## Exhibit B

**Monthly Statements**

### UNITED STATES DISTRICT COURT
### DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

      Debtor.

PROMESA
Title III

No. 17 BK 3567-LTS

---------------------------------------------------------------x

**COVER SHEET TO SIXTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD
<u>OCTOBER 1, 2017 THROUGH OCTOBER 31, 2017</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                              Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                       Financial Oversight and Management Board, as
                                                Representative for the Debtor Pursuant to
                                                PROMESA Section 315(b)

Period for which compensation
and reimbursement is sought:                    October 1, 2017 through October 31, 2017

Amount of compensation sought
as actual, reasonable and necessary:            **$638,971.00**

Amount of expense reimbursement
sought as actual, reasonable and necessary:     **$16,527.12**

Total Amount for this Invoice:                   **$655,498.12**


This is a: __X__ monthly __ interim __ final application.

This is Proskauer's sixth monthly fee application in these cases.

On December 19, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
          FOMB Board Member

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
          Andrew V. Tenzer, Esq.
          Michael E. Comerford, Esq.
          G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
                  and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
          Diana M. Batlle-Barasorda, Esq.
          Alberto J. E. Añeses Negrón, Esq.
          Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.
                  and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
          Suzzanne Uhland, Esq.,
          Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
          Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.90 | $1,387.00 |
| 202 | Legal Research | 96.40 | $63,124.00 |
| 203 | Hearings and other non-filed communications with the Court | 4.60 | $2,686.00 |
| 204 | Communications with Claimholders | 9.60 | $6,912.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 10.30 | $7,279.00 |
| 206 | Documents Filed on Behalf of the Board | 605.50 | $426,319.00 |
| 207 | Non-Board Court Filings | 34.40 | $24,248.00 |
| 208 | Stay Matters | 0.90 | $657.00 |
| 209 | Adversary Proceeding | 12.40 | $9,052.00 |
| 210 | Analysis and Strategy | 121.10 | $82,451.00 |
| 212 | General Administration | 25.90 | $7,483.00 |
| 214 | Legal/Regulatory Matters | 0.10 | $73.00 |
| 219 | Appeal | 10.0 | $7,300.00 |
| | **Total** | **933.10** | **$638,971.00** |

4

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Bradley R. Bobroff | Partner | Litigation | $730.00 | 4.60 | $3,358.00 |
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 4.20 | $3,066.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 0.40 | $292.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 173.00 | $126,290.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 48.40 | $35,332.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 84.30 | $61,539.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 18.60 | $13,578.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 0.50 | $365.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 42.60 | $31,098.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 46.20 | $33,726.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 77.20 | $56,356.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 15.10 | $11,023.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 2.90 | $2,117.00 |
| Courtney M. Bowman | Associate | Litigation | $730.00 | 6.30 | $4,599.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 2.80 | $2,044.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 3.50 | $2,555.00 |
| Jennifer L. Roche | Associate | Litigation | $730.00 | 42.00 | $30,660.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 8.10 | $5,913.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 63.60 | $46,428.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 4.50 | $3,285.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 60.00 | $43,800.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 97.60 | $71,248.00 |
| Melissa Digrande | Associate | Litigation | $730.00 | 0.30 | $219.00 |
| Steve Ma | Associate | BSGR & B | $730.00 | 7.80 | $5,694.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 1.50 | $1,095.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 29.20 | $21,316.00 |
| | | | **TOTAL** | **845.20** | **$616,996.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $250.00 | 8.20 | $2,050.00 |
| Lucy Wolf | Law Clerk | Litigation | $250.00 | 40.40 | $10,100.00 |

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Zachary Chalett | Law Clerk | Litigation | $250.00 | 15.50 | $3,875.00 |
| | | | **TOTAL** | **64.10** | **$16,025.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 8.50 | $2,125.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 9.90 | $2,475.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 0.30 | $75.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 4.30 | $1,075.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 0.60 | $150.00 |
| | | | **TOTAL** | **23.60** | **$5,900.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Judy Lavine | Library | Professional Resources | $250.00 | 0.20 | $50.00 |
| | | | **TOTAL** | **0.20** | **$50.00** |

| SUMMARY OF LEGAL FEES | Hours 933.10 | Fees $638,971.00 |
|---|---|---|

6

**Summary of Disbursements for the Period October 1, 2017 through October 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $787.35 |
| Lexis | $3,117.00 |
| Westlaw | $8,816.00 |
| Litigation Support / Docketing | $211.10 |
| Transcripts & Depositions | $2,616.65 |
| Taxicab / Car Services | $84.05 |
| Messenger / Delivery | $448.77 |
| Other Database Research | $446.20 |
| **Total** | **$16,527.12** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $575,073.90, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $16,527.12) in the total amount of $591,601.02.

# **Exhibit A**

33260 FOMB                                                          Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.90 | $1,387.00 |
| 202 | Legal Research | 96.40 | $63,124.00 |
| 203 | Hearings and other non-filed communications with the Court | 4.60 | $2,686.00 |
| 204 | Communications with Claimholders | 9.60 | $6,912.00 |
| 205 | Communications with the Commonwealth and its Representatives | 10.30 | $7,279.00 |
| 206 | Documents Filed on Behalf of the Board | 605.50 | $426,319.00 |
| 207 | Non-Board Court Filings | 34.40 | $24,248.00 |
| 208 | Stay Matters | 0.90 | $657.00 |
| 209 | Adversary Proceeding | 12.40 | $9,052.00 |
| 210 | Analysis and Strategy | 121.10 | $82,451.00 |
| 212 | General Administration | 25.90 | $7,483.00 |
| 214 | Legal/Regulatory Matters | 0.10 | $73.00 |
| 219 | Appeal | 10.00 | $7,300.00 |
| | **Total** | **933.10** | **$638,971.00** |

33260 FOMB                                                                      Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/17 | Michael A. Firestein | 201 | Review correspondence on AAFAF response issues. | 0.20 | $146.00 |
| 10/16/17 | Timothy W. Mungovan | 201 | Communications with K. Rifkind and J. El Koury regarding Ambac response. | 0.30 | $219.00 |
| 10/19/17 | Steve MA | 201 | Follow up with H. Bauer regarding status of stipulation for motion to compel assumption of contracts. | 0.10 | $73.00 |
| 10/27/17 | Steve MA | 201 | Teleconference with O'Neill regarding GDB objection to Siemens Rule 2004 motion. | 0.30 | $219.00 |
| 10/30/17 | Ehud Barak | 201 | Call with H. Bauer and AFFAF regarding HTA Rule 2004 issues (0.30); Prepare for call on same (0.40). | 0.70 | $511.00 |
| 10/30/17 | Daniel Desatnik | 201 | Call with O'Neill to discuss motions to compel assumption of contracts and Siemens 2004 requests. | 0.30 | $219.00 |
| **Tasks relating to the Board and Associated Members** | | | | **1.90** | **$1,387.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/17 | Michael A. Firestein | 202 | Research reply issues in Ambac/HTA case. | 0.40 | $292.00 |
| 10/02/17 | Michael A. Firestein | 202 | Research reply issues for Ambac motion to dismiss. | 0.40 | $292.00 |
| 10/03/17 | Paul Possinger | 202 | Review case law addressing current payment mandate in connection with dismissal of Assured/Ambac actions (0.70); Discuss same with J. Webb (0.20). | 0.90 | $657.00 |
| 10/03/17 | Jeramy Webb | 202 | Research regarding section 922(d) arguments. | 1.30 | $949.00 |
| 10/06/17 | Michael A. Firestein | 202 | Research reply brief issues. | 0.40 | $292.00 |
| 10/07/17 | Laura Stafford | 202 | Research and analyze issues relating to strategy for Ambac case. | 2.20 | $1,606.00 |
| 10/07/17 | Lary Alan Rappaport | 202 | Legal research regarding various issues related to Ambac strategy. | 1.20 | $876.00 |
| 10/08/17 | Jeramy Webb | 202 | Research regarding trust account property and debtor's interest. | 3.40 | $2,482.00 |
| 10/08/17 | Laura Stafford | 202 | Research in connection with strategy for response in Ambac case (4.90); Draft summary of research addressing strategy for responding in Ambac case (2.20). | 7.10 | $5,183.00 |

33260 FOMB                                                                    Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/17 | Timothy W. Mungovan | 202 | Research relevant to strategy for responding in Ambac case (0.40); Communications with L. Stafford, M. Morris, and J. Roberts regarding research for strategic issues in connection with response in Ambac case (0.30). | 0.70 | $511.00 |
| 10/09/17 | Stephen L. Ratner | 202 | Review research addressing strategy issues and consider options. | 0.40 | $292.00 |
| 10/09/17 | Jeramy Webb | 202 | Further analysis regarding interests in trust account property (0.50); Teleconference with D. Desatnik regarding same (0.10); Teleconference with P. Possinger regarding same (0.10). | 0.70 | $511.00 |
| 10/12/17 | Paul Possinger | 202 | Review case law regarding bondholder trust fund rights. | 1.60 | $1,168.00 |
| 10/13/17 | Michael A. Firestein | 202 | Research Peaje motion papers. | 0.30 | $219.00 |
| 10/14/17 | Michael A. Firestein | 202 | Research standards and issues regarding judgment on pleadings. | 0.30 | $219.00 |
| 10/14/17 | Lucy Wolf | 202 | Research and draft internal memorandum regarding judgment on pleadings under First Circuit law. | 4.30 | $1,075.00 |
| 10/14/17 | Lary Alan Rappaport | 202 | Legal research regarding Peaje responsive pleading. | 0.30 | $219.00 |
| 10/14/17 | Timothy W. Mungovan | 202 | Research addressing requirements for moving for judgment on pleadings (1.10); Communications with L. Wolf and L. Rappaport regarding same (0.20). | 1.30 | $949.00 |
| 10/15/17 | Lucy Wolf | 202 | Prepare memorandum addressing Peaje response and standards for judgment on pleadings. | 0.90 | $225.00 |
| 10/16/17 | Michael A. Firestein | 202 | Research Peaje response strategy (0.30); Research Assured reply revisions (0.40); Research reply brief to Assured opposition (0.30). | 1.00 | $730.00 |
| 10/16/17 | Lary Alan Rappaport | 202 | Legal research regarding Peaje responsive pleading. | 0.80 | $584.00 |
| 10/16/17 | Matthew I. Rochman | 202 | Analyze research memorandum regarding motion for judgment on pleadings. | 0.30 | $219.00 |
| 10/16/17 | Stephen L. Ratner | 202 | Review research for Peaje response. | 0.20 | $146.00 |
| 10/17/17 | Laura Stafford | 202 | Review and analyze previous filings to identify arguments for response to Peaje amended complaint. | 6.20 | $4,526.00 |
| 10/17/17 | Lary Alan Rappaport | 202 | Legal research regarding Peaje responsive pleading, Assured and Ambac replies. | 1.10 | $803.00 |
| 10/17/17 | Michael A. Firestein | 202 | Research Peaje issues and responses to adversary complaint. | 0.40 | $292.00 |
| 10/18/17 | Lary Alan Rappaport | 202 | Legal research regarding authority for Assured reply brief. | 0.60 | $438.00 |

33260 FOMB                                                                    Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                   Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/17 | Paul Possinger | 202 | Review trust fund cases in connection with HTA cases (0.60); Comments regarding same to L. Rappaport (0.10). | 0.70 | $511.00 |
| 10/18/17 | Laura Stafford | 202 | Review and analyze previous adversary proceeding complaints and compare to Peaje's amended complaint. | 2.40 | $1,752.00 |
| 10/18/17 | Lucy Wolf | 202 | Follow up with T. Mungovan regarding research addressing count 6 of complaint. | 0.60 | $150.00 |
| 10/19/17 | Laura Stafford | 202 | Begin research regarding Peaje's declaratory judgment claims in amended complaint. | 2.80 | $2,044.00 |
| 10/19/17 | Lary Alan Rappaport | 202 | Legal research regarding Peaje responsive pleading. | 0.80 | $584.00 |
| 10/19/17 | Matthew J. Morris | 202 | Research and analyze dispositive motion against Peaje. | 6.10 | $4,453.00 |
| 10/20/17 | Laura Stafford | 202 | Research and analysis regarding declaratory judgment requests by Peaje. | 3.80 | $2,774.00 |
| 10/21/17 | Michael A. Firestein | 202 | Research reply issues for Ambac brief. | 0.40 | $292.00 |
| 10/23/17 | Lucy Wolf | 202 | Legal research addressing Peaje amended complaint. | 0.80 | $200.00 |
| 10/23/17 | Matthew I. Rochman | 202 | Legal research into sections 922 and 928 in connection with Peaje claims. | 6.20 | $4,526.00 |
| 10/23/17 | Michael A. Firestein | 202 | Prepare memorandum on Peaje research regarding declaratory relief. | 0.10 | $73.00 |
| 10/23/17 | Maja Zerjal | 202 | Review Siemens Rule 2004 motions and current status. | 0.80 | $584.00 |
| 10/24/17 | Michael A. Firestein | 202 | Review research memorandum on sections 922/928 (0.30); Review and prepare correspondence on HTA financial statements (0.40). | 0.70 | $511.00 |
| 10/24/17 | Timothy W. Mungovan | 202 | Communications with L. Wolf regarding research on Contracts Clause (0.50); Communications with L. Wolf regarding research in connection with further revisions to reply brief in support of motion to dismiss Assured complaint (0.50). | 1.00 | $730.00 |
| 10/24/17 | Matthew I. Rochman | 202 | Legal research regarding section 922/928 for motion to dismiss Peaje's amended complaint (6.20); Analyze legal research memorandum regarding declaratory relief actions and prepare strategy for arguments in motion to dismiss Peaje's amended complaint (0.20). | 6.40 | $4,672.00 |
| 10/24/17 | Steven O. Weise | 202 | Review true sale issue. | 0.90 | $657.00 |
| 10/24/17 | Laura Stafford | 202 | Research and analyze Peaje's declaratory judgment claims in amended complaint (4.30); Draft summary e-mail regarding research (2.00). | 6.30 | $4,599.00 |

33260 FOMB                                                                    Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/17 | Matthew I. Rochman | 202 | Prepare correspondence to M. Morris regarding analysis of sections 922 and 928 for purposes of motion to dismiss Peaje's amended complaint. | 0.50 | $365.00 |
| 10/25/17 | Lucy Wolf | 202 | Prepare memorandum for Peaje case regarding research addressing debtors' continued use of collateral post-bankruptcy petition (1.20); Legal research for same (1.80). | 3.00 | $750.00 |
| 10/25/17 | Steven O. Weise | 202 | Review additional authority on true sale issues. | 0.40 | $292.00 |
| 10/25/17 | Laura Stafford | 202 | Draft analysis of declaratory judgment counts in Peaje's amended complaint (2.10); Review and analyze materials regarding sections 922/928 (2.20). | 4.30 | $3,139.00 |
| 10/26/17 | Lucy Wolf | 202 | Review memorandum addressing debtors' continued use of collateral post-bankruptcy petition. | 0.50 | $125.00 |
| 10/27/17 | Lary Alan Rappaport | 202 | Research for Peaje responsive pleading. | 1.40 | $1,022.00 |
| 10/28/17 | Michael A. Firestein | 202 | Research Ambac reply issues and UCC intervention impact. | 0.30 | $219.00 |
| 10/29/17 | Michael A. Firestein | 202 | Conduct additional research for reply. | 0.40 | $292.00 |
| 10/30/17 | Timothy W. Mungovan | 202 | Review research regarding potential Congressional preclusions of judicial review of discretionary administrative decisions (0.80); Communications with L. Wolf regarding research addressing potential Congressional preclusion of judicial review of discretionary administrative decisions (0.30). | 1.10 | $803.00 |
| 10/30/17 | Lucy Wolf | 202 | Legal research on Ambac motion to dismiss. | 5.00 | $1,250.00 |
| **Legal Research** | | | | **96.40** | **$63,124.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/11/17 | Timothy W. Mungovan | 203 | Review order granting Board's unopposed motion extending time to file reply brief in support of motions to dismiss in Ambac and Assured. | 0.20 | $146.00 |
| 10/26/17 | Laura Stafford | 203 | Review and analyze case law regarding Peaje declaratory claims. | 3.00 | $2,190.00 |
| 10/28/17 | Elliot Stevens | 203 | Research Rule 2004 examinations of guarantors at request of M. Zerjal. | 1.40 | $350.00 |
| **Hearings and other non-filed communications with the Court** | | | | **4.60** | **$2,686.00** |

33260 FOMB                                                                    Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                        Page 6

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/17 | Lary Alan Rappaport | 204 | Prepare draft e-mail to plaintiffs' counsel requesting consent to extension for replies (0.30); Review M. Firestein e-mail to plaintiffs regarding extension, informative motion (0.10). | 0.40 | $292.00 |
| 10/05/17 | Timothy W. Mungovan | 204 | Multiple communications with counsel for Ambac and Assured, M. Firestein and L. Rappaport addressing extension of time to respond to and file replies in support of motion to dismiss complaint of Ambac and Assured. | 0.70 | $511.00 |
| 10/05/17 | Stephen L. Ratner | 204 | E-mail Peaje's counsel regarding appeal. | 0.10 | $73.00 |
| 10/06/17 | Lary Alan Rappaport | 204 | Draft response to G. Mainland (0.10); Conference with M. Firestein regarding same (0.10). | 0.20 | $146.00 |
| 10/06/17 | Lucy Wolf | 204 | Communication with bondholders' counsel for Ambac and Assured addressing hearing date. | 0.20 | $50.00 |
| 10/06/17 | Michael A. Firestein | 204 | Prepare correspondence to opposing counsel in Ambac and Assured/HTA cases. | 0.40 | $292.00 |
| 10/06/17 | Lary Alan Rappaport | 204 | Review e-mail from G. Mainland regarding request for 14-day extension for reply brief, hearing. | 0.30 | $219.00 |
| 10/06/17 | Stephen L. Ratner | 204 | Conferences and e-mail with M. Firestein, L. Rappaport, T. Mungovan, counsel for other parties and O'Melveny regarding Ambac and Assured scheduling and procedural matters. | 0.60 | $438.00 |
| 10/08/17 | Michael A. Firestein | 204 | Prepare correspondence to Ambac and Assured counsel on briefing issues (0.20); Research regarding same (0.30). | 0.50 | $365.00 |
| 10/14/17 | Stephen L. Ratner | 204 | E-mail T. Mungovan, M. Bienenstock, P. Possinger, UCC counsel regarding Peaje procedural matters. | 0.40 | $292.00 |
| 10/14/17 | Timothy W. Mungovan | 204 | Communications with counsel for UCC regarding stipulation and motion for remand and withdrawal, and motion to stay briefing in Peaje in First Circuit. | 0.50 | $365.00 |
| 10/16/17 | Timothy W. Mungovan | 204 | Communications with counsel for Unsecured Creditors Committee concerning appeal in Peaje, and revisions to stipulation. | 0.20 | $146.00 |
| 10/17/17 | Paul Possinger | 204 | Call with Peaje counsel regarding disaster relief order. | 0.20 | $146.00 |
| 10/20/17 | Jeramy Webb | 204 | Review developments regarding UPR restructuring. | 0.40 | $292.00 |
| 10/24/17 | Lary Alan Rappaport | 204 | E-mails with P. Friedman, M. Firestein, plaintiffs' counsel, T. Mungovan, S. Ratner regarding urgent motions. | 0.40 | $292.00 |

0009 PROMESA TITLE III: HTA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/27/17 | Timothy W. Mungovan | 204 | Communications with UCC regarding request for draft reply in support of motion to dismiss Ambac complaint (0.20); Communications with M. Bienenstock, M. Firestein, L. Rappaport regarding UCC's request for draft reply in support of motion to dismiss Ambac complaint (0.40). | 0.60 | $438.00 |
| 10/28/17 | Timothy W. Mungovan | 204 | Communication with counsel for UCC concerning claw back arguments in Ambac motion to dismiss and reply brief. | 0.30 | $219.00 |
| 10/29/17 | Stephen L. Ratner | 204 | E-mail with T. Mungovan, J. Richman, A. Vermal, S. Weise, UCC counsel regarding Ambac clawback. | 0.40 | $292.00 |
| 10/29/17 | Timothy W. Mungovan | 204 | Communications with UCC, S. Weise, P. Possinger, E. Barak, and S. Ratner concerning reply in Ambac. | 1.80 | $1,314.00 |
| 10/30/17 | Timothy W. Mungovan | 204 | Communications with counsel to UCC regarding revisions to reply brief in support of motion to dismiss Ambac complaint (0.50); Communications with counsel to UCC regarding desire to intervene (0.50). | 1.00 | $730.00 |
| **Communications with Claimholders** | | | | **9.60** | **$6,912.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/17 | Lary Alan Rappaport | 205 | E-mail with E. Halstead, M. Firestein regarding informative motion, reply briefs. | 0.10 | $73.00 |
| 10/06/17 | Lary Alan Rappaport | 205 | E-mails with P. Friedman, E. McKeen, W. Burgos, A. Lopes regarding proposal, joint informative motion. | 0.20 | $146.00 |
| 10/09/17 | Lary Alan Rappaport | 205 | E-mails with P. Friedman and M. Firestein regarding authorization for proposed revisions to urgent motions and proposed orders in Ambac and Assured adversary proceedings. | 0.10 | $73.00 |
| 10/09/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding potential response for Ambac case (0.40); Communications with L. Rappaport, J. Roche, M. Morris, and C. Febus regarding draft response for Ambac case (0.20). | 0.60 | $438.00 |
| 10/10/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding draft response for Ambac case. | 1.10 | $803.00 |

33260 FOMB                                                                              Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0009 PROMESA TITLE III: HTA                                                           Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF concerning draft replies in support of motions to dismiss complaints of Ambac and Assured and stipulation with respect to dismissal of Sobrino. | 0.50 | $365.00 |
| 10/11/17 | Lary Alan Rappaport | 205 | E-mails with D. Perez regarding status of urgent motions, strategy. | 0.10 | $73.00 |
| 10/13/17 | Timothy W. Mungovan | 205 | Communications with AAFAF counsel regarding response for Ambac case. | 0.40 | $292.00 |
| 10/13/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman concerning comments to AAFAF's response for Ambac case. | 0.30 | $219.00 |
| 10/14/17 | Timothy W. Mungovan | 205 | Communications with AAFAF counsel regarding Ambac response. | 0.50 | $365.00 |
| 10/17/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding Ambac response. | 0.30 | $219.00 |
| 10/19/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman and S. Ratner regarding Ambac strategy. | 0.20 | $146.00 |
| 10/23/17 | Steve MA | 205 | Participate in teleconference with PMA and O'Neill regarding Siemens Rule 2004 motion. | 0.50 | $365.00 |
| 10/23/17 | Maja Zerjal | 205 | Participate in teleconference with PMA and Proskauer team regarding Siemens Rule 2004 motion (0.50); Participate in follow-up teleconference with M. Dale (0.20); Confer with H. Bauer regarding same (0.10); Follow-up on open issues (0.40). | 1.20 | $876.00 |
| 10/23/17 | Timothy W. Mungovan | 205 | Communications with L. Rappaport, M. Firestein and counsel for AAFAF regarding opposition to Assured's request for judicial notice. | 0.30 | $219.00 |
| 10/23/17 | Ehud Barak | 205 | Teleconference with PMA regarding Siemens' Rule 2004 motion. | 0.50 | $365.00 |
| 10/23/17 | Michael A. Firestein | 205 | Prepare correspondence to O'Melveny on evidentiary issues. | 0.20 | $146.00 |
| 10/25/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman, counsel to AAFAF, regarding extension of time to file reply in support of motion to dismiss Ambac complaint. | 0.10 | $73.00 |
| 10/25/17 | Lary Alan Rappaport | 205 | Conferences with M. Firestein regarding reply briefs, urgent motion, strategy (0.20); E-mails and conference with P. Friedman regarding Peaje strategy, research, Ambac urgent motion (0.30); E-mails with T. Mungovan, M. Firestein, S. Ratner, A. Pavel, P. Friedman, H. Bauer regarding urgent motion, strategy (0.30); E-mails with H. Bauer, M. Firestein, S. Weise regarding Puerto Rico decision, strategy (0.20). | 1.00 | $730.00 |

33260 FOMB                                                                                      Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/27/17 | Lary Alan Rappaport | 205 | Review e-mails from T. Mungovan, P. Friedman regarding Ambac reply brief (0.10); Conference with M. Firestein regarding status, Ambac brief, Peaje response (0.10); E-mails with T. Mungovan, S. Ratner, M. Firestein regarding UCC inquiry in Ambac, proposed order, Judge Dein Order (0.20); Conferences with M. Firestein regarding UCC inquiry in Ambac, proposed order, Judge Dein Order (0.30). | 0.70 | $511.00 |
| 10/28/17 | Elliot Stevens | 205 | Teleconference with M. Zerjal, PMA, and others regarding Siemens opposition. | 0.50 | $125.00 |
| 10/30/17 | Timothy W. Mungovan | 205 | Communications with counsel to AAFAF regarding revisions to reply brief in support of motion to dismiss Ambac complaint. | 0.60 | $438.00 |
| 10/30/17 | Steve MA | 205 | Teleconference with A. Lopez and O'Neill regarding Siemens Rule 2004 and motion to compel assumption of contract. | 0.30 | $219.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **10.30** | **$7,279.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/17 | Timothy W. Mungovan | 206 | Review and revise responses to requests for documents (0.40); Communicate with M. Luskin, M. Firestein, and L. Rappaport regarding oppositions of Ambac and Assured to motions to dismiss and replies to same (0.90). | 1.30 | $949.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/17 | Lary Alan Rappaport | 206 | Review e-mails from M. Morris, M. Firestein, W. Dalsen regarding reply briefs (0.10); Conference with M. Firestein regarding analysis, strategy for reply briefs in Ambac and Assured adversary actions (0.30); Conference with M. Firestein, M. Luskin regarding analysis, strategy for reply briefs in Ambac and Assured adversary actions against HTA (0.30); Conference with J. Roche regarding strategy for Ambac and Assured reply briefs (0.20); Conference with M. Firestein regarding status, strategy for reply briefs (0.20); Review and edit draft section of reply in support of motion to dismiss Assured amended complaint (0.80); E-mails with W. Dalsen, S. Weise regarding reply brief (0.10); [REDACTED: Work relating to court-ordered mediation](0.30). | 2.30 | $1,679.00 |
| 09/30/17 | Steven O. Weise | 206 | Review and comment on Ambac reply brief. | 1.50 | $1,095.00 |
| 10/01/17 | Michael A. Firestein | 206 | Teleconference with L. Rappaport on Ambac reply revisions (0.20); Conference with J. Roche on Ambac reply (0.20); Conference with L. Rappaport and J. Roche on specific reply issues in Ambac (0.60). | 1.00 | $730.00 |
| 10/01/17 | Lary Alan Rappaport | 206 | Review draft reply brief in support of motion to dismiss Ambac amended complaint and related documents (1.40); Conference with M. Firestein regarding draft reply brief (0.20); E-mails with M. Firestein and J. Roche regarding draft reply brief (0.20); Conference with J. Roche regarding specific edits and revisions for draft reply brief in support of motion to dismiss Ambac amended complaint (0.70); Conference with M. Firestein and J. Roche regarding edits and revisions to reply brief in support of motion to dismiss Ambac amended complaint (0.60). | 3.10 | $2,263.00 |
| 10/01/17 | William D. Dalsen | 206 | Draft reply in support of motion to dismiss Assured adversary proceedings. | 1.70 | $1,241.00 |
| 10/01/17 | Steven O. Weise | 206 | Review relevant law and prepare edits to reply brief in support of motion to dismiss. | 8.90 | $6,497.00 |
| 10/02/17 | Steven O. Weise | 206 | Review and revise Ambac reply brief. | 2.80 | $2,044.00 |
| 10/02/17 | William D. Dalsen | 206 | Draft reply in support of motion to dismiss Assured adversary proceedings. | 2.10 | $1,533.00 |

33260 FOMB

Invoice 170136035

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Matthew J. Morris | 206 | Review comments by S. Weise on Ambac motion to dismiss reply brief (0.40); Revise same (1.30). | 1.70 | $1,241.00 |
| 10/02/17 | Alexandra V. Bargoot | 206 | Meet with W. Dalsen to discuss research for reply brief (0.30); Begin research for reply brief in connection with Assured opposition to motion to dismiss (2.60). | 2.90 | $2,117.00 |
| 10/02/17 | Michael A. Firestein | 206 | Review S. Weise revisions on Ambac reply (0.10); Teleconference with L. Rappaport regarding comments on same (0.20); Prepare strategic memoranda on reply revisions (0.30); Conference with L. Rappaport on lien issues in Ambac reply brief (0.30); Prepare strategic correspondence on Assured reply issues (0.30). | 1.20 | $876.00 |
| 10/02/17 | Lary Alan Rappaport | 206 | E-mails with S. Weise, M. Firestein, M. Morris, J. Roche regarding draft reply briefs (0.10); Review revised draft reply brief in support of motion to dismiss Ambac amended complaint (0.40); E-mails with M. Firestein, M. Morris, S. Weise regarding revised draft reply brief, further revisions (0.20); Conference with J. Roche regarding revisions to reply brief (0.20); Conference with S. Weise regarding revisions to reply brief 0.20); Conference with M. Firestein regarding revisions to reply brief (0.20); Revise draft reply brief (0.40); Conference with M. Firestein regarding status, strategy for reply briefs (0.20). | 1.70 | $1,241.00 |
| 10/03/17 | Michael A. Firestein | 206 | Review 922/928 arguments in Ambac opposition for reply (0.20); Review Ambac 922/928 revised supplement (0.20); Teleconference with M. Luskin on further reply issues (0.20); Conference with J. Roche on urgent motion on reply strategy (0.10). | 0.70 | $511.00 |
| 10/03/17 | Timothy W. Mungovan | 206 | Review revisions to section of Ambac reply concerning certain PROMESA sections. | 0.40 | $292.00 |
| 10/03/17 | Lary Alan Rappaport | 206 | Review draft Ambac reply brief and revisions to draft Ambac and Assured reply briefs (2.10); E-mails with M. Firestein, M. Morris, W. Dalsen S. Hornung, J. Roche, S. Weise regarding draft reply briefs and revisions (0.70); Conference with M. Firestein regarding draft reply briefs (0.20); Conference with J. Roche regarding revisions to draft Ambac reply brief (0.10). | 3.10 | $2,263.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/17 | Jennifer L. Roche | 206 | Review proposed revisions to draft Ambac and Assured briefs. | 0.50 | $365.00 |
| 10/03/17 | William D. Dalsen | 206 | Revise draft reply in support of motion to dismiss Assured adversary proceedings. | 3.30 | $2,409.00 |
| 10/03/17 | Steven O. Weise | 206 | Review revised Ambac brief. | 2.50 | $1,825.00 |
| 10/04/17 | William D. Dalsen | 206 | Revise draft reply in support of motion to dismiss Assured adversary proceedings. | 2.10 | $1,533.00 |
| 10/04/17 | Jennifer L. Roche | 206 | Conference with L. Rappaport regarding proposed edits to Ambac motion to dismiss reply brief (0.20); Revise draft reply brief (1.00). | 1.20 | $876.00 |
| 10/04/17 | Matthew J. Morris | 206 | Review and comment on proposed edits to Ambac reply. | 0.30 | $219.00 |
| 10/04/17 | Lary Alan Rappaport | 206 | Review and edit proposed revisions to reply brief in support of motion to dismiss Ambac's amended complaint (0.50); Conference with J. Roche regarding edits to draft Ambac reply brief (0.20); E-mails with S. Hornung, M. Morris, S. Weise, J. Roche, M. Firestein, W. Dalsen regarding drafting reply briefs 0.20); E-mails with B. Rosen, P. Possinger, T. Mungovan, S. Ratner, M. Firestein, C. Bowman, M. Bienenstock regarding draft response to UCC supplemental brief, revisions and edits (0.50); Revise draft response (0.10); Conferences with M. Firestein, C. Bowman regarding draft responses to UCC supplemental briefs (0.30). | 1.60 | $1,168.00 |
| 10/04/17 | Timothy W. Mungovan | 206 | Attention to and finalize parties' stipulation in Peaje appeal extending brief filing deadline to October 24. | 0.40 | $292.00 |
| 10/04/17 | Steven O. Weise | 206 | Review and revise Ambac brief. | 1.90 | $1,387.00 |
| 10/04/17 | Michael A. Firestein | 206 | Review and prepare correspondence on reply strategy (0.30); Conference with L. Rappaport on reply strategy (0.20); Teleconference with T. Mungovan regarding replies, related strategy and status (0.20). | 0.70 | $511.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA                                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/17 | Lary Alan Rappaport | 206 | Review draft reply brief in support of motion to dismiss Assured amended complaint (0.50); Conferences with M. Firestein regarding draft reply brief in support of motion to dismiss Assured amended complaint (0.20); Conference with C. Bowman and e-mails with T. Mungovan, S. Ratner and M. Firestein regarding status of and revisions to response to UCC supplemental brief (0.30); E-mails with E. Halstead, M. Firestein, S. Ratner, T. Mungovan, J. Roche regarding informative motion, extension of deadline (0.20); Conference with M. Firestein regarding informative motion, extension of deadline (0.20); E-mails with M. Bienenstock regarding revisions (0.10); Revise draft response (0.10); Conferences with M. Firestein, C. Bowman regarding revisions (0.20); E-mails with P. Friedman, E. McKeen, W. Burgos Vargas, A. Lopez regarding draft response, revisions (0.20); Conferences and e-mails with M. Firestein, J. Roche and T. Mungovan regarding urgent motions in Ambac and Assured adversary proceedings (0.40); Review S. Weise edits to reply brief in support of motion to dismiss Ambac amended complaint (0.30); E-mails with S. Weise, M. Firestein, M. Morris regarding reply brief in Ambac (0.20). | 2.90 | $2,117.00 |
| 10/05/17 | Jennifer L. Roche | 206 | Draft urgent motions and orders regarding extension of time to file reply briefs in Ambac and Assured (2.40); E-mail and conference with M. Firestein regarding same (0.10); Review correspondence with M. Firestein and T. Mungovan regarding same (0.10). | 2.60 | $1,898.00 |
| 10/05/17 | William D. Dalsen | 206 | Revise draft reply in support of motion to dismiss Assured adversary proceedings. | 1.70 | $1,241.00 |
| 10/05/17 | Michael A. Firestein | 206 | Teleconference with T. Mungovan regarding strategy (0.10); Prepare correspondence to monolines regarding same (0.10); Prepare correspondence regarding briefing issues (0.40); Prepare urgent motions and orders and memoranda (0.90); Conference with J. Roche regarding same (0.20). | 1.70 | $1,241.00 |
| 10/05/17 | Steven O. Weise | 206 | Comment on Ambac brief. | 1.80 | $1,314.00 |
| 10/06/17 | Steven O. Weise | 206 | Review and revise Ambac reply brief. | 2.30 | $1,679.00 |

33260 FOMB                                                                  Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                       Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/17 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, J. Roche regarding urgent motions (0.10); Draft urgent motions (0.20); Conferences with M. Firestein regarding same (0.20); Review and revise draft urgent motions and proposed orders in Ambac and Assured adversary actions (0.70); E-mails with M. Firestein, J. Roche, T. Mungovan, S. Ratner regarding draft urgent motions and proposed orders (0.40); E-mails with P. Friedman, E. McKeen, A. Lopez, W. Burgos regarding draft urgent motions (0.10); Conferences with M. Firestein regarding urgent motions (0.30); E-mails with P. Friedman, W. Burgos, A. Lopez, M. Firestein regarding revising draft urgent motions (0.20); Revise and finalize draft urgent motions (0.90). | 3.10 | $2,263.00 |
| 10/06/17 | Jennifer L. Roche | 206 | Revise Ambac and Assured motions and proposed order to extend time for reply briefs to unopposed motions to address request for hearing (1.90); Review e-mails with counsel regarding motions to extend time (0.10); Review further revisions to Ambac and Assured motions (0.20); E-mails and conferences with L. Rappaport and M. Firestein regarding motion to extend time (0.40); E-mails with L. Rappaport and T. Mungovan regarding motions to extend time (0.10); Review and analyze draft Assured reply brief (0.80); E-mails with M. Morris, S. Weise and L. Rappaport regarding Ambac reply brief (0.20). | 3.70 | $2,701.00 |
| 10/06/17 | Matthew J. Morris | 206 | Revise reply brief supporting motion to dismiss Ambac complaint. | 1.50 | $1,095.00 |
| 10/06/17 | Timothy W. Mungovan | 206 | Communications with M. Firestein and L. Rappaport regarding replies in support of motions to dismiss complaints of Ambac and Assured. | 1.10 | $803.00 |
| 10/06/17 | Michael A. Firestein | 206 | Prepare and revise joint urgent motions. | 1.10 | $803.00 |
| 10/07/17 | Stephen L. Ratner | 206 | Review documents addressing Ambac strategy. | 0.40 | $292.00 |
| 10/07/17 | Michael A. Firestein | 206 | Review correspondence on Assured reply (0.20); Research and address response in Ambac matter (2.10); Prepare memorandum regarding same (0.20). | 2.50 | $1,825.00 |

33260 FOMB                                                                         Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0009 PROMESA TITLE III: HTA                                                          Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/17 | Lary Alan Rappaport | 206 | Review and revise draft reply brief in support of motion to dismiss Assured amended complaint (2.50); E-mails with M. Firestein, W. Dalsen, J. Roche regarding reply brief, revisions (0.40); Conferences with M. Firestein, J. Roche, T. Mungovan regarding reply brief, revisions (0.40). | 3.30 | $2,409.00 |
| 10/07/17 | Matthew J. Morris | 206 | Draft response for Ambac. | 1.90 | $1,387.00 |
| 10/07/17 | William D. Dalsen | 206 | Revise draft reply in support of motion to dismiss Assured adversary proceedings per L. Rappaport. | 1.90 | $1,387.00 |
| 10/07/17 | Jennifer L. Roche | 206 | Conference and e-mails with T. Mungovan, M. Firestein, C. Febus and Z. Chalett regarding strategy for Ambac (0.40); Draft portion of response for Ambac complaint (4.80); Conference with M. Firestein regarding Ambac strategy (0.40); E-mails with M. Firestein, T. Mungovan and C. Febus regarding Ambac strategy (0.20). | 5.80 | $4,234.00 |
| 10/08/17 | Chantel L. Febus | 206 | Draft, review and revise potential Ambac response. | 6.00 | $4,380.00 |
| 10/08/17 | Paul Possinger | 206 | E-mails with W. Dalsen regarding property interests for reply brief in Ambac. | 0.40 | $292.00 |
| 10/08/17 | Michael A. Firestein | 206 | Review and revise Ambac reply brief (2.20); Prepare correspondence addressing Ambac brief (0.20). | 2.40 | $1,752.00 |
| 10/08/17 | William D. Dalsen | 206 | Revisions to draft reply in support of motion to dismiss adversary proceedings per L. Rappaport (6.70); Draft objection to Assured requests for judicial notice (1.20). | 7.90 | $5,767.00 |
| 10/08/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding reply brief in Assured case. | 0.40 | $292.00 |
| 10/08/17 | Zachary Chalett | 206 | Revise response for Ambac case. | 5.70 | $1,425.00 |
| 10/08/17 | Matthew J. Morris | 206 | Draft response for Ambac case (2.20); Discuss reply brief with M. Firestein and L. Rappaport (0.50). | 2.70 | $1,971.00 |
| 10/08/17 | Jennifer L. Roche | 206 | Conference and e-mails with L. Rappaport regarding Assured motion to dismiss reply brief (0.20); Revise Assured reply brief (2.30); Review revisions to draft Ambac response (0.20). | 2.70 | $1,971.00 |

33260 FOMB                                                                              Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                              Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/17 | Lary Alan Rappaport | 206 | Conference with J. Roche regarding strategy for reply brief in Assured adversary proceeding (0.30); E-mails with M. Firestein, Ambac and Assured counsel and P. Friedman regarding reply brief (0.10); Draft urgent motions in Ambac and Assured matters (0.20); E-mails with W. Dalsen regarding revisions to draft reply brief in support of motion to dismiss Assured case (0.40); Conference with M. Firestein and M. Morris regarding revisions to reply in support of motion to dismiss Ambac amended complaint (0.40); Conferences with T. Mungovan, M. Firestein regarding urgent motions (0.20); Prepare revised reply briefs (4.40). | 6.00 | $4,380.00 |
| 10/08/17 | Timothy W. Mungovan | 206 | Draft response for Ambac case (1.20); Communications with M. Firestein, L. Rappaport, S. Ratner, M. Morris, C. Febus, J. Roche, and Z. Chalett regarding response for Ambac case (1.60). | 2.80 | $2,044.00 |
| 10/09/17 | Timothy W. Mungovan | 206 | Review and revise draft response for Ambac case (0.40); Communications with M. Morris and S. Ratner regarding response for Ambac case (0.20). | 0.60 | $438.00 |

33260 FOMB                                                                                          Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                                           Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/17 | Lary Alan Rappaport | 206 | Revise urgent motions and proposed orders in Ambac and Assured adversary proceedings and prepare redline comparisons of revisions (0.50); E-mails with M. Firestein, J. Roche regarding revisions to urgent motions comparisons (0.10); Conference with M. Firestein regarding filings (0.10); Finalize and file urgent motions, proposed orders (0.60); E-mails with O'Neill regarding filing (0.10); E-mails with W. Dalsen, J. Roche regarding draft reply brief in support of motion to dismiss Assured case (0.10); Draft reply brief in support of motion to dismiss Assured complaint (2.40); Conference with M. Firestein regarding reply in support of motion to dismiss Assured complaint (0.20); E-mails with W. Dalsen regarding reply, objection to Request for Judicial Notice (0.20); Conference with J. Roche regarding revisions (0.20); Legal research regarding reply brief in support of motion to dismiss Assured complaint, review cases cited by Assured in opposition (1.50). | 6.00 | $4,380.00 |
| 10/09/17 | Matthew J. Morris | 206 | Revise response for Ambac case (1.70); Revise reply on motion to dismiss (3.20). | 4.90 | $3,577.00 |
| 10/09/17 | Jennifer L. Roche | 206 | Revise arguments in Assured motion to dismiss reply brief (3.70); E-mail with L. Rappaport and W. Dalsen regarding Assured reply brief (0.20); Analysis regarding draft response and comparison to AAFAF draft (1.70); E-mails with T. Mungovan, C. Febus and M. Morris regarding draft response (0.20); Review revised urgent motions to extend time for Assured and Ambac reply briefs (0.10). | 5.90 | $4,307.00 |
| 10/09/17 | William D. Dalsen | 206 | Continue work on draft objection to requests for judicial notice in Assured adversary proceedings. | 4.60 | $3,358.00 |
| 10/09/17 | Jeramy Webb | 206 | Review draft reply regarding opposition to motion to dismiss HTA complaint. | 0.30 | $219.00 |
| 10/09/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Firestein, L. Rappaport regarding Ambac and Assured filings (0.20); Review draft response for Ambac case (0.40). | 0.60 | $438.00 |

33260 FOMB                                                                          Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                            Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/17 | Jennifer L. Roche | 206 | E-mails with T. Mungovan, C. Febus and M. Morris regarding draft response for Ambac case (0.10); E-mails with T. Mungovan and E. McKeen and A. Pavel regarding draft response (0.10); E-mails with M. Morris, C. Febus and Z. Chalett regarding draft response (0.10); Review proposed revisions to draft response (0.30); Revise draft reply brief in support of motion to dismiss Assured case (2.30). | 2.90 | $2,117.00 |
| 10/10/17 | Michael A. Firestein | 206 | Review memorandum addressing response comparison (0.30); Review draft response (0.30). | 0.60 | $438.00 |
| 10/10/17 | Matthew J. Morris | 206 | Revise response for Ambac case. | 1.90 | $1,387.00 |
| 10/10/17 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan, C. Febus regarding draft response (0.20); E-mails with T. Mungovan, E. McKeen regarding comparison of draft response (0.10); Review e-mails with E. McKeen, T. Mungovan, C. Febus, A. Pavel, M. Morris, Z. Challet regarding revised response (0.30); Review revised draft response (0.30); Conference with M. Firestein regarding drafting of responsive papers (0.20); E-mails with M. Luskin and M. Firestein regarding status of reply briefs, filing of unopposed urgent motions (0.10); Review and revise draft reply in support of motion to dismiss (4.10). | 5.30 | $3,869.00 |
| 10/10/17 | Timothy W. Mungovan | 206 | Continue to work on draft response for Ambac case. | 0.90 | $657.00 |
| 10/11/17 | Timothy W. Mungovan | 206 | Review and analyze AAFAF's draft response for Ambac case and compare with Board's response (0.70); Review and revise Board's draft response for Ambac case (1.70). | 2.40 | $1,752.00 |
| 10/11/17 | Lary Alan Rappaport | 206 | Review case authorities cited in Assured opposition to motion to dismiss for preparation of reply brief (0.70); Revise reply brief in support of motion to dismiss Assured amended complaint (4.80); Review revised draft Ambac reply brief (0.30). | 5.80 | $4,234.00 |
| 10/11/17 | Matthew J. Morris | 206 | Revise response for Ambac case. | 2.90 | $2,117.00 |
| 10/11/17 | Stephen L. Ratner | 206 | Review draft response for Ambac case (0.30); Teleconferences and e-mail with T. Mungovan regarding same (0.10). | 0.40 | $292.00 |

33260 FOMB                                                                                      Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                                     Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/17 | Jennifer L. Roche | 206 | Revise draft reply brief in support of Assured motion to dismiss (5.40); Conferences with L. Rappaport regarding draft reply brief (0.20); E-mails with M. Morris, M. Firestein and L. Rappaport regarding Ambac motion to dismiss reply brief (0.10). | 5.70 | $4,161.00 |
| 10/11/17 | Paul Possinger | 206 | Review reply briefs in support of motions to dismiss. | 2.50 | $1,825.00 |
| 10/12/17 | Jennifer L. Roche | 206 | Analyze and revise arguments in Assured motion to dismiss reply brief (3.70); Conference and e-mails with L. Rappaport regarding reply brief (0.20). | 3.90 | $2,847.00 |
| 10/12/17 | William D. Dalsen | 206 | Correspondence with team regarding reply in support of motion to dismiss Assured adversary proceedings. | 0.20 | $146.00 |
| 10/12/17 | Lary Alan Rappaport | 206 | Revise reply brief in support of motion to dismiss Assured amended complaint (0.40); Review proposed edits to Ambac reply brief (0.30). | 0.70 | $511.00 |
| 10/12/17 | Matthew I. Rochman | 206 | Prepare initial outline for motion to dismiss Peaje's amended complaint (1.50); Continue preparation of outline of arguments for motion to dismiss Peaje's amended complaint (5.40). | 6.90 | $5,037.00 |
| 10/12/17 | Timothy W. Mungovan | 206 | Communications with S. Ratner, L. Rappaport and M. Morris regarding finalizing reply briefs in support of motions to dismiss Assured and Ambac complaints. | 0.40 | $292.00 |
| 10/13/17 | William D. Dalsen | 206 | Revise motion to dismiss Assured adversary proceedings per J. Roche. | 2.10 | $1,533.00 |
| 10/13/17 | Ehud Barak | 206 | Review and revise reply addressing motion to dismiss monoline adversary proceedings. | 2.30 | $1,679.00 |
| 10/13/17 | Jennifer L. Roche | 206 | Review draft reply brief regarding motion to dismiss Assured complaint (1.10); Conferences with L. Rappaport regarding Assured reply brief (0.20). | 1.30 | $949.00 |
| 10/13/17 | Lary Alan Rappaport | 206 | Prepare reply briefs in Ambac and Assured adversary actions. | 7.90 | $5,767.00 |
| 10/13/17 | Laura Stafford | 206 | Review and analyze previous Peaje filings in connection with preparing outline for response to amended complaint (1.20); Prepare outline addressing response to amended Peaje complaint (0.90). | 2.10 | $1,533.00 |
| 10/13/17 | Matthew I. Rochman | 206 | Prepare outline of arguments for motion to dismiss Peaje's amended complaint. | 2.10 | $1,533.00 |
| 10/13/17 | Matthew J. Morris | 206 | Analyze Peaje amended complaint (2.40); Research and plan for motion to dismiss same (3.20). | 5.60 | $4,088.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/17 | Timothy W. Mungovan | 206 | Communications with L. Rappaport regarding preparing response to amended Peaje complaint. | 0.50 | $365.00 |
| 10/14/17 | Paul Possinger | 206 | Review reply brief in support of motion to dismiss Ambac adversary. | 2.00 | $1,460.00 |
| 10/14/17 | Jennifer L. Roche | 206 | Correspondence with L. Rappaport, S. Weise and M. Firestein regarding draft reply brief in support of motion to dismiss Assured complaint (0.10); Review portion of draft Assured reply brief (0.50); E-mails with A. Pavel, T. Mungovan, M. Morris and M. Firestein regarding draft Ambac response (0.30). | 0.90 | $657.00 |
| 10/14/17 | Steven O. Weise | 206 | Review Assured brief. | 2.80 | $2,044.00 |
| 10/14/17 | Lary Alan Rappaport | 206 | Revise and circulate draft reply brief in support of motion to dismiss Assured complaint. | 1.80 | $1,314.00 |
| 10/14/17 | Michael A. Firestein | 206 | Prepare strategic memoranda on Ambac/Assured replies (0.40); Teleconference with L. Rappaport regarding same (0.20). | 0.60 | $438.00 |
| 10/14/17 | Timothy W. Mungovan | 206 | Comment on AAFAF response for Ambac (0.50); Outline steps and requirements to prepare response for Peaje complaint (0.90); Communications with S. Ratner, M. Firestein, L. Rappaport, M. Morris, M. Rochman, L. Stafford, and L. Wolf regarding same (0.40). | 1.80 | $1,314.00 |
| 10/14/17 | Stephen L. Ratner | 206 | Review materials regarding potential motion on pleadings (0.30); E-mail T. Mungovan, M. Firestein regarding draft Ambac response (0.20). | 0.50 | $365.00 |
| 10/15/17 | Timothy W. Mungovan | 206 | Review draft reply brief in support of motion to dismiss Ambac complaint. | 0.50 | $365.00 |
| 10/15/17 | Steven O. Weise | 206 | Review and revise Assured reply brief. | 4.30 | $3,139.00 |
| 10/15/17 | Lary Alan Rappaport | 206 | Prepare revised draft reply in support of motion to dismiss Ambac amended complaint (1.30); Conferences with M. Firestein regarding revisions (0.20). | 1.50 | $1,095.00 |
| 10/15/17 | Matthew J. Morris | 206 | Draft Peaje response. | 1.20 | $876.00 |
| 10/15/17 | Jennifer L. Roche | 206 | E-mails with L. Rappaport and M. Morris regarding Ambac motion to dismiss reply brief (0.10); E-mails with L. Rappaport and S. Weise regarding Assured motion to dismiss reply brief (0.20); Review proposed edits to Assured reply brief (0.40). | 0.70 | $511.00 |
| 10/15/17 | Paul Possinger | 206 | Review and revise Ambac reply brief. | 3.30 | $2,409.00 |

33260 FOMB                                                                    Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/17 | Stephen L. Ratner | 206 | Review draft reply brief regarding Ambac motion to dismiss (0.70); E-mail L. Rappaport, T. Mungovan regarding same (0.20); E-mail T. Mungovan, M. Firestein regarding Ambac response (0.20). | 1.10 | $803.00 |
| 10/15/17 | Michael A. Firestein | 206 | Review and revise Ambac reply brief on HTA motion to dismiss. | 1.40 | $1,022.00 |
| 10/16/17 | Lary Alan Rappaport | 206 | Revise reply briefs in support of motions to dismiss Ambac and Assured amended complaints. | 1.30 | $949.00 |
| 10/16/17 | Stephen L. Ratner | 206 | Conferences and e-mails with T. Mungovan, M. Bienenstock, M. Firestein regarding Ambac response and procedural matters (0.30); Review draft Ambac reply brief (1.40). | 1.70 | $1,241.00 |
| 10/16/17 | Courtney M. Bowman | 206 | Analyze draft Peaje response and review quoted legal authorities. | 4.20 | $3,066.00 |
| 10/16/17 | Paul Possinger | 206 | Review and revise reply in support of motion to dismiss Assured adversary. | 4.20 | $3,066.00 |
| 10/16/17 | Matthew J. Morris | 206 | Draft response for Peaje amended complaint (7.80); Revise Ambac response (1.90). | 9.70 | $7,081.00 |
| 10/16/17 | William D. Dalsen | 206 | Revise reply in support of motion to dismiss Assured adversary proceedings. | 0.40 | $292.00 |
| 10/16/17 | Jennifer L. Roche | 206 | Review revisions to draft Ambac response. | 0.20 | $146.00 |
| 10/16/17 | Steven O. Weise | 206 | Prepare comments on Ambac reply brief. | 2.70 | $1,971.00 |
| 10/16/17 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, L. Rappaport, M. Firestein, and M. Morris regarding AAFAF's draft response. | 0.80 | $584.00 |
| 10/16/17 | Michael A. Firestein | 206 | Review M. Bienenstock edits to Ambac response (0.20); Review same (0.20). | 0.40 | $292.00 |
| 10/16/17 | Matthew I. Rochman | 206 | Prepare revisions to updated outline listing arguments for motion to dismiss and motion for judgment on pleadings (1.20); Prepare revised outline of arguments for response to Peaje's amended complaint per comments of L. Rappaport (4.80); Prepare outline of arguments for motion to dismiss or motion for judgment on pleadings (3.10). | 9.10 | $6,643.00 |
| 10/17/17 | Matthew I. Rochman | 206 | Prepare revisions to outline of arguments for response to Peaje's amended complaint incorporating comments of L. Rappaport (1.20); Analyze argument addressing outline prepared by L. Stafford regarding arguments from other adversary proceedings that apply to Peaje's amended complaint (0.40). | 1.60 | $1,168.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/17 | Timothy W. Mungovan | 206 | Review and revise reply brief concerning motion to dismiss Ambac complaint (1.70); Communications with S. Ratner and L. Rappaport regarding revisions to reply brief in support of motion to dismiss complaint of Ambac (0.50); Review and revise outline of response to Peaje amended complaint (0.50); Communications with S. Ratner, L. Rappaport and M. Firestein regarding strategy for response to Peaje amended complaint (0.70); Revise outline of response to Peaje amended complaint (0.60); Communications with M. Luskin regarding reply briefs in support of motions to dismiss complaints in Ambac and Assured (0.30). | 4.30 | $3,139.00 |
| 10/17/17 | Steven O. Weise | 206 | Review and revise Assured brief. | 3.30 | $2,409.00 |
| 10/17/17 | William D. Dalsen | 206 | Revise reply brief in support of motion to dismiss Assured adversary proceedings. | 0.20 | $146.00 |
| 10/17/17 | Courtney M. Bowman | 206 | Analyze draft response to Peaje matter and consideration of plaintiffs' legal authorities. | 2.10 | $1,533.00 |
| 10/17/17 | Michael A. Firestein | 206 | Review revised reply brief for Ambac case (0.20); Teleconference with L. Rappaport regarding revisions to same (0.20); Research Assured reply brief and prepare same (1.20); Review M. Luskin edits to Ambac reply (0.10); Prepare memorandum on same (0.30); Teleconference with L. Rappaport on Peaje motion to dismiss (0.20); Teleconferences with L. Rappaport on reply brief in Assured adversary proceeding (0.50). | 2.70 | $1,971.00 |
| 10/17/17 | Matthew J. Morris | 206 | Draft Peaje response. | 4.40 | $3,212.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/17/17 | Lary Alan Rappaport | 206 | E-mails with S. Ratner, T. Mungovan, M. Firestein, S. Weise, M. Luskin regarding draft Ambac reply brief (0.20); Conference with M. Morris regarding revisions to draft Ambac reply brief (0.10); Revise draft Ambac reply brief (1.00); Review edits and comments from S. Weise and P. Possinger and revise reply in support of motion to dismiss Assured amended complaint (4.20); E-mails with S. Weise, P. Possinger, M. Firestein regarding edits and revisions to Assured reply brief (0.30); E-mail W. Dalsen regarding proposed revisions, edits to Assured reply brief (0.20); Conference with M. Firestein regarding W. Dalsen proposed edits, revisions (0.30); Conference with P. Possinger regarding Assured revised reply brief (0.20); E-mails with S. Weise regarding insert for Assured reply brief (0.10); Conference with M. Morris regarding revisions to introduction (0.20); E-mails with S. Weise regarding revisions to Assured draft reply brief (0.10). | 6.90 | $5,037.00 |
| 10/17/17 | Stephen L. Ratner | 206 | Revise Ambac reply brief (3.50); Conferences and e-mails with T. Mungovan, L. Rappaport, M. Luskin, M. Firestein regarding Ambac reply brief (0.60). | 4.10 | $2,993.00 |
| 10/18/17 | Matthew J. Morris | 206 | Revise Ambac reply brief (4.90); Research regarding same (3.10). | 8.00 | $5,840.00 |
| 10/18/17 | Lary Alan Rappaport | 206 | Review and revise draft reply briefs in support of motions to dismiss Assured and Ambac cases (4.20); E-mails with S. Weise, M. Rochman, P. Possinger, M. Firestein, T. Mungovan and S. Ratner regarding edits and revisions to draft reply briefs (0.60). | 4.80 | $3,504.00 |
| 10/18/17 | Stephen L. Ratner | 206 | Revise draft Ambac response (1.10); Conference with T. Mungovan regarding same (0.30); Review materials regarding Peaje response (0.90); Conferences and e-mail with T. Mungovan, L. Rappaport, M. Firestein, M. Bienenstock regarding same (1.60). | 3.90 | $2,847.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/17 | Michael A. Firestein | 206 | Teleconference with L. Rappaport addressing reply to Assured and response to Peaje (0.20); Revise reply to Assured opposition (1.30); Conference with L. Rappaport on revisions needed to Board reply in Assured (0.40); Review and prepare revised introduction to reply to Ambac opposition (0.20); Review revisions to reply to Ambac brief (0.40); Related teleconference with M. Morris regarding same (0.20); Revise reply to Ambac opposition (0.90); Correspondence regarding same (0.60). | 4.20 | $3,066.00 |
| 10/18/17 | Jennifer L. Roche | 206 | E-mails with S. Weise, L. Rappaport and P. Possinger regarding Assured motion to dismiss reply brief (0.20); Review proposed edits to Assured reply brief (0.20). | 0.40 | $292.00 |
| 10/18/17 | Lucy Wolf | 206 | Review and input edits and comments from T. Mungovan and S. Ratner on reply in support of motion to dismiss amended complaint in Ambac case. | 3.30 | $825.00 |
| 10/18/17 | Steven O. Weise | 206 | Review and revise Assured reply brief (3.10); Review law regarding same (1.10). | 4.20 | $3,066.00 |
| 10/18/17 | Martin J. Bienenstock | 206 | Research, edit, and draft portions of reply to Assured opposition to Board motion to dismiss. | 7.20 | $5,256.00 |
| 10/18/17 | Timothy W. Mungovan | 206 | Review and revise reply brief in support of motion to dismiss Ambac complaint (3.90); Review and analyze Peaje's amended complaint and outline of arguments challenging sufficiency of claims in complaint (0.70); Communications with M. Luskin regarding analysis and assessment of Peaje's amended complaint and outline of arguments challenging sufficiency of claims in same (0.70). | 5.30 | $3,869.00 |
| 10/18/17 | Matthew I. Rochman | 206 | Revise argument outline addressing response to Peaje complaint (3.70). Prepare correspondence to L. Rappaport and M. Morris regarding outline of arguments for response to Peaje's amended complaint (0.40); Analyze outline of arguments with respect to Peaje's amended complaint (1.40). | 5.50 | $4,015.00 |
| 10/18/17 | Michael A. Firestein | 206 | Review memorandum summarizing Peaje claims and outline of issues for motion to dismiss. | 0.30 | $219.00 |

33260 FOMB                                                                    Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                            Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/17 | Timothy W. Mungovan | 206 | Communications with S. Ratner regarding draft reply in support of motion to dismiss complaint of Assured (0.50); Revise draft reply in support of motion to dismiss Assured complaint (1.00). | 1.50 | $1,095.00 |
| 10/19/17 | Matthew I. Rochman | 206 | Analyze Ambac's opposition to motion to dismiss and G. Mainland's declaration in support of same (1.10); Develop strategy for evidentiary objections to same (0.80); Prepare objection to request for judicial notice contained in Ambac's opposition to motion to dismiss (2.40). | 4.30 | $3,139.00 |
| 10/19/17 | Martin J. Bienenstock | 206 | Research, edit, and draft portions of reply to Assured opposition to motion to dismiss complaint. | 7.70 | $5,621.00 |
| 10/19/17 | Jennifer L. Roche | 206 | Review current draft and proposed revisions to Assured motion to dismiss reply brief. | 1.00 | $730.00 |
| 10/19/17 | Stephen L. Ratner | 206 | Revise Assured reply brief (4.60); Conferences and e-mail with T. Mungovan regarding same and Ambac reply brief (0.30); Conferences with B. Rosen regarding Peaje response (0.40); Teleconferences with P. Friedman, T. Mungovan, regarding Ambac response (0.30). | 5.60 | $4,088.00 |
| 10/19/17 | Lary Alan Rappaport | 206 | Edit Assured reply brief (1.90); Review, revise and draft response (1.70). | 3.60 | $2,628.00 |
| 10/20/17 | Matthew J. Morris | 206 | Review and revise Peaje response. | 4.70 | $3,431.00 |
| 10/20/17 | Lary Alan Rappaport | 206 | [REDACTED: Work relating to court-ordered mediation] (0.10); E-mails with M. Rochman, L. Stafford, M. Firestein regarding objections to declarations, exhibits in Ambac, preparation of urgent motions regarding length of briefs (0.20); E-mails with M. Morris and M. Firestein regarding revisions to draft response (0.20). | 0.50 | $365.00 |
| 10/20/17 | Lary Alan Rappaport | 206 | Draft and revise draft response, evidentiary objections, objections to requests for judicial notice, reply in support of motion to dismiss Assured amended complaint (3.90); Conferences with M. Firestein regarding draft response, evidentiary objections, objection to request for judicial notice, revisions to reply brief (0.50); E-mails to M. Bienenstock, M. Luskin, P. Friedman, E. McKeen, A. Pavel regarding draft reply in support of motion to dismiss Assured amended complaint (0.20). | 4.60 | $3,358.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/20/17 | Stephen L. Ratner | 206 | Edit Assured reply brief (2.30); Conferences and e-mail with T. Mungovan regarding same and Peaje response (0.40); Edit Ambac reply brief (0.40); E-mail with H. Bauer, L. Chapman regarding same (0.10). | 3.20 | $2,336.00 |
| 10/20/17 | Jennifer L. Roche | 206 | Correspondence with L. Rappaport, M. Firestein and M. Rochman regarding evidentiary objections to Ambac declaration (0.20); Review draft opposition and proposed edits to judicial notice and evidentiary objections (0.30). | 0.50 | $365.00 |
| 10/20/17 | Martin J. Bienenstock | 206 | Research, edit, and draft portions of reply to Assured opposition to Board motion to dismiss complaint. | 6.40 | $4,672.00 |
| 10/20/17 | Lucy Wolf | 206 | Review and check edits from T. Mungovan and S. Ratner on reply memorandum in support of motion to dismiss amended complaint in Assured case (5.50); Calls with L. Stafford and M. Morris concerning draft of urgent motion to exceed page limit in connection with reply and proposed orders in Ambac and Assured cases (0.40); Begin drafting same (0.50). | 6.40 | $1,600.00 |
| 10/20/17 | Timothy W. Mungovan | 206 | Revise reply in support of motion to dismiss complaint of Assured, National and FGIC (3.30); Communications with S. Ratner, M. Firestein, L. Rappaport, L. Wolf and M. Bienenstock concerning draft reply in support of motion to dismiss complaint of Assured/National/and FGIC (0.50). | 3.80 | $2,774.00 |
| 10/20/17 | Matthew I. Rochman | 206 | Revise opposition to request for judicial notice in Ambac adversary proceeding (1.10); Prepare evidentiary objections to Ambac's proposed exhibits, including UCC-1 Financing Statements, for motion to dismiss (2.10); Prepare revisions to opposition to request for judicial notice in Ambac's adversary proceeding (1.60); Prepare revisions to opposition to request for judicial notice and evidentiary objections to Ambac's proposed exhibits, incorporating comments of M. Firestein and L. Rappaport (0.60). | 5.40 | $3,942.00 |

33260 FOMB                                                                              Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0009 PROMESA TITLE III: HTA                                                                      Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/20/17 | Michael A. Firestein | 206 | Review M. Luskin edits to Ambac brief (0.20); Review and revise Peaje response (0.30); Prepare memorandum regarding same (0.10); Teleconference with M. Rochman and L. Rappaport on opposition to request for judicial notice and evidentiary objections (0.20); Prepare opposition to request for judicial notice and evidentiary objections (0.40); Prepare memoranda regarding Ambac motion to dismiss (0.20); Revise Assured reply brief (1.40); Conferences with L. Rappaport regarding revisions (0.20). | 3.00 | $2,190.00 |
| 10/21/17 | Michael A. Firestein | 206 | Review evidence and request for judicial notice opposition (0.10); Revise same (0.10). | 0.20 | $146.00 |
| 10/21/17 | Lucy Wolf | 206 | Prepare draft of urgent motion to exceed page limit in connection with reply brief in Ambac and Assured cases. | 2.80 | $700.00 |
| 10/21/17 | Stephen L. Ratner | 206 | Work on Assured reply brief. | 0.40 | $292.00 |
| 10/21/17 | Lary Alan Rappaport | 206 | Review and revise request for judicial notice and reply brief. | 0.90 | $657.00 |
| 10/22/17 | Laura Stafford | 206 | Review, revise and recirculate draft urgent motions for leave to exceed page limits. | 1.70 | $1,241.00 |
| 10/22/17 | Lary Alan Rappaport | 206 | Review and revise response to requests for judicial notice (1.40); E-mails with M. Firestein, W. Dalsen regarding same (0.40); E-mails with L. Stafford, M. Firestein regarding urgent motions (0.10); E-mails with W. Dalsen, M. Firestein regarding evidentiary objections (0.20); E-mails with T. Mungovan, M. Firestein regarding objections to request for judicial notice, evidence (0.20); E-mails with P. Friedman, M. Luskin, M. Firestein regarding edits and revisions to Ambac reply brief (0.30). | 2.60 | $1,898.00 |
| 10/22/17 | Stephen L. Ratner | 206 | Review drafts of Ambac motion to dismiss (0.60); E-mail with M. Firestein, T. Mungovan regarding same (0.20). | 0.80 | $584.00 |

33260 FOMB                                                              Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/17 | Michael A. Firestein | 206 | Review Ambac evidentiary objections (0.20); Prepare strategic memorandum on same (0.10); Revise opposition Assured to request for judicial notice (0.40); Research urgent motion issues regarding page length (0.20); Review urgent motion for Board regarding Ambac and Assured (0.30); Review M. Luskin edits on Assured reply brief (0.30); Review O'Melveny comments on reply to Ambac opposition (0.40). | 1.90 | $1,387.00 |
| 10/22/17 | Jennifer L. Roche | 206 | E-mails with M. Firestein, L. Rappaport, W. Dalsen regarding objection to Assured request for judicial notice and evidentiary objections (0.10); Review objection to judicial notice (0.20). | 0.30 | $219.00 |
| 10/22/17 | Martin J. Bienenstock | 206 | Research, revise and draft portions of reply to Assured opposition to Board motion to dismiss complaint. | 7.80 | $5,694.00 |
| 10/22/17 | Timothy W. Mungovan | 206 | Review and revise opposition to Assured's request for judicial notice of UCC financing statement (0.20); Communications with L. Rappaport and M. Firestein regarding same (0.30). | 0.50 | $365.00 |
| 10/22/17 | William D. Dalsen | 206 | Draft evidentiary objections to documents offered in opposition to Board motion to dismiss. | 1.00 | $730.00 |
| 10/23/17 | Maja Zerjal | 206 | Review and revise draft stipulations regarding motions to compel HTA to assume certain contracts. | 1.00 | $730.00 |
| 10/23/17 | Elliot Stevens | 206 | Draft joinder to GDB response to Siemen's Rule 2004 motion. | 0.90 | $225.00 |
| 10/23/17 | Paul Possinger | 206 | Review objections to judicial notice and evidentiary matters in Ambac and Assured HTA cases (1.00); Discuss same with L. Rappaport and M. Firestein (0.30). | 1.30 | $949.00 |
| 10/23/17 | Jeramy Webb | 206 | Review and revise stipulation regarding motions to compel HTA to assume or reject executory contracts. | 0.30 | $219.00 |
| 10/23/17 | Lucy Wolf | 206 | Edit drafts of urgent motion to exceed page limit in connection with reply brief. | 0.90 | $225.00 |

33260 FOMB                                                          Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                               Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/23/17 | Michael A. Firestein | 206 | Further review of urgent motion and related correspondence (0.10); Review deadline chart for impact on claims and UCC demands for intervention (0.10); Review HTA financial statements in connection with motion to dismiss (0.20); Prepare memorandum on same (0.10); Review and revise evidentiary objections and opposition to request for judicial notice (0.30); Further review of HTA audited financial statements for impact on motions to dismiss (0.40). | 1.20 | $876.00 |
| 10/23/17 | Matthew J. Morris | 206 | Review O'Melveny's comments on Ambac motion to dismiss reply brief (1.70); Research regarding same (2.20). | 3.90 | $2,847.00 |
| 10/23/17 | Stephen L. Ratner | 206 | Edit Ambac and Assured reply briefs (0.40); E-mail with P. Friedman, T. Mungovan regarding Ambac response (0.10); E-mail with L. Rappaport regarding Peaje response (0.10); Review materials regarding same (0.20). | 0.80 | $584.00 |
| 10/23/17 | Lary Alan Rappaport | 206 | Review T. Mungovan edits to objections (0.10); Revise objections to requests for judicial notice, evidence (1.00); E-mail with P. Possinger, M. Firestein, T. Mungovan regarding draft objections (0.10); Review draft urgent motions (0.20); E-mail with L. Stafford regarding drafts (0.10); Review edits, comments to draft reply briefs (0.50); E-mails with P. Possinger, M. Firestein regarding edits to objections (0.10); Conference with M. Firestein regarding edits to objections (0.10); Revise objections (0.10); E-mails with P. Friedman, E. McKeen, A. Pavel, H. Bauer regarding objections (0.10); Review prior filings, initial disclosures and objections (0.90); E-mails with A. Pavel regarding objections (0.10); Conference with M. Firestein regarding objections (0.10). | 3.50 | $2,555.00 |
| 10/24/17 | Maja Zerjal | 206 | Revise draft HTA stipulations regarding motions to compel. | 0.70 | $511.00 |
| 10/24/17 | Stephen L. Ratner | 206 | Edit Assured and Ambac reply briefs (0.60); Conferences, e-mail with T. Mungovan, M. Bienenstock, M. Firestein, L. Rappaport regarding same (0.40); Review opposition to Assured request for judicial notice (0.20); E-mail with M. Firestein, L. Rappaport, O'Melveny regarding same (0.20). | 1.40 | $1,022.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/17 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan, S. Ratner, M. Firestein regarding M. Bienenstock edits to draft Assured reply brief (0.10); Review M. Bienenstock, M. Luskin, S. Weise, P. Friedman, T. Mungovan, S. Ratner, M. Firestein edits and comments to draft reply brief (1.30); Revise and circulate brief and redline comparisons addressing comments (5.80); E-mails and conferences with M. Firestein regarding revisions, urgent motions (0.40); E-mails with M. Firestein, plaintiffs' counsel and P. Friedman regarding urgent motions (0.20); E-mails with L. Stafford, L. Wolf, M. Firestein regarding urgent motions (0.20); E-mails with M. Morris, L. Silvestro regarding cite checking reply briefs (0.10); E-mails with T. Mungovan, M. Firestein, S. Ratner regarding revised briefs, urgent motions (0.20); Conference with M. Firestein regarding comments (0.10); Revise and file urgent motions, proposed orders and related e-mails (0.70); Conferences with L. Stafford, M. Firestein, O'Neill & Borges regarding same (0.30). | 9.40 | $6,862.00 |
| 10/24/17 | Matthew J. Morris | 206 | Draft motion to dismiss Peaje complaint. | 7.60 | $5,548.00 |
| 10/24/17 | Laura Stafford | 206 | Revise draft urgent motions for leave to exceed reply pages in the Ambac and Assured adversary proceedings. | 2.20 | $1,606.00 |
| 10/24/17 | Jeramy Webb | 206 | Review revised stipulation regarding motions addressing executory contracts. | 0.30 | $219.00 |
| 10/24/17 | Michael A. Firestein | 206 | Review and prepare strategic memorandum on Board reply to Assured opposition (0.30); Review revisions to Assured reply (1.10); Teleconferences and conferences with L. Rappaport regarding strategy for reply brief (1.10); Review correspondence to plaintiff's counsel on briefing issues for Assured and Ambac replies (0.60); Prepare correspondence to co-counsel on urgent motions (0.20); Prepare urgent motions addressing briefing issues (1.40). | 4.70 | $3,431.00 |

33260 FOMB

Invoice 170136035

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/24/17 | Timothy W. Mungovan | 206 | Review and revise preliminary statement for reply in support of motion to dismiss Assured complaint (0.80); Communications with L. Rappaport, M. Firestein, and S. Ratner regarding revisions to preliminary statement for reply in support of motion to dismiss Assured complaint (0.50). | 1.30 | $949.00 |
| 10/24/17 | Lucy Wolf | 206 | Edit draft of urgent motion to exceed reply page limit. | 0.50 | $125.00 |
| 10/24/17 | Martin J. Bienenstock | 206 | Research, reply and draft portions of reply to Assured opposition to Board motion to dismiss complaint. | 7.90 | $5,767.00 |
| 10/24/17 | Timothy W. Mungovan | 206 | Review revisions to reply brief from M. Bienenstock (0.60); Communications with L. Rappaport and M. Firestein regarding same (0.40). | 1.00 | $730.00 |
| 10/24/17 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, L. Rappaport, M. Firestein, and S. Ratner regarding revisions to reply brief. | 0.40 | $292.00 |
| 10/24/17 | Timothy W. Mungovan | 206 | Communications with M. Firestein, L. Rappaport, and S. Ratner regarding reply brief in support of motion to dismiss Ambac complaint, including obtaining leave of court to exceed page limitation. | 0.50 | $365.00 |
| 10/25/17 | Martin J. Bienenstock | 206 | Research, revise, and draft portions of reply to Assured opposition to Board motion to dismiss complaint. | 7.20 | $5,256.00 |
| 10/25/17 | Jennifer L. Roche | 206 | Review revisions to Assured motion to dismiss reply brief (0.60); Conference with L. Rappaport regarding status of reply briefs (0.10); Review urgent motions and orders regarding Ambac and Assured reply briefs (0.20). | 0.90 | $657.00 |
| 10/25/17 | Timothy W. Mungovan | 206 | Review edits on reply brief received from AAFAF's counsel (0.40); Review and revise response for Peaje case (0.50). | 0.90 | $657.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/17 | Michael A. Firestein | 206 | Review and prepare memorandum on declaratory relief claims in Peaje amended complaint (0.30); Research and prepare memoranda on briefing strategy for Assured reply (0.10); Teleconference with L. Rappaport regarding same (0.10); Review edits in Assured reply (0.70); Review new urgent motion requirements in Ambac (0.10); Teleconference with L. Rappaport regarding same (0.20); Prepare urgent motion for Ambac reply issues (0.20); Teleconference with T. Mungovan and S. Ratner on urgent motion for Ambac and Assured (0.20); Prepare correspondence to O'Melveny on urgent motion issues (0.20); Research judgment in the pleadings issue (0.30); Review Assured reply brief (0.30); Review O'Melveny comments on Assured reply (0.20). | 2.90 | $2,117.00 |
| 10/25/17 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan, M. Firestein regarding Assured, Ambac reply briefs (0.20); Conference with M. Firestein regarding Assured, Ambac reply briefs (0.10); Review and revise tables and cite check for Assured reply brief (0.80); E-mails and conferences with M. Morris regarding cites (0.30); Review and prepare evidentiary objections and objections to requests for judicial notice for filing (0.30); Conference and e-mail with M. Firestein regarding objections (0.10); Conference with M. Firestein regarding Ambac reply brief (0.20); Review M. Luskin edits to Assured rely brief (0.10); Revise brief (0.60); Prepare urgent motion for extension and proposed order (0.60); Related e-mails with M. Firestein and T. Mungovan (0.20); Conferences with M. Firestein regarding urgent motion, strategy (0.20); Review reply brief to address M. Bienenstock's edits and revisions (1.70); Review O'Melveny comments (0.20); E-mails with M. Firestein, T. Mungovan regarding same (0.10). | 5.70 | $4,161.00 |

33260 FOMB                                                                    Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/17 | Stephen L. Ratner | 206 | Edit Ambac and Assured reply brief (0.60); Conferences, e-mail with T. Mungovan, M. Firestein, L. Rappaport regarding same and procedural matters (0.60); E-mail with P. Friedman, T. Mungovan, M. Firestein, L. Rappaport regarding Peaje's response (0.10). | 1.30 | $949.00 |
| 10/25/17 | Matthew J. Morris | 206 | Edit Assured motion to dismiss reply brief. | 4.10 | $2,993.00 |
| 10/26/17 | Lary Alan Rappaport | 206 | E-mails with M. Firestein, T, Mungovan, S. Ratner regarding O'Melveny proposed edits to Assured reply brief (0.20); Conference with T. Mungovan regarding O'Melveny proposed edits to Assured reply brief, strategy (0.20); Revise Assured reply brief with O'Melveny edits (0.30); Conference with M. Firestein regarding edits to Assured reply brief, objections, tasks for filing (0.20); Review M. Bienenstock edits (0.20); Conference with T. Mungovan regarding O'Melveny edits (0.20); Conference with M. Firestein regarding additional edits (0.20); E-mails and telephone conference with P. Friedman, A. Pavel regarding edits, O'Melveny footnote (0.30); Conference with M. Firestein, T. Mungovan regarding O'Melveny edits (0.20); E-mails with T. Mungovan, M. Bienenstock regarding O'Melveny edits (0.10); Revise, finalize brief, update tables, finalize objections (3.70); E-mails with H. Bauer, D. Perez, M. Firestein regarding revisions, filing objections, reply brief (0.40); E-mails with W. Burgos, P. Friedman, M. Firestein, T. Mungovan. S. Ratner regarding reply brief, supplement (0.20). | 6.40 | $4,672.00 |
| 10/26/17 | Stephen L. Ratner | 206 | Edit Assured and Ambac reply briefs (0.70); Conferences, e-mail with T. Mungovan, M. Firestein, L. Rappaport, O'Melveny regarding same (1.20). | 1.90 | $1,387.00 |
| 10/26/17 | Timothy W. Mungovan | 206 | Revise reply brief in support of motion to dismiss Assured complaint (0.40); Review additional revisions from M. Bienenstock on same (0.20); Communications with L. Rappaport, M. Firestein, S. Ratner, and counsel for AAFAF regarding finalizing reply brief in support of motion to dismiss Assured complaint (0.70). | 1.30 | $949.00 |

33260 FOMB

Invoice 170136035

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/17 | Lucy Wolf | 206 | Review draft reply brief in response to Assured's opposition to motion to dismiss (3.10); Analyze case law references for accuracy and citation (3.70). | 6.80 | $1,700.00 |
| 10/26/17 | Steve MA | 206 | Finalize template for joinder to objection to Siemens Rule 2004 motion. | 0.40 | $292.00 |
| 10/26/17 | Jennifer L. Roche | 206 | Conference with L. Rappaport regarding Assured motion to dismiss reply brief (0.10); Review proposed edits to reply brief (0.30). | 0.40 | $292.00 |
| 10/26/17 | Michael A. Firestein | 206 | Teleconference with L. Rappaport on edits to Assured reply (0.20); Review and prepare correspondence on court orders applicable to replies (0.20); Review edits to reply brief (1.10); Teleconference with L. Rappaport and T. Mungovan regarding same (0.70); Review supplemental reply filings in Assured HTA proceeding (0.20); Teleconference with P. Friedman on reply edit strategy (0.30); Review AAFAF proposed revisions to reply brief (0.10); Teleconference with L. Rappaport regarding same (0.10). | 2.90 | $2,117.00 |
| 10/26/17 | Martin J. Bienenstock | 206 | Research, revise and draft portions of reply to Assured opposition to Board motion to dismiss complaint. | 4.20 | $3,066.00 |
| 10/27/17 | Vincent Indelicato | 206 | Analyze reply memorandum in support of Board and defendants' motion to dismiss regarding HTA claims. | 1.50 | $1,095.00 |
| 10/27/17 | Michael A. Firestein | 206 | Teleconference with L. Rappaport on Ambac reply issues and related filings (0.20); Prepare memorandum on Board reply issues concerning Ambac (0.20). | 0.40 | $292.00 |
| 10/27/17 | Lary Alan Rappaport | 206 | E-mails with M. Rochman regarding proposed order. | 0.10 | $73.00 |
| 10/27/17 | Matthew J. Morris | 206 | Draft motion to dismiss Peaje amended complaint. | 7.30 | $5,329.00 |
| 10/27/17 | Elliot Stevens | 206 | Teleconference with M. Zerjal, J. Esses, and others regarding Siemen's motion objection (0.30); Research and edit opposition to Siemen's Rule 2004 motion cases (4.30); Research of First Circuit cases on Rule 2004 principles at request of M. Zerjal (0.80). | 5.40 | $1,350.00 |
| 10/28/17 | Steve MA | 206 | Review draft of response to Siemens Rule 2004 motion in preparation for teleconference (0.50); Prepare draft joinder and Board opposition (1.50). | 2.00 | $1,460.00 |
| 10/29/17 | Steve MA | 206 | Review and comment on revised draft of objection to Siemens Rule 2004 motion. | 1.30 | $949.00 |

33260 FOMB                                                                    Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                   Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/29/17 | Lary Alan Rappaport | 206 | Revise Ambac reply brief to reflect M. Bienenstock edits (2.70); E-mails with M. Firestein, T. Mungovan, S. Ratner, M. Bienenstock regarding revisions to Ambac reply brief (0.40); Conference with M. Firestein regarding revisions to Ambac reply brief (0.30). | 3.40 | $2,482.00 |
| 10/29/17 | Brian S. Rosen | 206 | Review and revise ERS memorandum. | 2.10 | $1,533.00 |
| 10/29/17 | Michael A. Firestein | 206 | Teleconference with T. Mungovan and L. Rappaport regarding Ambac reply, including review of revisions to same and research regarding same. | 0.90 | $657.00 |
| 10/29/17 | Stephen L. Ratner | 206 | Edit Ambac reply brief (0.80); E-mail with M. Bienenstock, T. Mungovan regarding same (0.20). | 1.00 | $730.00 |
| 10/29/17 | Timothy W. Mungovan | 206 | Review and revise reply brief in support of motion to dismiss Ambac complaint to reflect M. Bienenstock comments (1.80); Communications with S. Ratner, M. Firestein, L. Rappaport regarding revisions to reply brief in support of motion to dismiss Ambac complaint (0.90). | 2.70 | $1,971.00 |
| 10/30/17 | Timothy W. Mungovan | 206 | Edits and revisions to reply brief in support of motion to dismiss Ambac complaint (2.10); Communications with M. Bienenstock, S. Ratner, M. Firestein and L. Rappaport regarding revisions to reply brief in support of motion to dismiss Ambac complaint (1.60). | 3.70 | $2,701.00 |
| 10/30/17 | Michael A. Firestein | 206 | Teleconference with T. Mungovan, S. Ratner and L. Rappaport on strategy for revisions to Ambac reply (0.70); Teleconferences and conference with L. Rappaport on strategy for Ambac reply (0.50); Prepare correspondence to P. Friedman regarding Ambac reply (0.20); Review reply by Board and Ambac HTA proceeding (5.30); Teleconference with P. Friedman on strategy for briefing (0.30); Teleconference with T. Mungovan on reply revisions (0.20); Review Peaje materials including correspondence and related motion in connection with Ambac reply (0.30); Prepare strategic memorandum on Ambac reply, request for judicial notice and evidentiary objections (0.70). | 8.20 | $5,986.00 |
| 10/30/17 | Matthew J. Morris | 206 | Draft motion for judgment on pleadings on Peaje complaint. | 4.00 | $2,920.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/17 | Lary Alan Rappaport | 206 | Conference with T. Mungovan, M. Firestein and S. Ratner regarding M. Bienenstock revisions, strategy (0.40); Conference and e-mails with P. Friedman, M. Firestein regarding revisions, strategy (0.30); Conferences with M. Firestein, T. Mungovan regarding edits, revisions, strategy (0.30); E-mails with H. Bauer regarding revisions (0.10); Conferences with M. Firestein regarding revisions to Ambac reply brief, objections to Ambac declarations, objections to Ambac request for judicial notice (1.10); Review, revise and edit Ambac reply brief, evidentiary objections to Ambac declaration, objections to Ambac request for judicial notice (8.90). | 11.10 | $8,103.00 |
| 10/30/17 | Stephen L. Ratner | 206 | Edit Ambac reply brief (0.60); Conferences, e-mail with T. Mungovan, M. Bienenstock, M. Firestein, L. Rappaport regarding same and procedural matters (0.80). | 1.40 | $1,022.00 |
| 10/30/17 | Steve MA | 206 | Finalize comments to Siemens Rule 2004 objection and follow up with PMA. | 0.80 | $584.00 |
| 10/31/17 | Steve MA | 206 | Finalize review of Siemens Rule 2004 motion objection (0.40); Follow up with PMA for filing (0.20). | 0.60 | $438.00 |
| 10/31/17 | Lary Alan Rappaport | 206 | Review, revise and finalize objections to Ambac declaration, request for judicial notice (0.60); Review and revise tables, M. Bienenstock and M. Morris edits (0.80); Revise and finalize Ambac reply brief (1.90); E-mails with P. Friedman, M. Bienenstock, H. Bauer, D. Perez regarding revisions, filing (0.40); Conferences with M. Morris, M. Firestein regarding edits and revisions to Ambac reply brief, tables, objections (0.70). | 4.40 | $3,212.00 |
| 10/31/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Firestein, L. Rappaport regarding Ambac reply brief and procedural matters (0.60); Review reply brief (0.20). | 0.80 | $584.00 |
| 10/31/17 | Matthew J. Morris | 206 | Finalize Ambac motion to dismiss reply brief (2.40); Draft motion to dismiss Peaje amended complaint (1.00). | 3.40 | $2,482.00 |

33260 FOMB                                                                    Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/17 | Michael A. Firestein | 206 | Teleconferences with L. Rappaport on Ambac reply strategy (0.30); Review and prepare strategic correspondence and memoranda on reply in Ambac (0.30); Review reply, opposition to request for judicial notice, evidentiary objections and Ambac motion to dismiss, including revisions to same (0.40); Teleconference with T. Mungovan on briefing strategy (0.20); Revise and review final reply brief (0.50); Teleconference with T. Mungovan and L. Rappaport regarding same (0.30); Prepare correspondence to P. Friedman regarding reply brief (0.20). | 2.20 | $1,606.00 |
| 10/31/17 | Timothy W. Mungovan | 206 | Review revisions to reply brief in support of motion to dismiss Ambac complaint (0.40); Communications with L. Rappaport and M. Firestein regarding same (0.30); Review final drafts of defendants' objection to plaintiff's request for judicial notice (0.20); Review defendants' evidentiary objections to declaration and exhibits submitted in support of plaintiff's opposition to defendants' motion to dismiss in Ambac case (0.20); Revise response to Peaje's amended complaint (0.40). | 1.50 | $1,095.00 |
| **Documents Filed on Behalf of the Board** | | | | **605.50** | **$426,319.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/17 | Michael A. Firestein | 207 | Review stipulation addressing dismissal of certain parties (0.10); Prepare memorandum concerning same (0.10). | 0.20 | $146.00 |
| 10/04/17 | Lary Alan Rappaport | 207 | Review order granting voluntary dismissal of Interamericas Turnkey motion (0.10); E-mail with T. Mungovan regarding same (0.10); Review HTA motion to inform and AAFAF urgent motion (0.10). | 0.30 | $219.00 |
| 10/05/17 | Timothy W. Mungovan | 207 | Review order granting UCC until October 24 to file brief. | 0.20 | $146.00 |
| 10/05/17 | Michael A. Firestein | 207 | Review reply issues regarding Assured opposition. | 0.20 | $146.00 |
| 10/06/17 | Michael A. Firestein | 207 | Review response of Board to Retirees' Committee in connection with intervention. | 0.20 | $146.00 |

33260 FOMB                                                              Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA                                             Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/06/17 | Lucy Wolf | 207 | Evaluate case management order and motions in connection with hearing date. | 0.70 | $175.00 |
| 10/06/17 | Lary Alan Rappaport | 207 | Review Court filings regarding scheduling motions, orders for motions to dismiss. | 0.30 | $219.00 |
| 10/07/17 | Chantel L. Febus | 207 | Review Ambac complaint in connection with strategy for case. | 2.00 | $1,460.00 |
| 10/08/17 | Michael A. Firestein | 207 | Review Milbank revisions to urgent motion (0.20); Prepare memorandum on same (0.10). | 0.30 | $219.00 |
| 10/09/17 | Matthew I. Rochman | 207 | Analyze order in Peaje adversary proceeding setting deadlines for amended complaint, response to complaint, and related briefing schedule. | 0.20 | $146.00 |
| 10/09/17 | Michael A. Firestein | 207 | Review Ambac response to UCC intervention request. | 0.20 | $146.00 |
| 10/09/17 | Timothy W. Mungovan | 207 | Review Ambac's response to UCC's motion to intervene. | 0.30 | $219.00 |
| 10/09/17 | Stephen L. Ratner | 207 | Review responses by Assured and Ambac to UCC supplemental brief regarding intervention (0.20); Teleconference and e-mail with T. Mungovan regarding same (0.10). | 0.30 | $219.00 |
| 10/10/17 | Matthew J. Morris | 207 | Review AAFAF draft response. | 0.90 | $657.00 |
| 10/10/17 | Stephen L. Ratner | 207 | Review AAFAF draft response. | 0.70 | $511.00 |
| 10/10/17 | Lary Alan Rappaport | 207 | Preliminary review of Peaje amended complaint and exhibits (0.70); E-mails with T. Mungovan, S. Ratner, B. Bobroff, M. Firestein, S. Weise, M. Luskin, L. Chapman, S. Hornung, H. Bauer regarding amended complaint (0.20). | 0.90 | $657.00 |
| 10/11/17 | Stephen L. Ratner | 207 | Review Peaje amended complaint (0.60); E-mail with T. Mungovan, M. Firestein, L. Rappaport regarding same (0.20); Review order regarding Ambac and Assured motions and follow up regarding same (0.20). | 1.00 | $730.00 |
| 10/11/17 | Matthew J. Morris | 207 | Review Peaje amended complaint. | 1.20 | $876.00 |
| 10/11/17 | Melissa Digrande | 207 | Review Peaje amended complaint. | 0.30 | $219.00 |
| 10/11/17 | Laura Stafford | 207 | Review and analyze Peaje's amended complaint and accompanying exhibits. | 2.50 | $1,825.00 |
| 10/11/17 | Matthew I. Rochman | 207 | Analyze Peaje's first amended complaint including analysis of exhibits. | 3.40 | $2,482.00 |
| 10/11/17 | Michael A. Firestein | 207 | Review portions of amended Peaje complaint (0.10); Prepare memorandum on same (0.20); Review complaint amendments including its exhibits (0.20); Further review of amended Peaje complaint for motion to dismiss purposes and strategy (0.80). | 1.30 | $949.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/17 | Lary Alan Rappaport | 207 | Review Order by Magistrate Judge Dein regarding replies in support of motions to dismiss Ambac and Assured amended complaints (0.10); E-mails with M. Firestein, T. Mungovan, S. Ratner regarding same (0.10). | 0.20 | $146.00 |
| 10/12/17 | Lary Alan Rappaport | 207 | Review Judge Swain orders regarding case management and amended procedures. | 0.10 | $73.00 |
| 10/12/17 | Michael A. Firestein | 207 | Review Peaje amended complaint for strategy and response. | 0.30 | $219.00 |
| 10/12/17 | Stephen L. Ratner | 207 | Review Peaje's amended complaint (0.40); Teleconferences and e-mail with T. Mungovan, L. Rappaport regarding same (0.20). | 0.60 | $438.00 |
| 10/13/17 | Michael A. Firestein | 207 | Review memorandum on potential Assured dismissal (0.20); Prepare memorandum regarding same, including review of related PREPA material (0.10). | 0.30 | $219.00 |
| 10/13/17 | Bradley R. Bobroff | 207 | Review Peaje amended complaint. | 1.40 | $1,022.00 |
| 10/13/17 | Timothy W. Mungovan | 207 | Review and analyze AAFAF's response for Ambac (0.90); Review First Circuit UCC motions in Peaje case to remand case with order to withdraw order below, and to stay briefing (0.40). | 1.30 | $949.00 |
| 10/14/17 | Timothy W. Mungovan | 207 | Review and revise stipulation and motion for remand and withdrawal and motion to stay briefing in Peaje in First Circuit. | 0.70 | $511.00 |
| 10/14/17 | Michael A. Firestein | 207 | Review proposed stipulation in First Circuit for UCC addressing agreed-upon intervention (0.20); Review stipulation addressing briefing related to motion practice (0.10); Review O'Melveny draft response (0.60); Prepare strategic memorandum regarding same (0.20). | 1.10 | $803.00 |
| 10/15/17 | Michael A. Firestein | 207 | Review O'Melveny edits to draft response (0.10); Correspondence on same (0.10). | 0.20 | $146.00 |
| 10/16/17 | Matthew I. Rochman | 207 | Analyze Peaje's amended complaint in connection with outline for response. | 0.80 | $584.00 |
| 10/16/17 | Ralph C. Ferrara | 207 | Review summary regarding Peaje's amended complaint (0.20); E-mail HTA litigation team regarding Peaje's amended complaint (0.30). | 0.50 | $365.00 |
| 10/16/17 | Timothy W. Mungovan | 207 | Review and analyze AAFAF's draft response to Ambac complaint. | 0.90 | $657.00 |
| 10/18/17 | Lucy Wolf | 207 | Review and organize recent orders from Judges Swain and Dein. | 1.10 | $275.00 |
| 10/18/17 | Matthew I. Rochman | 207 | Analyze Peaje's amended complaint. | 0.90 | $657.00 |
| 10/19/17 | Steve MA | 207 | Review HTA motion to compel assumption/rejection of contracts. | 0.50 | $365.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/17 | Timothy W. Mungovan | 207 | Communications with M. Dale regarding response to Siemens 2004 motion. | 0.30 | $219.00 |
| 10/23/17 | Michael A. Firestein | 207 | Review initial disclosures of monoline carriers for motion to dismiss issues. | 0.20 | $146.00 |
| 10/24/17 | Michael A. Firestein | 207 | Review FGIC urgent motion to stay all adversary proceedings (0.30); Review UCC intervention motions in Ambac and Assured proceedings (0.30). | 0.60 | $438.00 |
| 10/24/17 | Timothy W. Mungovan | 207 | Review UCC motions requesting hearing on motion to intervene. | 0.20 | $146.00 |
| 10/25/17 | Timothy W. Mungovan | 207 | Review AAFAF's response for Ambac case. | 0.30 | $219.00 |
| 10/25/17 | Lary Alan Rappaport | 207 | Review docket, orders in Ambac and Assured. | 0.20 | $146.00 |
| 10/25/17 | Michael A. Firestein | 207 | Review multiple orders in HTA adversarial proceedings. | 0.20 | $146.00 |
| 10/26/17 | Michael A. Firestein | 207 | Review multiple orders and deadline charts. | 0.20 | $146.00 |
| 10/26/17 | Stephen L. Ratner | 207 | Review AAFAF Ambac response. | 0.30 | $219.00 |
| 10/26/17 | Timothy W. Mungovan | 207 | Review order in Ambac case granting defendants until October 31 to file reply brief. | 0.20 | $146.00 |
| 10/27/17 | Michael A. Firestein | 207 | Review UCC order and related telephone conference with L. Rappaport regarding same (0.20); Review order addressing meet and confer obligations (0.10); Prepare memorandum on same (0.20). | 0.50 | $365.00 |
| 10/27/17 | Timothy W. Mungovan | 207 | Review order granting UCC's motion for limited intervention in Assured and Ambac actions (0.30); Communications with P. Possinger and L. Rappaport regarding same (0.10). | 0.40 | $292.00 |
| 10/27/17 | Steve MA | 207 | Review GDB objection to Siemens Rule 2004 motion. | 0.40 | $292.00 |
| 10/27/17 | Lary Alan Rappaport | 207 | Review Judge Dein Order regarding UCC motion (0.10); Related e-mails M. Rochman, T. Mungovan, S. Ratner, M. Firestein (0.20). | 0.30 | $219.00 |
| 10/31/17 | Laura Stafford | 207 | Review court order regarding UCC intervention. | 0.30 | $219.00 |
| 10/31/17 | Michael A. Firestein | 207 | Review UCC supplemental reply in support of motion to dismiss Ambac case (0.40); Review AAFAF reply in Ambac case (0.20). | 0.60 | $438.00 |
| 10/31/17 | Timothy W. Mungovan | 207 | Read and review objection to Siemens' motion to conduct examination of GDB under Rule 2004 (0.20); Review UCC supplemental brief in Ambac (0.50). | 0.70 | $511.00 |
| **Non-Board Court Filings** | | | | **34.40** | **$24,248.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 41

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/20/17 | Maja Zerjal | 208 | Review and revise amended stipulation with HTA managerial employees regarding lift-stay. | 0.80 | $584.00 |
| 10/30/17 | Steve MA | 208 | Call with J. Spina regarding Seguros lift-stay objection. | 0.10 | $73.00 |
| **Stay Matters** | | | | **0.90** | **$657.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/17 | Matthew J. Morris | 209 | Assist with finalization of Assured motion to dismiss reply brief (1.90); Draft motion to dismiss Peaje complaint (2.80). | 4.70 | $3,431.00 |
| 10/27/17 | Laura Stafford | 209 | Review and analyze compliance with court order on limited UCC intervention. | 2.60 | $1,898.00 |
| 10/30/17 | Laura Stafford | 209 | Search for discovery materials to provide to UCC (1.50); Conversation with M. Rochman, W. Dalsen, and paralegal team regarding same (0.80). | 2.30 | $1,679.00 |
| 10/30/17 | Matthew I. Rochman | 209 | Analyze files for initial disclosures in Assured adversary proceedings to comply with order requiring discovery to be provided to UCC. | 1.20 | $876.00 |
| 10/30/17 | Timothy W. Mungovan | 209 | Work on complying with Court orders granting intervention to UCC and requiring sharing of discovery and automatic disclosures (0.40); Communications with L. Stafford and L. Rappaport regarding same (0.10). | 0.50 | $365.00 |
| 10/31/17 | Laura Stafford | 209 | Locate initial disclosures provided in Assured adversary proceedings (0.40); Draft e-mail to UCC regarding sharing discovery materials (0.70). | 1.10 | $803.00 |
| **Adversary Proceeding** | | | | **12.40** | **$9,052.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA                                                                Page 42

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/17 | Michael A. Firestein | 210 | Conference with J. Roche regarding judicial notice regarding financing statements (0.20); Teleconference with T. Mungovan regarding trial issues (0.20); Prepare memorandum regarding joint informative motion (0.20); Teleconference with S. Weise regarding HTA issues (0.40); Prepare memorandum regarding same (0.20). | 1.20 | $876.00 |
| 10/01/17 | Michael A. Firestein | 210 | Review and prepare correspondence on reply briefs. | 0.40 | $292.00 |
| 10/02/17 | Michael A. Firestein | 210 | Review and prepare correspondence on UCC issues relating to intervention in HTA matters (0.20); Teleconference with L. Rappaport on reply strategy issues and briefing on motion to dismiss (0.20). | 0.40 | $292.00 |
| 10/03/17 | Lary Alan Rappaport | 210 | Conference with T. Mungovan regarding extension of time for reply briefs (0.10); Conference with M. Firestein regarding extension of time for replies (0.10); Conference with M. Firestein regarding draft e-mail to plaintiffs' counsel (0.10); E-mails and conference with T. Mungovan, M. Firestein regarding summary description of adversary proceedings and draft summary description (0.30); E-mails with T. Mungovan, M. Firestein, S. Ratner regarding strategy for communicating with plaintiffs' counsel regarding informative motion for extension (0.20). | 0.80 | $584.00 |
| 10/03/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock regarding UCC appeals (Peaje) and replies (Ambac and Assured). | 0.20 | $146.00 |
| 10/03/17 | Michael A. Firestein | 210 | Prepare multiple correspondences on reply extension issues (0.30); Teleconference with L. Rappaport on strategy for same (0.20). | 0.50 | $365.00 |
| 10/04/17 | Lary Alan Rappaport | 210 | E-mail with T. Mungovan, S. Ratner and M. Firestein regarding proposed stipulation to dismiss C. Sobrino. | 0.10 | $73.00 |
| 10/04/17 | Michael A. Firestein | 210 | Review litigation strategy issues for HTA matters and reply briefs. | 0.40 | $292.00 |
| 10/04/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, L. Rappaport, and M. Firestein regarding seeking additional time to file replies in Ambac and Assured. | 0.70 | $511.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/17 | Stephen L. Ratner | 210 | E-mail with M. Firestein, T. Mungovan, counsel for Ambac and Assured regarding procedural matters and motion schedule. | 0.20 | $146.00 |
| 10/06/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein, T. Mungovan, S. Ratner regarding G. Mainland proposal, strategy, joint agreed motions. | 0.60 | $438.00 |
| 10/06/17 | Michael A. Firestein | 210 | Review and prepare correspondence on Ambac motion to dismiss schedule (0.90); Teleconference with T. Mungovan, S. Ratner, L. Rappaport regarding same (0.40). | 1.30 | $949.00 |
| 10/06/17 | Daniel Desatnik | 210 | Prepare weekly update summaries for HTA, COFINA. | 1.20 | $876.00 |
| 10/07/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan, M. Bienenstock, M. Firestein, L. Rappaport regarding Ambac and Assured urgent motions regarding schedule and strategy for Ambac. | 2.20 | $1,606.00 |
| 10/07/17 | Zachary Chalett | 210 | Teleconference with T. Mungovan, C. Febus, M. Firestein, and J. Roche to discuss strategy for Ambac (0.40); Draft outline addressing potential Ambac strategy (3.10). | 3.50 | $875.00 |
| 10/07/17 | Lary Alan Rappaport | 210 | Conferences and e-mails with M. Firestein, T. Mungovan, S. Ratner, M. Bienenstock, J. Roche regarding strategy and tasks in Assured and Ambac adversary actions against HTA. | 2.30 | $1,679.00 |
| 10/07/17 | Steven O. Weise | 210 | Prepare comments on Ambac reply brief. | 4.40 | $3,212.00 |
| 10/07/17 | Michael A. Firestein | 210 | Review and prepare correspondence on strategy for Ambac, including addressing research issues (0.40); Prepare strategic memorandum on go-forward approach in Ambac case (0.40); Teleconferences with T. Mungovan regarding strategic issues in Ambac (0.30); Teleconference with L. Rappaport strategy issues (0.20); Teleconference with M. Bienenstock, T. Mungovan, S. Ratner and L. Rappaport on Ambac strategy issues (0.40); Teleconference with T. Mungovan, S. Ratner and L. Rappaport strategy in Ambac matter (0.50); Conference with J. Roche on strategy (0.30); Conference with L. Rappaport on strategy (0.20); Conference with J. Roche on Ambac complaint and strategy for same (0.50). | 3.20 | $2,336.00 |

33260 FOMB

Invoice 170136035

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/17 | Chantel L. Febus | 210 | Teleconference with T. Mungovan, S. Ratner, M. Firestein, J. Roche and Z. Chalett regarding strategy for response to Ambac complaint (0.30); Teleconference with T. Mungovan regarding same (0.20); Review e-mails from M. Firestein and others regarding strategy for Ambac case (0.50); Review M. Bienenstock and T. Mungovan's comments on Ambac (0.70); Draft strategy for response to Ambac complaint (4.40). | 6.10 | $4,453.00 |
| 10/08/17 | Jennifer L. Roche | 210 | E-mails with T. Mungovan, M. Firestein and M. Morris regarding Ambac response strategy. | 0.10 | $73.00 |
| 10/08/17 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, T. Mungovan, M. Morris regarding Ambac strategy. | 0.30 | $219.00 |
| 10/08/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock, M. Firestein, L. Rappaport regarding Ambac response strategy and procedural matters (0.60); E-mail with T. Mungovan, M. Firestein, L. Rappaport, counsel for other parties regarding Ambac and Assured procedural matters (0.30); Teleconference with T. Mungovan regarding Ambac strategy and procedural matters (0.20). | 1.10 | $803.00 |
| 10/08/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein, T. Mungovan regarding status and strategy for HTA adversary actions. | 0.40 | $292.00 |
| 10/08/17 | Michael A. Firestein | 210 | Teleconference with M. Morris and L. Rappaport on revisions and strategy for Ambac reply brief. | 0.50 | $365.00 |
| 10/08/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan and L. Rappaport on strategies for reply brief (0.30); Prepare memorandum and response in connection with strategy for Ambac (2.10). | 2.40 | $1,752.00 |
| 10/08/17 | Chantel L. Febus | 210 | Review M. Firestein's comments addressing Ambac response. | 1.00 | $730.00 |
| 10/08/17 | Timothy W. Mungovan | 210 | Assess impact of Ambac dismissal complaint. | 0.30 | $219.00 |
| 10/08/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, M. Firestein, L. Rappaport and M. Bienenstock regarding strategy for addressing Ambac complaint. | 1.20 | $876.00 |
| 10/08/17 | Timothy W. Mungovan | 210 | Communications with L. Rappaport and M. Firestein regarding research relevant to Ambac strategy issues. | 0.40 | $292.00 |

33260 FOMB

Invoice 170136035

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/17 | Timothy W. Mungovan | 210 | Communications with P. Possinger regarding Retiree's motion to intervene and effect of potential dismissal of same. | 0.50 | $365.00 |
| 10/09/17 | Daniel Desatnik | 210 | Teleconference with J. Webb regarding HTA issues (0.20); Review analysis regarding interests in trust account property (0.20). | 0.40 | $292.00 |
| 10/09/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on strategy approach on urgent motions (0.10); Teleconference with T. Mungovan on reply strategy and further motion strategy (0.20). | 0.30 | $219.00 |
| 10/09/17 | Stephen L. Ratner | 210 | Teleconference with T. Mungovan regarding Ambac strategy. | 0.10 | $73.00 |
| 10/10/17 | Lary Alan Rappaport | 210 | Conference with S. Weise regarding status of reply briefs in Ambac, Assured and Peaje amended complaint. | 0.20 | $146.00 |
| 10/10/17 | Timothy W. Mungovan | 210 | Evaluate strategy for Peaje's amended complaint (0.40); Communications with L. Rappaport regarding same (0.30). | 0.70 | $511.00 |
| 10/10/17 | Stephen L. Ratner | 210 | Teleconference with T. Mungovan, C. Febus regarding response for Ambac strategy. | 0.60 | $438.00 |
| 10/10/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on case status. | 0.10 | $73.00 |
| 10/10/17 | Zachary Chalett | 210 | Revise potential response in Ambac case. | 6.30 | $1,575.00 |
| 10/11/17 | Matthew I. Rochman | 210 | Correspondence with L. Rappaport and B. Bobroff regarding initial review of Peaje's amended complaint. | 0.30 | $219.00 |
| 10/11/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on Peaje strategy and motion to dismiss. | 0.50 | $365.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/11/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding status of briefs in Ambac, Assured, Peaje amended complaint, strategy (0.20); Conference with M. Morris regarding status of Ambac reply brief (0.20); E-mails with T. Mungovan regarding status of urgent motions, strategy (0.10); E-mail with P. Possinger, E. Barak regarding draft Ambac reply brief (0.10); E-mail J. Roche and M. Firestein regarding revision of Ambac reply brief (0.10); E-mail with P. Possinger, E. Barak regarding Peaje amended response (0.10); Review Peaje amended complaint for discussion with M. Firestein (0.60); Conference with M. Firestein regarding Peaje amended complaint, strategy for motion to dismiss (0.40); E-mails with M. Rochman, M. Morris, B. Bobroff, L. Stafford regarding Peaje amended complaint, strategy for response (0.20); E-mails with T. Mungovan, W. Dalsen, M. Morris, A. Pavel regarding stipulation for dismissal, strategy, revision (0.30). | 2.30 | $1,679.00 |
| 10/11/17 | Timothy W. Mungovan | 210 | Communications with M. Morris regarding AAFAF's draft response for Ambac case. | 0.30 | $219.00 |
| 10/12/17 | Paul Possinger | 210 | E-mails with HTA team regarding briefs. | 0.10 | $73.00 |
| 10/12/17 | Stephen L. Ratner | 210 | E-mail to W. Dalsen, O'Melveny, T. Mungovan regarding Ambac and Assured procedural matters. | 0.20 | $146.00 |
| 10/12/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, L. Rappaport and M. Firestein regarding Peaje complaint and strategy for same (0.50); Communications with P. Possinger, B. Rosen, E. Barak, and S. Ma regarding Siemens' motion for Rule 2004 examination (0.30). | 0.80 | $584.00 |
| 10/12/17 | Matthew J. Morris | 210 | Teleconference with L. Rappaport, B. Bobroff, M. Rochman and L. Stafford to discuss amended Peaje complaint (0.50); Analyze same (1.20); E-mails regarding same (0.20). | 1.90 | $1,387.00 |

33260 FOMB

Invoice 170136035

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/17 | Lary Alan Rappaport | 210 | Prepare for Peaje conference call regarding strategy, outline for responsive pleading (2.40); Conference with M. Firestein regarding strategy (0.20); Conference with B. Bobroff regarding strategy for Peaje response (0.20); Conference with B. Bobroff, M. Morris, M. Rochman and L. Stafford regarding Peaje amended complaint and strategy for same (0.50); E-mails with A. Pavel and M. Morris regarding stipulation for dismissal (0.20); Conferences with J. Roche regarding Ambac, Assured replies (0.30); Conferences with M. Firestein regarding strategy and briefing in Peaje, Ambac and Assured adversary actions (0.40); E-mails with M. Luskin regarding Peaje amended complaint, strategy for response (0.10); E-mails with T. Mungovan, M. Morris, P. Possinger, M. Firestein, M. Rochman, S. Ratner regarding strategy and tasks for motions to dismiss, replies in Peaje, Ambac and Assured adversary proceedings (0.20). | 4.50 | $3,285.00 |
| 10/12/17 | Matthew I. Rochman | 210 | Teleconference with L. Rappaport, B. Bobroff, M. Morris and L. Stafford regarding analysis of Peaje's amended complaint and preparing outline for motion to dismiss same. | 0.40 | $292.00 |
| 10/12/17 | Laura Stafford | 210 | Participate in teleconference with Peaje team regarding response to amended complaint (0.70); Review and analyze prior filings in connection with drafting issues outline (4.80). | 5.50 | $4,015.00 |
| 10/12/17 | Bradley R. Bobroff | 210 | Teleconference with Peaje team regarding motion to dismiss (0.40); Review materials regarding same (1.20). | 1.60 | $1,168.00 |
| 10/13/17 | Timothy W. Mungovan | 210 | Communications with M. Rochman and J. Roberts regarding First Circuit UCC motions to remand case with order to withdraw order below, and to stay briefing. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding strategy for Ambac, Assured and Peaje adversary actions, reply briefs (0.40); Conferences with J. Roche regarding strategy for Ambac, Assured and Peaje adversary actions, reply briefs (0.30); Conferences with T. Mungovan regarding status and strategy for Ambac, Assured and Peaje adversary actions (0.40); E-mails with M. Firestein, P. Possinger, T. Mungovan regarding reply briefs, strategy (0.20); E-mails with P. Possinger, M. Bienenstock, T. Mungovan regarding strategy for Ambac, Assured and Peaje adversary actions (0.20). | 1.50 | $1,095.00 |
| 10/13/17 | Stephen L. Ratner | 210 | E-mail T. Mungovan, P. Possinger, M. Firestein, L. Rappaport, O'Melveny regarding procedural matters and draft response for Ambac case. | 0.20 | $146.00 |
| 10/13/17 | Daniel Desatnik | 210 | Prepare weekly update summaries for HTA, COFINA. | 0.90 | $657.00 |
| 10/14/17 | Michael A. Firestein | 210 | Conference with L. Rappaport on case strategy for Peaje. | 0.10 | $73.00 |
| 10/14/17 | Timothy W. Mungovan | 210 | Communications with M. Morris and M. Firestein regarding differences between AAFAF Ambac response and Board Ambac response (0.70); Communications with M. Bienenstock, S. Ratner, M. Firestein, and L. Rappaport regarding Peaje complaint and strategy for response for same (1.90). | 2.60 | $1,898.00 |
| 10/14/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Bienenstock, P. Possinger, M. Firestein, S. Ratner regarding analysis, strategy for responsive pleadings in Ambac, Assured and Peaje adversary actions (0.20); Conferences with T. Mungovan regarding strategy for responsive pleadings in Ambac, Assured, Peaje adversary proceedings, legal research (0.30); E-mails with T. Mungovan, S. Ratner, M. Firestein, L. Wolf and B. Bobroff regarding legal research (0.20); Conferences with M. Firestein regarding strategy (0.30); E-mails with M. Firestein, P. Possinger, T. Mungovan regarding strategy (0.20). | 1.20 | $876.00 |
| 10/14/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan regarding strategy issues for Peaje, Ambac and Assured/HTA cases. | 0.40 | $292.00 |

33260 FOMB                                                                           Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/17 | Bradley R. Bobroff | 210 | Correspondence with Peaje team regarding strategy, research and next steps. | 0.80 | $584.00 |
| 10/15/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on Ambac reply issues. | 0.20 | $146.00 |
| 10/15/17 | Lary Alan Rappaport | 210 | E-mails with P. Possinger, S. Weise, M. Morris, J. Roche, T. Mungovan, S. Ratner regarding Ambac and Assured response and strategy (0.30); Review e-mails from T. Mungovan, A. Pavel, M. Firestein regarding draft Ambac response (0.10). | 0.40 | $292.00 |
| 10/15/17 | Stephen L. Ratner | 210 | E-mail T. Mungovan regarding Peaje procedural matters. | 0.20 | $146.00 |
| 10/16/17 | Michael A. Firestein | 210 | Teleconferences and conferences with L. Rappaport on response to Peaje complaint and Ambac brief revisions (0.40); Conference with J. Roche on Peaje response and related reply issues (0.20); Teleconference with T. Mungovan on response strategy (0.20). | 0.80 | $584.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/17 | Lary Alan Rappaport | 210 | E-mails with S. Weise, T. Mungovan, M. Firestein, P. Possinger regarding reply briefs, strategy (0.20); E-mail and memorandum from L. Wolf regarding research, strategy in Peaje adversary proceeding (0.20); Conferences with M. Firestein regarding Peaje strategy (0.20); E-mails with M. Rochman, L. Stafford, B. Bobroff, M. Morris regarding Peaje strategy, responsive pleadings (0.20); E-mails with S. Weise regarding Ambac, Assured draft reply briefs, additional edits, strategy (0.20); Review e-mails with T. Mungovan, M. Bienenstock, M. Firestein regarding draft Ambac responses, strategy (0.20); Conference with T. Mungovan regarding Ambac, draft response, M. Bienenstock comments, Peaje amended complaint, strategy (0.20); Conference with M. Firestein regarding L. Wolf memorandum, draft Ambac response, strategy (0.10); Conference with B. Bobroff regarding Ambac, Assured, Peaje strategy (0.20); Review draft Peaje responsive pleading chart (0.30); Conference with M. Rochman regarding draft Peaje chart, strategy, revisions (0.50); E-mails with C. Bowman, M. Morris regarding tasks, schedule (0.10); Conference with M. Firestein regarding strategy for Peaje (0.10); Prepare outline for strategy call regarding Peaje (1.30); E-mails with S. Weise, P. Possinger, M. Firestein, M. Rochman regarding briefs, response to Peaje amended complaint (0.20). | 4.20 | $3,066.00 |
| 10/16/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding case strategy on Peaje, Assured and Ambac HTA cases. | 0.20 | $146.00 |
| 10/16/17 | Bradley R. Bobroff | 210 | Correspondence with team regarding Peaje chart (0.30); Review same (0.50). | 0.80 | $584.00 |
| 10/16/17 | Laura Stafford | 210 | Revise and analyze chart of arguments and issues for potential motions (3.40); Draft issues outline for potential motion (0.20). | 3.60 | $2,628.00 |
| 10/17/17 | Paul Possinger | 210 | Teleconference with L. Rappaport regarding reply in support of motions to dismiss Assured and Ambac cases. | 0.30 | $219.00 |
| 10/17/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on case strategy for HTA matters. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/17/17 | Lary Alan Rappaport | 210 | E-mails with S. Ratner regarding tasks, deadlines, strategy for various HTA briefs (0.20); Conference with M. Firestein regarding strategy for HTA briefs (0.10); Review Peaje chart, outline, memorandum from L. Stafford and M. Rochman (0.30); Conferences and e-mails with M. Rochman regarding revisions, issues for Peaje responsive pleading (0.30); E-mails with M. Firestein, S. Ratner, T. Mungovan regarding outline, chart (0.20); Conference with M. Firestein regarding outline, chart, strategy (0.20); Prepare outline for strategy call with M. Bienenstock, S. Ratner, T. Mungovan, M. Firestein (0.40); Conference with T. Mungovan and S. Ratner regarding Ambac draft reply, Peaje responsive pleading (0.30); Conference with M. Firestein regarding reply briefs, Peaje motion (0.20). | 2.20 | $1,606.00 |
| 10/18/17 | Lucy Wolf | 210 | Teleconference with Peaje team regarding response to amended complaint (1.20); Prepare for call regarding response to Peaje's amended complaint (0.40). | 1.60 | $400.00 |
| 10/18/17 | Matthew J. Morris | 210 | Teleconference with T. Mungovan, S. Ratner, M. Bienenstock and team regarding Peaje amended complaint. | 1.10 | $803.00 |
| 10/18/17 | Paul Possinger | 210 | Teleconference with L. Rappaport regarding reply brief (0.20); Teleconference with HTA team regarding responses in various HTA actions (0.50). | 0.70 | $511.00 |
| 10/18/17 | Timothy W. Mungovan | 210 | Participate in strategy session regarding response to Peaje's complaint (0.80); Prepare for same (0.10); Communications with S. Ratner, M. Bienenstock, B. Rosen, M. Firestein, L. Rappaport, M. Morris, and L. Stafford regarding same (0.50). | 1.40 | $1,022.00 |
| 10/18/17 | Michael A. Firestein | 210 | Review outline for teleconference on Peaje response strategy (0.20); Prepare for teleconference with L. Rappaport, M. Bienenstock, T. Mungovan, S. Ratner on Peaje strategy (0.30); Participate in same (0.60); Participate in teleconference with L. Rappaport, T. Mungovan, M. Morris on strategy for reply briefs (0.40). | 1.50 | $1,095.00 |
| 10/18/17 | Laura Stafford | 210 | Teleconference with Peaje team regarding strategy for responding to Peaje's amended complaint. | 1.00 | $730.00 |

33260 FOMB                                                                                    Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0009 PROMESA TITLE III: HTA                                                                   Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/18/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding strategy for reply briefs, Peaje (0.20); E-mails with T. Mungovan, S. Ratner, M. Firestein regarding strategy meeting, outline of discussion, outline of Peaje claims (0.20); Prepare outline of Peaje claims and outline of discussion for strategy meeting (1.30); Conference with M. Firestein regarding edits and revisions to reply brief in support of motion to dismiss Assured amended complaint (0.40); Conference with M. Bienenstock, T. Mungovan, S. Ratner, M. Firestein, P. Possinger, M. Morris, M. Rochman and L. Stafford regarding strategy for response to Peaje adversary complaint (0.90); Conference with M. Firestein and T. Mungovan regarding Peaje strategy (0.10); Conferences with M. Firestein regarding revisions to Ambac and Assured reply briefs (0.60); E-mails with T. Mungovan, M. Morris, M. Firestein, S. Ratner regarding edits to reply briefs (0.20). | 3.90 | $2,847.00 |
| 10/18/17 | Matthew I. Rochman | 210 | Teleconference with M. Bienenstock, T. Mungovan, and Proskauer's Peaje team regarding strategy for responding to Peaje's amended complaint. | 1.00 | $730.00 |
| 10/19/17 | Matthew I. Rochman | 210 | Teleconference with M. Firestein and Peaje team regarding strategy for response to Peaje's amended complaint. | 0.40 | $292.00 |
| 10/19/17 | Michael A. Firestein | 210 | Research and edit introduction to reply to Assured complaint (0.50); Conference with L. Rappaport regarding same (0.30); Review and prepare memorandum on addressing declaratory relief claims (0.30); Teleconference with L. Rappaport, M. Morris, M. Rockman and L. Stafford on Peaje strategy regarding declaratory relief claims (0.40); Research Peaje response issues (0.30); Review and prepare memorandum on evidentiary objections (0.20); Review Board opposition to Ambac urgent motion (0.30); Prepare Peaje response (0.40); Teleconference with L. Rappaport on Peaje strategy (0.20); Teleconference with T. Mungovan on Assured strategy (0.30); Research regarding Peaje initial response (0.20). | 3.40 | $2,482.00 |
| 10/19/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, M. Firestein, and L. Rappaport regarding Ambac strategy. | 0.30 | $219.00 |

33260 FOMB                                                                        Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                              Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/17 | Laura Stafford | 210 | Participate in teleconference regarding response to Peaje's amended complaint. | 0.60 | $438.00 |
| 10/19/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding reply briefs, Peaje brief (0.10); E-mail with M. Morris regarding Peaje brief, strategy (0.10); Conference with M. Firestein regarding summary of argument for Assured reply brief (0.10); Conference with M. Firestein, T. Mungovan regarding Peaje strategy (0.10); Conference with M. Firestein, M. Morris, L. Stafford, M. Rochman regarding Peaje research, tasks, deadlines, strategy (0.30); Conference with M. Morris regarding draft response (0.20); Conference with M. Firestein regarding same (0.20); Conference with M. Firestein regarding strategy, possible motions addressing Peaje complaint (0.30); E-mails with M. Rochman, M. Morris, L. Stafford, W. Dalsen regarding objections, research (0.20); Conference with M. Firestein regarding research results (0.10); Conference with M. Firestein regarding Peaje strategy conversation with T. Mungovan, Assured reply brief (0.10); Conference with M. Firestein regarding edits and strategy for Peaje response (0.10). | 1.90 | $1,387.00 |
| 10/20/17 | Jennifer L. Roche | 210 | Conference with L. Rappaport regarding HTA strategy and upcoming deadlines. | 0.20 | $146.00 |
| 10/20/17 | Michael A. Firestein | 210 | Prepare strategic correspondence regarding response to Peaje complaint (0.20); Review and prepare memoranda on evidentiary objections to Ambac submission (0.20); Prepare memorandum on strategy for Peaje (0.30). | 0.70 | $511.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/20/17 | Lary Alan Rappaport | 210 | Draft e-mail to M. Bienenstock regarding strategy for responding to Peaje amended complaint (0.20); Related conference and e-mails with M. Firestein (0.40); Conference with M. Firestein and M. Rochman regarding objections to evidence, request for judicial notice (0.20); Conferences with M. Firestein regarding briefing status, strategy (0.20); Conference with M. Firestein, C. Bowman regarding urgent motions (0.10); E-mails with M. Morris, M. Firestein regarding draft response, strategy (0.20); Conference with J. Roche regarding status and strategy for draft answers, reply briefs, Peaje response (0.10). | 1.40 | $1,022.00 |
| 10/20/17 | Jeramy Webb | 210 | Review developments regarding HTA restructuring (0.30); Draft summary of HTA restructuring developments for circulation to bankruptcy team (0.70). | 1.00 | $730.00 |
| 10/22/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein, C. Bowman regarding tasks, status of HTA case. | 0.20 | $146.00 |
| 10/23/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding drafting, strategy (0.20); E-mail with B. Rosen regarding Peaje strategy (0.10); E-mails with M. Morris, T. Mungovan, S. Ratner regarding Peaje response (0.10); Conference with M. Firestein regarding status, strategy (0.10); Conference with T. Mungovan regarding Peaje responsive pleading and reply brief strategy (0.20); Conference with M. Firestein regarding briefs, strategy (0.10); E-mail with M. Morris regarding status, strategy, Peaje responsive pleading, reply briefs (0.10); Conference with M. Firestein regarding status legal research for Peaje responsive pleading (0.10); E-mail with M. Firestein, L. Stafford, M. Rochman regarding research for Peaje responsive pleading (0.10). | 1.10 | $803.00 |
| 10/23/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on reply revisions. | 0.10 | $73.00 |
| 10/23/17 | Timothy W. Mungovan | 210 | Communications with M. Firestein and L. Rappaport regarding replies in Ambac and Assured. | 0.50 | $365.00 |
| 10/25/17 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, L. Stafford, M. Morris regarding research and strategy for Peaje brief. | 0.40 | $292.00 |

33260 FOMB

Invoice 170136035

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and S. Ratner regarding reply in support of motion to dismiss Ambac complaint (0.20); Communications with S. Ratner, M. Firestein, and L. Rappaport regarding extension of time to file reply in support of motion to dismiss Ambac complaint (0.40). | 0.60 | $438.00 |
| 10/26/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Firestein, M. Morris regarding Peaje response and strategy (0.20); E-mails with M. Morris, W. Dalsen, J. Roche regarding filing, Ambac brief (0.10); Conference with M. Firestein regarding strategy, supplemental brief (0.10). | 0.40 | $292.00 |
| 10/27/17 | Michael A. Firestein | 210 | Teleconferences with L. Rappaport on meet and confer issues. | 0.20 | $146.00 |
| 10/27/17 | Stephen L. Ratner | 210 | E-mail with M. Firestein, L. Rappaport, M. Bienenstock regarding Ambac reply brief. | 0.20 | $146.00 |
| 10/27/17 | Timothy W. Mungovan | 210 | Communications with L. Rappaport regarding compliance with Judge Dein's order permitting UCC's limited intervention in Assured and Ambac actions. | 0.20 | $146.00 |
| 10/27/17 | Brian S. Rosen | 210 | Review and Revise ERS summary judgment memorandum (1.40); Memorandum to P. Possinger regarding employee loans (0.10); Teleconference with P. Possinger regarding same (0.30); Review complaint regarding employee loans (0.30). | 2.10 | $1,533.00 |
| 10/28/17 | Timothy W. Mungovan | 210 | Communication with M. Firestein and L. Rappaport concerning claw back arguments in Ambac motion to dismiss and reply brief. | 0.30 | $219.00 |
| 10/28/17 | Steve MA | 210 | Teleconference to discuss Siemens Rule 2004 motion response. | 0.50 | $365.00 |
| 10/28/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, B. Rosen, P. Possinger, M. Firestein regarding Ambac clawback (0.10); Review materials regarding same (0.20). | 0.30 | $219.00 |
| 10/28/17 | Paul Possinger | 210 | E-mails with litigation team regarding Ambac motion to dismiss reply brief. | 0.40 | $292.00 |
| 10/28/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Firestein, J. Richman, S. Weise, P. Possinger, B, Rosen regarding HTA, clawback, strategy, inquiry from UCC (0.30); Conferences with M. Firestein regarding status, analysis, strategy (0.30). | 0.60 | $438.00 |
| 10/28/17 | Michael A. Firestein | 210 | Prepare memorandum addressing HTA strategy (0.30); Teleconference with L. Rappaport on HTA issues (0.10). | 0.40 | $292.00 |

33260 FOMB                                                                     Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                            Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/29/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding HTA issues, analysis, strategy (0.30); E-mails with T. Mungovan, S. Ratner, M. Firestein, S. Weise, J. Richman, A. Vermal regarding HTA issues, analysis, strategy (0.60). | 0.90 | $657.00 |
| 10/29/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on HTA reply revision issues (0.20); Review memoranda addressing clawback issues (0.30). | 0.50 | $365.00 |
| 10/29/17 | Steven O. Weise | 210 | Review Ambac brief. | 1.00 | $730.00 |
| 10/29/17 | Steven O. Weise | 210 | Review financing statement questions. | 0.50 | $365.00 |
| 10/30/17 | Lucy Wolf | 210 | Teleconference with T. Mungovan regarding Ambac motion to dismiss and judicial review of constitutional claims. | 1.00 | $250.00 |
| 10/31/17 | Lary Alan Rappaport | 210 | E-mails to L. Stafford, R. Mochman, T. Mungovan regarding initial disclosures, UCC, tasks, strategy (0.20); E-mails to T. Mungovan, S. Ratner, M. Firestein regarding UCC brief, strategy (0.20). | 0.40 | $292.00 |
| **Analysis and Strategy** | | | | **121.10** | **$82,451.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/17 | Judy Lavine | 212 | Research and obtain filings in Peaje case per W. Dalsen. | 0.20 | $50.00 |
| 10/11/17 | Tiffany Miller | 212 | Compile binder of Peaje's amended complaint per J. Alonzo. | 0.60 | $150.00 |
| 10/12/17 | Lary Alan Rappaport | 212 | Review and shepardize relevant cases in connection with reply brief in Assured case. | 1.70 | $1,241.00 |
| 10/13/17 | Jeramy Webb | 212 | Draft summary of recent HTA events for circulation to bankruptcy team. | 0.40 | $292.00 |
| 10/19/17 | Tayler M. Sherman | 212 | Review Peaje docket and prepare chart of all Board filings per L. Wolf. | 2.00 | $500.00 |
| 10/20/17 | Tayler M. Sherman | 212 | Review Peaje docket and prepare chart of all filings per L. Wolf. | 2.30 | $575.00 |
| 10/20/17 | Magali Giddens | 212 | Correspond with M. Rochman regarding retrieving plaintiffs' declaration and defendant's opposition to preliminary injunction (0.10); Follow-up e-mail exchange regarding declarations exhibits (0.10). | 0.20 | $50.00 |
| 10/24/17 | Casey Quinn | 212 | Fact check Assured brief. | 4.00 | $1,000.00 |
| 10/24/17 | Lawrence T. Silvestro | 212 | Prepare citations in reply brief. | 5.20 | $1,300.00 |
| 10/25/17 | Lawrence T. Silvestro | 212 | Review and consolidate revisions of reply in brief. | 2.40 | $600.00 |
| 10/25/17 | Casey Quinn | 212 | Fact check Assured brief. | 4.50 | $1,125.00 |
| 10/29/17 | Lawrence T. Silvestro | 212 | Retrieve case law and other authorities cited in reply brief. | 2.30 | $575.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/17 | Magali Giddens | 212 | Teleconference with T. Sherman regarding HTA initial disclosures. | 0.10 | $25.00 |
| **General Administration** | | | | **25.90** | **$7,483.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/17 | Michael A. Firestein | 214 | Review Board letter to Senate for impact on HTA cases. | 0.10 | $73.00 |
| **Legal/Regulatory Matters** | | | | **0.10** | **$73.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/17 | Michael A. Firestein | 219 | Teleconference with T. Mungovan regarding Creditor Committee appellate brief addressing intervention (0.40); Prepare strategic memorandum regarding same (0.10); Review First Circuit orders (0.20). | 0.70 | $511.00 |
| 10/02/17 | Michael A. Firestein | 219 | Review correspondence on Peaje appeals by UCC (0.10); Review Creditor Committee stipulation addressing extending appeal and prepare memorandum on same (0.10). | 0.20 | $146.00 |
| 10/02/17 | Lary Alan Rappaport | 219 | E-mails with A. Skellet, G. Mashberg regarding status of appeals by UCC and by Peaje in HTA adversary actions (0.20); Review PACER docket in First Circuit for status of appeals (0.20); E-mails with T. Mungovan, M. Bienenstock, M. Firestein, S. Ratner regarding status of UCC appeal in Peaje adversary action (0.20). | 0.60 | $438.00 |
| 10/03/17 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Bienenstock regarding UCC appeals status and strategy (0.10); E-mails with L. Despins, E. Stolze, P. Friedman, M. Firestein, T. Mungovan, and S. Ratner regarding draft stipulation in UCC appeal, revision (0.30); Review First Circuit filing in Peaje (0.10). | 0.50 | $365.00 |
| 10/03/17 | Michael A. Firestein | 219 | Review and prepare correspondence on Peaje stipulation on appeal. | 0.40 | $292.00 |
| 10/03/17 | Stephen L. Ratner | 219 | E-mails with O'Melveny, T. Mungovan, M. Firestein, L. Rappaport, UCC counsel regarding Peaje appeals (0.10); Review stipulation regarding same (0.20). | 0.30 | $219.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/17 | Timothy W. Mungovan | 219 | Communications with UCC and AAFAF regarding stipulation for additional time in First Circuit. | 0.50 | $365.00 |
| 10/05/17 | Timothy W. Mungovan | 219 | Multiple communications with counsel for Peaje and for Unsecured Creditors Committee concerning appeal from denial of motion to intervene in Peaje. | 0.60 | $438.00 |
| 10/06/17 | Lary Alan Rappaport | 219 | Conference with T. Mungovan, M. Rochman, S. Unger and E. Stolze regarding UCC appeal in Peaje. | 0.40 | $292.00 |
| 10/06/17 | Lary Alan Rappaport | 219 | Conference with M. Rochman regarding UCC appeal in Peaje (0.10); Conference with T. Mungovan regarding same (0.10). | 0.20 | $146.00 |
| 10/06/17 | Stephen L. Ratner | 219 | Conferences and e-mail with T. Mungovan, O'Melveny regarding Peaje appeal. | 0.10 | $73.00 |
| 10/06/17 | Matthew I. Rochman | 219 | Analyze First Circuit Court of Appeals docket for official UCC appeal of order denying intervention in Peaje matters (0.10); Teleconference with counsel for UCC regarding same (0.20); Analyze First Circuit Court of Appeals docket to determine whether Peaje's appeal of order denying preliminary injunction motion has been docketed (0.20); Teleconference with counsel to UCC regarding potential remand of order denying intervention (0.40). | 0.90 | $657.00 |
| 10/09/17 | Matthew I. Rochman | 219 | Analyze docket of First Circuit Court of Appeals to determine whether Peaje's appeal of order denying preliminary injunction motion has been set in appellate court. | 0.20 | $146.00 |
| 10/10/17 | Stephen L. Ratner | 219 | E-mail with T. Mungovan regarding UCC intervention appeal in Peaje. | 0.10 | $73.00 |
| 10/10/17 | Timothy W. Mungovan | 219 | Communications with counsel for unsecured creditors and Peaje concerning resolve appeal in Peaje. | 0.50 | $365.00 |
| 10/11/17 | Matthew I. Rochman | 219 | Analyze docket of First Circuit Court of Appeals to determine whether motion is set. | 0.20 | $146.00 |
| 10/13/17 | Matthew I. Rochman | 219 | Analyze UCC's proposed stipulation and joint motion to resolve appeals of orders denying intervention in Peaje adversary proceedings (0.60); Teleconference with J. Roberts regarding UCC's proposed stipulation to resolve appeals of orders denying intervention in Peaje adversary proceedings (0.30); Correspondence with T. Mungovan regarding proposed stipulation and motion to resolve appeals by UCC in Peaje (0.70). | 1.60 | $1,168.00 |

33260 FOMB                                                                              Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0009 PROMESA TITLE III: HTA                                                                    Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/17 | Stephen L. Ratner | 219 | Review draft stipulation regarding Peaje appeal regarding intervention and procedural matters (0.10); E-mail UCC counsel regarding same (0.20). | 0.30 | $219.00 |
| 10/14/17 | Lary Alan Rappaport | 219 | E-mails to T. Mungovan, E. Stolze regarding UCC appeal, stipulation. | 0.10 | $73.00 |
| 10/14/17 | Timothy W. Mungovan | 219 | Communications with M. Rochman regarding stipulation and motion for remand and withdrawal, and motion to stay briefing in Peaje in First Circuit. | 0.30 | $219.00 |
| 10/15/17 | Timothy W. Mungovan | 219 | Communications with counsel for Unsecured Creditors Committee and Peaje regarding revisions to stipulation to remand case from First Circuit to District Court. | 0.30 | $219.00 |
| 10/16/17 | Michael A. Firestein | 219 | Review revised UCC stipulation in First Circuit pending appeal. | 0.10 | $73.00 |
| 10/17/17 | Timothy W. Mungovan | 219 | Communications with counsel for UCC concerning stipulation to be filed in First Circuit to remand cases to District Court (0.20); Review revised stipulation (0.10); Communications with P. Friedman regarding same (0.10). | 0.40 | $292.00 |
| 10/18/17 | Timothy W. Mungovan | 219 | Review joint stipulation and motion requesting remand case to District Court. | 0.20 | $146.00 |
| 10/20/17 | Matthew I. Rochman | 219 | Analyze First Circuit appellate case docket to determine whether Peaje's appeal of motion for preliminary injunction docketed. | 0.10 | $73.00 |
| 10/23/17 | Matthew I. Rochman | 219 | Review First Circuit docket to determine whether order on stay motion entered. | 0.10 | $73.00 |
| 10/24/17 | Michael A. Firestein | 219 | Review UCC appellate intervention issues. | 0.10 | $73.00 |
| **Appeal** | | | | **10.00** | **$7,300.00** |

**Total for Professional Services**                                               **$638,971.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 60

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRADLEY R. BOBROFF | PARTNER | 4.60 | 730.00 | $3,358.00 |
| BRIAN S. ROSEN | PARTNER | 4.20 | 730.00 | $3,066.00 |
| JONATHAN E. RICHMAN | PARTNER | 0.40 | 730.00 | $292.00 |
| LARY ALAN RAPPAPORT | PARTNER | 173.00 | 730.00 | $126,290.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 48.40 | 730.00 | $35,332.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 84.30 | 730.00 | $61,539.00 |
| PAUL POSSINGER | PARTNER | 18.60 | 730.00 | $13,578.00 |
| RALPH C. FERRARA | PARTNER | 0.50 | 730.00 | $365.00 |
| STEPHEN L. RATNER | PARTNER | 42.60 | 730.00 | $31,098.00 |
| STEVEN O. WEISE | PARTNER | 46.20 | 730.00 | $33,726.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 77.20 | 730.00 | $56,356.00 |
| **Total for PARTNER** | | **500.00** | | **$365,000.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 15.10 | 730.00 | $11,023.00 |
| **Total for SENIOR COUNSEL** | | **15.10** | | **$11,023.00** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 2.90 | 730.00 | $2,117.00 |
| COURTNEY M. BOWMAN | ASSOCIATE | 6.30 | 730.00 | $4,599.00 |
| DANIEL DESATNIK | ASSOCIATE | 2.80 | 730.00 | $2,044.00 |
| EHUD BARAK | ASSOCIATE | 3.50 | 730.00 | $2,555.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 42.00 | 730.00 | $30,660.00 |
| JERAMY WEBB | ASSOCIATE | 8.10 | 730.00 | $5,913.00 |
| LAURA STAFFORD | ASSOCIATE | 63.60 | 730.00 | $46,428.00 |
| MAJA ZERJAL | ASSOCIATE | 4.50 | 730.00 | $3,285.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 60.00 | 730.00 | $43,800.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 97.60 | 730.00 | $71,248.00 |
| MELISSA DIGRANDE | ASSOCIATE | 0.30 | 730.00 | $219.00 |
| STEVE MA | ASSOCIATE | 7.80 | 730.00 | $5,694.00 |
| VINCENT INDELICATO | ASSOCIATE | 1.50 | 730.00 | $1,095.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 29.20 | 730.00 | $21,316.00 |
| **Total for ASSOCIATE** | | **330.10** | | **$240,973.00** |
| | | | | |
| CASEY QUINN | LEGAL ASSISTANT | 8.50 | 250.00 | $2,125.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 9.90 | 250.00 | $2,475.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.30 | 250.00 | $75.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 4.30 | 250.00 | $1,075.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.60 | 250.00 | $150.00 |
| **Total for LEGAL ASSISTANT** | | **23.60** | | **$5,900.00** |
| | | | | |
| LUCY WOLF | LAW CLERK | 40.40 | 250.00 | $10,100.00 |
| ELLIOT STEVENS | LAW CLERK | 8.20 | 250.00 | $2,050.00 |
| ZACHARY CHALETT | LAW CLERK | 15.50 | 250.00 | $3,875.00 |
| **Total for LAW CLERK** | | **64.10** | | **$16,025.00** |
| | | | | |
| JUDY LAVINE | LIBRARY | 0.20 | 250.00 | $50.00 |
| **Total for LIBRARY** | | **0.20** | | **$50.00** |
| | | | | |
| | **Total** | **933.10** | | **$638,971.00** |

33260 FOMB                                                                    Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 61

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/02/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/02/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $15.90 |
| 10/04/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/04/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $15.90 |
| 10/06/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/06/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/06/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $11.70 |
| 10/07/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/07/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/08/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/08/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/08/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.85 |
| 10/08/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.65 |
| 10/09/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $9.00 |
| 10/09/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.25 |
| 10/10/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/10/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.80 |
| 10/10/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $9.00 |
| 10/10/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.80 |
| 10/10/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $6.45 |
| 10/10/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/11/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.45 |
| 10/11/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $10.80 |
| 10/11/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.80 |
| 10/11/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $10.20 |
| 10/11/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $21.60 |
| 10/11/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $21.60 |
| 10/11/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/11/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $12.30 |
| 10/11/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.05 |
| 10/12/2017 | Bradley R. Bobroff | REPRODUCTION | REPRODUCTION | $10.80 |
| 10/12/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.15 |
| 10/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/12/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/12/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $16.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 62

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/12/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/13/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/13/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/15/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/15/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/15/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $10.20 |
| 10/15/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/16/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.90 |
| 10/16/2017 | Courtney M. Bowman | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.25 |
| 10/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/16/2017 | Courtney M. Bowman | REPRODUCTION | REPRODUCTION | $12.00 |
| 10/16/2017 | Courtney M. Bowman | REPRODUCTION | REPRODUCTION | $21.60 |
| 10/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.80 |
| 10/16/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/17/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.10 |
| 10/17/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.90 |
| 10/17/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/17/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $10.80 |
| 10/18/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/18/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/18/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/18/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/18/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/18/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/18/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.15 |
| 10/19/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/20/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.05 |
| 10/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/20/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $14.10 |
| 10/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $14.10 |
| 10/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 63

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/20/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.85 |
| 10/20/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.45 |
| 10/20/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/20/2017 | Laura Stafford | REPRODUCTION | REPRODUCTION | $7.20 |
| 10/23/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/23/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/23/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/23/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.70 |
| 10/23/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $13.20 |
| 10/23/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/24/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.75 |
| 10/24/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.85 |
| 10/24/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $9.30 |
| 10/24/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.55 |
| 10/25/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.35 |
| 10/25/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $16.80 |
| 10/26/2017 | Ho-jung Chang | REPRODUCTION | REPRODUCTION | $7.50 |
| 10/26/2017 | Ho-jung Chang | REPRODUCTION | REPRODUCTION | $13.50 |
| 10/26/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.90 |
| 10/26/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.35 |
| 10/26/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/26/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/26/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/26/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/26/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.85 |
| 10/26/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $7.35 |
| 10/26/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $4.95 |
| 10/26/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $13.80 |
| 10/26/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/26/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $7.50 |
| 10/27/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.80 |
| 10/27/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.55 |
| 10/27/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.55 |
| 10/27/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.85 |
| 10/27/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/27/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/27/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/27/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.35 |

33260 FOMB                                                          Invoice 170136035
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                         Page 64

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/27/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.95 |
| 10/27/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.85 |
| 10/27/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/29/2017 | Karl Hamann | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/29/2017 | Karl Hamann | REPRODUCTION | REPRODUCTION | $9.15 |
| 10/30/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.95 |
| 10/30/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $13.80 |
| 10/30/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $18.60 |
| 10/30/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $21.90 |
| 10/30/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/30/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/30/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $13.20 |
| 10/31/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $8.55 |
| | | | **Total for REPRODUCTION** | **$787.35** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/07/2017 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $164.00 |
| 10/09/2017 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $93.00 |
| 10/10/2017 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 10/12/2017 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 10/12/2017 | Jennifer L. Roche | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 10/17/2017 | Courtney M. Bowman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $182.00 |
| 10/18/2017 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $91.00 |
| 10/19/2017 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $360.00 |
| 10/27/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $862.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 65

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/28/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,274.00 |
| | | | **Total for LEXIS** | **$3,117.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/01/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $99.00 |
| 10/02/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000030 Lines | $396.00 |
| 10/02/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000080 Lines | $594.00 |
| 10/07/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000035 Lines | $534.00 |
| 10/08/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000044 Lines | $831.00 |
| 10/08/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000338 Lines | $856.00 |
| 10/09/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000038 Lines | $681.00 |
| 10/10/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $29.00 |
| 10/16/2017 | Courtney M. Bowman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $125.00 |
| 10/16/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $276.00 |
| 10/17/2017 | Courtney M. Bowman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $249.00 |
| 10/17/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000018 Lines | $495.00 |
| 10/18/2017 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000037 Lines | $99.00 |
| 10/18/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $594.00 |
| 10/23/2017 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $297.00 |
| 10/23/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000021 Lines | $831.00 |

33260 FOMB

Invoice 170136035

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 66

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/24/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $198.00 |
| 10/26/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $99.00 |
| 10/27/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $237.00 |
| 10/28/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $495.00 |
| 10/29/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $99.00 |
| 10/30/2017 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $99.00 |
| 10/30/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $306.00 |
| 10/31/2017 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000028 Lines | $99.00 |
| 10/31/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $99.00 |
| 10/31/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $99.00 |
| | | | **Total for WESTLAW** | **$8,816.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/08/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $14.40 |
| 07/09/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $7.40 |
| 07/10/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $19.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 67

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/11/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $1.00 |
| 07/13/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $5.00 |
| 07/14/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $5.10 |
| 07/16/2017 | Shealeen E. Schaefer | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $8.00 |
| 07/18/2017 | Shealeen E. Schaefer | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $1.80 |
| 07/25/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $2.40 |
| 07/27/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $8.00 |
| 07/28/2017 | Barbara J. Wilicki | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $6.40 |
| 07/31/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $7.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 68

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/03/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $4.60 |
| 08/15/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $2.70 |
| 08/17/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $4.00 |
| 08/21/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $1.60 |
| 08/22/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $72.60 |
| 08/23/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $5.20 |
| 08/24/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $2.00 |
| 09/04/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $5.00 |
| 09/16/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $4.50 |

33260 FOMB

Invoice 170136035

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 69

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/19/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $13.80 |
| 09/20/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $8.50 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$211.10** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/31/2017 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC CERTIFIED TRANSCRIPT IN THE DEPOSITION OF JONATHAN I. ARNOLD, PHD. IN RE: THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ET AL. | $2,124.15 |
| 07/31/2017 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC VIDEOSYNCH/TAPE DEPOSITION OF JONATHAN I. ARNOLD, PH.D. IN RE: THE FINANCIAL OVERSIGHT AND MANAGEMENTBOARD FOR PUERTO RICO ET AL. | $492.50 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$2,616.65** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/06/2017 | Bradley R. Bobroff | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1635266Voucher:9950351 From:25 DEVIN RD ESSEX FELLS. NJ To:EWR At:05:53 Passenger:BOBROFF BRADLEY R. | $84.05 |
| | | | **Total for TAXICAB/CAR SVC.** | **$84.05** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/28/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Bradley Bobroff 25 DEVON RD ESSEX FELLS NJ, Trac king #: 787336073142, Shipped on 072817, Invoice  #: 588780051 | $72.91 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136035

0009 PROMESA TITLE III: HTA

Page 70

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HON LAURA T SWAIN UNITED STATES DISTRICT JUDGE 150 CARLOS CHARDON STREET SAN JUAN PR, Tracking #: 787359904516, Shipped on 073117, Invoice #: 159443590 | $187.93 |
| 07/31/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery HON LAURA T SWAIN UNITED STATES DISTRICT JUDGE 150 CARLOS CHARDON STREET SAN JUAN PR, Tracking #: 787359909930, Shipped on 073117, Invoice #: 159443590 | $187.93 |
| | | | **Total for MESSENGER/DELIVERY** | **$448.77** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2017 | Rachael Hope Moller | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - JULY PORTION OF INVOICE# 4786464-Q32017 DATED 10/06/17 | $12.70 |
| 07/31/2017 | Rachael Hope Moller | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - JULY PORTION OF INVOICE# 4786464-Q32017 DATED 10/06/17 | $65.00 |
| 08/31/2017 | Michael R.D. Cooper | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $1.70 |
| 08/31/2017 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $2.30 |
| 08/31/2017 | Jonathan E. Richman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $4.00 |
| 08/31/2017 | Seth D. Fier | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER; AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $57.90 |

33260 FOMB

Invoice 170136035

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 71

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/31/2017 | Rachael Hope Moller | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464- Q32017A; 10/6/2017 | $5.20 |
| 10/06/2017 | William D. Dalsen | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV# 2860710- Q32017; 10/06/2017 USAGE FOR THE PERIOD 07/01/2017 THROUGH 09/30/2017. | $130.30 |
| 10/06/2017 | William D. Dalsen | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV# 2860710- Q32017; 10/06/2017 USAGE FOR THE PERIOD 07/01/2017 THROUGH 09/30/2017. | $2.60 |
| 10/06/2017 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - USAGE FOR 07/01/2017 - 09/30/2017 | $164.50 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$446.20** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 787.35 |
| LEXIS | 3,117.00 |
| WESTLAW | 8,816.00 |
| LITIGATION SUPPORT/DOCKETING | 211.10 |
| TRANSCRIPTS & DEPOSITIONS | 2,616.65 |
| TAXICAB/CAR SVC. | 84.05 |
| MESSENGER/DELIVERY | 448.77 |
| OTHER DATABASE RESEARCH | 446.20 |
| **Total Expenses** | **$16,527.12** |
| **Total Amount for this Matter** | **$655,498.12** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

      Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

## COVER SHEET TO SEVENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD NOVEMBER 1, 2017 THROUGH NOVEMBER 30, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | November 1, 2017 through November 30, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | **$405,558.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$4,961.40** |
| Total Amount for this Invoice: | **$410,519.40** |

This is a: __X__ monthly ___ interim ___ final application.

This is Proskauer's seventh monthly fee application in these cases.

On February 16, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
    FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
    Suzzanne Uhland, Esq.,
    Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
    Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
    Andrew V. Tenzer, Esq.
    Michael E. Comerford, Esq.
    G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
        and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
    Diana M. Batlle-Barasorda, Esq.
    Alberto J. E. Añeses Negrón, Esq.
    Ericka C. Montull-Novoa, Esq.

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
    Richard Levin, Esq.
        and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $292.00 |
| 202 | Legal Research | 38.20 | $27,214.00 |
| 203 | Hearings and other non-filed communications with the Court | 148.30 | $108,259.00 |
| 204 | Communications with Claimholders | 9.50 | $6,935.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.80 | $2,044.00 |
| 206 | Documents Filed on Behalf of the Board | 265.70 | $193,961.00 |
| 207 | Non-Board Court Filings | 24.10 | $17,065.00 |
| 209 | Adversary Proceeding | 0.90 | $657.00 |
| 210 | Analysis and Strategy | 43.70 | $31,517.00 |
| 211 | Non-Working Travel Time | 1.20 | $876.00 |
| 212 | General Administration | 55.70 | $14,117.00 |
| 214 | Legal/Regulatory Matters | 0.70 | $511.00 |
| 218 | Employment and Fee Applications | 2.60 | $650.00 |
| 219 | Appeal | 2.00 | $1,460.00 |
| | **Total** | **595.80** | **$405,558.00** |

4

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $730.00 | 1.40 | $1,022.00 |
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 8.90 | $6,497.00 |
| Ehud Barak | Partner | BSGR & B | $730.00 | 8.40 | $6,132.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 10.50 | $7,665.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 0.30 | $219.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 115.40 | $84,242.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 41.90 | $30,587.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 71.80 | $52,414.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 3.90 | $2,847.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 1.00 | $730.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 36.20 | $26,426.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 71.30 | $52,049.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 53.30 | $38,909.00 |
| Alexandra K. Skellet | Associate | Litigation | $730.00 | 0.70 | $511.00 |
| Amelia Friedman | Associate | Litigation | $730.00 | 2.40 | $1,752.00 |
| Courtney M. Bowman | Associate | Litigation | $730.00 | 7.70 | $5,621.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 0.90 | $657.00 |
| Jennifer L. Roche | Associate | Litigation | $730.00 | 17.10 | $12,483.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 0.70 | $511.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 1.40 | $1,022.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 2.30 | $1,679.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 16.10 | $11,753.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 50.70 | $37,011.00 |
| Mee R. Kim | Associate | Litigation | $730.00 | 3.10 | $2,263.00 |
| Seth D. Fier | Associate | Litigation | $730.00 | 0.70 | $511.00 |
| Steve Ma | Associate | BSGR & B | $730.00 | 6.50 | $4,745.00 |
| | | | **TOTAL** | **534.60** | **$390,258.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $250.00 | 1.10 | $275.00 |
| Lucy Wolf | Law Clerk | Litigation | $250.00 | 2.20 | $550.00 |

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| | | | TOTAL | 3.30 | $825.00 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 13.60 | $3,400.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $250.00 | 4.00 | $1,000.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $250.00 | 6.60 | $1,650.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 14.10 | $3,525.00 |
| Natasha Petrov | Legal Assistant | Corporate | $250.00 | 2.60 | $650.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $250.00 | 13.10 | $3,275.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 0.30 | $75.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 3.50 | $875.00 |
| | | | TOTAL | 57.80 | $14,450.00 |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Karen Grushka | Library | Professional Resources | $250.00 | 0.10 | $25.00 |
| | | | TOTAL | 0.10 | $25.00 |

| SUMMARY OF LEGAL FEES | Hours 595.80 | Fees $405,558.00 |
|---|---|---|

6

**Summary of Disbursements for the Period November 1, 2017 through November 30, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $350.40 |
| LEXIS | $88.00 |
| Westlaw | $4,173.00 |
| Telephone | $350.00 |
| **Total** | **$4,961.40** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $365,002.20, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $4,961.40) in the total amount of $369,963.60.

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.40 | $292.00 |
| 202 | Legal Research | 38.20 | $27,214.00 |
| 203 | Hearings and other non-filed communications with the Court | 148.30 | $108,259.00 |
| 204 | Communications with Claimholders | 9.50 | $6,935.00 |
| 205 | Communications with the Commonwealth and its Representatives | 2.80 | $2,044.00 |
| 206 | Documents Filed on Behalf of the Board | 265.70 | $193,961.00 |
| 207 | Non-Board Court Filings | 24.10 | $17,065.00 |
| 209 | Adversary Proceeding | 0.90 | $657.00 |
| 210 | Analysis and Strategy | 43.70 | $31,517.00 |
| 211 | Non-Working Travel Time | 1.20 | $876.00 |
| 212 | General Administration | 55.70 | $14,117.00 |
| 214 | Legal/Regulatory Matters | 0.70 | $511.00 |
| 218 | Employment and Fee Applications | 2.60 | $650.00 |
| 219 | Appeal | 2.00 | $1,460.00 |
| | **Total** | **595.80** | **$405,558.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/17 | Lary Alan Rappaport | 201 | E-mails with H. Bauer, E. Trigo Fritz, S. Weise, M. Firestein, M. Morris and M. Rochman regarding issues relevant to answer responsive motion. | 0.40 | $292.00 |
| **Tasks relating to the Board and Associated Members** | | | | **0.40** | **$292.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Michael A. Firestein | 202 | Research Peaje answer issues (0.80); Prepare memorandum regarding same (0.40). | 1.20 | $876.00 |
| 11/01/17 | Mee R. Kim | 202 | Review final certified HTA fiscal plan and related financial statement reports. | 2.40 | $1,752.00 |
| 11/03/17 | Steven O. Weise | 202 | Review financing statement questions. | 0.40 | $292.00 |
| 11/03/17 | Michael A. Firestein | 202 | Research regarding UCC financing statements for bonds (0.20); Prepare memorandum regarding same (0.10); Review memorandum on HTA financial statements (0.20); Prepare memorandum regarding same (0.20); Research HTA monoline positions (0.20). | 0.90 | $657.00 |
| 11/04/17 | Michael A. Firestein | 202 | Review HTA fiscal plan reconciliation materials. | 0.20 | $146.00 |
| 11/05/17 | Michael A. Firestein | 202 | Research advisory opinion issues (0.20); Teleconference with L. Rappaport on same (0.10). | 0.30 | $219.00 |
| 11/08/17 | Michael A. Firestein | 202 | Review order on Peaje (0.10); Draft correspondence regarding same (0.10); Research Peaje motion issues (0.40); Review UCC opposition to Ambac urgent motion (0.10); Research regarding concerning motion to dismiss issues in Ambac's proceeding (0.30). | 1.00 | $730.00 |
| 11/09/17 | Michael A. Firestein | 202 | Research judicial notice issues (0.30); Research on Assured objection to UCC arguments (0.30). | 0.60 | $438.00 |
| 11/09/17 | Matthew I. Rochman | 202 | Conduct legal research regarding judicial notice for response to Peaje's amended complaint. | 2.90 | $2,117.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/17 | Lary Alan Rappaport | 202 | Research regarding responsive motion in Peaje (1.40); E-mails with S. Weise, M. Morris, M. Firestein regarding legal research for same (0.20); Review M. Rochman legal research regarding same (0.40); Conference with S. Weise regarding research, UCC issues (0.10); Conferences with M. Firestein, M. Morris regarding discussion with S. Weise, UCC issues (0.20). | 2.30 | $1,679.00 |
| 11/10/17 | Michael A. Firestein | 202 | Research affirmative defense issues on answer for Peaje (0.20); Research Peaje hearing issues (0.20). | 0.40 | $292.00 |
| 11/11/17 | Michael A. Firestein | 202 | Research for outline for Ambac motion to dismiss. | 0.40 | $292.00 |
| 11/12/17 | Steven O. Weise | 202 | Research issues regarding Peaje UCC matters. | 1.90 | $1,387.00 |
| 11/12/17 | Michael A. Firestein | 202 | Research issues for motion (0.20); Review memoranda on Enabling Act in connection with Peaje (0.20). | 0.40 | $292.00 |
| 11/13/17 | Timothy W. Mungovan | 202 | Review and analyze potential affirmative defenses in connection with Peaje's complaint (0.20); Communications with M. Firestein and S. Ratner regarding same (0.20). | 0.40 | $292.00 |
| 11/13/17 | Michael A. Firestein | 202 | Research for outline for Assured motion to dismiss (0.20); Prepare memorandum regarding same (0.10); Teleconference with J. Roche for strategy on same (0.10); Research regarding judicial motion issues (0.20). | 0.60 | $438.00 |
| 11/14/17 | Michael A. Firestein | 202 | Research motion issues and briefing (0.40); Review official translation of relevant statute (0.10); Prepare memorandum on same (0.20). | 0.70 | $511.00 |
| 11/14/17 | Steven O. Weise | 202 | Research issues in Peaje. | 1.30 | $949.00 |
| 11/14/17 | Lary Alan Rappaport | 202 | Review relevant statute in connection to answer responsive motion (0.40); Review E. Trigo Fritz memorandum regarding same (0.20); Review M. Rochman memoranda and attachments regarding same (0.40); Conference with M. Firestein regarding same (0.20); Conference with M. Rochman regarding research and strategy for Peaje proceeding and arguments for same (0.20). | 1.40 | $1,022.00 |
| 11/16/17 | Michael A. Firestein | 202 | Review HTA fiscal plan relating to expert work (0.20); Research regarding A. Wolfe declaration (0.20). | 0.40 | $292.00 |
| 11/21/17 | Ehud Barak | 202 | Conduct research regarding section 544 for supplemental briefing (1.30); Discuss same with S. Ma (0.30). | 1.60 | $1,168.00 |

33260 FOMB

Invoice 170137916

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/21/17 | Jennifer L. Roche | 202 | Review materials regarding argument for additional briefing in Ambac Assured case (0.30); E-mails with L. Rappaport, W. Dalsen and M. Hackett regarding additional briefing (0.10). | 0.40 | $292.00 |
| 11/21/17 | Michael A. Firestein | 202 | Research Ambac and Assured supplemental briefing issues. | 0.30 | $219.00 |
| 11/21/17 | Lary Alan Rappaport | 202 | Legal research regarding supplemental Ambac and Assured briefs. | 0.40 | $292.00 |
| 11/22/17 | Lary Alan Rappaport | 202 | Legal research regarding supplemental brief in support of motions to dismiss Assured and Ambac amended complaints. | 1.90 | $1,387.00 |
| 11/22/17 | Steve MA | 202 | Review research materials and memoranda regarding 544 issue. | 1.10 | $803.00 |
| 11/23/17 | Timothy W. Mungovan | 202 | Review and analyze section 544 cases cited by Assured in support of its argument regarding section 544. | 1.70 | $1,241.00 |
| 11/24/17 | Matthew J. Morris | 202 | Research for supplemental briefing in Assured and Ambac. | 0.70 | $511.00 |
| 11/27/17 | Michael A. Firestein | 202 | Research meet and confer issues for Peaje motion. | 0.60 | $438.00 |
| 11/28/17 | Matthew I. Rochman | 202 | Conduct legal research addressing intervention and jurisdiction of federal Court of Claims over intervenors in Altair case. | 3.80 | $2,774.00 |
| 11/28/17 | Michael A. Firestein | 202 | Research meet and confer issues necessary for Peaje motion. | 0.20 | $146.00 |
| 11/29/17 | Matthew I. Rochman | 202 | Legal research for potential surreply Assured in HTA adversary proceeding. | 0.60 | $438.00 |
| 11/29/17 | Lucy Wolf | 202 | Review cases in connection with Ambac supplemental brief concerning application of bankruptcy code section 544 and UCC section 9-317. | 1.40 | $350.00 |
| 11/29/17 | Michael A. Firestein | 202 | Research multiple surreply issues regarding Ambac revenue bonds (0.70); Teleconferences with L. Rappaport and S. Weise on strategy for same (0.20); Draft memorandum regarding same (0.10). | 1.00 | $730.00 |
| 11/30/17 | Michael A. Firestein | 202 | Research supplemental response to Ambac issues. | 0.20 | $146.00 |
| 11/30/17 | Steven O. Weise | 202 | Further review of issues concerning Ambac arguments. | 1.40 | $1,022.00 |
| 11/30/17 | Lary Alan Rappaport | 202 | Legal research and analysis regarding Ambac supplemental brief. | 0.80 | $584.00 |
| **Legal Research** | | | | **38.20** | **$27,214.00** |

33260 FOMB                                                                                        Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0009 PROMESA TITLE III: HTA                                                                              Page 5

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Lary Alan Rappaport | 203 | Conference with M. Firestein regarding meet and confer regarding hearing, allocation of time. | 0.10 | $73.00 |
| 11/02/17 | Jennifer L. Roche | 203 | Draft outline for Assured motion to dismiss hearing. | 2.90 | $2,117.00 |
| 11/06/17 | Jennifer L. Roche | 203 | E-mails and conference with M. Firestein regarding preparation for Assured motion to dismiss hearing (0.10); Conferences with O. Golinder regarding same (0.10). | 0.20 | $146.00 |
| 11/07/17 | Jennifer L. Roche | 203 | Draft outline for Assured motion to dismiss hearing. | 3.60 | $2,628.00 |
| 11/07/17 | Matthew J. Morris | 203 | Draft Ambac oral argument outline. | 5.20 | $3,796.00 |
| 11/09/17 | Jennifer L. Roche | 203 | Communication with L. Silvestro, M. Morris regarding hearing materials (0.10); Conferences with O. Golinder regarding hearing materials (0.10); Draft outline for Assured motion to dismiss hearing (4.60); Conferences and e-mail with M. Firestein regarding Assured hearing outline (0.10). | 4.90 | $3,577.00 |
| 11/09/17 | Matthew J. Morris | 203 | Draft oral argument outline for motion to dismiss in Ambac adversary proceeding. | 3.30 | $2,409.00 |
| 11/10/17 | Michael A. Firestein | 203 | Teleconference with O. Golinder regarding binder preparation for hearing materials (0.10); Teleconference with T. Mungovan on Peaje hearing strategy (0.10); Review revised Peaje answer and affirmative defense issues in connection with hearing preparation (0.30); Prepare outline of motion to dismiss regarding Assured adversary proceeding in preparation for hearing (1.30); Prepare memorandum regarding same (0.40). | 2.20 | $1,606.00 |
| 11/11/17 | Lary Alan Rappaport | 203 | E-mails with M. Firestein, M. Morris, T. Mungovan regarding outlines for oral argument. | 0.20 | $146.00 |
| 11/12/17 | Lary Alan Rappaport | 203 | E-mails with M. Firestein, M. Morris, J. Roche, T. Mungovan regarding outlines for Assured and Ambac oral arguments. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA                                                                                   Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/17 | Jennifer L. Roche | 203 | Conferences with M. Firestein regarding hearing preparation for Assured motion to dismiss (0.20); Review correspondence with M. Firestein and T. Mungovan regarding same (0.10); Revise outline for Assured motion to dismiss hearing (0.90); Prepare summary chart regarding Assured motion to dismiss arguments for hearing (0.40). | 1.60 | $1,168.00 |
| 11/13/17 | Lary Alan Rappaport | 203 | Review e-mails from M. Morris, M. Firestein, T. Mungovan regarding outlines for oral argument (0.20); E-mails with M. Firestein regarding hearing (0.10); Conference with T. Mungovan regarding strategy for hearing (0.10); Conferences with M. Firestein regarding hearing, preparation, response to objections to request for judicial notice (0.30); Review e-mails from M. Morris, M. Firestein regarding preparation for hearing, outline, binders (0.20); Review e-mail from M. Firestein, M. Bienenstock regarding outlines, binders, hearing preparation (0.10); E-mails with T. Mungovan, M. Firestein regarding preparation for hearing (0.10); Conference with J. Roche, M. Firestein, O. Golinder regarding preparation of outlines, binders, electronic binders for hearing (0.10). | 1.20 | $876.00 |
| 11/13/17 | Jennifer L. Roche | 203 | Conferences and e-mail with M. Firestein regarding outline for Assured motion to dismiss hearing (0.30); Analyze issues for Assured motion to dismiss hearing (0.30). | 0.60 | $438.00 |
| 11/14/17 | Stephen L. Ratner | 203 | Review outlines and submissions for Ambac and Assured hearings. | 0.60 | $438.00 |
| 11/14/17 | Lary Alan Rappaport | 203 | E-mails with M. Firestein, M. Morris, M. Bienenstock regarding outlines for hearing. | 0.10 | $73.00 |
| 11/14/17 | Michael A. Firestein | 203 | Teleconference with T. Mungovan on strategy for oral argument. | 0.10 | $73.00 |
| 11/14/17 | Jennifer L. Roche | 203 | E-mail with M. Bienenstock and M. Firestein regarding preparation for hearing on Assured motion to dismiss. | 0.10 | $73.00 |
| 11/15/17 | Stephen L. Ratner | 203 | Review materials for Ambac and Assured hearing. | 0.20 | $146.00 |
| 11/15/17 | Michael A. Firestein | 203 | Research Ambac motion to dismiss issues for oral argument. | 0.40 | $292.00 |
| 11/16/17 | Timothy W. Mungovan | 203 | Communications with S. Ratner, S. Weise and M. Bienenstock regarding hearings. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0009 PROMESA TITLE III: HTA                                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/16/17 | Lary Alan Rappaport | 203 | Conferences with M. Firestein regarding preparation for Ambac and Assured hearings (0.20); Register for telephonic attendance at Ambac and Assured hearings (0.10); E-mails with T. Mungovan, S. Weise, O. Golinder, M. Firestein regarding preparation for Ambac and Assured hearings (0.10). | 0.40 | $292.00 |
| 11/16/17 | Stephen L. Ratner | 203 | Review Ambac surreply and materials for hearing. | 0.40 | $292.00 |
| 11/16/17 | Michael A. Firestein | 203 | Teleconferences with T. Mungovan and paralegals on cases on motion to dismiss hearing outlines (0.40); Conference with L. Rappaport on Peaje issues for hearing (0.10); Review materials in preparation for HTA motion to dismiss hearings (0.80). | 1.30 | $949.00 |
| 11/16/17 | Steven O. Weise | 203 | Review documents for Ambac and Assured hearing. | 2.30 | $1,679.00 |
| 11/17/17 | Timothy W. Mungovan | 203 | Prepare for hearings on motions to dismiss complaints of Assured and Ambac (1.20); Communications with S. Ratner, M. Bienenstock and S. Weise regarding same (0.70); Review amended complaint and motion to dismiss in preparation for hearings in Ambac (1.30). | 3.20 | $2,336.00 |
| 11/17/17 | Steven O. Weise | 203 | Review briefs for hearing. | 3.80 | $2,774.00 |
| 11/17/17 | Jennifer L. Roche | 203 | E-mails with T. Mungovan regarding preparation for Assured and Ambac hearings on motions to dismiss. | 0.10 | $73.00 |
| 11/17/17 | Lary Alan Rappaport | 203 | Conferences with M. Firestein, O. Golinder regarding preparation for hearing (0.30); E-mails with M. Firestein, T. Mungovan, O. Golinder, E. Wizner, S. Weise regarding preparation for hearing, electronic copies of documents, outlines (0.40); Prepare for hearing in Ambac and Assured adversary actions (2.20). | 2.90 | $2,117.00 |
| 11/17/17 | Stephen L. Ratner | 203 | Review materials for Ambac and Assured hearing arguments. | 0.70 | $511.00 |
| 11/18/17 | Steven O. Weise | 203 | Review briefs for hearing. | 3.70 | $2,701.00 |
| 11/18/17 | Michael A. Firestein | 203 | Participate in motion to dismiss hearing sessions concerning Assured/HTA matter (1.40); Prepare for same (1.30). | 2.70 | $1,971.00 |
| 11/18/17 | Lary Alan Rappaport | 203 | Review materials for hearings (0.60); E-mails with M. Firestein, S. Weise regarding hearings (0.30). | 0.90 | $657.00 |
| 11/18/17 | Stephen L. Ratner | 203 | Review materials regarding Ambac and Assured hearings. | 0.80 | $584.00 |

33260 FOMB                                                            Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/19/17 | Lary Alan Rappaport | 203 | E-mails and conference with M. Firestein regarding hearings on Ambac and Assured motions to dismiss (0.40); Review materials for hearings (1.10). | 1.50 | $1,095.00 |
| 11/19/17 | Stephen L. Ratner | 203 | Review materials for Assured and Ambac hearing (1.90); E-mail with M. Firestein, T. Mungovan regarding same (0.20). | 2.10 | $1,533.00 |
| 11/19/17 | Michael A. Firestein | 203 | Prepare outline of issues for HTA motions to dismiss (0.40); Research for same (0.20); Prepare for preparation meeting on HTA/Ambac motion to dismiss hearing (1.70); Prepare memoranda regarding same (0.30). | 2.60 | $1,898.00 |
| 11/19/17 | Steven O. Weise | 203 | Review briefs in preparation for hearing. | 6.90 | $5,037.00 |
| 11/20/17 | Steven O. Weise | 203 | Review briefs for hearing. | 5.30 | $3,869.00 |
| 11/20/17 | Martin J. Bienenstock | 203 | Prepare for oral arguments on motions to dismiss Assured and Ambac complaints (7.40); Attend moot court for oral arguments (2.30). | 9.70 | $7,081.00 |
| 11/20/17 | Timothy W. Mungovan | 203 | Prepare for hearings on motions to dismiss complaints of Ambac and Assured (2.10); Review oppositions of Ambac and Assured and surreply of Assured regarding same (0.60); Conference with M. Bienenstock, S. Ratner, L. Rappaport, M. Firestein, and counsel for AAFAF in preparation for hearings (1.40); Communications with counsel for UCC concerning hearings on motions to dismiss (0.20); Prepare for hearing on November 21 (0.20); Communications with L. Silvestro regarding orders to bring electronic devices into courtroom (0.20) Follow-up communications with M. Bienenstock regarding same (0.20); Communications with counsel for AAFAF regarding time allocations for November 21 hearings (0.30). | 5.20 | $3,796.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/17 | Lary Alan Rappaport | 203 | Conferences and e-mails with M. Firestein regarding hearing preparation, strategy (0.30); E-mails with T. Mungovan, S. Ratner, M. Firestein regarding hearings and preparation for same (0.10); Review materials for hearings (1.60); Conference with M. Bienenstock, T. Mungovan, S. Ratner, M. Firestein, P. Friedman, S. Uhland regarding preparation and strategy for hearings on motions to dismiss (2.30); Conferences with M. Firestein regarding hearing, preparation and strategy for same (0.30). | 4.60 | $3,358.00 |
| 11/20/17 | Stephen L. Ratner | 203 | Review Ambac and Assured materials for hearing (2.90); E-mails with T. Mungovan, M. Bienenstock, O'Melveny, M. Firestein, L. Rappaport regarding same (0.70). | 3.60 | $2,628.00 |
| 11/20/17 | Michael A. Firestein | 203 | Attend motion to dismiss preparation session with T. Mungovan, S. Ratner, O'Melveny, L. Rappaport and M. Bienenstock. | 2.60 | $1,898.00 |
| 11/21/17 | Steve MA | 203 | Research in connection with motion to dismiss Assured adversary complaint and supplemental filing. | 3.40 | $2,482.00 |
| 11/21/17 | Jennifer L. Roche | 203 | Attend Assured motion to dismiss hearing telephonically (0.60); Attend Ambac motion to dismiss hearing telephonically (1.30); Conference with M. Firestein and L. Rappaport regarding Assured hearing (0.20). | 2.10 | $1,533.00 |
| 11/21/17 | Lary Alan Rappaport | 203 | Attend hearing on motion to dismiss Assured amended complaint telephonically (1.60); Attend hearing on motion to dismiss Ambac amended complaint telephonically (1.70). | 3.30 | $2,409.00 |
| 11/21/17 | Martin J. Bienenstock | 203 | Prepare for oral argument regarding Board motions to dismiss Assured complaint and Ambac complaint (4.40); Participate in oral arguments on motions to dismiss (4.30). | 8.70 | $6,351.00 |
| 11/21/17 | Steven O. Weise | 203 | Attend hearing on Ambac and Assured motion to dismiss (4.30); Prepare for same (6.10). | 10.40 | $7,592.00 |
| 11/21/17 | Timothy W. Mungovan | 203 | Attend hearings on motions to dismiss complaints of Assured and Ambac (4.30); Prepare for same (1.70); Follow-up communications with M. Firestein, L. Rappaport and S. Weise concerning hearing on motions to dismiss and order to provide a supplemental brief (0.60). | 6.60 | $4,818.00 |

33260 FOMB                                                                    Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/17 | Michael A. Firestein | 203 | Attend court hearing on Assured motion to dismiss (1.80); Attend court hearing on Ambac motion to dismiss (1.70); Teleconference with L. Rappaport regarding results of Assured hearing (0.20); Teleconference with L. Rappaport regarding results of Ambac hearing (0.20). | 3.90 | $2,847.00 |
| 11/21/17 | Stephen L. Ratner | 203 | Attend Ambac and Assured hearings regarding motions to dismiss (4.30); Conferences with M. Bienenstock, T. Mungovan, O'Melveny regarding same (1.40). | 5.70 | $4,161.00 |
| 11/21/17 | Paul Possinger | 203 | Attend oral argument in Assured case regarding special revenues (1.70); Attend oral argument in Ambac case regarding clawback revenues (1.80). | 3.50 | $2,555.00 |
| 11/21/17 | Ehud Barak | 203 | Participate in Court hearing regarding HTA adversaries. | 4.20 | $3,066.00 |
| 11/21/17 | Matthew I. Rochman | 203 | Review correspondence related to hearings on motions to dismiss in Ambac and Assured adversary proceedings against HTA. | 0.20 | $146.00 |
| 11/27/17 | Timothy W. Mungovan | 203 | Prepare for hearing on motion to dismiss complaint of GO bondholders (0.60); Review and analyze draft outline of argument (0.20). | 0.80 | $584.00 |
| **Hearings and other non-filed communications with the Court** | | | | **148.30** | **$108,259.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Michael A. Firestein | 204 | Teleconferences with S. Ratner on meet and confer issues for UCC argument (0.20); Participate in meet and confer regarding UCC argument issues (0.20); Draft correspondence regarding same (0.20). | 0.60 | $438.00 |
| 11/02/17 | Lary Alan Rappaport | 204 | Review e-mail with UCC counsel (0.10); E-mails with Assured, Ambac counsel, UCC counsel, T. Mungovan, S. Ratner, P. Possinger, M. Firestein regarding oral argument, allocation of time (0.10). | 0.20 | $146.00 |
| 11/02/17 | Laura Stafford | 204 | Finalize and circulate e-mail to UCC regarding initial disclosures from Assured and Ambac adversary proceedings. | 0.30 | $219.00 |

33260 FOMB
Invoice 170137916

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA
Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Stephen L. Ratner | 204 | Conference call with all counsel regarding UCC request to be heard at Ambac/Assured argument (0.20); Conferences, e-mail with T. Mungovan, M. Firestein regarding same (0.10). | 0.30 | $219.00 |
| 11/02/17 | Steve MA | 204 | Participate in teleconference with Siemens counsel regarding Siemens Rule 2004 joint status report. | 0.20 | $146.00 |
| 11/05/17 | Timothy W. Mungovan | 204 | Communications with counsel for Retirees' Committee concerning motion to intervene in Ambac and Assured proceedings. | 0.30 | $219.00 |
| 11/06/17 | Michael A. Firestein | 204 | Review and prepare correspondence on Ambac request for surreply and hearing issues (0.30); Teleconference with T. Mungovan regarding same (0.10). | 0.40 | $292.00 |
| 11/06/17 | Timothy W. Mungovan | 204 | Communications with Ambac regarding request to postpone hearing and to file reply (0.70); Communications with counsel for Peaje and AAFAF regarding extending deadline to respond to Peaje's complaint (0.40); Communications with Retiree Committee and UCC concerning Ambac's motion for reply and to adjourn hearing on motion to dismiss (0.60). | 1.70 | $1,241.00 |
| 11/06/17 | Stephen L. Ratner | 204 | E-mail, conferences with T. Mungovan, O'Melveny, Ambac counsel regarding procedural matters regarding motion to dismiss. | 0.40 | $292.00 |
| 11/07/17 | Timothy W. Mungovan | 204 | Communications with counsel for Peaje regarding extending deadline for answering complaint. | 0.30 | $219.00 |
| 11/08/17 | Timothy W. Mungovan | 204 | Communications with counsel for statutory committees and AAFAF regarding opposition to Ambac's urgent motion. | 0.70 | $511.00 |
| 11/08/17 | Michael A. Firestein | 204 | Teleconference with A. Bongartz (counsel for UCC) on surreply issues (0.20); Prepare memorandum regarding same (0.10). | 0.30 | $219.00 |
| 11/08/17 | Stephen L. Ratner | 204 | Conferences and e-mail with T. Mungovan, O'Melveny, UCC counsel, et al. regarding Ambac scheduling and procedural matters. | 0.70 | $511.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137916

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/17 | Lary Alan Rappaport | 204 | E-mails with T. Mungovan, S. Ratner, M. Firestein, M. Morris, G. Mainland, L. Despins, et al. regarding urgent motion to file surreply and extension of deadline in Ambac adversary action (0.20); Review draft urgent motion (0.20); Conference with M. Firestein regarding same (0.10); E-mail T. Mungovan regarding UCC inquiry from A. Bongartz regarding response to urgent motion (0.10); Conference with M. Firestein regarding inquiry from A. Bongartz about response to urgent motion (0.10). | 0.70 | $511.00 |
| 11/09/17 | Stephen L. Ratner | 204 | Conferences, e-mail with T. Mungovan, M. Firestein, P. Possinger, team, UCC counsel, other parties regarding Ambac and Assured scheduling and procedural matters. | 1.40 | $1,022.00 |
| 11/09/17 | Lary Alan Rappaport | 204 | Review e-mails from E. Halstead, L. Despins, W. Burgos, P. Friedman regarding Assured request for consent to file surreply and continue hearing. | 0.20 | $146.00 |
| 11/15/17 | Timothy W. Mungovan | 204 | Communications with counsel for UCC concerning hearing in Ambac and Assured on. | 0.30 | $219.00 |
| 11/22/17 | Lary Alan Rappaport | 204 | E-mails with H. Hawkins, E. Halstead regarding cases cited by H. Hawkins during oral argument. | 0.20 | $146.00 |
| 11/27/17 | Lary Alan Rappaport | 204 | E-mails with L. Despins, M. Bienenstock, T. Mungovan and R. Levin regarding supplemental briefs. | 0.20 | $146.00 |
| 11/30/17 | Lary Alan Rappaport | 204 | Review meet and confer e-mail from M. Bienenstock to A. Miller. | 0.10 | $73.00 |
| **Communications with Claimholders** | | | | **9.50** | **$6,935.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/17 | Timothy W. Mungovan | 205 | Communications with AAFAF's counsel regarding Ambac's request to postpone hearing and to file reply. | 0.30 | $219.00 |
| 11/06/17 | Michael A. Firestein | 205 | Review O'Melveny draft answer for other defendants in Peaje (0.20); Teleconference with L. Rappaport regarding same (0.20). | 0.40 | $292.00 |
| 11/07/17 | Steve MA | 205 | Review O'Melveny comments to HTA stipulation regarding motions to compel assumption or rejection of contracts. | 0.40 | $292.00 |
| 11/07/17 | Michael A. Firestein | 205 | Prepare correspondence to O'Melveny on Peaje issues (0.10); Correspondence to H. Bauer regarding same (0.10). | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/17 | Timothy W. Mungovan | 205 | Communications with AAFAF's counsel regarding Assured's urgent cross-motion to file response to UCC's reply in Ambac adversary proceeding. | 0.30 | $219.00 |
| 11/13/17 | Lary Alan Rappaport | 205 | E-mail to P. Friedman, E. McKeen, A. Pavel regarding Peaje answer. | 0.10 | $73.00 |
| 11/17/17 | Seth D. Fier | 205 | Participate in working group call for revision of HTA fiscal plan and review related materials. | 0.70 | $511.00 |
| 11/26/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding supplemental brief concerning section 544. | 0.40 | $292.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.80** | **$2,044.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Lary Alan Rappaport | 206 | Review draft Peaje motion (0.60); Conference with M. Firestein and J. Roche regarding analysis, strategy for draft motion (0.20); Conference with M. Firestein regarding draft motion, strategy (0.20). | 1.00 | $730.00 |
| 11/01/17 | Matthew J. Morris | 206 | Draft motion to dismiss Peaje amended complaint. | 3.20 | $2,336.00 |
| 11/01/17 | Laura Stafford | 206 | Revise draft e-mail regarding UCC disclosures for Peaje/HTA proceeding. | 0.20 | $146.00 |
| 11/01/17 | Steven O. Weise | 206 | Review and revise Assured brief. | 0.90 | $657.00 |
| 11/02/17 | Lary Alan Rappaport | 206 | Review and edit draft answer, motion in Peaje. | 0.80 | $584.00 |
| 11/02/17 | Timothy W. Mungovan | 206 | Revise Peaje response (0.80); Communications with S. Ratner, M. Firestein and L. Rappaport regarding same (0.40). | 1.20 | $876.00 |
| 11/02/17 | Courtney M. Bowman | 206 | Revise answer in Peaje matter to conform to edits made by T. Mungovan. | 5.40 | $3,942.00 |
| 11/02/17 | Matthew J. Morris | 206 | Discuss motion to dismiss Peaje amended complaint with M. Firestein and L. Rappaport (1.10); Revise same (4.10). | 5.20 | $3,796.00 |
| 11/02/17 | Stephen L. Ratner | 206 | Review Peaje answer (1.90); Conferences, e-mail with T. Mungovan, M. Firestein regarding same (0.60). | 2.50 | $1,825.00 |
| 11/02/17 | Michael A. Firestein | 206 | Review and revise strategic memorandum addressing response to Peaje (0.40); Review and revise motion (1.60); Review Board proposed answer to Peaje (0.20); Teleconference with C. Bowman regarding same (0.20). | 2.40 | $1,752.00 |

33260 FOMB                                                                      Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                     Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/17 | Lary Alan Rappaport | 206 | Review revised draft answer (0.30); Conference with C. Bowman regarding revisions to answer (0.20); Review e-mail from M. Morris regarding revised draft answer (0.20); Conference with M. Firestein and M. Morris regarding outline of arguments for Peaje motion (0.20); Revise answer, exhibits for Peaje (0.70); E-mails with T. Mungovan, S. Ratner, M. Firestein, M. Morris regarding revised draft answer and exhibits (0.10); Conference with C. Bowman regarding draft answer (0.10); Conference with M. Firestein regarding draft answer (0.10); E-mails with M. Firestein, M. Morris regarding outline of arguments and motion (0.10); Conference with M. Morris, M. Firestein regarding motion (0.20). | 2.20 | $1,606.00 |
| 11/03/17 | Matthew I. Rochman | 206 | Analyze and prepare chart summarizing UCC financing statements filed in connection with 1968 bonds for answer to Peaje's second amended complaint. | 0.90 | $657.00 |
| 11/03/17 | Courtney M. Bowman | 206 | Revise answer in Peaje to address edits and comments on same. | 2.10 | $1,533.00 |
| 11/03/17 | Maja Zerjal | 206 | Review draft joint status report on Siemens 2004 motion and related correspondence with proposed changes (1.30); E-mail regarding same (0.10); Review draft joint status report on Siemens 2004 matter and related correspondence (0.40); Provide comments on same. (0.30). | 2.10 | $1,533.00 |
| 11/03/17 | Stephen L. Ratner | 206 | Review Peaje answer. | 0.40 | $292.00 |
| 11/03/17 | Matthew J. Morris | 206 | Revise Peaje motion to dismiss brief. | 3.20 | $2,336.00 |
| 11/03/17 | Michael A. Firestein | 206 | Teleconferences with L. Rappaport on answer in Peaje proceeding and revisions to same (0.40); Research issues for motion in Peaje matter (0.20); Review and revise Peaje answer (0.20); Conference with L. Rappaport regarding same (0.20); Review revised Peaje brief (0.40); Teleconference with L. Rappaport and M. Morris on strategy for Peaje motion (0.40). | 1.80 | $1,314.00 |
| 11/04/17 | Lary Alan Rappaport | 206 | Review e-mail with M. Firestein, M. Morris addressing draft brief. | 0.30 | $219.00 |
| 11/04/17 | Michael A. Firestein | 206 | Revise draft motion in Peaje (1.20); Prepare memorandum on same (0.20). | 1.40 | $1,022.00 |
| 11/05/17 | Amelia Friedman | 206 | Review motion to dismiss briefing from HTA proceedings. | 2.00 | $1,460.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/17 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan, M. Morris, M. Firestein, S. Ratner regarding revised Peaje answer, edits to same and questions regarding same (0.40); Conference and e-mails with M. Firestein regarding revisions to answer and questions regarding same (0.30); Revise answer (1.90). | 2.60 | $1,898.00 |
| 11/05/17 | Timothy W. Mungovan | 206 | Review and revise answer to Peaje's amended complaint. | 1.60 | $1,168.00 |
| 11/05/17 | Stephen L. Ratner | 206 | Review Peaje answer (0.60); E-mail with T. Mungovan, M. Firestein, L. Rappaport regarding same (0.10). | 0.70 | $511.00 |
| 11/05/17 | Michael A. Firestein | 206 | Review Peaje motion response (0.30); Review answer edits (0.40); Teleconference with L. Rappaport regarding same (0.20). | 0.90 | $657.00 |
| 11/06/17 | Stephen L. Ratner | 206 | Review and revise Peaje answer (0.40); Conferences and e-mail with T. Mungovan, M. Firestein, L. Rappaport, O'Melveny regarding same (0.40). | 0.80 | $584.00 |
| 11/06/17 | Matthew J. Morris | 206 | Review revisions to Peaje answer. | 2.10 | $1,533.00 |
| 11/06/17 | Steven O. Weise | 206 | Review answer to Peaje amended complaint. | 0.80 | $584.00 |
| 11/06/17 | Courtney M. Bowman | 206 | Review draft answer to amended complaint in Peaje matter. | 0.10 | $73.00 |
| 11/06/17 | Michael A. Firestein | 206 | Prepare correspondence concerning revisions to answer in Peaje (0.20); Prepare correspondence to M. Bienenstock on Peaje answer (0.20); Prepare correspondence on motion to dismiss preparation binders for hearing and outlines of arguments in Ambac and Assured (0.30); Teleconference with L. Rappaport regarding Peaje answer and strategy for same (0.10); Review correspondence regarding same (0.20); Review Board answer to Peaje amended complaint (0.30). | 1.30 | $949.00 |
| 11/06/17 | Timothy W. Mungovan | 206 | Revise answer to Peaje's amended complaint. | 2.40 | $1,752.00 |
| 11/06/17 | Lary Alan Rappaport | 206 | Prepare revised answer to Peaje amended complaint (0.90); E-mails with M. Morris, M. Firestein, T. Mungovan regarding draft answer, revisions to same and strategy for same (0.30); Conferences with M. Firestein regarding draft answer (0.30); Review documents underlying complaint allegations (0.40); E-mails with M. Bienenstock, A. Pavel, T. Mungovan regarding answer and strategy (0.30); Conference with M. Firestein regarding answer and strategy (0.20). | 2.40 | $1,752.00 |

33260 FOMB            Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA        Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/17 | Lary Alan Rappaport | 206 | E-mails with A. Pavel, P. Friedman, Wandymar, Andres, Raul, H. Bauer regarding urgent motion, filing (0.30); Conference with T. Mungovan regarding answer and responsive motion (0.10); Conference and e-mails with M. Firestein, M. Morris regarding motion (0.10); Conferences M. Firestein, S. Weise regarding answer and, affirmative defenses (0.10); Conferences with T. Mungovan regarding responsive pleading and extension to file same (0.10); Conferences with M. Firestein, M. Rochman regarding urgent motion (0.10); Review draft urgent motion (0.20); Conferences with M. Firestein regarding finalizing and filing urgent motion (0.20). | 1.20 | $876.00 |
| 11/07/17 | Michael A. Firestein | 206 | Review and prepare correspondence addressing urgent motion (0.20); Prepare urgent motion for extension of time to file Peaje response (0.30); Correspondence and teleconference with T. Mungovan regarding same (0.20); Conference with L. Rappaport regarding urgent motion to respond to Peaje (0.10); Teleconference with M. Rochman regarding same (0.10); Teleconference with Z. Chalett on request for judicial notice (0.10); Teleconference with L. Rappaport regarding same (0.10). | 1.10 | $803.00 |
| 11/07/17 | Matthew I. Rochman | 206 | Prepare motion for extension of time to respond to Peaje's amended complaint. | 2.10 | $1,533.00 |
| 11/08/17 | Stephen L. Ratner | 206 | Review and revise opposition to Ambac scheduling motion. | 0.80 | $584.00 |
| 11/08/17 | Steven O. Weise | 206 | Review and comment on answer to Peaje amended complaint. | 1.30 | $949.00 |
| 11/08/17 | Michael A. Firestein | 206 | Review drafts of opposition to Ambac urgent motion (0.20); Review revisions to answer to Peaje amended complaint (0.20); Teleconference with L. Rappaport regarding same (0.10). | 0.50 | $365.00 |
| 11/08/17 | Timothy W. Mungovan | 206 | Communications with M. Morris, S. Ratner, and M. Rochman regarding drafting response to Ambac's urgent motion to file supplemental brief (0.30); Review and revise response to Ambac's urgent motion to file supplemental brief (0.40). | 0.70 | $511.00 |

33260 FOMB
Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA
Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/17 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding urgent motion (0.20); E-mails with P. Friedman, M. Firestein regarding urgent motion (0.10); Prepare responsive motion for Peaje (2.90); Conferences with M. Firestein regarding same strategy and legal issues for same and request for judicial notice (0.40); E-mails with A. Pavel, M. Firestein, H. Bauer regarding filing urgent motion in Peaje (0.10); E-mail with M. Rochman, M. Morris, M. Firestein regarding legal research issue for responsive Peaje motion (0.10). | 3.80 | $2,774.00 |
| 11/08/17 | Matthew J. Morris | 206 | Draft opposition to urgent motion by Ambac to file surreply. | 5.00 | $3,650.00 |
| 11/08/17 | Matthew I. Rochman | 206 | Review oppositions to stay motions and orders scheduling briefings in Ambac and Assured adversary proceedings for purposes of preparing opposition to Ambac's urgent motion for extension of deadlines (0.60); Review and revise opposition to Ambac's urgent motion for leave to file surreply to UCC and proposed adjournment of hearing (0.30). | 0.90 | $657.00 |
| 11/09/17 | Timothy W. Mungovan | 206 | Discussions with L. Rappaport, M. Firestein, and S. Ratner regarding opposing Assured's urgent cross-motion to file response to UCC's reply in Ambac adversary proceeding (1.10); Review and revise opposition to Assured's urgent cross-motion to file response to UCC's reply in Ambac adversary proceeding (1.30). | 2.40 | $1,752.00 |
| 11/09/17 | Michael A. Firestein | 206 | Prepare strategic memorandum on opposition to Assured request for extension of briefing (0.60); Research regarding Halsted correspondence and demand in urgent motion (0.20); Review and revise outline on Ambac motion to dismiss (0.60); Teleconferences with M. Morris on revisions to same (0.30); Prepare opposition to Assured urgent motion (1.90); Prepare motion addressing Ambac reply on motion (0.30). | 3.90 | $2,847.00 |

33260 FOMB                                                                    Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                           Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/09/17 | Lary Alan Rappaport | 206 | Prepare responsive motion in Peaje case (2.60); Conference with M. Morris regarding same (0.10); Conference with M. Firestein regarding same (0.20); E-mails with T. Mungovan, M. Firestein, P. Friedman, S. Ratner, G. Olivera Dubón regarding opposition to urgent motion by Assured revisions to same and filing of same (0.40); Conferences with M. Firestein regarding revisions to opposition to urgent motion (0.30); Revise and finalize opposition to urgent motion by Assured (0.30); Prepare response to Assured Guaranty request to continue hearing and file surreply with M. Firestein, T. Mungovan (0.20). | 4.10 | $2,993.00 |
| 11/09/17 | Matthew J. Morris | 206 | Draft opposition to urgent motion by Assured. | 3.90 | $2,847.00 |
| 11/10/17 | Matthew J. Morris | 206 | Revise oral argument outline for Ambac motion to dismiss. | 5.10 | $3,723.00 |
| 11/10/17 | Stephen L. Ratner | 206 | Review orders regarding procedural motions by Ambac and Assured (0.10); Review Peaje answer (0.20). | 0.30 | $219.00 |
| 11/10/17 | Lary Alan Rappaport | 206 | Prepare responsive Peaje motion (3.40); Review e-mail from M. Bienenstock regarding draft answer to Peaje amended complaint, questions about same, edits and revisions to same (0.20); Conferences with M. Firestein, M. Morris regarding edits and revisions to draft answer, proposed affirmative defenses (0.30); E-mails with M. Morris, M. Firestein, S. Weise, T. Mungovan regarding answer to Peaje amended complaint (0.30). | 4.20 | $3,066.00 |
| 11/10/17 | Steven O. Weise | 206 | Research in connection with Ambac matters (1.90); Revise brief regarding same (1.10). | 3.00 | $2,190.00 |
| 11/10/17 | Martin J. Bienenstock | 206 | Review, edit and research answer to Peaje amended complaint. | 7.80 | $5,694.00 |
| 11/10/17 | Michael A. Firestein | 206 | Conferences with L. Rappaport on proof issues for responsive motion (0.40); Conference with J. Roche on revisions to Assured motion to dismiss outline (0.30). | 0.70 | $511.00 |
| 11/10/17 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock and L. Rappaport regarding revisions to answer to Peaje's amended complaint. | 0.60 | $438.00 |
| 11/11/17 | Michael A. Firestein | 206 | Prepare strategic memorandum on Board responses to Assured and Ambac motion to dismiss (0.20); Prepare Board outline addressing Ambac motion to dismiss (1.60). | 1.80 | $1,314.00 |

33260 FOMB                                                                     Invoice 170137916

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA                                                    Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/17 | Matthew J. Morris | 206 | Revise outline for Ambac motion to dismiss argument. | 1.90 | $1,387.00 |
| 11/12/17 | Michael A. Firestein | 206 | Review and revise outline regarding Ambac motion to dismiss (0.40); Prepare memorandum regarding same (0.10); Review revisions for outline motion to dismiss concerning Assured (0.20); Teleconferences with J. Roche regarding same (0.20); Conference with J. Roche on outline for Assured/HTA motion (0.10). | 1.00 | $730.00 |
| 11/12/17 | Lary Alan Rappaport | 206 | Revise responsive motion (2.80); Conferences with M. Firestein regarding answer to Peaje amended complaint and responsive motion (0.40); E-mails with M. Firestein, M. Morris, M. Rochman, S. Weise, H. Bauer regarding responsive motion (0.40). | 3.60 | $2,628.00 |
| 11/13/17 | Michael A. Firestein | 206 | Review strategic correspondence regarding Peaje answer (0.30); Revise outline for Ambac motion to dismiss (0.70); Prepare strategic memorandum on same (0.20). | 1.20 | $876.00 |
| 11/13/17 | Stephen L. Ratner | 206 | Review draft Peaje answer. | 0.10 | $73.00 |
| 11/13/17 | Lary Alan Rappaport | 206 | Revise and edit answer to Peaje amended complaint (0.60); Prepare revised responsive motion (2.80); Review reply to objections to request for judicial notice (0.20); E-mails with M. Morris, A. Pavel, M. Firestein regarding draft answer and edits to same (0.20); E-mails with M. Morris, M. Firestein, S. Weise regarding edits to draft responsive motion (0.20); Conference with M. Firestein regarding draft motion (0.20). | 4.20 | $3,066.00 |
| 11/13/17 | Matthew J. Morris | 206 | Revise outline for Ambac motion to dismiss argument (2.00); Revise responsive Peaje (2.40). | 4.40 | $3,212.00 |
| 11/13/17 | Steven O. Weise | 206 | Review and revise brief addressing Peaje's amended complaint. | 1.40 | $1,022.00 |
| 11/13/17 | Courtney M. Bowman | 206 | Review draft answer to amended complaint in Peaje matter. | 0.10 | $73.00 |
| 11/14/17 | Lary Alan Rappaport | 206 | E-mails with S. Weise, M. Morris, M. Firestein regarding edits responsive Peaje (0.60); Revise same (1.60); Conference with M. Firestein regarding draft answer, strategy (0.10); Conference with M. Morris and M. Rochman regarding statutory analysis for answer (0.30). | 2.60 | $1,898.00 |

33260 FOMB                                                                   Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/17 | Michael A. Firestein | 206 | Review motion to submit translation (0.10); Conference with S. Weise on strategy concerning Ambac surreply responses (0.20); Research for same (0.20). | 0.50 | $365.00 |
| 11/14/17 | Matthew J. Morris | 206 | Revise responsive motion in Peaje. | 1.40 | $1,022.00 |
| 11/14/17 | Steven O. Weise | 206 | Review revised Ambac brief. | 1.60 | $1,168.00 |
| 11/14/17 | Matthew I. Rochman | 206 | Analyze correspondence and memorandum regarding official translations of relevant HTA statutes for purposes of responding to Peaje's amended complaint. | 1.70 | $1,241.00 |
| 11/15/17 | Lary Alan Rappaport | 206 | Review S. Weise proposed revisions to draft motion (0.20); E-mails with A. Pavel regarding draft answer (0.10); Revise Peaje motion (0.70). | 1.00 | $730.00 |
| 11/16/17 | Michael A. Firestein | 206 | Review answer to Peaje complaint. | 0.20 | $146.00 |
| 11/16/17 | Timothy W. Mungovan | 206 | Review draft informative motions concerning hearings in Ambac and Assured (0.30); Review motions to bring electronic devices into courtroom at hearings (0.20). | 0.50 | $365.00 |
| 11/16/17 | Lary Alan Rappaport | 206 | Revise proposed answer to Peaje amended complaint (0.60); Conference with A. Pavel regarding draft answer to Peaje amended complaint (0.10); E-mails with M. Bienenstock, T. Mungovan, M. Firestein, M. Morris regarding answer to Peaje amended complaint (0.40); Conference with M. Firestein regarding revisions to answer to Peaje amended complaint (0.40); E-mails with A. Pavel, M. Morris, M. Firestein regarding revised answer to Peaje amended complaint (0.20); E-mails with M. Firestein, M. Morris, S. Weise regarding revisions to Peaje motion  (0.30); Conferences with M. Firestein regarding revisions to same (0.40); Revise same (1.90); E-mails with T. Mungovan, M. Firestein, M. Luskin, et al. regarding same (0.30). | 4.60 | $3,358.00 |
| 11/17/17 | Stephen L. Ratner | 206 | Review draft Peaje answer. | 0.20 | $146.00 |
| 11/17/17 | Matthew I. Rochman | 206 | Review Board's answer and affirmative defenses to Peaje's amended complaint. | 0.40 | $292.00 |
| 11/17/17 | Martin J. Bienenstock | 206 | Review revised answer to Peaje complaint (1.30); E-mails with team regarding same (0.40). | 1.70 | $1,241.00 |
| 11/17/17 | Timothy W. Mungovan | 206 | Final review of answer to Peaje complaint (0.20); Communications with L. Rappaport regarding same (0.10). | 0.30 | $219.00 |

33260 FOMB

Invoice 170137916

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/17 | Lary Alan Rappaport | 206 | E-mails with M. Bienenstock, H. Bauer regarding finalizing, filing answer to Peaje amended complaint (0.20); Conferences with M. Firestein regarding finalizing, filing answer to Peaje amended complaint (0.20); Finalize answer for filing (0.40); E-mails with M. Firestein, H. Bauer, D. Perez regarding filing answer (0.10); E-mails with A. Pavel regarding answer (0.10). | 1.00 | $730.00 |
| 11/18/17 | Brian S. Rosen | 206 | Review Peaje materials regarding motions. | 1.70 | $1,241.00 |
| 11/19/17 | Michael A. Firestein | 206 | Review Luskin comments on Peaje motion draft (0.30); Prepare memorandum regarding same (0.10). | 0.40 | $292.00 |
| 11/20/17 | Matthew J. Morris | 206 | Review and comment on proposed edits to Peaje motion. | 0.30 | $219.00 |
| 11/20/17 | Lary Alan Rappaport | 206 | Review M. Luskin comments and edits to draft Peaje motion (0.30); E-mails with M. Firestein, M. Morris regarding M. Luskin comments, edits (0.10); Conferences with M. Firestein regarding M. Luskin comments and edits to draft motion (0.40). | 0.80 | $584.00 |
| 11/20/17 | Brian S. Rosen | 206 | Review Peaje complaint (1.10); Review draft motion regarding same (0.80). | 1.90 | $1,387.00 |
| 11/21/17 | Paul Possinger | 206 | E-mails with S. Weise, E. Barak and S. Ma regarding supplemental briefing in Ambac and Assured case. | 0.40 | $292.00 |
| 11/21/17 | Steve MA | 206 | Discuss supplemental briefing issue in Assured adversary with E. Barak. | 0.30 | $219.00 |
| 11/21/17 | Lary Alan Rappaport | 206 | Draft supplemental brief in Assured. | 1.10 | $803.00 |
| 11/22/17 | Steven O. Weise | 206 | Review and revise brief on 544 issues. | 2.80 | $2,044.00 |
| 11/22/17 | Timothy W. Mungovan | 206 | Communications with S. Weise, L. Rappaport, M. Bienenstock, J. Levitan, and S. Ratner regarding supplemental brief addressing section 544 and additional cases cited by Assured in connection with opposing motion to dismiss. | 1.10 | $803.00 |
| 11/22/17 | Matthew J. Morris | 206 | E-mails and analysis regarding supplemental briefing in Assured and Ambac. | 1.20 | $876.00 |
| 11/22/17 | Michael A. Firestein | 206 | Teleconferences with L. Rappaport regarding strategy for supplemental briefing (0.60); Attend conference call with L. Rappaport, S. Weise, S. Ratner and M. Bienenstock addressing 544 issues for supplemental briefing (0.50); Review draft supplemental briefing and related research (0.50); Revise brief (0.30). | 1.90 | $1,387.00 |
| 11/22/17 | Brian S. Rosen | 206 | Begin revision of Peaje motion. | 1.10 | $803.00 |

33260 FOMB                                                                      Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
       0009 PROMESA TITLE III: HTA                                                        Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/22/17 | Stephen L. Ratner | 206 | Conferences, e-mail with S. Weise, T. Mungovan, P. Possinger, M. Bienenstock, L. Rappaport, J. Levitan regarding supplemental brief in Ambac and Assured case. | 1.20 | $876.00 |
| 11/22/17 | Lary Alan Rappaport | 206 | Draft supplemental brief in support of motions to dismiss Assured and Ambac amended complaints (4.10); E-mails with M. Bienenstock, K. Perra, J. Levitan, T. Mungovan, M. Firestein, S. Weise, M. Morris, W. Dalsen regarding analysis, research and drafting of supplemental brief (0.90); Review ERS briefs in preparation for drafting supplemental brief (0.60); Conference with M. Bienenstock, J. Levitan, T. Mungovan, M. Firestein, S. Weise regarding analysis, research and drafting of supplemental brief (0.40); Conferences with M. Firestein regarding supplemental brief (0.40); Conferences with S. Weise regarding supplemental brief (0.30); Conference with T. Mungovan regarding supplemental brief (0.20). | 6.90 | $5,037.00 |
| 11/22/17 | Jeffrey W. Levitan | 206 | E-mail S. Weise regarding supplemental brief issues (0.30); Review M. Bienenstock analysis of same (0.30); Review ERS briefs to prepare for call on supplemental briefing (0.30); Attend team call on supplemental brief (0.40); Review cases cited by Ambac & Assured in support of 544 argument (0.90); E-mail S. Weise regarding same (0.40); Teleconference L. Rappaport regarding same (0.20). | 2.80 | $2,044.00 |
| 11/23/17 | Lary Alan Rappaport | 206 | Conferences with M. Firestein, T. Mungovan, S. Weise regarding draft supplemental brief in Assured and Ambac (0.70); E-mails with M. Bienenstock, T. Mungovan, S. Weise, J. Levitan regarding analysis and strategy for supplemental briefs (0.80); Prepare draft supplemental brief in Assured (4.20). | 5.70 | $4,161.00 |
| 11/23/17 | Jeffrey W. Levitan | 206 | E-mail L. Rappaport regarding section 544 issues (0.10); E-mails with T. Mungovan regarding case law on same (0.40); E-mails with T. Mungovan regarding UCC issues for supplemental brief (0.30); Review draft 544 supplement (0.70); Prepare outline of revisions to same (0.60). | 2.10 | $1,533.00 |

33260 FOMB                                                          Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0009 PROMESA TITLE III: HTA                                                Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/23/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, S. Weise, J. Levitan, M. Bienenstock, L. Rappaport regarding supplemental briefs in Ambac and Assured (0.20); Review materials regarding same (0.90). | 1.10 | $803.00 |
| 11/23/17 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, S. Ratner, L. Rappaport, and J. Levitan regarding supplemental brief on section 544 in Ambac and Assured cases. | 1.40 | $1,022.00 |
| 11/23/17 | Martin J. Bienenstock | 206 | Review and outline supplemental briefing (2.90); E-mails to HTA Proskauer team regarding outline of segments of brief (0.30). | 3.20 | $2,336.00 |
| 11/23/17 | Steven O. Weise | 206 | Review and revise brief on section 544 issues. | 3.90 | $2,847.00 |
| 11/23/17 | Michael A. Firestein | 206 | Review multiple memoranda on supplemental briefing (0.40); Research regarding same (0.20); Teleconference with L. Rappaport on brief strategy (0.20). | 0.80 | $584.00 |
| 11/24/17 | Michael A. Firestein | 206 | Research for supplemental brief (0.30); Revise same (0.30); Teleconference with L. Rappaport regarding same (0.30). | 0.90 | $657.00 |
| 11/24/17 | Martin J. Bienenstock | 206 | Review and revise portions of draft supplemental brief. | 4.20 | $3,066.00 |
| 11/24/17 | Timothy W. Mungovan | 206 | Review and revise supplemental brief on section 544 in support of motions to dismiss complaints of Ambac and Assured (1.10); Communications with S. Weise, S. Ratner, L. Rappaport, and J. Levitan regarding revisions to supplemental brief on section 544 in support of motions to dismiss complaints of Ambac and Assured (0.40). | 1.50 | $1,095.00 |
| 11/24/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, L. Rappaport, S. Weise, M. Bienenstock, J. Levitan regarding supplemental briefs (0.30); Review same (0.90). | 1.20 | $876.00 |
| 11/24/17 | Steven O. Weise | 206 | Review and revise brief on Section 544 issues. | 2.80 | $2,044.00 |
| 11/24/17 | Jeffrey W. Levitan | 206 | Review revisions to supplement brief on section 544 (0.40); E-mails with L. Rappaport regarding revisions to supplemental brief (0.60); Edit supplemental brief (1.70); E-mail S. Weise regarding issues in supplemental brief (0.20) E-mails with S. Weise regarding revisions to same (0.10); Review revised supplemental draft brief and e-mails relating to same (0.40). | 3.40 | $2,482.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/24/17 | Lary Alan Rappaport | 206 | Review e-mails with S. Weise, T. Mungovan. J. Levitan regarding proposed edits and revisions to supplemental brief (0.70); E-mails with T. Mungovan regarding edits and revisions to draft supplemental brief (0.40); Conferences with M. Firestein regarding supplemental brief and revisions to same (0.30); Edit and revise draft supplemental brief (1.40). | 2.80 | $2,044.00 |
| 11/25/17 | Lary Alan Rappaport | 206 | Conferences with M. Firestein, T. Mungovan regarding draft supplemental brief, revisions and strategy for same (0.40); E-mails with M. Bienenstock, T. Mungovan, S. Ratner, M. Firestein regarding revisions to draft supplemental brief (0.20); Revise draft supplemental brief (0.40); E-mails with P. Friedman, S. Weise, T. Mungovan, L. Despins regarding draft supplemental brief (0.40). | 1.40 | $1,022.00 |
| 11/25/17 | Steven O. Weise | 206 | Review and revise supplemental brief on section 544 matters. | 2.80 | $2,044.00 |
| 11/25/17 | Stephen L. Ratner | 206 | Review draft supplemental brief for Ambac, Assured (0.60); E-mail with L. Rappaport, M. Bienenstock, S. Weise, J. Levitan, T. Mungovan, M. Firestein, O'Melveny regarding same (0.80). | 1.40 | $1,022.00 |
| 11/25/17 | Timothy W. Mungovan | 206 | Communications with L. Rappaport and S. Weise regarding supplemental brief under section 544 of bankruptcy code (0.40); Review revisions from M. Bienenstock to supplemental brief under section 544 of bankruptcy code in connection with motions to dismiss complaints of Ambac and Assured (0.60); Revise supplemental brief under section 544 of bankruptcy code in connection with motions to dismiss complaints of Ambac and Assured (0.40). | 1.40 | $1,022.00 |
| 11/25/17 | Michael A. Firestein | 206 | Review multiple revisions and correspondence on supplemental brief (0.30); Teleconference with L. Rappaport on strategy for same (0.10). | 0.40 | $292.00 |
| 11/26/17 | Timothy W. Mungovan | 206 | Revisions to supplemental brief regarding section 544 (0.70); Communications with M. Bienenstock, S. Ratner, L. Rappaport, and M. Firestein regarding same (0.40). | 1.10 | $803.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/26/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, L. Rappaport, M. Firestein, M. Bienenstock, S. Weise regarding supplemental brief in Ambac, Assured (0.80); Review same (0.40). | 1.20 | $876.00 |
| 11/26/17 | Michael A. Firestein | 206 | Review correspondence on supplemental briefing (0.30); Review and revise supplemental brief (0.40); Prepare strategic memorandum addressing same (0.30); Teleconference with L. Rappaport on strategy for same (0.20). | 1.20 | $876.00 |
| 11/26/17 | Lary Alan Rappaport | 206 | Conferences with M. Firestein regarding revisions to supplemental brief (0.40); E-mails with M. Bienenstock, T. Mungovan, P. Friedman, S. Ratner, S. Weise, M. Firestein regarding draft supplemental brief and revisions to same (0.40); Revise draft supplemental brief (0.60). | 1.40 | $1,022.00 |
| 11/27/17 | Jeffrey W. Levitan | 206 | Review M. Bienenstock revisions to draft supplemental brief (0.40); Review M. Bienenstock e-mails regarding same (0.20); Review committee comments and R. Levin e-mail regarding supplemental brief (0.30); E-mail S. Weise regarding 544 analysis (0.10); Review Ambac, Assured hearing transcript regarding supplemental brief (0.70). | 1.70 | $1,241.00 |
| 11/27/17 | Steve MA | 206 | Review and comment on draft supplemental brief regarding section 544. | 0.40 | $292.00 |
| 11/27/17 | Timothy W. Mungovan | 206 | Review and revise supplemental brief regarding section 544 (0.60); Read and analyze transcript of November 21 hearing regarding section 544 issues to prepare for supplemental brief (0.60); Communications with M. Bienenstock, S. Ratner, S. Weise, L. Rappaport, counsel for Retirees Committee and unsecured creditors committee regarding supplemental brief addressing Section 544 (1.40). | 2.60 | $1,898.00 |

33260 FOMB                                                                      Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/17 | Michael A. Firestein | 206 | Review multiple memoranda on supplemental briefing (0.20); Review Retiree Committee's suggested revisions to supplemental brief (0.20); Draft memoranda regarding same (0.10); Review court transcript of Assured hearing in connection with supplemental briefing (0.30); Teleconference with L. Rappaport regarding supplemental brief (0.30); Revise supplemental brief (0.60); Teleconferences with L. Rappaport regarding same (0.20); Prepare strategic memoranda regarding same (0.10). | 2.00 | $1,460.00 |
| 11/27/17 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding supplemental briefs (0.10); Conference with S. Weise regarding supplemental brief and edits to same (0.10); Conference with M. Firestein regarding supplemental brief and revisions to same (0.20); Incorporate proposed edits into revised draft of supplemental brief (1.20); Draft Ambac supplemental brief (2.40); Review e-mails from M. Bienenstock, L. Despins regarding draft supplemental brief and edits (0.10); E-mail S. Ratner, T. Mungovan, S. Weise, M. Firestein regarding revisions to supplemental brief and further edits (0.20); E-mails with M. Bienenstock regarding additional edits (0.10); Review comments and suggested edits from Retirees' Committee supplemental brief (0.10); Conference with M. Firestein regarding suggested revisions to supplemental brief (0.10); E-mails with M. Bienenstock, S. Weise, T. Mungovan, M. Firestein regarding edits and revisions to supplemental brief (0.40); Conferences with M. Firestein, S. Weise regarding revisions to supplemental brief (0.30). | 5.30 | $3,869.00 |
| 11/27/17 | Brian S. Rosen | 206 | Finish review and revision of Peaje motion. | 1.30 | $949.00 |
| 11/27/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, L. Rappaport, M. Firestein, S. Weise, M. Bienenstock, UCC, O'Melveny regarding supplemental brief in Ambac and Assured (0.70); Review supplemental brief (0.40); Review hearing transcript in Ambac, Assured in connection with supplemental brief (0.30). | 1.40 | $1,022.00 |

33260 FOMB                                                                    Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                         Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/17 | Steven O. Weise | 206 | Review and revise brief on Bankruptcy Code section 544 issues (3.30); Review hearing transcript in connection with same (1.10). | 4.40 | $3,212.00 |
| 11/27/17 | Ehud Barak | 206 | Review and revise section 544 supplemental briefing (0.70); Research same (1.80); Discuss same with S. Ma (0.10). | 2.60 | $1,898.00 |
| 11/28/17 | Timothy W. Mungovan | 206 | Communications with L. Rappaport regarding finalizing supplemental brief. | 0.40 | $292.00 |
| 11/28/17 | Steven O. Weise | 206 | Review and revise brief on Bankruptcy Code section 544 issues (0.80); Review hearing transcript regarding same (0.60). | 1.40 | $1,022.00 |
| 11/28/17 | Matthew J. Morris | 206 | Review transcripts of oral arguments on Assured and Ambac motions to dismiss regarding supplemental brief issues. | 0.90 | $657.00 |
| 11/28/17 | Michael A. Firestein | 206 | Review and revise Ambac supplemental brief (0.80); Prepare memorandum regarding same (0.10); Teleconferences with L. Rappaport on strategy for supplemental briefs (0.30). | 1.20 | $876.00 |
| 11/28/17 | Martin J. Bienenstock | 206 | Review and revise supplemental brief regarding section 544 issue. | 1.40 | $1,022.00 |
| 11/28/17 | Stephen L. Ratner | 206 | Review draft supplemental brief for Ambac, Assured (0.40); E-mail with L. Rappaport, M. Bienenstock, M. Firestein, T. Mungovan, S. Weise, O'Melveny, H. Bauer regarding same (0.20). | 0.60 | $438.00 |
| 11/28/17 | Lary Alan Rappaport | 206 | Review M. Bienenstock's edits to draft Assured supplemental brief (0.20); E-mails with M. Bienenstock, S. Weise, T. Mungovan, S. Ratner, M. Firestein regarding revisions to Assured supplemental brief and drafting Ambac supplemental brief (0.30); E-mails with H. Bauer, P. Friedman regarding supplemental briefs (0.20); Conferences with T. Mungovan, M. Firestein regarding supplemental briefs (0.20); Revise and finalize supplemental briefs in Ambac and Assured (1.30); Review Assured and Ambac supplemental briefs and cases for same (0.80); E-mails with S. Weise, M. Firestein, T. Mungovan, S. Ratner, M. Bienenstock regarding Assured and Ambac supplemental briefs (0.40); Conference with M. Firestein regarding Ambac and Assured supplemental briefs (0.30). | 3.70 | $2,701.00 |
| 11/28/17 | Jeffrey W. Levitan | 206 | Review revised 544 brief and related e-mails (0.20); Review supplemental brief (0.30). | 0.50 | $365.00 |

33260 FOMB                                                                  Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/17 | Lary Alan Rappaport | 206 | Prepare urgent motions in Ambac and Assured adversary actions (2.40); Conference with M. Firestein regarding revisions to same (0.20). | 2.60 | $1,898.00 |
| 11/29/17 | Timothy W. Mungovan | 206 | Review and analyze draft motion to strike supplemental brief of Ambac. | 0.60 | $438.00 |
| 11/29/17 | Michael A. Firestein | 206 | Review correspondence on surreply (0.30); Teleconferences with S. Ratner, L. Rappaport and T. Mungovan on strategy for same (0.80); Teleconferences with L. Rappaport on urgent motion strategy for surreply on HTA cases (0.30); Conference with S. Weise on strategy for urgent motion regarding Ambac matters (0.20); Teleconference with M. Bienenstock, S. Weise, S. Ratner, T. Mungovan and L. Rappaport on strategy for urgent motion preparation (0.40); Review and revise S. Weise memorandum on surreply issues (0.20); Teleconferences with L. Rappaport and S. Weise regarding same (0.20); Review and revise urgent Assured motion (0.20); Teleconference with L. Rappaport on same (0.10). | 2.70 | $1,971.00 |
| 11/29/17 | Matthew J. Morris | 206 | Assist with preparation of responses to Assured and Ambac supplemental submissions. | 3.70 | $2,701.00 |
| 11/29/17 | Steven O. Weise | 206 | Review and revise draft on Bankruptcy Code section 544 issues (4.20); Review hearing transcript in connection with same (1.20). | 5.40 | $3,942.00 |
| **Documents Filed on Behalf of the Board** | | | | **265.70** | **$193,961.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Lary Alan Rappaport | 207 | Review AAFAF reply in Ambac. | 0.10 | $73.00 |
| 11/01/17 | Michael A. Firestein | 207 | Review documents cited in UCC reply on Ambac motion to dismiss (0.20); Teleconference with L. Rappaport regarding same (0.10). | 0.30 | $219.00 |
| 11/03/17 | Michael A. Firestein | 207 | Review multiple UCC motions to intervene in HTA. | 0.30 | $219.00 |
| 11/03/17 | Timothy W. Mungovan | 207 | Review UCC's motion for November 21 hearing and urgent motion to expedite consideration. | 0.40 | $292.00 |
| 11/06/17 | Timothy W. Mungovan | 207 | Review order scheduling expedited hearing on UCC's motion to be heard in Ambac and Assured. | 0.20 | $146.00 |

33260 FOMB                                                                Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/17 | Timothy W. Mungovan | 207 | Review Ambac's motion for leave to file reply to UCC's motion and Judge Swain's order setting briefing for motion. | 0.40 | $292.00 |
| 11/08/17 | Stephen L. Ratner | 207 | Review Ambac scheduling motion and UCC's oppositions (0.40); Review motion and order regarding time to move or answer in Peaje (0.20). | 0.60 | $438.00 |
| 11/08/17 | Timothy W. Mungovan | 207 | Review Ambac's urgent motion for leave to file response to UCC's reply in support of motion to dismiss Ambac's complaint. | 0.40 | $292.00 |
| 11/08/17 | Lary Alan Rappaport | 207 | Review response to urgent motion. | 0.10 | $73.00 |
| 11/09/17 | Michael A. Firestein | 207 | Review Assured urgent motion in HTA matter (0.20); Conference with L. Rappaport regarding same (0.20); Review Ambac reply on urgent motion (0.10). | 0.50 | $365.00 |
| 11/09/17 | Timothy W. Mungovan | 207 | Review orders granting Ambac leave to file reply, denying adjournment, granting UCC's motion to be heard, and denying Assured's motion to reply to UCC's reply (0.60); Review Ambac's reply in support of its motion to file reply, for corresponding adjournment of oral argument and objecting to UCC's motion to be heard at oral argument (0.30); Review Assured's urgent cross-motion to file response to reply of UCC in Ambac adversary proceeding (0.40). | 1.30 | $949.00 |
| 11/09/17 | Stephen L. Ratner | 207 | Review Assured's urgent motion regarding surreply and schedule. | 0.30 | $219.00 |
| 11/09/17 | Lary Alan Rappaport | 207 | Review orders addressing Ambac, Assured urgent motions. | 0.20 | $146.00 |
| 11/13/17 | Timothy W. Mungovan | 207 | Review Assured's reply to defendants' objections to plaintiff's request for judicial notice, declaration and exhibits in support of plaintiff's opposition to motion to dismiss. | 0.30 | $219.00 |
| 11/13/17 | Michael A. Firestein | 207 | Review multiple plaintiffs' requests for judicial notice and evidentiary objection responses. | 0.20 | $146.00 |
| 11/14/17 | Matthew I. Rochman | 207 | Analyze Assured's reply to defendants' objection to request for judicial notice and evidentiary objections to same. | 0.20 | $146.00 |
| 11/14/17 | Timothy W. Mungovan | 207 | Review Ambac's reply in connection with request for judicial notice and Ambac's surreply in opposition to motion to dismiss. | 0.40 | $292.00 |
| 11/14/17 | Lary Alan Rappaport | 207 | Review Ambac surreply brief (0.30); Conference with M. Firestein regarding Ambac surreply (0.20). | 0.50 | $365.00 |

33260 FOMB                                                                    Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/17 | Steve MA | 207 | Review order on Siemens 2004 motion (0.10); Follow up with Proskauer team (0.10). | 0.20 | $146.00 |
| 11/17/17 | Lary Alan Rappaport | 207 | Review answers filed by AAFAF and individual defendants in Peaje adversary proceeding. | 0.70 | $511.00 |
| 11/17/17 | Stephen L. Ratner | 207 | Review answers of other defendants in Peaje. | 0.40 | $292.00 |
| 11/27/17 | Elliot Stevens | 207 | Review and edit First Interim Fee Application. | 1.10 | $275.00 |
| 11/27/17 | Brian S. Rosen | 207 | Review Court of Claims amended complaint (0.40); Telephone conference with S. Ratner regarding same. (0.10). | 0.50 | $365.00 |
| 11/28/17 | Michael A. Firestein | 207 | Review multiple defendant answers in Peaje (0.40); Review Ambac supplemental brief (0.20); Teleconference with L. Rappaport on same (0.10); Review Assured supplemental brief (0.20); Teleconference with L. Rappaport on same (0.10). | 1.00 | $730.00 |
| 11/28/17 | Timothy W. Mungovan | 207 | Review post-hearing supplemental briefs of Ambac and Assured addressing Bankruptcy Code Section 544(a) (0.60); Communications with M. Bienenstock, S. Ratner, and L. Rappaport regarding post-hearing supplemental briefs of Ambac and Assured addressing Bankruptcy Code Section 544 (0.50). | 1.10 | $803.00 |
| 11/28/17 | Matthew I. Rochman | 207 | Analyze HTA bondholders' supplemental brief on applicability of section 544. | 0.40 | $292.00 |
| 11/29/17 | Timothy W. Mungovan | 207 | Review and analyze supplemental briefs of Ambac and Assured on section 544. | 1.30 | $949.00 |
| 11/29/17 | Martin J. Bienenstock | 207 | Review Assured and Ambac supplemental briefs (4.80); Conference call with T. Mungovan, S. Ratner and L. Rappaport regarding next steps (0.40). | 5.20 | $3,796.00 |
| 11/29/17 | Stephen L. Ratner | 207 | Conferences, e-mail with T. Mungovan, L. Rappaport, M. Firestein, S. Weise, M. Bienenstock regarding Ambac, Assured supplemental briefs (0.60); Work on response points and procedural matters regarding same (2.30). | 2.90 | $2,117.00 |
| 11/29/17 | Matthew I. Rochman | 207 | Analyze Assured and Ambac's supplemental briefs and case law cited therein regarding governmental funds and bankruptcy code section 544. | 1.20 | $876.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/30/17 | Timothy W. Mungovan | 207 | Communications with M. Bienenstock, S. Ratner, M. Firestein, and S. Ratner regarding Ambac's supplemental brief in opposition to motion to dismiss (0.30); Continue to analyze Ambac's supplemental brief in opposition to motion to dismiss (0.50). | 0.80 | $584.00 |
| 11/30/17 | Stephen L. Ratner | 207 | Conferences, e-mail with T. Mungovan, M. Bienenstock, S. Weise, L. Rappaport, M. Firestein regarding Ambac, Assured supplemental briefs (0.30); Work on response points for same (0.30). | 0.60 | $438.00 |
| **Non-Board Court Filings** | | | | **24.10** | **$17,065.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/29/17 | Laura Stafford | 209 | Collect materials in response to Rule 2004 document request relating to Peaje/HTA materials. | 0.90 | $657.00 |
| **Adversary Proceeding** | | | | **0.90** | **$657.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding analysis and strategy of HTA cases and motion to dismiss hearings. | 0.40 | $292.00 |
| 11/01/17 | Michael A. Firestein | 210 | Conference with J. Roche regarding strategy for Assured Peaje and APRUM cases (0.40); Teleconference with T. Mungovan on Peaje issues and motion (0.40). | 0.80 | $584.00 |

33260 FOMB                                                                 Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0009 PROMESA TITLE III: HTA                                                        Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding Peaje answer, motion, strategy (0.20); Review ERS motion for summary judgment for issues common to HTA filings in Ambac, Assured and Peaje (0.30); Conference with M. Firestein regarding ERS brief and relation to Peaje issues (0.20); Conference with M. Firestein and S. Weise regarding ERS brief, Peaje motion (0.10); E-mails with T. Mungovan, S. Ratner, M. Firestein, M. Morris regarding Peaje answer, motion (0.20); E-mails with L. Stafford, T. Mungovan regarding strategy for compliance with UCC order (0.10); Draft e-mail to counsel regarding same (0.10). | 1.20 | $876.00 |
| 11/01/17 | Steve MA | 210 | Review status of outstanding items, including HTA motion to compel stipulation, bar date motion. | 0.40 | $292.00 |
| 11/02/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on Peaje issues (0.30); Teleconference with M. Morris and L. Rappaport on revisions to motion (0.90). | 1.20 | $876.00 |
| 11/02/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, L. Stafford regarding compliance with order (0.10); Conferences with M. Firestein regarding draft answer, motion to dismiss (0.30); E-mail to M. Bienenstock regarding analysis, strategy for responding to Peaje amended complaint and related conferences with M. Firestein (0.40); Conference with M. Firestein, M. Morris, C. Bowman regarding draft answer, draft motion and revisions to same (0.80); E-mails with C. Bowman regarding answer (0.10). | 1.70 | $1,241.00 |
| 11/02/17 | Mee R. Kim | 210 | E-mail to A. Vermal regarding final certified HTA fiscal plan and related financial statement reports. | 0.70 | $511.00 |
| 11/02/17 | Steve MA | 210 | Call with C. Forbes regarding summary of Siemens matter and joint status report. | 0.10 | $73.00 |
| 11/02/17 | Maja Zerjal | 210 | Follow-up on status of HTA stipulation regarding motions to compel. | 0.20 | $146.00 |
| 11/03/17 | Stephen L. Ratner | 210 | Review analysis regarding Peaje motion strategy. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/17 | Lary Alan Rappaport | 210 | Conference with C. Bowman regarding strategy (0.10); Conference with M. Firestein regarding tasks and strategy (0.20); Conference with M. Firestein, A. Friedman regarding strategy (0.20); E-mails with S. Weise, M. Rochman, M. Firestein, M. Morris, C. Bowman regarding UCC financing statements and answer (0.40); Conference with S. Weise regarding UCC financing statement (0.10); Conference with M. Firestein regarding UCC financing statement (0.10). | 1.10 | $803.00 |
| 11/03/17 | Jonathan E. Richman | 210 | Review correspondence regarding Ernst & Young information for HTA fiscal plan. | 0.30 | $219.00 |
| 11/03/17 | Ana Vermal | 210 | Review R. Kim review of HTA fiscal plan (0.40); Respond to relevant e-mails regarding same (0.20); Send e-mail to M. Firestein and team regarding HTA financial statements (0.80). | 1.40 | $1,022.00 |
| 11/03/17 | Michael A. Firestein | 210 | Conference with A. Friedman on status and strategy for HTA adversary proceedings. | 0.40 | $292.00 |
| 11/06/17 | Michael A. Firestein | 210 | Review and prepare correspondence on Peaje access to data room (0.20); Teleconference with L. Rappaport on strategy for same (0.20); Teleconference with T. Mungovan regarding Peaje strategy issues (0.20). | 0.60 | $438.00 |
| 11/06/17 | Ralph C. Ferrara | 210 | Review summary regarding Ambac's motion to dismiss adversary proceeding. | 0.20 | $146.00 |
| 11/06/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding HTA-Peaje strategies for responding (0.30); E-mails with M. Firestein, S. Ratner, T. Mungovan regarding same and extension for responding (0.20); E-mails with B. Bobroff, A. Pavel, M. Firestein, T. Mungovan regarding Peaje access to data room and protective order (0.20); E-mails with M. Firestein regarding Peaje filing (0.10). | 0.80 | $584.00 |
| 11/07/17 | Michael A. Firestein | 210 | Conference with L. Rappaport on Peaje issues (0.10); Prepare correspondence regarding same (0.10). | 0.20 | $146.00 |
| 11/07/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding Ambac schedule and procedural matters. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA                                                                                    Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/17 | Timothy W. Mungovan | 210 | Communications with A. Vermal and M. Firestein regarding HTA 2016 financials (0.50); Communications with M. Bienenstock, S. Ratner, M. Firestein and L. Rappaport regarding extending deadline for answering Peaje complaint (0.30). | 0.80 | $584.00 |
| 11/08/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport regarding urgent motion in Ambac proceeding (0.20); Review correspondence on reply issues for request for judicial notice (0.20); Teleconferences with L. Rappaport regarding revisions to responsive motion (0.40); Prepare memorandum on judicial notice issues (0.20). | 1.00 | $730.00 |
| 11/09/17 | Michael A. Firestein | 210 | Attend conference call with S. Ratner, T. Mungovan and L. Rappaport on Assured response (0.70); Teleconference with T. Mungovan on motion strategy in Assured case (0.40). | 1.10 | $803.00 |
| 11/09/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding UCC meet and confer, UCC reply brief (0.20); Conferences with M. Firestein, S. Ratner, T. Mungovan regarding strategy for responding to Assured Guaranty request and preparation of response (0.70); E-mails with T. Mungovan, S. Ratner, M. Firestein, M. Morris regarding Assured Guaranty request to continue hearing and file surreply, procedural history of UCC filing, and UCC reply in Ambac motion to dismiss (0.30). | 1.20 | $876.00 |
| 11/10/17 | Steven O. Weise | 210 | Review and revise filings for Peaje. | 1.40 | $1,022.00 |
| 11/11/17 | Lary Alan Rappaport | 210 | Research regarding Peaje response in motion (1.10); Revise motion (0.70); Conference with M. Firestein regarding answer, responsive motion and oral argument outlines (0.20). | 2.00 | $1,460.00 |
| 11/12/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on strategy for responsive Peaje motion concerning (0.20); Teleconference with L. Rappaport regarding UCC issues for Peaje (0.30). | 0.50 | $365.00 |
| 11/12/17 | Matthew I. Rochman | 210 | Prepare correspondence to L. Rappaport regarding official translations of HTA Enabling Act. | 0.10 | $73.00 |
| 11/12/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding tasks, strategy. | 0.20 | $146.00 |
| 11/13/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding HTA tasks outlines (0.10); Conference with M. Morris regarding argument outlines, answer, motion (0.10). | 0.20 | $146.00 |

33260 FOMB

Invoice 170137916

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/17 | Michael A. Firestein | 210 | Prepare correspondence addressing outline for HTA motions (0.40); Conference with L. Rappaport on motion arguments injury (0.20). | 0.60 | $438.00 |
| 11/13/17 | Timothy W. Mungovan | 210 | Communications with M. Firestein and L. Rappaport regarding motion in Peaje. | 0.20 | $146.00 |
| 11/14/17 | Lary Alan Rappaport | 210 | E-mails with S. Weise regarding, draft motion and arguments for same (0.10); E-mails with M. Morris, S. Weise, M. Firestein regarding revisions to motion (0.10); Conferences with M. Firestein regarding Ambac and Assured motions to dismiss, hearing preparation, outlines, answer to Peaje amended complaint and responsive motion (0.40); Conference with M. Rochman regarding UCC issues, research (0.20). | 0.80 | $584.00 |
| 11/14/17 | Michael A. Firestein | 210 | Conference with L. Rappaport on motion issues (0.10); Review memorandum on HTA issues (0.20); Teleconference with L. Rappaport regarding same (0.10); Prepare correspondence to M. Bienenstock for HTA motions to dismiss (0.10). | 0.50 | $365.00 |
| 11/15/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding status and strategy for answer to Peaje amended complaint (0.20); E-mails with T. Mungovan, M. Firestein regarding answer, filing deadline, strategy for responding to Peaje complaint (0.20). | 0.40 | $292.00 |
| 11/15/17 | Timothy W. Mungovan | 210 | Communications with L. Rappaport and M. Firestein regarding answer in Peaje. | 0.50 | $365.00 |
| 11/17/17 | Michael A. Firestein | 210 | Teleconferences and conferences with L. Rappaport regarding answer and responsive motion in Peaje (0.40); Review and prepare e-mails on same (0.30); Review and prepare strategic correspondence on motion to dismiss strategy (0.30); Prepare responsive Peaje motion (1.20); Research regarding same (0.40); Prepare further correspondences on answer in Peaje (0.20). | 2.80 | $2,044.00 |
| 11/17/17 | Lucy Wolf | 210 | Call with T. Mungovan regarding replies to Rule 2004 discovery requests. | 0.80 | $200.00 |
| 11/17/17 | Lary Alan Rappaport | 210 | Conference with M. Morris regarding Board and AAFAF answers in Peaje case. | 0.10 | $73.00 |
| 11/18/17 | Daniel Desatnik | 210 | Prepare weekly update for COFINA and HTA. | 0.90 | $657.00 |
| 11/19/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on HTA motion to dismiss strategy. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA                                                          Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/17 | Michael A. Firestein | 210 | Review strategic correspondence on Peaje motion (0.20); Teleconference with L. Rappaport on motion to dismiss strategy (0.20); Related conference with L. Rappaport on same (0.30). | 0.70 | $511.00 |
| 11/21/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport regarding supplemental briefing (0.20); Teleconference with T. Mungovan on strategy for supplemental briefing (0.20); Review and prepare strategic correspondence on statutory lien matters (0.30). | 0.70 | $511.00 |
| 11/21/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein and J. Roche regarding Assured hearing, supplemental briefing (0.10); Conference with M. Firestein regarding Ambac motion hearing, supplemental briefing (0.20); E-mails with S. Weise, P. Possinger, W. Dalsen, M. Hackett regarding supplemental briefing (0.30); Conferences with M. Hackett regarding supplemental briefing (0.10); Conference with S. Weise regarding supplemental briefing (0.20); Conference with M. Firestein regarding supplemental briefing (0.20); Conferences with T. Mungovan regarding supplemental briefing (0.20); E-mails with K. Perra, J. Levitan, S. Weise, T. Mungovan, M. Bienenstock, M. Firestein, M. Hackett regarding strategy for supplemental briefs (0.20); Review ERS briefs as background for drafting supplemental briefs in Ambac and Assured adversary proceedings (0.80). | 2.30 | $1,679.00 |
| 11/22/17 | Ralph C. Ferrara | 210 | Review summary regarding Board's answer to Peaje's amended complaint and order reserving decision on motions to dismiss HTA-related litigation. | 0.80 | $584.00 |
| 11/28/17 | Brian S. Rosen | 210 | Memorandum to M. Hackett regarding Court of Claims call (0.10); Participate in Court of Claims teleconference (0.40); Review pleadings regarding same (0.60); Memorandum to T. Mungovan regarding Court of Claims issues (0.20). | 1.30 | $949.00 |
| 11/29/17 | Michael A. Firestein | 210 | Review deadline chart in connection with HTA matters. | 0.10 | $73.00 |
| 11/29/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding case strategy and timing for Ambac and Assured HTA cases. | 0.20 | $146.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/17 | Timothy W. Mungovan | 210 | Communications with M. Firestein, S. Ratner, L. Rappaport, S. Weise, M. Morris and M. Bienenstock regarding whether to respond to supplemental briefs of Ambac and Assured on section 544. | 1.60 | $1,168.00 |
| 11/29/17 | Lary Alan Rappaport | 210 | Review and analyze briefs and case management rules in preparation for call regarding analysis and strategy in Assured/Ambac (0.40); Conference with T. Mungovan, M. Firestein, S. Ratner regarding Assured and Ambac supplemental briefs and strategy for urgent motions (0.80); Conference with M. Firestein, S. Weise regarding Ambac and Assured supplemental briefs, analysis (0.40); E-mails with S. Weise, M. Morris, M. Rochman regarding Ambac and Assured supplemental briefs and strategy (0.20); Conference with S. Weise regarding Ambac and Assured supplemental briefs, analysis and strategy (0.20); Conference with M. Morris and M. Rochman regarding strategy, urgent motions, supplemental briefs and surreplies (0.30); Conference with S. Ratner, T. Mungovan and M. Firestein regarding further analysis and strategy (0.20); Conference with S. Weise regarding analysis of Ambac supplemental brief (0.20); Conference with M. Firestein regarding strategy, tasks (0.10); Conference with T. Mungovan and S. Ratner regarding analysis and strategy (0.40); Conference with M. Firestein regarding analysis and strategy (0.10); Conference with S. Weise regarding analysis and strategy (0.10); Conference with M. Bienenstock, S. Weise, M. Firestein, S. Ratner, T. Mungovan regarding analysis and strategy (0.40); E-mails with M. Morris, M. Rochman, S. Weise, T. Mungovan, S. Ratner, M. Firestein regarding legal research, analysis (0.30); Conference with S. Weise regarding legal research and analysis (0.10); E-mail with S. Weise and M. Firestein regarding legal research, analysis and strategy (0.20); Conference with M. Firestein regarding legal research, analysis and strategy (0.10). | 4.50 | $3,285.00 |

33260 FOMB                                                                    Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                         Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/30/17 | Brian S. Rosen | 210 | Teleconference regarding Court of Claims issues (0.50); Meeting with T. Mungovan and S. Ratner regarding same (0.60). | 1.10 | $803.00 |
| 11/30/17 | Michael A. Firestein | 210 | Conference with S. Weise on further briefing in Ambac case (0.10); Review of new research for same (0.10); Review and prepare correspondence on surreply issues (0.20); Teleconference with L. Rappaport on Ambac issues (0.10); Further teleconference with L. Rappaport on ex parte issues in Ambac (0.10). | 0.60 | $438.00 |
| 11/30/17 | Lary Alan Rappaport | 210 | Conferences with S. Weise, M. Firestein regarding Ambac supplemental brief, legal research and analysis (0.40); E-mails with S. Weise, M. Bienenstock, S. Ratner, M. Firestein, T. Mungovan regarding Ambac supplemental brief, strategy (0.40); E-mails with T. Mungovan, S. Ratner, M. Firestein, M. Bienenstock regarding strategy for response/reply to Ambac supplemental brief (0.30); Conference with M. Firestein regarding strategy (0.20). | 1.30 | $949.00 |
| **Analysis and Strategy** | | | | **43.70** | **$31,517.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/20/17 | Timothy W. Mungovan | 211 | Travel to New York to attend hearings on motion to dismiss complaints of Assured and Ambac (Total travel time is 1.10 hours). | 0.50 | $365.00 |
| 11/21/17 | Timothy W. Mungovan | 211 | Travel to Boston after hearing on Assured and Ambac motion to dismiss in New York (Total travel time is 1.40 hours). | 0.70 | $511.00 |
| **Non-Working Travel Time** | | | | **1.20** | **$876.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/17 | Eamon Wizner | 212 | Upload deposition transcripts from ERS vs. Altair into shared database to facilitate review and markup. | 1.40 | $350.00 |
| 11/03/17 | Amelia Friedman | 212 | Conference with M. Firestein regarding status and strategy regarding HTA proceedings. | 0.40 | $292.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/17 | Lawrence T. Silvestro | 212 | Review motion to dismiss briefing and supporting documents in HTA case (1.90); Coordinate with E. Wizner to prepare inventory (0.30). | 2.20 | $550.00 |
| 11/07/17 | Lawrence T. Silvestro | 212 | Review motion to dismiss (0.80); Retrieve cases, statute, authorities supporting same (3.80); Create inventories of same (0.80). | 5.40 | $1,350.00 |
| 11/07/17 | Joan K. Hoffman | 212 | Retrieve authorities cited in HTA reply in support of motion to dismiss plaintiffs' amended complaint (3.40); Update chart of cases cited in briefings (3.20). | 6.60 | $1,650.00 |
| 11/08/17 | Lawrence T. Silvestro | 212 | Prepare inventory of legislative and reference materials related to HTA motion to dismiss hearing for review per M. Morris. | 1.40 | $350.00 |
| 11/13/17 | Evelyn Rodriguez | 212 | Circulate Altair hearing transcript to team. | 0.20 | $50.00 |
| 11/13/17 | Karen Grushka | 212 | Pull article for Ambac matter per O. Golinder. | 0.10 | $25.00 |
| 11/13/17 | Olga A. Golinder | 212 | Prepare hearing binders for Ambac and Assured matters. | 4.40 | $1,100.00 |
| 11/13/17 | Tiffany Miller | 212 | Cite check Altair motion to dismiss. | 3.50 | $875.00 |
| 11/14/17 | Olga A. Golinder | 212 | Review and update Assured binders in preparation for hearing. | 3.00 | $750.00 |
| 11/15/17 | Olga A. Golinder | 212 | Finalize hearing binders for Ambac and Assured matters. | 2.90 | $725.00 |
| 11/16/17 | Eamon Wizner | 212 | Organize and compile case filings pertaining to Ambac motion to dismiss per S. Ratner and M. Bienenstock (0.40); Organize and compile hearing preparation documents pertaining to Ambac and Assured motions to dismiss per M. Bienenstock and S. Ratner (3.40). | 3.80 | $950.00 |
| 11/16/17 | Lawrence T. Silvestro | 212 | Prepare informative motions and application for electronic devices for hearing (3.80); Compile and organize electronic files for use at hearing (1.10). | 4.90 | $1,225.00 |
| 11/16/17 | Evelyn Rodriguez | 212 | Assist with preparation of motion to dismiss Altair complaint (2.10); Pull cases for same (0.80). | 2.90 | $725.00 |
| 11/17/17 | Eamon Wizner | 212 | Organize and compile case filings pertaining to Ambac and Assured motions to dismiss per T. Mungovan and M. Firestein. | 3.30 | $825.00 |
| 11/17/17 | Olga A. Golinder | 212 | Prepare documents for hearing in Ambac and Assured matters. | 2.80 | $700.00 |
| 11/20/17 | Lawrence T. Silvestro | 212 | Prepare application for S. Weise for permission to bring electronic devices to hearing. | 0.20 | $50.00 |

33260 FOMB

Invoice 170137916

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/17 | Eamon Wizner | 212 | Organize and compile documents pertaining to Ambac and Assured motions to dismiss hearings per T. Mungovan (2.80); Organize and compile motions to intervene and motions to stay per Z. Chalett (2.30). | 5.10 | $1,275.00 |
| 11/20/17 | Evelyn Rodriguez | 212 | Follow-up e-mails to P. Possinger and E. Barak regarding Ambac and Assured hearings (0.30); Review electronic copies of documents for hearing (0.60). | 0.90 | $225.00 |
| 11/21/17 | Tayler M. Sherman | 212 | Obtain responses and objections to requests for production of documents in Altair from electronic database for review by W. Dalsen. | 0.30 | $75.00 |
| **General Administration** | | | | **55.70** | **$14,117.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/17 | Joshua A. Esses | 214 | Communications internally regarding letter to U.S. Trustee in response to letter from ERS bondholders. | 0.70 | $511.00 |
| **Legal/Regulatory Matters** | | | | **0.70** | **$511.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/17 | Natasha Petrov | 218 | Revise Proskauer first interim fee application per J. Webb. | 1.40 | $350.00 |
| 11/20/17 | Natasha Petrov | 218 | Review and revise application regarding compliance with fee examiner's guidelines. | 0.40 | $100.00 |
| 11/21/17 | Natasha Petrov | 218 | Make revisions to draft interim fee application footnotes per L. Silvestro. | 0.30 | $75.00 |
| 11/22/17 | Natasha Petrov | 218 | Revise draft interim fee application per J. Webb (0.40); Forward draft fee application to E. Stevens for review (0.10). | 0.50 | $125.00 |
| **Employment and Fee Applications** | | | | **2.60** | **$650.00** |

33260 FOMB                                                                    Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0009 PROMESA TITLE III: HTA                                                           Page 41

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/17 | Matthew I. Rochman | 219 | Prepare correspondence to appellate team regarding status updates for UCC's appeal of order denying intervention in Peaje adversary and status of Peaje's appeal of order denying preliminary injunction motion. | 0.40 | $292.00 |
| 11/28/17 | Lary Alan Rappaport | 219 | Review notices, docketing in Peaje appeals (0.20); E-mails with T. Mungovan, M. Rochman, M. Firestein regarding Peaje appeals (0.10). | 0.30 | $219.00 |
| 11/28/17 | Michael A. Firestein | 219 | Review appellate documents in Peaje issues (0.10); Related conference with L. Rappaport on same (0.10). | 0.20 | $146.00 |
| 11/28/17 | Stephen L. Ratner | 219 | Review materials regarding Peaje appeal. | 0.10 | $73.00 |
| 11/29/17 | Alexandra K. Skellet | 219 | Call with M. Rochman regarding notice of appeals in Peaje matter (0.20); Review notices of appeal in Peaje matter (0.30); Search docket regarding same (0.20). | 0.70 | $511.00 |
| 11/29/17 | Matthew I. Rochman | 219 | Review Court's entry of notice of interlocutory appeal regarding Peaje's appeal of order denying its injunction motion (0.20); Review First Circuit court docket for same (0.10). | 0.30 | $219.00 |
| **Appeal** | | | | **2.00** | **$1,460.00** |

**Total for Professional Services**                                                  **$405,558.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA

Page 42

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 1.40 | 730.00 | $1,022.00 |
| BRIAN S. ROSEN | PARTNER | 8.90 | 730.00 | $6,497.00 |
| EHUD BARAK | PARTNER | 8.40 | 730.00 | $6,132.00 |
| JEFFREY W. LEVITAN | PARTNER | 10.50 | 730.00 | $7,665.00 |
| JONATHAN E. RICHMAN | PARTNER | 0.30 | 730.00 | $219.00 |
| LARY ALAN RAPPAPORT | PARTNER | 115.40 | 730.00 | $84,242.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 41.90 | 730.00 | $30,587.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 71.80 | 730.00 | $52,414.00 |
| PAUL POSSINGER | PARTNER | 3.90 | 730.00 | $2,847.00 |
| RALPH C. FERRARA | PARTNER | 1.00 | 730.00 | $730.00 |
| STEPHEN L. RATNER | PARTNER | 36.20 | 730.00 | $26,426.00 |
| STEVEN O. WEISE | PARTNER | 71.30 | 730.00 | $52,049.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 53.30 | 730.00 | $38,909.00 |
| **Total for PARTNER** | | **424.30** | | **$309,739.00** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.70 | 730.00 | $511.00 |
| AMELIA FRIEDMAN | ASSOCIATE | 2.40 | 730.00 | $1,752.00 |
| COURTNEY M. BOWMAN | ASSOCIATE | 7.70 | 730.00 | $5,621.00 |
| DANIEL DESATNIK | ASSOCIATE | 0.90 | 730.00 | $657.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 17.10 | 730.00 | $12,483.00 |
| JOSHUA A. ESSES | ASSOCIATE | 0.70 | 730.00 | $511.00 |
| LAURA STAFFORD | ASSOCIATE | 1.40 | 730.00 | $1,022.00 |
| MAJA ZERJAL | ASSOCIATE | 2.30 | 730.00 | $1,679.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 16.10 | 730.00 | $11,753.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 50.70 | 730.00 | $37,011.00 |
| MEE R. KIM | ASSOCIATE | 3.10 | 730.00 | $2,263.00 |
| SETH D. FIER | ASSOCIATE | 0.70 | 730.00 | $511.00 |
| STEVE MA | ASSOCIATE | 6.50 | 730.00 | $4,745.00 |
| **Total for ASSOCIATE** | | **110.30** | | **$80,519.00** |
| | | | | |
| EAMON WIZNER | LEGAL ASSISTANT | 13.60 | 250.00 | $3,400.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 4.00 | 250.00 | $1,000.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 6.60 | 250.00 | $1,650.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 14.10 | 250.00 | $3,525.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 2.60 | 250.00 | $650.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 13.10 | 250.00 | $3,275.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.30 | 250.00 | $75.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 3.50 | 250.00 | $875.00 |
| **Total for LEGAL ASSISTANT** | | **57.80** | | **$14,450.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 1.10 | 250.00 | $275.00 |
| LUCY WOLF | LAW CLERK | 2.20 | 250.00 | $550.00 |
| **Total for LAW CLERK** | | **3.30** | | **$825.00** |
| | | | | |
| KAREN GRUSHKA | LIBRARY | 0.10 | 250.00 | $25.00 |
| **Total for LIBRARY** | | **0.10** | | **$25.00** |
| | | | | |
| | **Total** | **595.80** | | **$405,558.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA

Page 43

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/02/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/02/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/02/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $7.65 |
| 11/02/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/02/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/02/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/02/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/02/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/02/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/02/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/02/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/02/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.75 |
| 11/02/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/03/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.25 |
| 11/03/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/03/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $16.50 |
| 11/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/05/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/06/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/06/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $7.20 |
| 11/06/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/06/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $12.60 |
| 11/07/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $11.40 |
| 11/07/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/07/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $12.75 |
| 11/08/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/09/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/09/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/10/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $10.20 |

33260 FOMB

Invoice 170137916

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 44

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/10/2017 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.55 |
| 11/13/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/13/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/14/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/14/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/15/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/15/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/16/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/16/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/16/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/16/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/17/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $16.80 |
| 11/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $17.40 |
| 11/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $22.80 |
| 11/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $12.30 |
| 11/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/20/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.05 |
| 11/27/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $11.10 |
| 11/28/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $13.65 |
| 11/29/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/29/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/29/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/29/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/29/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137916

0009 PROMESA TITLE III: HTA

Page 45

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/29/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/29/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/29/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/29/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/29/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/29/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/29/2017 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.20 |
| | | | **Total for REPRODUCTION** | **$350.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/10/2017 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $14.00 |
| 11/20/2017 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 11/22/2017 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $26.00 |
| 11/30/2017 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $42.00 |
| | | | **Total for LEXIS** | **$88.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000036 Lines | $1,818.00 |
| 11/02/2017 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000013 Lines | $138.00 |
| 11/02/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $198.00 |
| 11/07/2017 | Joan K. Hoffman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000045 Lines | $198.00 |
| 11/08/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $198.00 |
| 11/09/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000025 Lines | $594.00 |
| 11/16/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000001 Lines | $99.00 |

33260 FOMB                                                                          Invoice 170137916
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 46

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/28/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000024 Lines | $732.00 |
| 11/29/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000015 Lines | $198.00 |
| | | | **Total for WESTLAW** | **$4,173.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/21/2017 | Paul Possinger | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Paul Possinger Telephonic hearing attendance 11/21/17 at 9:30 am Assured Guaranty Corp v Commonwealth of PR. | $70.00 |
| 11/21/2017 | Paul Possinger | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Paul Possinger Telephonic hearing 11/21/2017 12:00 pm AMBAC v Commonwealth. | $70.00 |
| 11/21/2017 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Telephonic court hearing in Ambac v. Commonwealth of Puerto Rico | $70.00 |
| 11/21/2017 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Telephonic court hearing in Assured Guaranty v. Commonwealth of Puerto Rico | $70.00 |
| 11/21/2017 | Ehud Barak | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ehud Barak Telephonic court hearing fee. Hearing date 11/21/2017. | $70.00 |
| | | | **Total for TELEPHONE** | **$350.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 350.40 |
| LEXIS | 88.00 |
| WESTLAW | 4,173.00 |
| TELEPHONE | 350.00 |
| **Total Expenses** | **$4,961.40** |
| **Total Amount for this Matter** | **$410,519.40** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

       Debtor.

PROMESA
Title III

No. 17 BK 3567-LTS

-------------------------------------------------------------x

## COVER SHEET TO EIGHTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD DECEMBER 1, 2017 THROUGH DECEMBER 31, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | December 1, 2017 through December 31, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | **$73,928.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$824.50** |
| Total Amount for this Invoice: | **$74,752.50** |

This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's eighth monthly fee application in these cases.

2

On March 30, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
            and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.90 | $2,117.00 |
| 202 | Legal Research | 4.90 | $3,577.00 |
| 204 | Communications with Claimholders | 10.20 | $7,446.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 4.70 | $3,431.00 |
| 206 | Documents Filed on Behalf of the Board | 29.40 | $21,462.00 |
| 207 | Non-Board Court Filings | 6.10 | $4,453.00 |
| 209 | Adversary Proceeding | 1.00 | $730.00 |
| 210 | Analysis and Strategy | 7.00 | $5,110.00 |
| 212 | General Administration | 0.30 | $75.00 |
| 218 | Employment and Fee Applications | 15.50 | $4,211.00 |
| 219 | Appeal | 29.20 | $21,316.00 |
| | **Total** | **111.20** | **$73,928.00** |

4

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $730.00 | 3.60 | $2,628.00 |
| Gregg M. Mashberg | Partner | Litigation | $730.00 | 0.50 | $365.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 29.30 | $21,389.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 0.30 | $219.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 21.00 | $15,330.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 4.10 | $2,993.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 0.30 | $219.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 4.40 | $3,212.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 5.70 | $4,161.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 10.50 | $7,665.00 |
| Alexandra K. Skellet | Associate | Litigation | $730.00 | 2.30 | $1,679.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 0.50 | $365.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 0.50 | $365.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 0.90 | $657.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 0.70 | $511.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 7.30 | $5,329.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 0.20 | $146.00 |
| Steve Ma | Associate | BSGR & B | $730.00 | 4.00 | $2,920.00 |
| | | | **TOTAL** | **96.10** | **$70,153.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $250.00 | 2.20 | $550.00 |
| | | | **TOTAL** | **2.20** | **$550.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 0.30 | $75.00 |
| Natasha Petrov | Legal Assistant | Corporate | $250.00 | 12.60 | $3,150.00 |
| | | | **TOTAL** | **12.90** | **$3,225.00** |

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| SUMMARY OF LEGAL FEES | Hours 111.20 | Fees $73,928.00 |
|---|---|---|

**Summary of Disbursements for the Period December 1, 2017 through December 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $56.00 |
| Westlaw | $198.00 |
| Litigation Support/Docketing | $570.50 |
| **Total** | **$824.50** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $66,535.20, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $824.50) in the total amount of $67,359.70.

# **<u>Exhibit A</u>**

33260 FOMB                                                                      Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.90 | $2,117.00 |
| 202 | Legal Research | 4.90 | $3,577.00 |
| 204 | Communications with Claimholders | 10.20 | $7,446.00 |
| 205 | Communications with the Commonwealth and its Representatives | 4.70 | $3,431.00 |
| 206 | Documents Filed on Behalf of the Board | 29.40 | $21,462.00 |
| 207 | Non-Board Court Filings | 6.10 | $4,453.00 |
| 209 | Adversary Proceeding | 1.00 | $730.00 |
| 210 | Analysis and Strategy | 7.00 | $5,110.00 |
| 212 | General Administration | 0.30 | $75.00 |
| 218 | Employment and Fee Applications | 15.50 | $4,211.00 |
| 219 | Appeal | 29.20 | $21,316.00 |
| | **Total** | **111.20** | **$73,928.00** |

33260 FOMB                                                                    Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0009 PROMESA TITLE III: HTA                                                    Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/17 | Ehud Barak | 201 | Discuss HTA issues with McKinsey (0.30); Revise relevant documents regarding same (1.60). | 1.90 | $1,387.00 |
| 12/14/17 | Daniel Desatnik | 201 | Participate in HTA call with Citi and McKinsey regarding HTA issues. | 0.50 | $365.00 |
| 12/14/17 | Chris Theodoridis | 201 | Participate in conference with Citi and Proskauer teams regarding next steps for HTA. | 0.50 | $365.00 |
| **Tasks relating to the Board and Associated Members** | | | | **2.90** | **$2,117.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Lary Alan Rappaport | 202 | Legal research regarding response to Ambac supplemental memorandum. | 0.80 | $584.00 |
| 12/01/17 | Michael A. Firestein | 202 | Research opposition issues to surreply in Ambac supplemental submission. | 0.40 | $292.00 |
| 12/02/17 | Michael A. Firestein | 202 | Research issues for motion to strike. | 0.30 | $219.00 |
| 12/02/17 | Steven O. Weise | 202 | Review issues addressing certain fees. | 1.40 | $1,022.00 |
| 12/04/17 | Michael A. Firestein | 202 | Research reply on motion to strike Ambac surreply (0.30); Research regarding reply (0.20); Preparation of memorandum on same (0.10). | 0.60 | $438.00 |
| 12/06/17 | Michael A. Firestein | 202 | Review initial disclosure issues including review of prior initial disclosures. | 0.60 | $438.00 |
| 12/08/17 | Michael A. Firestein | 202 | Research motion issues and related teleconference with L. Rappaport on strategy. | 0.20 | $146.00 |
| 12/26/17 | Michael A. Firestein | 202 | Research discovery issues in Peaje adversary proceedings. | 0.30 | $219.00 |
| 12/27/17 | Michael A. Firestein | 202 | Research discovery issues in Peaje adversary proceeding. | 0.30 | $219.00 |
| **Legal Research** | | | | **4.90** | **$3,577.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Timothy W. Mungovan | 204 | Communications with counsel for Ambac and M. Bienenstock concerning possibility of submitting joint substantive responses addressing Ambac's first argument in its supplemental brief. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145460

0009 PROMESA TITLE III: HTA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/17 | Timothy W. Mungovan | 204 | Communications with counsel for Peaje regarding Rule 26 disclosure deadlines and production. | 0.30 | $219.00 |
| 12/12/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.50 | $365.00 |
| 12/12/17 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $292.00 |
| 12/13/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 12/13/17 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.60 | $438.00 |
| 12/13/17 | Paul Possinger | 204 | Call with AAFAF regarding items for coordination (0.90); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.20 | $876.00 |
| 12/14/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $73.00 |
| 12/15/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.20 | $876.00 |
| 12/15/17 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 12/18/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $219.00 |
| 12/18/17 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $146.00 |
| 12/19/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 12/19/17 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145460

0009 PROMESA TITLE III: HTA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/21/17 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.60 | $438.00 |
| 12/21/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 12/21/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.80 | $584.00 |
| 12/22/17 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.70 | $511.00 |
| 12/22/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); V (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $657.00 |
| 12/23/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $146.00 |
| 12/26/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 12/27/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| **Communications with Claimholders** | | | | **10.20** | **$7,446.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/17 | Lary Alan Rappaport | 205 | Review Board documents related to HTA fiscal plan (0.20); Review HTA documents relating to same (0.20). | 0.40 | $292.00 |
| 12/15/17 | Paul Possinger | 205 | Call with S. Uhland regarding HTA costs. | 0.40 | $292.00 |
| 12/19/17 | Paul Possinger | 205 | Review fiscal plan information, updates (0.30); Discuss same with M. Firestein (0.30). | 0.60 | $438.00 |
| 12/19/17 | Michael A. Firestein | 205 | Review HTA fiscal plan (0.60); Teleconference with P. Possinger regarding same (0.70); Teleconference with L. Rappaport on HTA fiscal plan (0.20). | 1.50 | $1,095.00 |

33260 FOMB                                                                    Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0009 PROMESA TITLE III: HTA                                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/17 | Lary Alan Rappaport | 205 | Review draft update to HTA fiscal plan (0.40); Conference with M. Firestein regarding analysis of draft update to HTA fiscal plan (0.20). | 0.60 | $438.00 |
| 12/20/17 | Michael A. Firestein | 205 | Review draft of HTA fiscal plan (0.10); Prepare memorandums on same (0.20). | 0.30 | $219.00 |
| 12/21/17 | Steve MA | 205 | Follow up with O'Melveny & Myers regarding HTA funds payment motion status. | 0.10 | $73.00 |
| 12/21/17 | Michael A. Firestein | 205 | Review HTA analysis. | 0.40 | $292.00 |
| 12/22/17 | Michael A. Firestein | 205 | Teleconference with L. Rappaport on HTA fiscal plan issues (0.10); Further review of proposal addressing HTA issues (0.30). | 0.40 | $292.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **4.70** | **$3,431.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Michael A. Firestein | 206 | Review urgent motion on potential striking of pleading (0.30); Review related correspondence (0.10); Teleconference with L. Rappaport on strategy (0.20); Review order (0.10); Prepare memorandum on urgent motion (0.20); Teleconference with L. Rappaport and S. Ratner on revisions to urgent motion (0.20). | 1.10 | $803.00 |
| 12/01/17 | Stephen L. Ratner | 206 | Conferences, e-mail with T. Mungovan, L. Rappaport, M. Bienenstock regarding supplemental briefs and motion to strike (0.40); Review motion (0.40). | 0.80 | $584.00 |
| 12/01/17 | Steven O. Weise | 206 | Review briefs on additional surreply in Ambac case. | 0.80 | $584.00 |

33260 FOMB                                                                                  Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/17 | Lary Alan Rappaport | 206 | Review draft order on urgent motion (0.10); E-mails with M. Firestein, T. Mungovan, S. Ratner and S. Weise regarding order on urgent motion, strategy and response to supplemental brief (0.30); Conference with T. Mungovan and M. Firestein regarding order, strategy, preparation of response (0.20); Prepare and revise draft urgent motion to strike portion of Ambac's supplemental brief and proposed order (2.60); E-mails with M. Firestein, T. Mungovan, S. Ratner regarding revisions to draft urgent motion, proposed order (0.30); Conferences with M. Firestein, S. Ratner regarding strategy and preparation of urgent motion and proposed order (0.30); E-mails with H. Bauer regarding filing of urgent motion and proposed order (0.10); Prepare response to Ambac supplemental memorandum (0.90). | 4.80 | $3,504.00 |
| 12/01/17 | Timothy W. Mungovan | 206 | Review and revise motion to strike first argument of Ambac's supplemental brief (0.60); Communications with S. Ratner, M. Firestein, and L. Rappaport concerning motion to strike first argument of Ambac's supplemental brief (0.20); Prepare substantive response to Ambac's first argument (0.40); Communications with S. Ratner, M. Firestein, and L. Rappaport concerning finalizing motion to strike first argument of Ambac's supplemental brief (0.30). | 1.50 | $1,095.00 |
| 12/02/17 | Steven O. Weise | 206 | Review and revise draft brief regarding surreply. | 0.90 | $657.00 |
| 12/03/17 | Steven O. Weise | 206 | Review and revise brief regarding surreply. | 0.90 | $657.00 |
| 12/03/17 | Michael A. Firestein | 206 | Teleconference with L. Rappaport regarding opposition to revenue bond issues (0.10); Research regarding same (0.20); Conference with L. Rappaport on review of statutes and brief strategy (0.20). | 0.50 | $365.00 |
| 12/03/17 | Lary Alan Rappaport | 206 | Draft response to Ambac supplemental brief (2.80); Conferences with M. Firestein regarding response to supplemental brief (0.30); E-mails with S. Weise, M. Firestein, T. Mungovan, S. Ratner regarding response to supplemental brief (0.20). | 3.30 | $2,409.00 |
| 12/04/17 | Stephen L. Ratner | 206 | Review Peaje draft motion. | 0.20 | $146.00 |
| 12/04/17 | Steven O. Weise | 206 | Review briefs regarding surreply. | 1.30 | $949.00 |

33260 FOMB                                                                                    Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/17 | Paul Possinger | 206 | Review AAFAF response to Ambac Rule 2004 motion (0.60); Discuss same with E. Barak (0.40); E-mails with production team regarding same and Board response (0.40). | 1.40 | $1,022.00 |
| 12/04/17 | Lary Alan Rappaport | 206 | Revise response to Ambac supplemental brief (0.40); E-mail with S. Weise regarding revised response (0.10); Prepare reply to Ambac objection to urgent motion (2.10); E-mails with M. Firestein, T. Mungovan, S. Weise and S. Ratner regarding objection, reply (0.30); Conference with M. Firestein regarding Peaje draft motion (0.10). | 3.00 | $2,190.00 |
| 12/04/17 | Michael A. Firestein | 206 | Review M. Luskin comments on Peaje motion (0.20); Review reply brief on substance of revenue bond (0.10); Teleconference with L. Rappaport regarding strategy for same (0.10); Review subsequent versions of reply to Ambac opposition (0.20). | 0.60 | $438.00 |
| 12/05/17 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding draft reply to Ambac objection (0.10); Conference with S. Weise regarding reply to Ambac objection (0.10); E-mails with T. Mungovan, S. Ratner, M. Firestein, S. Weise and M. Bienenstock regarding draft reply, revisions, strategy (0.40); Revise reply to Ambac objection (0.90); Conferences with M. Firestein, S. Weise regarding revisions (0.20); E-mail with H. Bauer regarding filing (0.10); E-mail from S. Ratner attaching draft stipulation and order for briefing schedule in Peaje appeal (0.10). | 1.90 | $1,387.00 |
| 12/05/17 | Steven O. Weise | 206 | Review brief regarding motion to strike. | 0.40 | $292.00 |
| 12/05/17 | Michael A. Firestein | 206 | Review reply on motion to strike. | 0.70 | $511.00 |
| 12/06/17 | Michael A. Firestein | 206 | Review draft surreply on motion to strike (0.10); Teleconference with L. Rappaport regarding revisions to same (0.10). | 0.20 | $146.00 |
| 12/06/17 | Stephen L. Ratner | 206 | Review Peaje draft motion. | 0.10 | $73.00 |
| 12/06/17 | Lary Alan Rappaport | 206 | Finalize and file reply to Ambac objection (0.30); E-mails with H. Bauer regarding filing (0.10); Conference with M. Firestein regarding filing objection (0.10). | 0.50 | $365.00 |

33260 FOMB                                                                          Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0009 PROMESA TITLE III: HTA                                                            Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/17 | Timothy W. Mungovan | 206 | Review and revise reply to Ambac's objections to Board's motion to strike first paragraph of Ambac's opposition (0.30); Communications with S. Ratner, L. Rappaport, and M. Firestein regarding reply to Ambac's objections to Board's motion to strike first paragraph of Ambac's opposition (0.30). | 0.60 | $438.00 |
| 12/07/17 | Stephen L. Ratner | 206 | Review Peaje draft motion. | 0.20 | $146.00 |
| 12/11/17 | Michael A. Firestein | 206 | Review motion to strike (0.10); Prepare correspondence to L. Rappaport on same (0.10). | 0.20 | $146.00 |
| 12/13/17 | Steve MA | 206 | Review comments to stipulation regarding motions to compel (0.30); Provide initial notes on same (0.30). | 0.60 | $438.00 |
| 12/21/17 | Steve MA | 206 | Prepare draft notice of filing of creditor list (0.40); Review draft of joint motion to extend deadline for funds payment motion (0.20). | 0.60 | $438.00 |
| 12/22/17 | Steve MA | 206 | Review revised creditor list notes (1.60); Draft notice (0.30); Coordinate with O'Neill for filing (0.20). | 2.10 | $1,533.00 |
| 12/22/17 | Timothy W. Mungovan | 206 | Review HTA's creditor list. | 0.20 | $146.00 |
| **Documents Filed on Behalf of the Board** | | | | **29.40** | **$21,462.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/17 | Michael A. Firestein | 207 | Review Court's order on motion to strike. | 0.30 | $219.00 |
| 12/01/17 | Timothy W. Mungovan | 207 | Review order of Court concerning motion to strike first argument of Ambac's supplemental brief. | 0.20 | $146.00 |
| 12/03/17 | Michael A. Firestein | 207 | Review UCC joinder in urgent motion and Board opposition to surreply on revenue bonds. | 0.30 | $219.00 |
| 12/04/17 | Timothy W. Mungovan | 207 | Review Ambac's objections to defendants' motion to strike. | 0.40 | $292.00 |
| 12/04/17 | Gregg M. Mashberg | 207 | Review AAFAF response to Ambac motion (0.30); Correspondence regarding AAFAF response to Ambac motion (0.20). | 0.50 | $365.00 |
| 12/04/17 | Lary Alan Rappaport | 207 | Review joinder in urgent motion (0.10); Conference with M. Firestein and e-mails with S. Weise and M. Firestein regarding UCC joinder in urgent motion (0.10); Review Ambac objection to urgent motion (0.30); Review arguments in transcript, opposition for reply to objection (0.40). | 0.90 | $657.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145460

0009 PROMESA TITLE III: HTA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/04/17 | Michael A. Firestein | 207 | Review Ambac opposition to motion to strike. | 0.40 | $292.00 |
| 12/05/17 | Stephen L. Ratner | 207 | Review Ambac's response to motion to strike (0.20); Conference, e-mail with T. Mungovan, L. Rappaport, M. Firestein regarding same (0.30). | 0.50 | $365.00 |
| 12/05/17 | Martin J. Bienenstock | 207 | Review Ambac response to motion to strike portion of its surreply. | 0.30 | $219.00 |
| 12/11/17 | Timothy W. Mungovan | 207 | Review order granting Board's motion to strike first paragraph of plaintiffs' supplemental brief. | 0.20 | $146.00 |
| 12/11/17 | Lary Alan Rappaport | 207 | Review order on urgent motion in Ambac adversary proceeding (0.10); E-mails with M. Firestein, S. Weise regarding order (0.10). | 0.20 | $146.00 |
| 12/11/17 | Steve MA | 207 | Review stipulation extending deadline to assume non-residential leases for HTA (0.20); Follow up discussion with O'Melveny regarding same (0.10). | 0.30 | $219.00 |
| 12/11/17 | Matthew J. Morris | 207 | Review new order in Ambac adversary proceeding. | 0.10 | $73.00 |
| 12/11/17 | Matthew I. Rochman | 207 | Review Peaje docket for stipulated protective order (0.10); Prepare correspondence to L. Wolf regarding same (0.10). | 0.20 | $146.00 |
| 12/11/17 | Stephen L. Ratner | 207 | Review order striking Ambac surreply point one. | 0.10 | $73.00 |
| 12/13/17 | Timothy W. Mungovan | 207 | Review parties' stipulated motion to consolidate appeals and set agreed briefing schedule. | 0.10 | $73.00 |
| 12/14/17 | Timothy W. Mungovan | 207 | Receive and review order setting briefing deadlines and hearing on urgent motion concerning receipt and use of insurance proceeds. | 0.20 | $146.00 |
| 12/19/17 | Michael A. Firestein | 207 | Review COFINA Rule 2004 briefing for impact on HTA matters (0.30); Review First Circuit filings in Peaje (0.20). | 0.50 | $365.00 |
| 12/22/17 | Timothy W. Mungovan | 207 | Review joint motion of AAFAF and HTA seeking extension of deadlines to respond to motion requesting compliance and payment of funds, and Judge Swain's order granting extension (0.30); Review order granting joint motion of AAFAF and HTA seeking extension of deadlines to respond to motion requesting compliance and payment of funds (0.10). | 0.40 | $292.00 |
| **Non-Board Court Filings** | | | | **6.10** | **$4,453.00** |

33260 FOMB                                                                      Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                        Page 10

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/17 | Michael A. Firestein | 209 | Review joint status report and related materials on Rule 2004 motions (0.20); Teleconference with L. Rappaport on strategy for same (0.20); Prepare strategic memoranda on discovery hearings (0.20). | 0.60 | $438.00 |
| 12/14/17 | Michael A. Firestein | 209 | Review documents addressing A. Wolfe issues in connection with Rule 2004 motion (0.30); Prepare E-mails regarding same (0.10). | 0.40 | $292.00 |
| **Adversary Proceeding** | | | | **1.00** | **$730.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Michael A. Firestein | 210 | Teleconference with L. Rappaport and T. Mungovan on strategy as result of Court order in Ambac. | 0.30 | $219.00 |
| 12/01/17 | Lary Alan Rappaport | 210 | E-mails M. Bienenstock, T. Mungovan, S. Ratner regarding preparation and filing of urgent motion to strike portion of Ambac's supplemental brief. | 0.10 | $73.00 |
| 12/04/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding Peaje, Ambac (0.10); Conference with M. Firestein regarding Ambac urgent motion, reply and S. Weise edits to draft response (0.20). | 0.30 | $219.00 |
| 12/04/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, L. Rappaport, and M. Firestein regarding Ambac's objections to defendants' motion to strike. | 0.40 | $292.00 |
| 12/05/17 | Ralph C. Ferrara | 210 | Review summary regarding adversary parties' supplemental briefing on Board's powers regarding liens. | 0.30 | $219.00 |
| 12/05/17 | Michael A. Firestein | 210 | Various teleconferences with L. Rappaport on status and strategy for briefing on reply and motion to strike (0.30); Teleconference with L. Rappaport regarding stipulation (0.10). | 0.40 | $292.00 |
| 12/05/17 | Lary Alan Rappaport | 210 | Conference with G. Mashberg, C. Forbes regarding discovery responses, declarations and testimony by A. Wolfe and T. Duvall in Peaje and strategy for responding to interrogatories (0.30); Review e-mails with G. Mashberg, E. Barak, M. Bienenstock regarding strategy for discovery responses, draft responses (0.40). | 0.70 | $511.00 |

33260 FOMB

Invoice 170145460

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/08/17 | Michael A. Firestein | 210 | Review and prepare strategic correspondence on Peaje. | 0.20 | $146.00 |
| 12/13/17 | Ehud Barak | 210 | Discuss HTA issues with M. Firestein and L. Rappaport. | 0.30 | $219.00 |
| 12/13/17 | Michael A. Firestein | 210 | Teleconference with E. Barak and L. Rappaport on HTA issues (0.30); Related research regarding same (0.20). | 0.50 | $365.00 |
| 12/13/17 | Lary Alan Rappaport | 210 | Conference with E. Barak, M. Firestein regarding HTA issues, strategy. | 0.30 | $219.00 |
| 12/14/17 | Stephen L. Ratner | 210 | E-mail L. Rappaport, et al regarding protective orders (0.20); Review materials regarding same (0.20). | 0.40 | $292.00 |
| 12/14/17 | Paul Possinger | 210 | Call with Citi regarding next steps for HTA fiscal plan. | 0.50 | $365.00 |
| 12/14/17 | Ehud Barak | 210 | Call with McKinsey and Citi regarding HTA issues (0.50); Prepare for same (0.70); Discuss call with P. Possinger (0.20). | 1.40 | $1,022.00 |
| 12/15/17 | Steve MA | 210 | Review funds payment motion and O'Melveny & Myers update (0.20); Conference with P. Possinger and E. Barak regarding next step (0.10). | 0.30 | $219.00 |
| 12/20/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding ruling on ERS bondholder motion, strategy. | 0.30 | $219.00 |
| 12/22/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding HTA fiscal plan. | 0.10 | $73.00 |
| 12/29/17 | Jeramy Webb | 210 | Draft summary of HTA proceedings for circulation to bankruptcy team. | 0.20 | $146.00 |
| **Analysis and Strategy** | | | | **7.00** | **$5,110.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/11/17 | Angelo Monforte | 212 | Add First Circuit cases to PacerPro (0.10); Add attorneys to receive alerts (0.10); Circulate filings per A. Skellet (0.10). | 0.30 | $75.00 |
| **General Administration** | | | | **0.30** | **$75.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/17 | Jeramy Webb | 218 | Review and revise HTA fee application. | 0.70 | $511.00 |
| 12/02/17 | Elliot Stevens | 218 | Review and edit HTA fee application. | 1.60 | $400.00 |
| 12/03/17 | Natasha Petrov | 218 | Revise interim fee application including incorporate changes per J. Webb and E. Stevens. | 3.60 | $900.00 |

33260 FOMB                                                                    Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/17 | Natasha Petrov | 218 | Proofread and revise interim fee application per P. Possinger, A. Ashton and J. Webb (1.70); Update blended rates chart (0.30); Revise charts per A. Ashton (2.10). | 4.10 | $1,025.00 |
| 12/07/17 | Natasha Petrov | 218 | Make revisions to fee application charts per A. Ashton and E. Barak. | 0.70 | $175.00 |
| 12/08/17 | Natasha Petrov | 218 | Make revisions to interim fee applications header per A. Ashton (0.10); Make revisions to fee application per M. Bienenstock (0.40). | 0.50 | $125.00 |
| 12/11/17 | Natasha Petrov | 218 | Review and revise footnotes to fee application per A. Ashton and J. Webb. | 0.20 | $50.00 |
| 12/12/17 | Natasha Petrov | 218 | Review and make revisions to fee application per J. Webb. | 0.40 | $100.00 |
| 12/13/17 | Natasha Petrov | 218 | Revise fee application per A. Ashton (0.20); Proofread exhibits in preparation for filing (0.60). | 0.80 | $200.00 |
| 12/14/17 | Natasha Petrov | 218 | Draft notice of filing for fee application (0.30); Make revisions to footnotes per J. Webb (0.20); Compile exhibits to application (0.50); Make revisions to exhibits per M. Bienenstock comments(0.40). | 1.40 | $350.00 |
| 12/15/17 | Elliot Stevens | 218 | Review and edit interim fee application. | 0.60 | $150.00 |
| 12/15/17 | Natasha Petrov | 218 | Finalized fee application in preparation for filing. | 0.90 | $225.00 |
| **Employment and Fee Applications** | | | | **15.50** | **$4,211.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/17 | Timothy W. Mungovan | 219 | Review Peaje's draft motion for consent to set briefing schedule for First Circuit appeal. | 0.30 | $219.00 |
| 12/05/17 | Michael A. Firestein | 219 | Review Peaje stipulation on appeal. | 0.40 | $292.00 |
| 12/05/17 | Matthew I. Rochman | 219 | Analyze First Circuit Court docket regarding status of VCC's appeal of intervention order in Peaje. | 0.20 | $146.00 |
| 12/05/17 | Stephen L. Ratner | 219 | E-mail M. Bienenstock, L. Rappaport, Peaje counsel regarding appeal schedule. | 0.20 | $146.00 |
| 12/05/17 | Lary Alan Rappaport | 219 | E-mails with S. Ratner, T. Mungovan, M. Firestein regarding draft stipulation, proposed schedule and discussion with M. Bienenstock (0.20); Conferences with S. Ratner, M. Firestein, T. Mungovan regarding briefing schedule for Peaje appeal (0.20). | 0.40 | $292.00 |

33260 FOMB                                                                      Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/17 | Lary Alan Rappaport | 219 | E-mails and conference with A. Skellet regarding status of appeals and proposed stipulation for briefing schedule in Peaje appeals (0.20); E-mails with R. Jossen, T. Mungovan, M. Firestein, S. Ratner regarding initial disclosures (0.20); Conferences with M. Firestein regarding initial disclosures (0.30); E-mails with L. Stafford, M. Firestein, M. Rochman regarding initial disclosures (0.20); E-mails with T. Mungovan, S. Ratner, M. Firestein regarding initial disclosures (0.30). | 1.20 | $876.00 |
| 12/06/17 | Michael A. Firestein | 219 | Review memorandum on status of appeals in Peaje. | 0.10 | $73.00 |
| 12/06/17 | Stephen L. Ratner | 219 | E-mail M. Bienenstock, L. Rappaport, T. Mungovan, M. Firestein regarding Peaje appeal schedule and disclosure. | 0.10 | $73.00 |
| 12/07/17 | Stephen L. Ratner | 219 | Conference, e-mail with M. Firestein, T. Mungovan, L. Rappaport, Peaje's counsel regarding Peaje appeal and disclosures. | 0.40 | $292.00 |
| 12/07/17 | John E. Roberts | 219 | Review and provide comments on motion to First Circuit concerning briefing schedule. | 0.30 | $219.00 |
| 12/07/17 | Lary Alan Rappaport | 219 | E-mails with R. Jossen, T. Mungovan, S. Ratner, M. Firestein, E. McKeen, P. Friedman regarding initial disclosures, meeting and conference (0.20); E-mails with T. Mungovan, S. Ratner, M. Firestein regarding strategy with plaintiffs for meet and confer (0.20); Conferences with M. Firestein regarding strategy for meet and confer (0.20); Review initial disclosures in Ambac and Assured, draft stipulation in Peaje and pre-trial conference statement in preparation for meet and confer (0.30); Participate in telephonic meeting and conference with plaintiffs (0.30); E-mails T. Mungovan, P. Freidman, M. Firestein, R. Jossen, E. Brunstad, J. Roberts regarding revised draft stipulation (0.20). | 1.40 | $1,022.00 |
| 12/07/17 | Michael A. Firestein | 219 | Review and prepare correspondence on early disclosures (0.20); Review stipulation on Peaje appeal (0.20); Prepare for early disclosure teleconference with plaintiffs (0.20); Attend teleconference with Deckert, O'Melveny, T. Mungovan, S. Ratner, L. Rappaport regarding appeal and Rule 26 disclosures concerning Peaje (0.30). | 0.90 | $657.00 |

33260 FOMB

Invoice 170145460

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/17 | Timothy W. Mungovan | 219 | Communications with counsel for Peaje concerning appeal to First Circuit and deadline for automatic disclosures (0.50); Communications with S. Ratner, M. Firestein, and L. Rappaport regarding meeting and conference with counsel for Peaje concerning appeal to First Circuit and deadline for automatic disclosures (0.50). | 1.00 | $730.00 |
| 12/08/17 | Michael A. Firestein | 219 | Review Rule 26(a) issues and related correspondence (0.20); Review First Circuit appellate docketing information concerning Peaje (0.20). | 0.40 | $292.00 |
| 12/08/17 | Timothy W. Mungovan | 219 | Review and revise joint motion prepared by Peaje regarding consolidation of appeals to First Circuit and briefing schedule (0.30); Communications with J. Roberts and S. Ratner regarding same (0.20); Communications with M. Bienenstock and L. Rappaport regarding joint motion prepared by Peaje regarding consolidation of appeals to First Circuit and briefing schedule (0.40); Communications with counsel for Peaje regarding revised joint motion regarding consolidation of appeals to First Circuit and briefing schedule, and Proskauer's revisions to same (0.40); Communications with counsel for Peaje regarding deadline for Rule 26 disclosures (0.20). | 1.50 | $1,095.00 |
| 12/08/17 | Stephen L. Ratner | 219 | E-mail T. Mungovan, M. Bienenstock, P. Possinger and Peaje's counsel regarding appellate procedural matters. | 0.10 | $73.00 |
| 12/08/17 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding Peaje, Ambac appeal status (0.20); Review notice of appeal, docketing statements and notices of appearance in Peaje appeal (0.20); E-mails with T. Mungovan, M. Firestein, S. Ratner, A. Skellet, M. Bienenstock regarding appeal (0.20). | 0.60 | $438.00 |
| 12/09/17 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Bienenstock, E. Brunstad regarding briefing schedule and consolidation for Peaje appeals. | 0.20 | $146.00 |
| 12/09/17 | Michael A. Firestein | 219 | Research Rule 26 disclosure issues in Peaje (0.20); Review revised stipulation on appeal in Peaje and related First Circuit filings (0.30). | 0.50 | $365.00 |
| 12/10/17 | Timothy W. Mungovan | 219 | Communications with counsel for AAFAF regarding appeal in Peaje. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                   Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/17 | Timothy W. Mungovan | 219 | Review stipulated motion to consolidate appeals and set agreed briefing schedule. | 0.20 | $146.00 |
| 12/11/17 | Stephen L. Ratner | 219 | Review procedural materials regarding Peaje appeal. | 0.20 | $146.00 |
| 12/11/17 | Michael A. Firestein | 219 | Teleconference with L. Rappaport on Peaje Rule 26 disclosures (0.10); Review related correspondence on same (0.10); Review multiple Peaje filings in First Circuit concerning injunction issues (0.30). | 0.50 | $365.00 |
| 12/11/17 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding initial disclosures (0.10); E-mails with P. Friedman, T. Mungovan, A. Pavel, M. Firestein regarding preparation of initial disclosures (0.10); Review several appellate notices and e-mail A. Skellet regarding notice of appearance in appeal (0.10). | 0.30 | $219.00 |
| 12/11/17 | Matthew J. Morris | 219 | Address inquiry regarding record in Peaje proceeding. | 0.10 | $73.00 |
| 12/12/17 | Lary Alan Rappaport | 219 | Review notices of appearance on appeal (0.10); Review appellate notices (0.20). | 0.30 | $219.00 |
| 12/12/17 | Michael A. Firestein | 219 | Review Peaje First Circuit filings. | 0.20 | $146.00 |
| 12/12/17 | Timothy W. Mungovan | 219 | Communications with counsel for Peaje and AAFAF regarding First Circuit notice of appeal. | 0.30 | $219.00 |
| 12/13/17 | Lary Alan Rappaport | 219 | Review various notices in Peaje appeals (0.20); Conference and e-mail with M. Firestein regarding appeal, notice of appearance (0.10); E-mail A. Skellet regarding status, notice of appearance (0.10). | 0.40 | $292.00 |
| 12/14/17 | John E. Roberts | 219 | Discussions with A. Skellet on procedural issues concerning Peaje appeal, including filing notices of appearance and potential motion to amend caption. | 0.40 | $292.00 |
| 12/14/17 | Lary Alan Rappaport | 219 | Review appeal documents (0.20); Related e-mails with A. Skellet, T. Mungovan, M. Firestein, M. Rochman, L. Stafford regarding Peaje appeals, notices of appearance (0.20); Review draft notices of appeal (0.20); Related E-mails with M. Rochman regarding same (0.10). | 0.70 | $511.00 |
| 12/14/17 | Timothy W. Mungovan | 219 | Review notice of appearance in Peaje appeal (0.10); Communications with M. Rochman regarding same (0.10). | 0.20 | $146.00 |
| 12/14/17 | Michael A. Firestein | 219 | Research appellate issues in Peaje (0.10); Review related correspondence regarding same (0.10); Review Peaje appellate documents (0.20). | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0009 PROMESA TITLE III: HTA                                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/17 | Matthew I. Rochman | 219 | Prepare notices of appearance for multiple attorneys for HTA appellate matters (1.10); Analyze issues related to First Circuit incorrectly docketing one of appellate matters (1.30); Prepare notice of appearance for J. Roberts and M. Harris for Peaje related appeals (0.40). | 2.80 | $2,044.00 |
| 12/15/17 | Matthew I. Rochman | 219 | Prepare correspondence to A. Skellet regarding filing of notice of appearances in Peaje appellate matters (0.20); Prepare correspondence to T. Mungovan regarding incorrect appellate case captions and motion to amend same (1.60); Teleconference with L. Rappaport regarding notices of appearance and motions to amend captions in Peaje appellate matters (0.20). | 2.00 | $1,460.00 |
| 12/15/17 | Lary Alan Rappaport | 219 | E-mails with M. Rochman, A. Skellet, T. Mungovan regarding notices of appearance in appellate proceedings and error on docket regarding identity of parties (0.20); Review docket and appellate caption regarding errors (0.10); Conference with M. Rochman regarding analysis, strategy for docket error (0.30). | 0.60 | $438.00 |
| 12/15/17 | Stephen L. Ratner | 219 | Review procedural materials regarding Peaje appeal. | 0.10 | $73.00 |
| 12/15/17 | Timothy W. Mungovan | 219 | Communications with M. Rochman regarding notices of appearance for Peaje appeals. | 0.30 | $219.00 |
| 12/18/17 | Lary Alan Rappaport | 219 | E-mails with M. Rochman, T. Mungovan, M. Firestein regarding notices of appearance (0.20); Review notices of appearance (0.10). | 0.30 | $219.00 |
| 12/18/17 | Timothy W. Mungovan | 219 | Communications with M. Rochman and L. Rappaport regarding draft motion to amend caption in notices of appeal. | 0.20 | $146.00 |
| 12/18/17 | Michael A. Firestein | 219 | Review multiple memorandums on First Circuit appellate process. | 0.20 | $146.00 |
| 12/19/17 | Matthew I. Rochman | 219 | Prepare correspondence to A. Skellet regarding parties named in Peaje appellate matters and need for motion to amend caption (0.20); Teleconference with J. Roberts regarding filing notices of appearances in Peaje-related appellate matters and moving to amend captions (0.20); Prepare revisions to notices of appearances in Peaje related appellate matters (0.50). | 0.90 | $657.00 |

33260 FOMB                                                                    Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                         Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/17 | Timothy W. Mungovan | 219 | Review draft notice of appeal in Peaje (0.20); Communications with A. Skellet regarding same (0.10). | 0.30 | $219.00 |
| 12/19/17 | Lary Alan Rappaport | 219 | Review revised notice of appearance forms (0.10); Review e-mail from M. Rochman regarding notice of approval forms, filing (0.10). | 0.20 | $146.00 |
| 12/19/17 | Stephen L. Ratner | 219 | Review correspondence regarding procedural matters in Peaje appeal. | 0.10 | $73.00 |
| 12/19/17 | Michael A. Firestein | 219 | Research initial disclosure issues in Peaje. | 0.30 | $219.00 |
| 12/20/17 | Lary Alan Rappaport | 219 | Review e-mails from M. Rochman, M. Harris regarding notices of appearance and appellate strategy (0.10); Review notices of appeal (0.10). | 0.20 | $146.00 |
| 12/20/17 | Michael A. Firestein | 219 | Review First Circuit filings in Peaje appeal. | 0.20 | $146.00 |
| 12/20/17 | Matthew I. Rochman | 219 | Prepare correspondence regarding updating notices of appearance for appellate matters and filing same. | 0.20 | $146.00 |
| 12/21/17 | Lary Alan Rappaport | 219 | Review notices of appearance in Peaje appeal, docketing statement, notice regarding transcripts. | 0.20 | $146.00 |
| 12/21/17 | Timothy W. Mungovan | 219 | Communications with counsel for AAFAF and Peaje regarding docketing statement. | 0.30 | $219.00 |
| 12/21/17 | Michael A. Firestein | 219 | Further research on initial disclosure issues in Peaje (0.20); Review docketing statement in Peaje (0.20). | 0.40 | $292.00 |
| 12/22/17 | Timothy W. Mungovan | 219 | Review Peaje's docketing statement. | 0.10 | $73.00 |
| 12/26/17 | Michael A. Firestein | 219 | Review First Circuit pleadings in Peaje. | 0.20 | $146.00 |
| 12/26/17 | Lary Alan Rappaport | 219 | Review notices from First Circuit (0.10); E-mails with B. Bobroff, A. Skellet regarding appellate notice (0.10). | 0.20 | $146.00 |
| 12/26/17 | Matthew I. Rochman | 219 | Teleconference with A. Skellet regarding motion to amend captions in Peaje appeals (0.20); Prepare correspondence to A. Skellet regarding procedural information and motions to amend caption (0.40). | 0.60 | $438.00 |
| 12/27/17 | Matthew I. Rochman | 219 | Prepare revisions to motions to amend case captions in Peaje-related appeals. | 0.40 | $292.00 |
| 12/27/17 | Michael A. Firestein | 219 | Review First Circuit pleadings in Peaje. | 0.20 | $146.00 |
| 12/27/17 | Alexandra K. Skellet | 219 | Continue drafting motions to amend captions in Peaje appeals. | 2.30 | $1,679.00 |
| 12/28/17 | Lary Alan Rappaport | 219 | E-mails with A. Skillet, M. Firestein regarding motion to amend caption. | 0.20 | $146.00 |
| 12/28/17 | Stephen L. Ratner | 219 | E-mail with A. Skellet regarding Peaje procedural matters regarding appeal. | 0.10 | $73.00 |

33260 FOMB                                                                    Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/17 | Michael A. Firestein | 219 | Review motions to amend appeal captions (0.30); Telephone conference with A. Skellet on proposed revisions (0.10); Review supplemental First Circuit filings in Peaje appeal (0.10). | 0.50 | $365.00 |
| **Appeal** | | | | **29.20** | **$21,316.00** |
| **Total for Professional Services** | | | | | **$73,928.00** |

33260 FOMB

Invoice 170145460

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 19

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| EHUD BARAK | PARTNER | 3.60 | 730.00 | $2,628.00 |
| GREGG M. MASHBERG | PARTNER | 0.50 | 730.00 | $365.00 |
| LARY ALAN RAPPAPORT | PARTNER | 29.30 | 730.00 | $21,389.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.30 | 730.00 | $219.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 21.00 | 730.00 | $15,330.00 |
| PAUL POSSINGER | PARTNER | 4.10 | 730.00 | $2,993.00 |
| RALPH C. FERRARA | PARTNER | 0.30 | 730.00 | $219.00 |
| STEPHEN L. RATNER | PARTNER | 4.40 | 730.00 | $3,212.00 |
| STEVEN O. WEISE | PARTNER | 5.70 | 730.00 | $4,161.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 10.50 | 730.00 | $7,665.00 |
| **Total for PARTNER** | | **79.70** | | **$58,181.00** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 2.30 | 730.00 | $1,679.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 0.50 | 730.00 | $365.00 |
| DANIEL DESATNIK | ASSOCIATE | 0.50 | 730.00 | $365.00 |
| JERAMY WEBB | ASSOCIATE | 0.90 | 730.00 | $657.00 |
| JOHN E. ROBERTS | ASSOCIATE | 0.70 | 730.00 | $511.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 7.30 | 730.00 | $5,329.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 0.20 | 730.00 | $146.00 |
| STEVE MA | ASSOCIATE | 4.00 | 730.00 | $2,920.00 |
| **Total for ASSOCIATE** | | **16.40** | | **$11,972.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.30 | 250.00 | $75.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 12.60 | 250.00 | $3,150.00 |
| **Total for LEGAL ASSISTANT** | | **12.90** | | **$3,225.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 2.20 | 250.00 | $550.00 |
| **Total for LAW CLERK** | | **2.20** | | **$550.00** |
| | | | | |
| | **Total** | **111.20** | | **$73,928.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/02/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $11.10 |
| 12/04/2017 | Phillip J. Liu | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2017 | Phillip J. Liu | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/04/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.30 |
| 12/04/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/04/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.60 |
| 12/05/2017 | Phillip J. Liu | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2017 | Phillip J. Liu | REPRODUCTION | REPRODUCTION | $3.70 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/14/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.40 |
| 12/14/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/14/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.30 |

33260 FOMB

Invoice 170145460

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/19/2017 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.00 |
| | | | **Total for REPRODUCTION** | **$56.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/04/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000011 Lines | $198.00 |
| | | | **Total for WESTLAW** | **$198.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/11/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $0.20 |
| 10/13/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $6.20 |
| 10/16/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $11.80 |
| 10/18/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $14.80 |
| 10/19/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $30.60 |
| 10/20/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $21.40 |
| 10/23/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $7.40 |

33260 FOMB                                                                            Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                              Page 21

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/24/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $6.20 |
| 10/30/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $0.90 |
| 10/31/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $2.20 |
| 11/01/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $9.50 |
| 11/02/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $3.50 |
| 11/07/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $33.00 |
| 11/08/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $14.80 |
| 11/09/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $59.20 |
| 11/10/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $6.50 |

33260 FOMB
Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0009 PROMESA TITLE III: HTA
Page 22

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/11/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $25.10 |
| 11/13/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $80.90 |
| 11/14/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $45.60 |
| 11/15/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $6.80 |
| 11/16/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $7.30 |
| 11/20/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $23.40 |
| 11/29/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $6.40 |
| 12/05/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $3.50 |
| 12/11/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $7.80 |

33260 FOMB                                                                        Invoice 170145460
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                            Page 23

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/13/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $0.20 |
| 12/14/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $37.80 |
| 12/15/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $28.70 |
| 12/20/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $3.60 |
| 12/22/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $3.50 |
| 12/23/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $10.00 |
| 12/26/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $39.70 |
| 12/27/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $12.00 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$570.50** |

**Charges and Disbursements Summary**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145460

0009 PROMESA TITLE III: HTA

Page 24

| Type of Disbursements | Amount |
| --- | --- |
| REPRODUCTION | 56.00 |
| WESTLAW | 198.00 |
| LITIGATION SUPPORT/DOCKETING | 570.50 |
| **Total Expenses** | **$824.50** |
| **Total Amount for this Matter** | **$74,752.50** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

----------------------------------------------------------------x

----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

PROMESA
Title III

No. 17 BK 3567-LTS

----------------------------------------------------------------x

**COVER SHEET TO NINTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD
JANUARY 1, 2018 THROUGH JANUARY 31, 2018**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | January 1, 2018 through January 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$137,963.60** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$16,903.05** |
| Total Amount for this Invoice: | **$154,866.65** |

This is a: _X_ monthly __ interim __ final application.

This is Proskauer's ninth monthly fee application in these cases.

On March 30, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
              and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
          Richard Levin, Esq.
              and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

3

**Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.70 | $531.30 |
| 202 | Legal Research | 2.00 | $1,518.00 |
| 204 | Communications with Claimholders | 124.40 | $94,419.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.10 | $3,870.90 |
| 206 | Documents Filed on Behalf of the Board | 8.60 | $6,527.40 |
| 207 | Non-Board Court Filings | 20.00 | $15,180.00 |
| 208 | Stay Matters | 0.20 | $52.00 |
| 209 | Adversary Proceeding | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 3.30 | $2,504.70 |
| 211 | Non-Working Travel Time | 3.20 | $2,428.80 |
| 212 | General Administration | 1.90 | $494.00 |
| 217 | Tax | 1.30 | $338.00 |
| 218 | Employment and Fee Applications | 0.60 | $156.00 |
| 219 | Appeal | 13.00 | $9,867.00 |
| | **Total** | **184.40** | **$137,963.60** |

**Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $759.00 | 1.70 | $1,290.30 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 0.80 | $607.20 |
| Carlos E. Martinez | Partner | Corporate | $759.00 | 0.70 | $531.30 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 0.60 | $455.40 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 23.30 | $17,684.70 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 0.80 | $607.20 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 17.90 | $13,586.10 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 5.80 | $4,402.20 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 18.50 | $14,041.50 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 29.00 | $22,011.00 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 28.20 | $21,403.80 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 2.70 | $2,049.30 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 11.40 | $8,652.60 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 12.20 | $9,259.80 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 9.90 | $7,514.10 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 1.70 | $1,290.30 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 2.50 | $1,897.50 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 0.30 | $227.70 |
| John E. Roberts | Associate | Litigation | $759.00 | 1.30 | $986.70 |
| Laura Stafford | Associate | Litigation | $759.00 | 1.90 | $1,442.10 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 1.60 | $1,214.40 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 0.60 | $455.40 |
| Steve Ma | Associate | BSGR & B | $759.00 | 3.90 | $2,960.10 |
| William D. Dalsen | Associate | Litigation | $759.00 | 2.30 | $1,745.70 |
| Zachary Chalett | Associate | Litigation | $759.00 | 0.80 | $607.20 |
| | | | **TOTAL** | **180.40** | **$136,923.60** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $260.00 | 0.20 | $52.00 |
| | | | **TOTAL** | **0.20** | **$52.00** |

5

**Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 0.20 | $52.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 1.30 | $338.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 0.50 | $130.00 |
| Naomi Wong | Legal Assistant | Litigation | $260.00 | 1.20 | $312.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 0.60 | $156.00 |
| | | | **TOTAL** | **3.80** | **$988.00** |

| SUMMARY OF LEGAL FEES | Hours 184.40 | Fees $137,963.60 |
|---|---|---|

6

**Summary of Disbursements for the Period January 1, 2018 through January 31, 2018**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $49.30 |
| Subscriptions | $21.70 |
| Litigation Support/Docketing | $252.90 |
| Taxicab/Car Service | $118.96 |
| Taxi, Carfare, Mileage and Parking | $85.10 |
| Out of Town Meals | $15.07 |
| Other Database Research | $20.60 |
| Airplane | $308.60 |
| Lodging | $928.77 |
| Food Service/Conf. Dining | $15,102.05 |
| **Total** | **$16,903.05** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $124,167.24, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $16,903.05) in the total amount of $141,070.29.

# **Exhibit A**

33260 FOMB  Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0009 PROMESA TITLE III: HTA  Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.70 | $531.30 |
| 202 | Legal Research | 2.00 | $1,518.00 |
| 204 | Communications with Claimholders | 124.40 | $94,419.60 |
| 205 | Communications with the Commonwealth and its Representatives | 5.10 | $3,870.90 |
| 206 | Documents Filed on Behalf of the Board | 8.60 | $6,527.40 |
| 207 | Non-Board Court Filings | 20.00 | $15,180.00 |
| 208 | Stay Matters | 0.20 | $52.00 |
| 209 | Adversary Proceeding | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 3.30 | $2,504.70 |
| 211 | Non-Working Travel Time | 3.20 | $2,428.80 |
| 212 | General Administration | 1.90 | $494.00 |
| 217 | Tax | 1.30 | $338.00 |
| 218 | Employment and Fee Applications | 0.60 | $156.00 |
| 219 | Appeal | 13.00 | $9,867.00 |
| | **Total** | **184.40** | **$137,963.60** |

33260 FOMB

Invoice 170147533

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/18 | Paul Possinger | 201 | E-mails with K. Rifkind regarding HTA reserve issue (0.30); Call with M. Firestein regarding same (0.30). | 0.60 | $455.40 |
| 01/22/18 | Steve MA | 201 | Follow-up with O'Melveny and PMA regarding National Public Finance Guarantee Corp.'s motion for Rule 2004 examination. | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **0.70** | **$531.30** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/18 | Michael A. Firestein | 202 | Research regarding Peaje appeal issues. | 0.30 | $227.70 |
| 01/08/18 | Michael A. Firestein | 202 | Research Peaje discovery issues (0.10); Prepare memorandum on same (0.10). | 0.20 | $151.80 |
| 01/12/18 | Michael A. Firestein | 202 | Research regarding Peaje discovery issues. | 0.30 | $227.70 |
| 01/15/18 | Michael A. Firestein | 202 | Research Peaje discovery and Rule 26 issues (0.30); Prepare correspondence regarding same (0.10). | 0.40 | $303.60 |
| 01/18/18 | Michael A. Firestein | 202 | Research Rule 26 issues and related discovery obligations. | 0.20 | $151.80 |
| 01/20/18 | Michael A. Firestein | 202 | Research Rule 26 related issues. | 0.30 | $227.70 |
| 01/31/18 | Michael A. Firestein | 202 | Review Peaje motion issues in light of motion to dismiss decisions. | 0.30 | $227.70 |
| **Legal Research** | | | | **2.00** | **$1,518.00** |

## Communications with Claimholders -- 204

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/18 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.70 | $531.30 |
| 01/02/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $303.60 |
| 01/03/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $75.90 |
| 01/03/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.60 | $455.40 |
| 01/03/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                            Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/18 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 01/04/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.70 | $531.30 |
| 01/04/18 | Michael A. Firestein | 204 | V (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.90 | $683.10 |
| 01/04/18 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/04/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $227.70 |
| 01/04/18 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $303.60 |
| 01/04/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (2.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.90 | $2,201.10 |
| 01/04/18 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/05/18 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/05/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.90 | $1,442.10 |
| 01/05/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/05/18 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] | 2.90 | $2,201.10 |
| 01/05/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $227.70 |
| 01/08/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.70 | $1,290.30 |
| 01/08/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $227.70 |
| 01/08/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $227.70 |

33260 FOMB                                                                 Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (2.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); | 3.10 | $2,352.90 |
| 01/09/18 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/09/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (3.40); [REDACTED: Work relating to court-ordered mediation] (1.20). | 4.60 | $3,491.40 |
| 01/09/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.40 | $1,062.60 |
| 01/09/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.70 | $531.30 |
| 01/09/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.30 | $986.70 |
| 01/10/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $455.40 |
| 01/10/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $455.40 |
| 01/10/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (2.10); [REDACTED: Work relating to court-ordered mediation] (2.60); [REDACTED: Work relating to court-ordered mediation] (0.10). | 4.80 | $3,643.20 |
| 01/10/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.90 | $1,442.10 |
| 01/10/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (1.70). | 2.40 | $1,821.60 |
| 01/10/18 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.70 | $1,290.30 |
| 01/10/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] | 6.30 | $4,781.70 |

33260 FOMB                                                              Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/11/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (2.90); [REDACTED: Work relating to court-ordered mediation] (0.20). | 3.70 | $2,808.30 |
| 01/11/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (2.70). | 3.70 | $2,808.30 |
| 01/11/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (2.70); [REDACTED: Work relating to court-ordered mediation] (0.30). | 3.70 | $2,808.30 |
| 01/11/18 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (2.70). | 3.00 | $2,277.00 |
| 01/11/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation]  (2.70); [REDACTED: Work relating to court-ordered mediation] (0.30). | 4.40 | $3,339.60 |
| 01/11/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.50); [REDACTED: Work relating to court-ordered mediation] (2.70); [REDACTED: Work relating to court-ordered mediation] (0.20). | 3.40 | $2,580.60 |
| 01/12/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $759.00 |
| 01/12/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.60 | $455.40 |
| 01/16/18 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 01/16/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70). | 0.90 | $683.10 |

33260 FOMB                                                                Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                        Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.00 | $759.00 |
| 01/16/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $379.50 |
| 01/17/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $455.40 |
| 01/17/18 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| 01/17/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/17/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.70 | $531.30 |
| 01/17/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 01/18/18 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.20 | $910.80 |
| 01/18/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $379.50 |
| 01/19/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation]s (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $379.50 |
| 01/19/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.10 | $834.90 |
| 01/19/18 | Jeramy Webb | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/19/18 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 01/22/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.40 | $1,062.60 |

33260 FOMB

Invoice 170147533

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/22/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (1.90). | 4.00 | $3,036.00 |
| 01/23/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (2.00); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 5.40 | $4,098.60 |
| 01/23/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (2.50); [REDACTED: Work relating to court-ordered mediation]s (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 5.00 | $3,795.00 |
| 01/23/18 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $227.70 |
| 01/23/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (9.30). | 10.10 | $7,665.90 |
| 01/23/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/23/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (7.50). | 8.00 | $6,072.00 |

33260 FOMB                                                          Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                         Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/18 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $227.70 |
| 01/24/18 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/24/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.80 | $1,366.20 |
| 01/24/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (1.70). | 3.50 | $2,656.50 |
| 01/24/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (1.00); [REDACTED: Work relating to court-ordered mediation] (0.90). | 3.70 | $2,808.30 |
| 01/24/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (1.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation]  (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.10 | $1,593.90 |
| 01/25/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $227.70 |
| 01/30/18 | Timothy W. Mungovan | 204 | Communications with UCC concerning proposed intervention in Peaje adversary proceeding. | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **124.40** | **$94,419.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/18 | Lary Alan Rappaport | 205 | E-mail with P. Friedman regarding status of draft initial disclosures. | 0.10 | $75.90 |
| 01/12/18 | Timothy W. Mungovan | 205 | Communications with M. Firestein, L. Rappaport, and S. Ratner regarding Rule 26 disclosures in Peaje. | 0.20 | $151.80 |
| 01/12/18 | Lary Alan Rappaport | 205 | Review e-mails from M. Firestein, G. Hoplamazian, S. Ratner, E. Barak and P. Possinger regarding initial disclosures in Peaje adversary proceeding. | 0.20 | $151.80 |
| 01/15/18 | Stephen L. Ratner | 205 | E-mail with M. Firestein, P. Possinger and O'Melveny regarding initial disclosures in Peaje. | 0.10 | $75.90 |
| 01/15/18 | Michael A. Firestein | 205 | Prepare correspondence to O'Melveny regarding Rule 26 issues. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/18 | Jennifer L. Roche | 205 | E-mails with M. Firestein and P. Possinger regarding initial disclosures in Peaje. | 0.10 | $75.90 |
| 01/16/18 | Paul Possinger | 205 | Review draft HTA fiscal plan. | 0.40 | $303.60 |
| 01/16/18 | Timothy W. Mungovan | 205 | Review HTA fiscal plan. | 0.70 | $531.30 |
| 01/17/18 | Timothy W. Mungovan | 205 | Communications with M. Bienenstock, S. Ratner, M. Firestein, and counsel for AAFAF regarding draft Rule 26 disclosures in Peaje. | 0.40 | $303.60 |
| 01/17/18 | Lary Alan Rappaport | 205 | E-mails with G. Haplomazian, P. Freidman, M. Firestein, S. Ratner, P. Possinger and M. Bienenstock regarding draft initial disclosures in Peaje litigation. | 0.30 | $227.70 |
| 01/17/18 | Stephen L. Ratner | 205 | E-mail with O'Melveny and M. Firestein regarding initial disclosures in Peaje. | 0.20 | $151.80 |
| 01/17/18 | Michael A. Firestein | 205 | Prepare correspondence to P. Friedman regarding Rule 26 issues (0.20); Review and prepare correspondence regarding HTA reserve issue (0.20). | 0.40 | $303.60 |
| 01/18/18 | Timothy W. Mungovan | 205 | Communications with Ambac and AAFAF concerning Rule 2004 motion. | 0.20 | $151.80 |
| 01/19/18 | Lary Alan Rappaport | 205 | E-mails with P. Friedman, G. Haplomazian, T. Mungovan, M. Firestein, S. Ratner and S. Teinberg regarding exchange of initial disclosures. | 0.30 | $227.70 |
| 01/20/18 | Brian S. Rosen | 205 | Review HTA draft fiscal plan. | 0.80 | $607.20 |
| 01/22/18 | Jeffrey W. Levitan | 205 | Attend call with S. Uhland, P. Possinger regarding pension, HTA issues. | 0.50 | $379.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.10** | **$3,870.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/18 | Timothy W. Mungovan | 206 | Communications with M. Firestein regarding revisions to Rule 26 disclosures in Peaje. | 0.30 | $227.70 |
| 01/11/18 | Michael A. Firestein | 206 | Review Rule 26 disclosure draft in Peaje (0.10); Revise same (0.30); Prepare memoranda regarding strategy for same (0.40). | 0.80 | $607.20 |
| 01/11/18 | Matthew I. Rochman | 206 | Prepare revisions to defendants' draft initial disclosures in Peaje adversary proceeding. | 0.40 | $303.60 |
| 01/11/18 | Jennifer L. Roche | 206 | Review and revise draft initial disclosures in Peaje (0.40); E-mails with M. Firestein, T. Mungovan and M. Rochman regarding same (0.20). | 0.60 | $455.40 |

33260 FOMB

Invoice 170147533

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/11/18 | Stephen L. Ratner | 206 | Review draft initial disclosures in Peaje (0.10); E-mail with M. Firestein regarding same (0.10). | 0.20 | $151.80 |
| 01/12/18 | Stephen L. Ratner | 206 | Review draft initial disclosure in Peaje (0.30); E-mail with T. Mungovan and M. Firestein regarding same (0.10). | 0.40 | $303.60 |
| 01/12/18 | Michael A. Firestein | 206 | Prepare memoranda regarding Peaje initial disclosures (0.20): Review related materials regarding initial disclosures (0.10); Revise same (0.10). | 0.40 | $303.60 |
| 01/12/18 | Steve MA | 206 | Review and revise draft motion to extend schedule for HTA funds payment motion. | 0.30 | $227.70 |
| 01/15/18 | Paul Possinger | 206 | Review initial disclosures in Peaje adversary proceeding. | 0.30 | $227.70 |
| 01/16/18 | Stephen L. Ratner | 206 | Review initial disclosure in Peaje. | 0.10 | $75.90 |
| 01/16/18 | Steve MA | 206 | Update list of outstanding items to account for deadlines for HTA funds payment motion, HTA management lift-stay motion (0.20); E-mail O'Melveny regarding same (0.10). | 0.30 | $227.70 |
| 01/17/18 | Jennifer L. Roche | 206 | Review and revise draft initial disclosures in Peaje (0.60); E-mails and conferences with M. Firestein regarding Peaje initial disclosures (0.20). | 0.80 | $607.20 |
| 01/17/18 | Michael A. Firestein | 206 | Review revised Rule 26 disclosure and amended HTA complaint (0.30); Teleconference with L. Rappaport and J. Roche regarding same (0.20). | 0.50 | $379.50 |
| 01/17/18 | Timothy W. Mungovan | 206 | Final review of draft Rule 26 disclosures in Peaje. | 0.40 | $303.60 |
| 01/17/18 | Stephen L. Ratner | 206 | Review initial disclosures in Peaje. | 0.20 | $151.80 |
| 01/19/18 | Michael A. Firestein | 206 | Review final versions of Rule 26 disclosures. | 0.20 | $151.80 |
| 01/19/18 | Jennifer L. Roche | 206 | Review initial disclosures in Peaje. | 0.30 | $227.70 |
| 01/22/18 | Steve MA | 206 | Review comments to stipulation to resolve Mercado Jimenez motion to compel payment of funds (0.50); Conference with E. Stevens regarding same (0.10). | 0.60 | $455.40 |
| 01/22/18 | Stephen L. Ratner | 206 | Review initial disclosures in Peaje. | 0.10 | $75.90 |
| 01/31/18 | Michael A. Firestein | 206 | Review stipulation regarding UCC motion to intervene (0.20); Research regarding same (0.20); Prepare memoranda regarding same (0.20). | 0.60 | $455.40 |
| 01/31/18 | Steve MA | 206 | Review and revise stipulation to resolve motions to compel. | 0.80 | $607.20 |
| **Documents Filed on Behalf of the Board** | | | | **8.60** | **$6,527.40** |

33260 FOMB                                                                    Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                          Page 11

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Timothy W. Mungovan | 207 | Communications with S. Ratner regarding First Circuit's judgment denying joint motion to remand case to district court and reversing district court's orders denying intervention (0.20); Review First Circuit's judgment denying joint motion to remand case to district Court and reversing district court's orders denying intervention (0.30). | 0.50 | $379.50 |
| 01/04/18 | Steve MA | 207 | Review comments to motion to compel stipulation (0.20); Follow-up with H. Bauer regarding same (0.10). | 0.30 | $227.70 |
| 01/05/18 | Timothy W. Mungovan | 207 | Review United States' unopposed motion to stay filing of joint preliminary status report in Altair v. USA and Judge Braden's order granting motion. | 0.20 | $151.80 |
| 01/08/18 | Steve MA | 207 | Revise comments to HTA motion to compel stipulations (0.70); Send same to H. Bauer (0.10). | 0.80 | $607.20 |
| 01/09/18 | Steve MA | 207 | Review comments to stipulation on motions to compel (0.10); Participate in call with H. Bauer regarding stipulation comments (0.30). | 0.40 | $303.60 |
| 01/15/18 | Michael A. Firestein | 207 | Review answer by third parties in Peaje. | 0.20 | $151.80 |
| 01/16/18 | Carlos E. Martinez | 207 | Review motion by National for discovery against GDB regarding HTA trust funds of HTA. | 0.70 | $531.30 |
| 01/16/18 | Stephen L. Ratner | 207 | Review National's 2004 motion regarding GDB. | 0.30 | $227.70 |
| 01/16/18 | Michael A. Firestein | 207 | Review National's Rule 2004 motion regarding HTA issues. | 0.40 | $303.60 |
| 01/16/18 | Timothy W. Mungovan | 207 | Review HTA's and AAFAF's third joint notice and stipulation amending deadlines concerning HTA managerial employees' request for relief from stay, and order approving same (0.40); Review National's Rule 2004 motion for limited discovery of GDB and order scheduling hearing on same (0.40). | 0.80 | $607.20 |
| 01/17/18 | Paul Possinger | 207 | Review Assured complaint for background. | 0.20 | $151.80 |
| 01/17/18 | Stephen L. Ratner | 207 | Review Nationals' 2004 motion regarding GDB. | 0.20 | $151.80 |
| 01/17/18 | Michael A. Firestein | 207 | Review filings in Commonwealth cases for impact on HTA matter. | 0.10 | $75.90 |
| 01/19/18 | Timothy W. Mungovan | 207 | Review Peaje's Rule 26 disclosures. | 0.30 | $227.70 |

33260 FOMB                                                                       Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                      Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/19/18 | Michael A. Firestein | 207 | Review Peaje Rule 26 disclosures (0.30); Prepare memorandum regarding same and related research (0.10). | 0.40 | $303.60 |
| 01/23/18 | Timothy W. Mungovan | 207 | Review GDB's urgent motion to extend deadline to object to National's Rule 2004 motion for limited discovery (0.30); Review FGIC's joinder to National's Rule 2004 motion for limited discovery of GDB (0.10). | 0.40 | $303.60 |
| 01/30/18 | Ralph C. Ferrara | 207 | Review opinion regarding dismissal of monoline complaint (1.10); Review M. Bienenstock e-mail regarding same (0.10). | 1.20 | $910.80 |
| 01/30/18 | William D. Dalsen | 207 | Review order granting motion to dismiss Assured adversary proceedings. | 1.10 | $834.90 |
| 01/30/18 | Ana Vermal | 207 | Review decision on motion to dismiss in HTA related matters. | 0.60 | $455.40 |
| 01/30/18 | Timothy W. Mungovan | 207 | Review court's order dismissing Assured complaint. | 0.50 | $379.50 |
| 01/30/18 | Laura Stafford | 207 | Review and analyze opinion in Assured adversary proceeding in connection with impact of opinion regarding Peaje complaint. | 1.90 | $1,442.10 |
| 01/30/18 | Martin J. Bienenstock | 207 | Review and analyze opinion dismissing monolines' complaint (0.90); E-mail to Board regarding opinion (0.20). | 1.10 | $834.90 |
| 01/30/18 | Chantel L. Febus | 207 | Review decision and order dismissing complaint in Assured HTA matter. | 0.60 | $455.40 |
| 01/30/18 | Michael A. Firestein | 207 | Preliminary review of Assured/HTA order by Court. | 0.60 | $455.40 |
| 01/30/18 | Matthew J. Morris | 207 | Review decisions regarding Assured and ACP motions to dismiss and consider impact on Ambac proceeding. | 0.60 | $455.40 |
| 01/30/18 | Zachary Chalett | 207 | Review order granting motion to dismiss in Assured Complaint. | 0.80 | $607.20 |
| 01/30/18 | Lary Alan Rappaport | 207 | Review e-mails among M. Firestein, W. Dalsen and T. Mungovan regarding order granting motion to dismiss Assured/monoline adversary action (0.10); Conference with M. Firestein regarding same (0.20). | 0.30 | $227.70 |
| 01/30/18 | Stephen L. Ratner | 207 | Review opinion dismissing adversary complaint in Assured. | 0.60 | $455.40 |
| 01/30/18 | Matthew I. Rochman | 207 | Analyze order granting motions to dismiss monoline insurer's adversary proceedings against HTA. | 0.30 | $227.70 |
| 01/30/18 | Paul Possinger | 207 | Review rulings dismissing Assured, Ambac and ACP adversaries. | 0.30 | $227.70 |
| 01/30/18 | Jennifer L. Roche | 207 | Conferences with M. Firestein regarding Assured order regarding motion to dismiss (0.20); Review order regarding Assured motion to dismiss (0.50). | 0.70 | $531.30 |

33260 FOMB                                                              Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                            Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/18 | Matthew I. Rochman | 207 | Analyze UCC's proposed order granting motion to intervene in Peaje adversary proceedings. | 0.90 | $683.10 |
| 01/31/18 | William D. Dalsen | 207 | Continue to review Court decision regarding Assured motion to dismiss (0.90); Correspondence with team regarding potential appeal (0.30). | 1.20 | $910.80 |
| 01/31/18 | Timothy W. Mungovan | 207 | Review order scheduling briefing on GDB's objection to FGIC's joinder to National's Rule 2004 motion. | 0.20 | $151.80 |
| 01/31/18 | Jeffrey W. Levitan | 207 | Review HTA decision. | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **20.00** | **$15,180.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/18 | Elliot Stevens | 208 | Review lift-stay stipulation. | 0.20 | $52.00 |
| **Stay Matters** | | | | **0.20** | **$52.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/18 | Stephen L. Ratner | 209 | Review claimholders letter regarding discovery request. | 0.10 | $75.90 |
| **Adversary Proceeding** | | | | **0.10** | **$75.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/18 | Steve MA | 210 | Call with E. Barak regarding HTA motion to compel stipulation and interest payment. | 0.20 | $151.80 |
| 01/08/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding initial disclosures. | 0.10 | $75.90 |
| 01/08/18 | Michael A. Firestein | 210 | Conference with L. Rappaport on Rule 26 disclosures in Peaje. | 0.10 | $75.90 |
| 01/12/18 | Steve MA | 210 | Review e-mail regarding status of HTA managerial employees lift-stay motion and HTA funds payment motion. | 0.10 | $75.90 |
| 01/15/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding Rule 26 disclosures in Peaje. | 0.20 | $151.80 |
| 01/16/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding HTA fiscal plan. | 0.60 | $455.40 |
| 01/17/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding initial disclosures (0.10); Conference with M. Firestein regarding A. Wolfe in connection with HTA fiscal plan (0.20). | 0.30 | $227.70 |

33260 FOMB                                                                      Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/17/18 | Michael A. Firestein | 210 | Teleconference with P. Possinger regarding fiscal agent reserve (0.30); Prepare memorandum regarding Rule 26 disclosure issues in Peaje (0.50). | 0.80 | $607.20 |
| 01/18/18 | Jeramy Webb | 210 | Call with E. Barak regarding motions to compel. | 0.10 | $75.90 |
| 01/19/18 | Michael A. Firestein | 210 | Conference with J. Roche regarding Rule 26 issues. | 0.10 | $75.90 |
| 01/30/18 | Michael A. Firestein | 210 | Review correspondence regarding Peaje UCC intervention order. | 0.10 | $75.90 |
| 01/31/18 | Michael A. Firestein | 210 | Prepare draft e-mail to M. Bienenstock regarding Peaje UCC issues (0.30); Review expert report regarding Commonwealth accounting and tax policy issues (0.20); Teleconference with S. Weise regarding same (0.10). | 0.60 | $455.40 |
| **Analysis and Strategy** | | | | **3.30** | **$2,504.70** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/22/18 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 3.00 hours). | 1.50 | $1,138.50 |
| 01/25/18 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 3.50 hours). | 1.70 | $1,290.30 |
| **Non-Working Travel Time** | | | | **3.20** | **$2,428.80** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/17/18 | Angelo Monforte | 212 | Obtain defendants' Rule 26 initial disclosures per J. Roche. | 0.20 | $52.00 |
| 01/22/18 | Naomi Wong | 212 | Provide entity update on HTA. | 1.20 | $312.00 |
| 01/29/18 | Magali Giddens | 212 | Respond to T. Mungovan request for A. Wolfe HTA deposition, hearing transcript and declaration in connection with HTA discovery issues (0.10); Retrieve and circulate same (0.30); Respond to M. Firestein request for A. Wolfe declaration in connection with PREPA receiver motion in connection with HTA discovery issues and retrieve and circulate same (0.10). | 0.50 | $130.00 |
| **General Administration** | | | | **1.90** | **$494.00** |

33260 FOMB                                                              Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                               Page 15

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/18 | Eamon Wizner | 217 | Check citations against record for accuracy in draft reply to Altair opposition to motion to dismiss per J. Esses. | 1.30 | $338.00 |
| **Tax** | | | | **1.30** | **$338.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/18 | Natasha Petrov | 218 | Review Proskauer October fee statement (0.20); Draft calculations for Proskauer second interim fee application (0.40). | 0.60 | $156.00 |
| **Employment and Fee Applications** | | | | **0.60** | **$156.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Michael A. Firestein | 219 | Review First Circuit reversals and related orders in Peaje appeals (0.20); Teleconference with L. Rappaport regarding same (0.10). | 0.30 | $227.70 |
| 01/02/18 | Lary Alan Rappaport | 219 | Review notice from First Circuit regarding summary disposition of appeals by UCC (0.10); Conference with M. Firestein regarding same (0.10). | 0.20 | $151.80 |
| 01/03/18 | Michael A. Firestein | 219 | Review appellate motions in First Circuit regarding HTA issues. | 0.30 | $227.70 |
| 01/03/18 | Stephen L. Ratner | 219 | Review procedural materials regarding Peaje appeals. | 0.10 | $75.90 |
| 01/03/18 | Lary Alan Rappaport | 219 | Review judgments, notices issued on UCC appeals (0.10); Review e-mail from A. Skellet regarding draft motion to correct case name on appeal, draft motion (0.20). | 0.30 | $227.70 |
| 01/04/18 | Timothy W. Mungovan | 219 | Communications with counsel for Peaje regarding appendix record (0.20); Communications with J. Roberts regarding amending case caption in Peaje (0.30); Communications with P. Friedman regarding Peaje's request concerning joint appendix on appeal (0.10). | 0.60 | $455.40 |
| 01/04/18 | Stephen L. Ratner | 219 | E-mail with J. Roberts and A. Skellet regarding appeal procedural matters in Peaje. | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                         Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/04/18 | John E. Roberts | 219 | Call with A. Skellet regarding motions to amend captions in Peaje appeals (0.50); Draft e-mail to team regarding motions to amend captions (0.40). | 0.90 | $683.10 |
| 01/04/18 | Lary Alan Rappaport | 219 | E-mails with M. Harris, A. Skellet, T. Mungovan, M. Firestein and E. Brunstad regarding motion to amend caption, briefing schedule (0.30); Conference with M. Firestein regarding briefing schedule (0.10). | 0.40 | $303.60 |
| 01/04/18 | Michael A. Firestein | 219 | Review further edits to appellate motion in Peaje and related correspondence (0.20); Prepare correspondence on appeal briefing issues (0.20). | 0.40 | $303.60 |
| 01/04/18 | Alexandra K. Skellet | 219 | Call with J. Roberts regarding motions to amend caption in Peaje appeals. | 0.40 | $303.60 |
| 01/05/18 | Michael A. Firestein | 219 | Review and prepare correspondence on Peaje appeal motions. | 0.30 | $227.70 |
| 01/05/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, A. Skellet and J. Roberts regarding appeal, motion to amend caption and briefing schedule. | 0.20 | $151.80 |
| 01/05/18 | Timothy W. Mungovan | 219 | Communications with counsel for Peaje and AAFAF regarding Peaje's motion to consolidate appeals. | 0.50 | $379.50 |
| 01/05/18 | Alexandra K. Skellet | 219 | Revise motions to amend captions in Peaje appeals and e-mail team regarding same. | 0.20 | $151.80 |
| 01/09/18 | Michael A. Firestein | 219 | Review multiple new appellate filings by non-Board parties (0.20); Review Peaje motion regarding record on appeal (0.20); Teleconference with L. Rappaport on same (0.10). | 0.50 | $379.50 |
| 01/09/18 | Lary Alan Rappaport | 219 | Review Peaje motion to amend designation of reporter's transcript regarding appeal (0.10); Conference with M. Firestein regarding same (0.10). | 0.20 | $151.80 |
| 01/10/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet regarding correcting Peaje docket and caption. | 0.10 | $75.90 |
| 01/11/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet and counsel for Peaje regarding amending caption in Peaje. | 0.40 | $303.60 |
| 01/12/18 | Timothy W. Mungovan | 219 | Communications with counsel for Peaje, A. Skellet and J. Roberts regarding amending caption for appeal in Peaje. | 0.30 | $227.70 |
| 01/12/18 | Michael A. Firestein | 219 | Review amended appellate motion in Peaje and related memoranda and correspondence. | 0.30 | $227.70 |
| 01/12/18 | John E. Roberts | 219 | Revise motion to amend caption in Peaje matter. | 0.40 | $303.60 |

33260 FOMB
Invoice 170147533

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA
Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/18 | Lary Alan Rappaport | 219 | Review e-mails with A. Skellet, J. Roberts, M. Firestein, T. Mungovan and S. Ratner regarding Peaje appeal. | 0.20 | $151.80 |
| 01/12/18 | Stephen L. Ratner | 219 | Review procedural materials regarding Peaje appeals. | 0.20 | $151.80 |
| 01/15/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet and counsel for Peaje regarding amendments to caption in Peaje appeals. | 0.30 | $227.70 |
| 01/18/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet regarding notifying First Circuit that certain attorneys do not need electronic notice of events. | 0.20 | $151.80 |
| 01/18/18 | Alexandra K. Skellet | 219 | Monitor status of appeals (0.30); Amend motion to amend caption in Peaje appeal (1.10). | 1.40 | $1,062.60 |
| 01/18/18 | Michael A. Firestein | 219 | Review multiple Court of Appeal filings and related correspondence regarding Peaje appeal. | 0.10 | $75.90 |
| 01/19/18 | Alexandra K. Skellet | 219 | Finalize motion to amend caption in Peaje appeal (1.40); E-mails with Dechert regarding same (0.20); Arrange filing of same in First Circuit (0.20). | 1.80 | $1,366.20 |
| 01/19/18 | Timothy W. Mungovan | 219 | Communications with counsel for Peaje and A. Skellet regarding further revisions to motion to amend caption on appeal. | 0.30 | $227.70 |
| 01/19/18 | Lary Alan Rappaport | 219 | Review motion to amend appeal caption. | 0.10 | $75.90 |
| 01/19/18 | Michael A. Firestein | 219 | Review Court of Appeals motions in Peaje. | 0.20 | $151.80 |
| 01/23/18 | Michael A. Firestein | 219 | Review new appellate materials filed by Board and Peaje. | 0.20 | $151.80 |
| 01/24/18 | Stephen L. Ratner | 219 | E-mail with M. Firestein and A. Vermal regarding Peaje appeals. | 0.10 | $75.90 |
| 01/24/18 | Michael A. Firestein | 219 | Review and prepare appellate briefing strategy memorandum in Peaje. | 0.20 | $151.80 |
| 01/30/18 | Lary Alan Rappaport | 219 | Review e-mails from M. Firestein, T. Mungovan, A. Brilliant, J. Worthington and P. Friedman regarding proposed stipulation, order regarding UCC appeal. | 0.10 | $75.90 |
| 01/31/18 | Stephen L. Ratner | 219 | Review procedural materials regarding Peaje appeals (0.10); E-mail with M. Firestein, et al. regarding Peaje appeals (0.10). | 0.20 | $151.80 |
| **Appeal** | | | | **13.00** | **$9,867.00** |

**Total for Professional Services**                    **$137,963.60**

33260 FOMB

Invoice 170147533

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 18

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 1.70 | 759.00 | $1,290.30 |
| BRIAN S. ROSEN | PARTNER | 0.80 | 759.00 | $607.20 |
| CARLOS E. MARTINEZ | PARTNER | 0.70 | 759.00 | $531.30 |
| CHANTEL L. FEBUS | PARTNER | 0.60 | 759.00 | $455.40 |
| EHUD BARAK | PARTNER | 23.30 | 759.00 | $17,684.70 |
| JEFFREY W. LEVITAN | PARTNER | 0.80 | 759.00 | $607.20 |
| JONATHAN E. RICHMAN | PARTNER | 17.90 | 759.00 | $13,586.10 |
| LARY ALAN RAPPAPORT | PARTNER | 5.80 | 759.00 | $4,402.20 |
| MARTIN J. BIENENSTOCK | PARTNER | 18.50 | 759.00 | $14,041.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 29.00 | 759.00 | $22,011.00 |
| PAUL POSSINGER | PARTNER | 28.20 | 759.00 | $21,403.80 |
| RALPH C. FERRARA | PARTNER | 2.70 | 759.00 | $2,049.30 |
| STEPHEN L. RATNER | PARTNER | 11.40 | 759.00 | $8,652.60 |
| TIMOTHY W. MUNGOVAN | PARTNER | 12.20 | 759.00 | $9,259.80 |
| **Total for PARTNER** | | **153.60** | | **$116,582.40** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 9.90 | 759.00 | $7,514.10 |
| DANIEL DESATNIK | ASSOCIATE | 1.70 | 759.00 | $1,290.30 |
| JENNIFER L. ROCHE | ASSOCIATE | 2.50 | 759.00 | $1,897.50 |
| JERAMY WEBB | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| JOHN E. ROBERTS | ASSOCIATE | 1.30 | 759.00 | $986.70 |
| LAURA STAFFORD | ASSOCIATE | 1.90 | 759.00 | $1,442.10 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 1.60 | 759.00 | $1,214.40 |
| MATTHEW J. MORRIS | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| STEVE MA | ASSOCIATE | 3.90 | 759.00 | $2,960.10 |
| WILLIAM D. DALSEN | ASSOCIATE | 2.30 | 759.00 | $1,745.70 |
| ZACHARY CHALETT | ASSOCIATE | 0.80 | 759.00 | $607.20 |
| **Total for ASSOCIATE** | | **26.80** | | **$20,341.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.20 | 260.00 | $52.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 1.30 | 260.00 | $338.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.50 | 260.00 | $130.00 |
| NAOMI WONG | LEGAL ASSISTANT | 1.20 | 260.00 | $312.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| **Total for LEGAL ASSISTANT** | | **3.80** | | **$988.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 0.20 | 260.00 | $52.00 |
| **Total for LAW CLERK** | | **0.20** | | **$52.00** |
| | | | | |
| | **Total** | **184.40** | | **$137,963.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/04/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/11/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.10 |

33260 FOMB                                                                    Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                            Page 19

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/11/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/15/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/16/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/25/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/25/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/25/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $7.90 |
| 01/25/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/25/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $8.10 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/30/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/30/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/30/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| | | | **Total for REPRODUCTION** | **$49.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/12/2018 | Lary Alan Rappaport | SUBSCRIPTIONS | SUBSCRIPTIONS Online Research - Lary Alan Rappaport PACER fee for online research (US Court of Appeals, First Circuit, and US District Court, District of Puerto Rico) (10/12/17). | $21.70 |
| | | | **Total for SUBSCRIPTIONS** | **$21.70** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147533

0009 PROMESA TITLE III: HTA

Page 20

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/08/2018 | Lary Alan Rappaport | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - LA | $84.60 |
| 01/08/2018 | Jennifer L. Roche | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - LA | $1.50 |
| 01/08/2018 | William D. Dalsen | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - BOSTON | $51.70 |
| 01/08/2018 | Laura Stafford | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - BOSTON | $110.40 |
| 01/08/2018 | Judy Lavine | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - BOSTON | $4.70 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$252.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/22/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1646936Voucher:8012209 851 From:LGA. AMERICAN AIRLINES To:KNICKERBOCKER HOT At:23:53 Passenger:POSSINGER PAUL V. | $59.48 |
| 01/25/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1647458Voucher:8012209 880 From:11 TIMES SQ To:LGA At:14:30 Passenger:POSSINGER PAUL V. | $59.48 |
| | | | **Total for TAXICAB/CAR SVC.** | **$118.96** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/22/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Uber to O'Hare re HTA sessions. | $40.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147533

0009 PROMESA TITLE III: HTA

Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/25/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Cab from O'Hare to home re HTA sessions. | $44.60 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$85.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/23/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Paul Possinger Lodging re HTA sessions. Paul Possinger | $15.07 |
| | | | **Total for OUT OF TOWN MEALS** | **$15.07** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $20.60 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$20.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from New York re HTA sessions. | $273.60 |
| 01/22/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent fee for airfare to/from New York re HTA sessions. | $35.00 |
| | | | **Total for AIRPLANE** | **$308.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re HTA sessions. | $928.77 |
| | | | **Total for LODGING** | **$928.77** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/11/2018;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2842 | $99.62 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/11/2018;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2842 | $164.95 |

33260 FOMB                                                                    Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0009 PROMESA TITLE III: HTA                                                    Page 22

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/11/2018;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2842 C | $9.53 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/11/2018;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2842 | $6.53 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/11/2018;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2842 | $37.56 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/11/2018;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2842 | $24.50 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/11/2018;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2842 | $19.60 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/11/2018;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2842 | $285.80 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 01/11/2018;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2842 | $9.53 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147533

0009 PROMESA TITLE III: HTA

Page 23

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2842 | $99.62 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2842 | $164.95 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2842 | $6.53 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2842 | $13.07 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2842 | $19.60 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2842 | $37.56 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 12/28/2017;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2800 C | $249.05 |

33260 FOMB                                                                    Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                               Page 24

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 12/28/2017;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2800 C | $412.36 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 12/28/2017;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2800 C | $21.78 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 12/28/2017;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2800 C | $32.66 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 12/28/2017;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2800 C | $16.33 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 12/28/2017;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2800 C | $93.90 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 12/28/2017;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2800 C | $48.99 |
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 12/28/2017;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2800 C | $714.49 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147533

0009 PROMESA TITLE III: HTA

Page 25

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/09/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 12/28/2017;Event Date:01/09/2018 Office: New York - 11XS; Room(s): 2800 C | $21.78 |
| 01/10/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2716 - Barak, Ehud  Booked On: 01/08/2018;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2300 B | $40.83 |
| 01/10/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2716 - Barak, Ehud  Booked On: 01/08/2018;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2300 B | $10.89 |
| 01/10/2018 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2716 - Barak, Ehud  Booked On: 01/08/2018;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2300 B | $62.60 |
| 01/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2842 | $9.53 |
| 01/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2800 C | $21.78 |
| 01/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2842 | $99.62 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147533

0009 PROMESA TITLE III: HTA

Page 26

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2800 B | $249.05 |
| 01/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2800 C | $412.36 |
| 01/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2800 B | $69.41 |
| 01/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2842 | $24.50 |
| 01/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2800 C | $93.90 |
| 01/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2842 | $37.56 |
| 01/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2842 | $164.95 |

33260 FOMB                                                                        Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                       Page 27

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2842 | $6.53 |
| 01/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2800 C | $61.24 |
| 01/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2842 | $19.60 |
| 01/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2800 C | $16.33 |
| 01/10/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/10/2018 Office: New York - 11XS; Room(s): 2800 C | $48.99 |
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2842 | $99.62 |
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2842 | $9.53 |

33260 FOMB                                                                                          Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                                              Page 28

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2800 BC | $249.05 |
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2800 BC | $21.78 |
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2842 | $164.95 |
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2842 | $19.60 |
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2842 | $37.56 |
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2800 BC | $48.99 |
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2842 | $24.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147533

0009 PROMESA TITLE III: HTA

Page 29

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2800 BC | $93.90 |
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2800 BC | $412.36 |
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2810 | $28.58 |
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2810 | $549.82 |
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2842 | $6.53 |
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2800 BC | $16.33 |
| 01/11/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/11/2018 Office: New York - 11XS; Room(s): 2800 BC | $61.24 |

33260 FOMB                                                                    Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                        Page 30

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 9537 - Desatnik, Daniel Booked On: 12/21/2017;Event Date:01/22/2018 Office: New York - 11XS; Room(s): 2500 B | $43.82 |
| 01/23/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/23/2018 Office: New York - 11XS; Room(s): 2842 | $13.61 |
| 01/23/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/23/2018 Office: New York - 11XS; Room(s): 2842 | $274.91 |
| 01/23/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/23/2018 Office: New York - 11XS; Room(s): 2842 | $166.03 |
| 01/23/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/23/2018 Office: New York - 11XS; Room(s): 2842 | $62.60 |
| 01/23/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/23/2018 Office: New York - 11XS; Room(s): 2700 CD | $1,162.24 |
| 01/23/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/23/2018 Office: New York - 11XS; Room(s): 2842 | $59.88 |

33260 FOMB                                                                    Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                    Page 31

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/23/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/23/2018 Office: New York - 11XS: Room(s): 2842 | $21.78 |
| 01/23/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/23/2018 Office: New York - 11XS; Room(s): 2700 CD | $102.07 |
| 01/23/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/23/2018 Office: New York - 11XS; Room(s): 2700 CD | $1,924.37 |
| 01/23/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/23/2018 Office: New York - 11XS; Room(s): 2700 CD | $438.22 |
| 01/23/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/23/2018 Office: New York - 11XS; Room(s): 2700 CD | $76.21 |
| 01/23/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/23/2018 Office: New York - 11XS; Room(s): 2700 CD | $228.64 |
| 01/24/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/24/2018 Office: New York - 11XS; Room(s): 2842 | $46.27 |

33260 FOMB                                                                     Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0009 PROMESA TITLE III: HTA                                                        Page 32

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/24/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/24/2018 Office: New York - 11XS; Room(s): 2800 ABC | $102.07 |
| 01/24/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/24/2018 Office: New York - 11XS; Room(s): 2834 | $12.25 |
| 01/24/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/24/2018 Office: New York - 11XS; Room(s): 2800 ABC | $1,162.24 |
| 01/24/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/24/2018 Office: New York - 11XS; Room(s): 2826 | $27.76 |
| 01/24/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/24/2018 Office: New York - 11XS; Room(s): 2834 | $132.83 |
| 01/24/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/24/2018 Office: New York - 11XS; Room(s): 2834 | $50.08 |
| 01/24/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/24/2018 Office: New York - 11XS; Room(s): 2834 | $8.71 |

33260 FOMB
Invoice 170147533

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA
Page 33

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/24/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/24/2018 Office: New York - 11XS; Room(s): 2834 | $381.06 |
| 01/24/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/24/2018 Office: New York - 11XS; Room(s): 2800 ABC | $1,924.37 |
| 01/24/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/24/2018 Office: New York - 11XS; Room(s): 2834 | $32.66 |
| 01/24/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/24/2018 Office: New York - 11XS; Room(s): 2800 ABC | $228.64 |
| 01/24/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/24/2018 Office: New York - 11XS; Room(s): 2800 ABC | $438.22 |
| 01/24/2018 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/14/2017;Event Date:01/24/2018 Office: New York - 11XS; Room(s): 2800 ABC | $76.21 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$15,102.05** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 49.30 |
| SUBSCRIPTIONS | 21.70 |
| LITIGATION SUPPORT/DOCKETING | 252.90 |
| TAXICAB/CAR SVC. | 118.96 |
| TAXI, CARFARE, MILEAGE AND PARKING | 85.10 |

33260 FOMB                                                          Invoice 170147533
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                         Page 34

| Type of Disbursements | Amount |
|---|---|
| OUT OF TOWN MEALS | 15.07 |
| OTHER DATABASE RESEARCH | 20.60 |
| AIRPLANE | 308.60 |
| LODGING | 928.77 |
| FOOD SERVICE/CONF. DINING | 15,102.05 |
| **Total Expenses** | **$16,903.05** |
| **Total Amount for this Matter** | **$154,866.65** |