## Exhibit B

**Monthly Statements**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

```
-----------------------------------------------------------x
```

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

         Debtor.[1]

```
-----------------------------------------------------------x
```

PROMESA
Title III

Case No. 17-04780 (LTS)

## COVER SHEET TO FOURTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD OCTOBER 1, 2017 THROUGH OCTOBER 31, 2017

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement is sought: | <u>October 1, 2017 through October 31, 2017</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$427,507.00</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$8,317.98</u>** |
| Total Amount for this Invoice: | **<u>$435,824.98</u>** |

This is a:  <u>_X_</u> monthly __ interim __ final application.

This is Proskauer's fourth monthly fee application in this case.

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

On December 19, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

### Office of United States Trustee

Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

and

### Co-Counsel for the Official Committee of Unsecured Creditors:

Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

and

### Co-Counsel for U.S. Bank National Association:

Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Góomz, Esq.

and

### Co-Counsel for AAFAF:

O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

Greenberg Traurig, LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

and

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 9.80 | $5,762.00 |
| 202 | Legal Research | 33.20 | $21,644.00 |
| 204 | Communications with Claimholders | 40.50 | $29,565.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 17.10 | $12,483.00 |
| 206 | Documents Filed on Behalf of the Board | 361.40 | $251,390.00 |
| 207 | Non-Board Court Filings | 28.10 | $17,297.00 |
| 208 | Stay Matters | 40.80 | $21,720.00 |
| 209 | Adversary Proceeding | 25.30 | $18,469.00 |
| 210 | Analysis and Strategy | 33.90 | $22,155.00 |
| 212 | General Administration | 45.70 | $13,297.00 |
| 214 | Legal / Regulatory Matters | 0.30 | $219.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 20.00 | $10,088.00 |
| 218 | Employment and Fee Applications | 9.00 | $2,250.00 |
| 219 | Appeal | 1.60 | $1,168.00 |
| | **Total** | **666.70** | **$427,507.00** |

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $730.00 | 34.30 | $25,039.00 |
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 8.70 | $6,351.00 |
| Guy Brenner | Partner | Labor & Employment | $730.00 | 7.90 | $5,767.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 14.50 | $10,585.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 34.30 | $25,039.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 0.20 | $146.00 |
| Mark Harris | Partner | Litigation | $730.00 | 11.60 | $8,468.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 50.90 | $37,157.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 35.60 | $25,988.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 1.30 | $949.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 7.80 | $5,694.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 13.50 | $9,855.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 22.80 | $16,644.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 59.10 | $43,143.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 51.20 | $37,376.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 58.50 | $42,705.00 |
| Jared Zajac | Associate | BSGR & B | $730.00 | 25.00 | $18,250.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 0.30 | $219.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 21.10 | $15,403.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 19.30 | $14,089.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 11.80 | $8,614.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 0.80 | $584.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 13.70 | $10,001.00 |
| Seth Fiur | Associate | Litigation | $730.00 | 0.20 | $146.00 |
| Steve Ma | Associate | BSGR & B | $730.00 | 38.20 | $27,886.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 0.80 | $584.00 |
| | | | **TOTAL** | **543.40** | **$396,682.00** |

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $250.00 | 36.30 | $9,075.00 |
| Zachary Chalett | Law Clerk | Litigation | $250.00 | 28.50 | $7,125.00 |
| | | | **TOTAL** | **64.80** | **$16,200.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 1.50 | $375.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $250.00 | 1.90 | $475.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 9.30 | $2,325.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 19.30 | $4,825.00 |
| Natasha Petrov | Legal Assistant | Corporate | $250.00 | 9.00 | $2,250.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $250.00 | 4.70 | $1,175.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 2.00 | $500.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 10.80 | $2,700.00 |
| | | | **TOTAL** | **58.50** | **$14,625.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | **666.70** | **$427,507.00** |

5

**Summary of Disbursements for the Period October 1, 2017 through October 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $371.85 |
| Lexis | $4,389.00 |
| Westlaw | $2,476.00 |
| Transcripts & Depositions | $800.23 |
| Other Database Research | $280.90 |
| **Total** | **$8,317.98** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $384,756.30, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $8,317.98) in the total amount of $393,074.28.

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136039

0022 PROMESA TITLE III: PREPA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 9.80 | $5,762.00 |
| 202 | Legal Research | 33.20 | $21,644.00 |
| 204 | Communications with Claimholders | 40.50 | $29,565.00 |
| 205 | Communications with the Commonwealth and its Representatives | 17.10 | $12,483.00 |
| 206 | Documents Filed on Behalf of the Board | 357.40 | $248,470.00 |
| 207 | Non-Board Court Filings | 28.10 | $17,297.00 |
| 208 | Stay Matters | 40.80 | $21,720.00 |
| 209 | Adversary Proceeding | 25.30 | $18,469.00 |
| 210 | Analysis and Strategy | 32.20 | $20,914.00 |
| 212 | General Administration | 45.70 | $13,297.00 |
| 214 | Legal/Regulatory Matters | 0.30 | $219.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 20.00 | $10,088.00 |
| 218 | Employment and Fee Applications | 9.00 | $2,250.00 |
| 219 | Appeal | 1.60 | $1,168.00 |
| | **Total** | **661.00** | **$423,346.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136039

0022 PROMESA TITLE III: PREPA

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/17 | Timothy W. Mungovan | 201 | Communications with L. Rappaport, S. Ratner, K. Rifkind regarding Assured's decision to withdraw complaint without prejudice. | 1.10 | $803.00 |
| 10/16/17 | Paul Possinger | 201 | Teleconference with K. Rifkind, M. Bienenstock and E. Barak regarding CRO motion (0.50). | 0.50 | $365.00 |
| 10/16/17 | Ehud Barak | 201 | Call with K. Rifkind regarding PREPA issues. | 0.50 | $365.00 |
| 10/18/17 | Ehud Barak | 201 | Participate in Board call regarding PREPA issues. | 1.20 | $876.00 |
| 10/18/17 | Paul Possinger | 201 | Call with Board regarding PREPA rebuilding efforts. | 1.00 | $730.00 |
| 10/18/17 | Martin J. Bienenstock | 201 | Participate in Board call regarding CTO issues. | 1.70 | $1,241.00 |
| 10/29/17 | Paul Possinger | 201 | E-mails with D. Desatnik and K. Rifkind regarding Whitefish contract review. | 0.30 | $219.00 |
| 10/30/17 | Elliot Stevens | 201 | Draft NDA for PREPA transformation plan. | 2.90 | $725.00 |
| 10/31/17 | Guy Brenner | 201 | Observe Board public meeting and press conference in connection with CTO matter. | 0.60 | $438.00 |
| **Tasks relating to the Board and Associated Members** | | | | **9.80** | **$5,762.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/17 | Chris Theodoridis | 202 | Research of Net Revenues language under PREPA's Trust Agreement. | 3.50 | $2,555.00 |
| 10/05/17 | Jared Zajac | 202 | Research regarding accounting remedy requested by plaintiffs in special revenue case. | 0.70 | $511.00 |
| 10/06/17 | Elliot Stevens | 202 | Research regarding potential claim preclusion (2.20); E-mails to J. Zajac regarding same (0.50). | 2.70 | $675.00 |
| 10/08/17 | Jared Zajac | 202 | Review summary of preclusion research (0.20); Review cases addressing same (0.60). | 0.80 | $584.00 |
| 10/13/17 | Chris Theodoridis | 202 | Review subrogation research from E. Stevens. | 1.00 | $730.00 |
| 10/13/17 | Daniel Desatnik | 202 | Review e-mails and documents relating to PREPA bonds agreements. | 0.60 | $438.00 |
| 10/17/17 | Timothy W. Mungovan | 202 | Review order to dismiss Assured complaint without prejudice. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/20/17 | Daniel Desatnik | 202 | Call with E. Stevens to discuss legislative history research relating to Board role (0.20); Review scope of duties and powers of PREPA manager (1.90); Review materials for preparation of CTO motion (1.00); Call with E. Barak to discuss duties of CTO (0.20); Review C. Theodoridis summary addressing loan classification issues (0.40); Reply to same (0.20). | 3.90 | $2,847.00 |
| 10/20/17 | Elliot Stevens | 202 | Discussion with D. Desatnik regarding research of legislative history on Board's role as trustee (0.10); Research legislative history of PROMESA regarding Board authority over Title III debtors (1.70); Discussion with D. Desatnik regarding same (0.30); Draft section of motion regarding same (0.60). | 2.70 | $675.00 |
| 10/24/17 | Chris Theodoridis | 202 | Review articles related to Whitefish contract. | 2.40 | $1,752.00 |
| 10/24/17 | Chantel L. Febus | 202 | Review analysis and summary of PREPA energy contract. | 0.30 | $219.00 |
| 10/25/17 | Jeffrey W. Levitan | 202 | Review statutes, rules, treatises, conferences C. Theodoridis regarding remand issues for Vitol removal. | 0.90 | $657.00 |
| 10/26/17 | Jeffrey W. Levitan | 202 | Review cases cited in draft motion to strike Vitol removal. | 1.30 | $949.00 |
| 10/27/17 | Ehud Barak | 202 | Follow-up research on CTO motion. | 1.00 | $730.00 |
| 10/29/17 | Paul Possinger | 202 | Review updates regarding Whitefish contract cancellation (0.50); Review Whitefish contract summary (0.40). | 0.90 | $657.00 |
| 10/29/17 | Chris Theodoridis | 202 | Research regarding notices of removal in bankruptcy. | 3.70 | $2,701.00 |
| 10/29/17 | Daniel Desatnik | 202 | Review Whitefish contract to determine liability and termination provisions (1.00); E-mail team regarding same (0.60). | 1.60 | $1,168.00 |
| 10/30/17 | Chris Theodoridis | 202 | Research jurisprudence regarding notices of removal in bankruptcy cases. | 4.80 | $3,504.00 |
| 10/30/17 | Chantel L. Febus | 202 | Review summary of PREPA energy contract cancellation. | 0.20 | $146.00 |
| **Legal Research** | | | | **33.20** | **$21,644.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/26/17 | Chris Theodoridis | 204 | Review PREPA debtor in possession financing proposal. | 0.60 | $438.00 |
| 10/02/17 | Ralph C. Ferrara | 204 | Review PREPA bondholder comments on proposed DIP financing. | 0.30 | $219.00 |

33260 FOMB                                                                Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/17 | Jeffrey W. Levitan | 204 | E-mail with A. Ashton regarding Assured meet and confer in PREPA case. | 0.20 | $146.00 |
| 10/04/17 | Paul Possinger | 204 | Call with Greenberg regarding FEMA funding for PREPA in connection with creditor issues (1.00); Follow-up calls regarding same with M. Bienenstock, E. Barak and A. Ashton (0.50). | 1.50 | $1,095.00 |
| 10/06/17 | Jared Zajac | 204 | Draft and revise meet and confer letter for PREPA special revenues case motion to dismiss (2.90); E-mails with P. Possinger, J. Levitan, A. Ashton, and J. Roberts regarding same (0.10); Revise same (0.20). | 3.20 | $2,336.00 |
| 10/08/17 | Jared Zajac | 204 | E-mail to J. Levitan, J. Roberts, A. Ashton, and P. Possinger regarding meet and confer letter (0.10); Review and analyze P. Possinger comments (0.30); E-mail to P. Possinger regarding same (0.10). | 0.50 | $365.00 |
| 10/09/17 | Paul Possinger | 204 | Review meet and confer letter for Assured motion to dismiss (0.50); E-mails regarding same (0.20). | 0.70 | $511.00 |
| 10/09/17 | Ann M. Ashton | 204 | Review meet and confer letter for PREPA special revenues case (0.30); E-mails with P. Possinger, J. Levitan, J. Roberts and J. Zajac regarding same (0.20). | 0.50 | $365.00 |
| 10/09/17 | Timothy W. Mungovan | 204 | Communications with J. Richman regarding meet and confer with plaintiffs in UTIER with respect to Board's motion to dismiss. | 0.30 | $219.00 |
| 10/09/17 | Jonathan E. Richman | 204 | Review and comment on meet/confer letter in Assured. | 0.20 | $146.00 |
| 10/09/17 | Jared Zajac | 204 | Review comments on meet and confer letter (0.30); E-mail with P. Possinger regarding same (0.10); E-mail with P. Possinger, J. Levitan, A. Ashton, and J. Roberts regarding same (0.10). | 0.50 | $365.00 |
| 10/10/17 | Stephen L. Ratner | 204 | Review draft Assured meet and confer letter in PREPA case. | 0.20 | $146.00 |
| 10/10/17 | Chris Theodoridis | 204 | Review letter from U.S. Bank National Association regarding request for information. | 0.20 | $146.00 |
| 10/10/17 | Jonathan E. Richman | 204 | Draft and review e-mails regarding meet and confer in UTIER collective bargaining case (0.20); Review revised pre-motion letter in Assured case (0.20); Draft and review e-mails regarding same (0.10). | 0.50 | $365.00 |
| 10/10/17 | Jeffrey W. Levitan | 204 | E-mails to A. Ashton regarding meet and confer letter. | 0.20 | $146.00 |

33260 FOMB                                                                 Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/17 | Jared Zajac | 204 | Revise meet and confer letter (0.60); E-mail with J. Levitan, A. Ashton regarding same (0.10); E-mail with P. Possinger regarding same (0.10); Call with P. Possinger regarding same (0.10); Finalize letter (0.30); Prepare distribution list of bondholders' counsel (0.30). | 1.50 | $1,095.00 |
| 10/10/17 | Ann M. Ashton | 204 | Review revised meet and confer letter in PREPA special revenues case (0.20); E-mails regarding finalizing same (0.30). | 0.50 | $365.00 |
| 10/11/17 | Jared Zajac | 204 | Finalize meet and confer letter (0.10); E-mail J. Roberts regarding same (0.10). | 0.20 | $146.00 |
| 10/11/17 | John E. Roberts | 204 | Review, revise, and transmit meet and confer letter concerning motion to dismiss in Assured case. | 0.50 | $365.00 |
| 10/11/17 | Timothy W. Mungovan | 204 | Communications with UTIER and J. Richman regarding UTIER's request to extend time to amend complaint in collective bargaining case. | 0.30 | $219.00 |
| 10/12/17 | Paul Possinger | 204 | Final review of meet and confer letter (0.30); E-mails with plaintiffs regarding meet and confer call (0.30). | 0.60 | $438.00 |
| 10/12/17 | Jeffrey W. Levitan | 204 | Conference with P. Possinger regarding appeal, meet and confer (0.20); Conference with A. Ashton regarding appeal meet and confer (0.10). | 0.30 | $219.00 |
| 10/12/17 | Jared Zajac | 204 | Review Assured meet and confer letter comments (0.30); E-mail to K. Finger regarding same (0.10). | 0.40 | $292.00 |
| 10/12/17 | Ann M. Ashton | 204 | Discussion and e-mails with J. Roberts regarding meet and confer with plaintiffs on motion to dismiss in PREPA special revenues case. | 0.20 | $146.00 |
| 10/12/17 | Timothy W. Mungovan | 204 | Communications with counsel for monolines and M. Bienenstock regarding monolines' request for 30 to 60 days stay of Assured PREPA litigation. | 0.40 | $292.00 |
| 10/13/17 | Timothy W. Mungovan | 204 | Communications with counsel for Assured concerning request for a 30 - to 60 - day stay (0.30); Follow up communications with M. Bienenstock and P. Possinger regarding same (0.20). | 0.50 | $365.00 |
| 10/16/17 | Ehud Barak | 204 | Conference with A. Caton and T. Mayer regarding PREPA (1.60); Follow-up internal discussion regarding same (0.20). | 1.80 | $1,314.00 |
| 10/16/17 | Martin J. Bienenstock | 204 | Conference with A. Caton and advisors regarding status of PREPA and next steps. | 1.60 | $1,168.00 |

33260 FOMB                                                              Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/17 | Chantel L. Febus | 204 | Call and e-mails with M. Harris, B. Sushon, and T. Mungovan regarding meet and confer with UTIER counsel (0.70); Review and revise draft meet and confer letter related to motion to dismiss UTIER Appointments Clause complaint (0.40); E-mails with M. Harris, S. Ratner, and T. Mungovan regarding O'Melveny's draft meet and confer letter in UTIER Appointments Clause case (0.40). | 1.50 | $1,095.00 |
| 10/18/17 | Chantel L. Febus | 204 | Revise draft meet and confer letter related to motion to dismiss UTIER Appointment Clause complaint (0.50); Circulate and discuss revisions with M. Harris, L. Stafford, S. Fiur, and Z. Chalett (0.70); Review draft of O'Melveny's meet and confer letter in UTIER (0.30). | 1.50 | $1,095.00 |
| 10/18/17 | Seth Fiur | 204 | Review, analyze, and suggest revisions to UTIER meet and confer letter. | 0.20 | $146.00 |
| 10/18/17 | Laura Stafford | 204 | Review and provide comments regarding UTIER meet and confer letter. | 0.60 | $438.00 |
| 10/23/17 | Chantel L. Febus | 204 | Review revised version of O'Melveny's meet and confer letter in UTIER's Appointment Clause case. | 0.60 | $438.00 |
| 10/24/17 | Mark Harris | 204 | Review O'Melveny meet and confer letter regarding UTIER Appointments Clause (0.70); Teleconference with B. Sushon regarding same (0.30); Revise Board meet and confer letter regarding same (1.00); Teleconference and e-mail with team regarding same (0.50); Conference with S. Antonetti of O'Neill regarding UTIER meet and confer (0.50). | 3.00 | $2,190.00 |
| 10/24/17 | Jonathan E. Richman | 204 | Draft and review e-mails regarding meet and confer in UTIER collective bargaining case. | 0.40 | $292.00 |
| 10/24/17 | Martin J. Bienenstock | 204 | Review and revise meet and confer letter to UTIER (1.10); E-mails with M. Harris regarding same (0.30). | 1.40 | $1,022.00 |
| 10/24/17 | Chantel L. Febus | 204 | E-mails with B. Sushon and M. Harris regarding UTIER meet and confer (0.30); Discussions with M. Harris and other Proskauer lawyers regarding same (0.40); Review revisions to O'Melveny's meet and confer letter for UTIER Appointments Clause case (0.10); E-mails and discussions with M. Harris and B. Sushon regarding same (0.20). | 1.00 | $730.00 |

33260 FOMB

Invoice 170136039

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/17 | Jonathan E. Richman | 204 | Revise motion to dismiss UTIER collective bargaining case (4.30); Draft and review e-mails regarding same (0.80); Conference with M. Morris regarding motion (0.10); Review Greenberg's pre-motion letter (0.20); Prepare for meet/confer with UTIER's counsel in collective bargaining case (1.40); Teleconference with J. Davis regarding pre-motion conference (0.10); Participate in meet/confer with UTIER's counsel (0.60); Teleconference with J. Davis, M. Morris regarding meet/confer (0.40); Draft and review e-mails regarding same (0.20). | 8.10 | $5,913.00 |
| 10/25/17 | Mark Harris | 204 | Review and edit meet and confer draft to UTIER. | 1.50 | $1,095.00 |
| 10/25/17 | Chantel L. Febus | 204 | E-mails with M. Harris regarding UTIER meet and confer letter in Appointments Clause case. | 0.20 | $146.00 |
| 10/25/17 | Matthew J. Morris | 204 | Participate in pre-motion call with J. Richman, plaintiff's counsel in UTIER collective bargaining case. | 0.80 | $584.00 |
| 10/25/17 | Stephen L. Ratner | 204 | Review draft UTIER meet and confer letter in Appointments Clause case (0.10); Conference with M. Harris regarding same (0.20). | 0.30 | $219.00 |
| 10/31/17 | Chantel L. Febus | 204 | Call and e-mails with W. Sushon and M. Harris regarding meet and confer with UTIER's counsel in Appointments Clause case (0.70); Finalize and send meet and confer letter to UTIER counsel in Appointments Clause case (0.30). | 1.00 | $730.00 |
| **Communications with Claimholders** | | | | **40.50** | **$29,565.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/17 | Chris Theodoridis | 205 | Participate in weekly PREPA call with Greenberg Traurig. | 0.70 | $511.00 |
| 09/29/17 | Chris Theodoridis | 205 | Participate in weekly PREPA call with Greenberg Traurig. | 0.40 | $292.00 |
| 10/02/17 | Chris Theodoridis | 205 | Confer with Greenberg regarding potential pleadings to be filed this week. | 0.20 | $146.00 |
| 10/04/17 | Chris Theodoridis | 205 | Confer with Greenberg regarding PREPA. | 1.20 | $876.00 |

33260 FOMB                                                                    Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/04/17 | Ann M. Ashton | 205 | Participate in call with Greenberg regarding status of PREPA issues (1.20); Follow-up discussion with E. Barak, P. Possinger and M. Bienenstock (0.40). | 1.60 | $1,168.00 |
| 10/04/17 | Ehud Barak | 205 | Call with Greenberg Traurig regarding PREPA emergency comfort motion (1.20); Follow up call with P. Possinger and A. Ashton regarding same (0.30); Call with R. Ferrara regarding same (0.10). | 1.60 | $1,168.00 |
| 10/06/17 | Ehud Barak | 205 | Participate in weekly call with Greenberg Traurig. | 0.40 | $292.00 |
| 10/06/17 | Chris Theodoridis | 205 | Participate in PREPA weekly call with Greenberg Traurig. | 0.40 | $292.00 |
| 10/06/17 | Paul Possinger | 205 | Call with Greenberg regarding PREPA status. | 0.40 | $292.00 |
| 10/11/17 | Timothy W. Mungovan | 205 | Communications with AAFAF regarding UTIER's request to extend time to amend complaint in collective bargaining case. | 0.40 | $292.00 |
| 10/12/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding consenting to UTIER's request for 15-day extension for UTIER to file amended complaint. | 0.30 | $219.00 |
| 10/13/17 | Ehud Barak | 205 | Prepare for call with Greenberg regarding PREPA cases (0.40); Participate in weekly call with Greenberg regarding PREPA (0.70). | 1.10 | $803.00 |
| 10/13/17 | Maja Zerjal | 205 | Participate in call with Greenberg and Proskauer teams regarding PREPA updates. | 0.70 | $511.00 |
| 10/20/17 | Chris Theodoridis | 205 | Weekly call with Greenberg Traurig regarding PREPA. | 0.90 | $657.00 |
| 10/20/17 | Paul Possinger | 205 | Call with Greenberg regarding PREPA status (0.80); E-mails with Greenberg regarding employee grievance matters (0.40). | 1.20 | $876.00 |
| 10/20/17 | Maja Zerjal | 205 | Participate in weekly update call with Greenberg and Proskauer teams. | 0.90 | $657.00 |
| 10/20/17 | Ehud Barak | 205 | Prepare for PREPA call with Greenberg (0.60); Participate in same (0.90). | 1.50 | $1,095.00 |
| 10/24/17 | Brian S. Rosen | 205 | Memoranda with A. Silva regarding meeting on motion. | 0.20 | $146.00 |
| 10/25/17 | Matthew J. Morris | 205 | Teleconference with Greenberg Traurig attorneys in UTIER collective bargaining case. | 0.20 | $146.00 |
| 10/27/17 | Martin J. Bienenstock | 205 | Review letter from J. Rapisardi regarding CTO motion (0.20); E-mails with N. Jaresko and Board regarding Rapisardi letter (0.30); Teleconference with J. Rapisardi regarding letter (0.40). | 0.90 | $657.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136039

0022 PROMESA TITLE III: PREPA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/27/17 | Daniel Desatnik | 205 | Review letter from AAFAF regarding CTO appointment. | 0.30 | $219.00 |
| 10/30/17 | Daniel Desatnik | 205 | Review news report relating to Puerto Rico executive orders addressing PREPA issues (0.30); Review Board letter to PREPA regarding Whitefish contract (0.50). | 0.80 | $584.00 |
| 10/30/17 | Martin J. Bienenstock | 205 | Teleconference with J. Rapisardi and M. Yassin regarding CTO motion and upcoming Board meeting. | 0.80 | $584.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **17.10** | **$12,483.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/17 | Jonathan E. Richman | 206 | Revise motion to dismiss UTIER collective bargaining case. | 0.30 | $219.00 |
| 10/02/17 | Jared Zajac | 206 | Draft and revise motion to dismiss in of PREPA special revenues case (1.60); E-mail P. Possinger, A. Ashton, and J. Levitan regarding same (0.10). | 1.70 | $1,241.00 |
| 10/03/17 | Paul Possinger | 206 | Review motion to dismiss draft in PREPA special revenues case. | 0.50 | $365.00 |
| 10/03/17 | Jared Zajac | 206 | Meet with E. Barak regarding motion to dismiss of PREPA special revenues case (0.20); Meet with J. Levitan regarding same (0.10); Draft and revise motion to dismiss (2.80); E-mails with P. Possinger, J. Levitan, J. Roberts, and A. Ashton regarding same (0.30). | 3.40 | $2,482.00 |
| 10/03/17 | Jonathan E. Richman | 206 | Revise motion to dismiss UTIER collective bargaining case (0.60); Teleconference with T. Mungovan regarding same (0.10). | 0.70 | $511.00 |
| 10/03/17 | Ehud Barak | 206 | Research regarding PREPA motion to dismiss (2.40); Discussion with J. Levitan and J. Zajac regarding same (0.40). | 2.80 | $2,044.00 |
| 10/03/17 | Ann M. Ashton | 206 | E-mails with P. Possinger, J. Levitan and E. Barak regarding motion to dismiss PREPA special revenues case (0.20); Review draft of same (0.40). | 0.60 | $438.00 |
| 10/03/17 | Jeffrey W. Levitan | 206 | Conferences with J. Zajac regarding motion to dismiss special revenues complaint. | 0.20 | $146.00 |
| 10/03/17 | Chris Theodoridis | 206 | Review motion to dismiss PREPA bondholders' complaint. | 2.30 | $1,679.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136039

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/17 | Jeffrey W. Levitan | 206 | Conferences with J. Zajac regarding Assured motion to dismiss (0.30); Teleconference with P. Possinger regarding arguments (0.10); Teleconference with A. Ashton regarding Assured motion to dismiss (0.20); E-mail with P. Possinger regarding same (0.10); Review and comment on draft motion to dismiss Assured (1.80); Draft revised preliminary statement for Assured dismissal (0.40); Review HTA briefs to incorporate relevant arguments into Assured dismissal (0.90). | 3.80 | $2,774.00 |
| 10/04/17 | Paul Possinger | 206 | Discuss Assured motion to dismiss with J. Levitan and C. Theodoridis. | 0.50 | $365.00 |
| 10/04/17 | Jared Zajac | 206 | Meet with J. Levitan regarding motion to dismiss (0.30); Teleconference with J. Levitan and A. Ashton regarding same (0.20); Teleconference with W. Dalsen regarding section 922 argument (0.10); Analyze bondholder opposition in HTA regarding section 922 issues (0.40); Review and analyze relevant cases and arguments (0.70); Meet with J. Levitan regarding same (0.10). | 1.80 | $1,314.00 |
| 10/04/17 | Jonathan E. Richman | 206 | Revise motion to dismiss UTIER collective bargaining case. | 2.30 | $1,679.00 |
| 10/04/17 | Ann M. Ashton | 206 | E-mails with E. Barak, J. Levitan, P. Possinger, J. Roberts and J. Zajac regarding PREPA motion to dismiss in special revenues (0.30); Review draft of same (2.70); Discussion with J. Roberts regarding same (0.10). | 3.10 | $2,263.00 |
| 10/04/17 | Mark Harris | 206 | Teleconference with J. Levitan regarding Appointments Clause arguments for UTIER motion to dismiss. | 0.50 | $365.00 |

33260 FOMB                                                                      Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/17 | Jared Zajac | 206 | Meet with J. Levitan regarding motion to dismiss PREPA special revenues case (0.20); Prepare for call regarding same (0.70); Call with A. Ashton, J. Levitan, and J. Roberts regarding motion to dismiss (0.60); Follow up meeting with J. Levitan regarding same (0.10); Review and analyze J. Levitan comments on same (0.60); Revise motion to dismiss (1.30); E-mail J. Roberts regarding same (0.10); Review J. Roberts revisions (0.30); E-mails with J. Levitan, J. Roberts, and A. Ashton regarding same (0.20); E-mail with E. Rodriguez regarding cases cited in brief (0.10). | 4.20 | $3,066.00 |
| 10/05/17 | John E. Roberts | 206 | Call with team to discuss motion to dismiss special revenues complaint (0.70); Revise motion to dismiss (5.40). | 6.10 | $4,453.00 |
| 10/05/17 | Jeffrey W. Levitan | 206 | Review draft motion to dismiss Assured PREPA complaint and compare to other Board motions (0.60); Prepare list of issues for PREPA team call (0.30); Participate in call with J. Roberts, J. Zajac, A. Ashton regarding revisions to Assured motion to dismiss (0.60); Conference with J. Zajac regarding revisions to Assured motion to dismiss (0.10); Review revised motion to dismiss (0.70); Review J. Zajac e-mail regarding same (0.10). | 2.40 | $1,752.00 |
| 10/05/17 | Ann M. Ashton | 206 | Call with J. Levitan, J. Roberts and J. Zajac regarding draft motion to dismiss in PREPA special revenues case. | 0.60 | $438.00 |
| 10/06/17 | Ehud Barak | 206 | Participate in teleconference regarding motion to dismiss PREPA special revenues case (0.70); Follow up call with P. Possinger (0.20); Review updated motion to dismiss prior to call (0.80). | 1.70 | $1,241.00 |
| 10/06/17 | Matthew I. Rochman | 206 | Prepare response to UCC's supplemental brief in UTIER Appointments Clause case (0.40); Prepare response to UCC's supplemental brief in PREPA special revenues case (0.40). | 0.80 | $584.00 |
| 10/06/17 | Paul Possinger | 206 | Call with PREPA team regarding motion to dismiss special revenues case (0.60); Preliminary review of draft of same (1.00). | 1.60 | $1,168.00 |
| 10/06/17 | Chantel L. Febus | 206 | Review and revise draft UTIER motion to dismiss Appointments Clause case. | 2.20 | $1,606.00 |

33260 FOMB                                                        Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                     Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/07/17 | Ann M. Ashton | 206 | Edit motion to dismiss PREPA special revenues complaint (3.20); E-mail to J. Levitan, P. Possinger, J. Roberts, E. Barak and J. Zajac regarding same (0.20). | 3.40 | $2,482.00 |
| 10/07/17 | Paul Possinger | 206 | Review and revise motion to dismiss Assured PREPA proceeding. | 2.00 | $1,460.00 |
| 10/07/17 | John E. Roberts | 206 | Revise motion to dismiss in Assured adversary proceeding. | 1.00 | $730.00 |
| 10/07/17 | Jeffrey W. Levitan | 206 | Review revised versions of Assured dismissal motion (0.40); E-mails with J. Roberts, A. Ashton regarding revisions (0.20); E-mails with W. Dalsen regarding PREPA bond arguments (0.30). | 0.90 | $657.00 |
| 10/07/17 | Jared Zajac | 206 | Review and analyze A. Ashton comments (0.30); E-mails with J. Levitan, J. Roberts, A. Ashton and P. Possinger regarding same (0.30). | 0.60 | $438.00 |
| 10/08/17 | Jeffrey W. Levitan | 206 | Review P. Possinger comments to Assured dismissal (0.20); E-mail with P. Possinger regarding same (0.10). | 0.30 | $219.00 |
| 10/08/17 | Jonathan E. Richman | 206 | Revise motion to dismiss in UTIER collective bargaining case. | 2.60 | $1,898.00 |
| 10/08/17 | Zachary Chalett | 206 | Revise motion to dismiss in UTIER collective bargaining case. | 3.90 | $975.00 |
| 10/08/17 | Paul Possinger | 206 | E-mails regarding motion to dismiss Assured case (0.30); E-mail to M. Bienenstock with draft (0.20). | 0.50 | $365.00 |
| 10/08/17 | Chantel L. Febus | 206 | Review and revise draft UTIER motion to dismiss regarding Appointments Clause challenges. | 2.00 | $1,460.00 |
| 10/09/17 | Ann M. Ashton | 206 | Review portion of motion to dismiss in PREPA special revenues case. | 2.90 | $2,117.00 |
| 10/09/17 | Zachary Chalett | 206 | Revise motion to dismiss in UTIER collective bargaining case. | 4.60 | $1,150.00 |
| 10/09/17 | Jonathan E. Richman | 206 | Review and comment on motion to dismiss Assured case (0.60); Revise motion to dismiss UTIER collecting bargaining case (0.50). | 1.10 | $803.00 |
| 10/09/17 | Chantel L. Febus | 206 | Review and revise draft UTIER motion to dismiss. | 0.90 | $657.00 |
| 10/09/17 | Martin J. Bienenstock | 206 | Research, draft and edit motion to dismiss UTIER collective bargaining (4.80); Research, draft and edit motion to dismiss Assured/National complaint regarding PREPA special revenues (4.80). | 9.60 | $7,008.00 |
| 10/10/17 | Jonathan E. Richman | 206 | Revise ancillary motion papers for motion to dismiss UTIER collective bargaining case. | 0.60 | $438.00 |

33260 FOMB                                                                    Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/17 | Jared Zajac | 206 | Review revised section of PREPA special revenues motion (0.30); Revise motion to dismiss (0.40); E-mail with J. Roberts regarding letter (0.10); E-mail with A. Ashton regarding same (0.10). | 0.90 | $657.00 |
| 10/10/17 | Martin J. Bienenstock | 206 | Research, draft and edit motion to dismiss Assured/National complaint regarding PREPA special revenues. | 7.30 | $5,329.00 |
| 10/10/17 | Matthew J. Morris | 206 | Prepare notice of motion, proposed order, and other papers to support motion to dismiss UTIER collective bargaining complaint. | 2.50 | $1,825.00 |
| 10/11/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding adjournment of motion deadlines in UTIER collective bargaining case (0.30); Teleconference with T. Mungovan regarding same (0.10); Review comments on motion papers (0.40); Conference with M. Morris regarding same (0.10). | 0.90 | $657.00 |
| 10/11/17 | Jared Zajac | 206 | Conference with J. Levitan regarding motion to dismiss in PREPA special revenues case. | 0.10 | $73.00 |
| 10/11/17 | Timothy W. Mungovan | 206 | Receive and review edits to motion to dismiss UTIER complaint on collective bargaining issues. | 0.40 | $292.00 |
| 10/12/17 | Jared Zajac | 206 | E-mail J. Roberts regarding case cite. | 0.10 | $73.00 |
| 10/12/17 | John E. Roberts | 206 | Revise motion to dismiss Assured PREPA adversary proceeding per comments (4.00); Teleconference with A. Ashton and P. Possinger to discuss motion to dismiss (0.50). | 4.50 | $3,285.00 |
| 10/12/17 | Jonathan E. Richman | 206 | Draft stipulation adjourning dates in UTIER collective bargaining case (0.80); Draft and review e-mails regarding same (0.30); Teleconference with S. Ratner regarding same (0.10); Conference with M. Morris regarding same (0.10). | 1.30 | $949.00 |
| 10/12/17 | Ann M. Ashton | 206 | Review M. Bienenstock e-mails regarding motion to dismiss PREPA special revenues case and draft of same (3.20); Discussions with team regarding same (0.30). | 3.50 | $2,555.00 |
| 10/12/17 | Jeffrey W. Levitan | 206 | Review M. Bienenstock comments to Assured motion to dismiss (0.40); E-mail to J. Roberts regarding revisions to Assured motion to dismiss (0.20); Review M. Bienenstock additional comments to Assured dismissal (0.20); E-mail to A. Ashton regarding revisions to Assured dismissal (0.10). | 0.90 | $657.00 |

33260 FOMB                                                                            Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/12/17 | Paul Possinger | 206 | Review markup of motion to dismiss Assured case. | 0.60 | $438.00 |
| 10/12/17 | Maja Zerjal | 206 | Review and revise draft objection to PV Properties motion. | 2.20 | $1,606.00 |
| 10/12/17 | Chantel L. Febus | 206 | Revise and draft UTIER motion to dismiss in Appointments Clause case. | 2.20 | $1,606.00 |
| 10/12/17 | Matthew J. Morris | 206 | Revise brief supporting motion to dismiss UTIER collective bargaining complaint and related motion papers. | 2.50 | $1,825.00 |
| 10/12/17 | Timothy W. Mungovan | 206 | Receive and review edits from M. Bienenstock to motion to dismiss Assured's complaint. | 0.60 | $438.00 |
| 10/12/17 | Stephen L. Ratner | 206 | Review draft Assured motion to dismiss. | 0.30 | $219.00 |
| 10/13/17 | Stephen L. Ratner | 206 | Review draft UTIER motion to dismiss (0.40); Review draft Assured motion to dismiss (0.40); E-mail with T. Mungovan, J. Roberts, A. Ashton, P. Possinger regarding same (0.30). | 1.10 | $803.00 |
| 10/13/17 | John E. Roberts | 206 | Revise motion to dismiss to reflect comments (3.40); Revise notice of motion to dismiss (0.50). | 3.90 | $2,847.00 |
| 10/13/17 | Timothy W. Mungovan | 206 | Communications with J. Roberts regarding motion to dismiss PREPA special revenues complaint. | 0.40 | $292.00 |
| 10/13/17 | Paul Possinger | 206 | Review updated draft motion to dismiss (0.80); Calls with J. Levitan, et. al., regarding same and meet and confer schedule (0.50). | 1.30 | $949.00 |
| 10/16/17 | Stephen L. Ratner | 206 | Review draft UTIER motion to dismiss in collective bargaining case (0.80); Conference with J. Richman regarding same (0.10). | 0.90 | $657.00 |
| 10/16/17 | Chantel L. Febus | 206 | Revise drafts of motion to dismiss UTIER adversary complaint (0.90); Provide comments to same (0.60). | 1.50 | $1,095.00 |
| 10/16/17 | Jonathan E. Richman | 206 | Teleconference with S. Ratner regarding motion to dismiss UTIER collective bargaining case (0.10); Review comments on motion (0.50). | 0.60 | $438.00 |
| 10/17/17 | Chantel L. Febus | 206 | Review draft motion to dismiss UTIER Appointments Clause complaint and comments to same. | 1.80 | $1,314.00 |
| 10/18/17 | Chantel L. Febus | 206 | Revise draft motion to dismiss UTIER Appointment Clause complaint. | 1.00 | $730.00 |
| 10/19/17 | Maja Zerjal | 206 | Review motion to extend deadline to file creditor lists for PREPA and HTA. | 0.50 | $365.00 |
| 10/19/17 | Steve MA | 206 | Coordinate and prepare draft motion to appoint CTO. | 4.60 | $3,358.00 |
| 10/20/17 | Ehud Barak | 206 | Review and revise PREPA authority motion (1.40); Research into legislative history and other sources (2.40). | 3.80 | $2,774.00 |
| 10/20/17 | Daniel Desatnik | 206 | Continue preparation of CTO motion. | 2.90 | $2,117.00 |

33260 FOMB                                                                                    Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                  Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/20/17 | Steve MA | 206 | Prepare shell, background, and proposed order for motion to appoint CTO. | 7.80 | $5,694.00 |
| 10/20/17 | Chantel L. Febus | 206 | E-mails and discussion with Z. Chalett, M. Harris, L. Stafford and S. Fiur regarding motion to dismiss UTIER's adversary complaint. | 0.50 | $365.00 |
| 10/21/17 | Steve MA | 206 | Prepare draft of CTO motion background section and proposed order. | 2.50 | $1,825.00 |
| 10/21/17 | Zachary Chalett | 206 | Revise UTIER motion to dismiss in Appointments Clause case. | 2.00 | $500.00 |
| 10/21/17 | Daniel Desatnik | 206 | Continue preparation of motion to appoint CTO. | 5.10 | $3,723.00 |
| 10/22/17 | Zachary Chalett | 206 | Revise UTIER motion to dismiss in Appointments Clause case. | 6.30 | $1,575.00 |
| 10/22/17 | Laura Stafford | 206 | Revise portions of UTIER motion to dismiss regarding Appointments Clause case. | 2.20 | $1,606.00 |
| 10/22/17 | Steve MA | 206 | Review comments to urgent DIP motion. | 0.20 | $146.00 |
| 10/22/17 | Mark Harris | 206 | Review second draft of Munger Tolles's Appointments Clause brief. | 0.30 | $219.00 |
| 10/22/17 | Ehud Barak | 206 | Review and revise PREPA authority motion. | 3.20 | $2,336.00 |
| 10/22/17 | Daniel Desatnik | 206 | Review S. Ma fact sections for CTO motion (0.90); Prepare preliminary statement for CTO motion (2.10); Complete first draft of CTO motion and disseminate to team (1.90). | 4.90 | $3,577.00 |
| 10/23/17 | Daniel Desatnik | 206 | Review P. Possinger comments to CTO motion. | 0.50 | $365.00 |
| 10/23/17 | Laura Stafford | 206 | Revise and redraft standing section of UTIER motion to dismiss. | 5.30 | $3,869.00 |
| 10/23/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding motion to dismiss UTIER collective bargaining case (0.10); Draft and review e-mails regarding same (0.20). | 0.30 | $219.00 |
| 10/23/17 | Zachary Chalett | 206 | Revise UTIER motion to dismiss in Appointments Clause case. | 5.10 | $1,275.00 |
| 10/23/17 | Paul Possinger | 206 | Discuss PREPA CTO motion with D. Desatnik and E. Barak (0.50); E-mails regarding same (0.20); Review and revise brief (2.00). | 2.70 | $1,971.00 |
| 10/23/17 | Steve MA | 206 | Revise draft of urgent CTO motion according to comments from P. Possinger and E. Barak. | 3.20 | $2,336.00 |
| 10/23/17 | Martin J. Bienenstock | 206 | Outline motion for appointment of CTO at PREPA (1.30); Research authorities and arguments for same (4.50). | 5.80 | $4,234.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136039

0022 PROMESA TITLE III: PREPA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/23/17 | Chantel L. Febus | 206 | Review revised draft of motion to dismiss UTIER adversary complaint in Appointments Clause case (0.30); Discussions with Z. Chalett and others regarding same (0.50). | 0.80 | $584.00 |
| 10/23/17 | Ehud Barak | 206 | Review and revise PREPA authority motion. | 6.40 | $4,672.00 |
| 10/24/17 | Magali Giddens | 206 | Review and respond to D. Desatnik e-mail regarding filing of CTO motion (0.10); Review draft of same (0.20); Correspond and teleconference with D. Desatnik regarding preparing urgent motion to shorten notice in CTO case (0.10); Research regarding same (0.90); Research case management order regarding criteria for urgent motion and regarding timing issues (0.40); Prepare e-mail regarding findings (0.20); Correspond with D. Desatnik regarding same (0.10); Further research regarding same (0.30); Review adversary proceedings regarding motions shortening time (0.80); Select precedent and send same to D. Desatnik (0.10); Review same and begin to mark up in connection with CTO appointment motion (0.40). | 3.60 | $900.00 |
| 10/24/17 | Ehud Barak | 206 | Review and revise CTO motion. | 6.30 | $4,599.00 |
| 10/24/17 | Paul Possinger | 206 | Review scope of CTO powers (0.40); Review and revise brief addressing same (1.30); Meeting with team regarding CTO brief (1.20). | 2.90 | $2,117.00 |
| 10/24/17 | Chris Theodoridis | 206 | Review PREPA CTO motion. | 4.70 | $3,431.00 |
| 10/24/17 | Steve MA | 206 | Participate in teleconference regarding urgent CTO motion (0.80); Revise draft for same (0.70); Review revised draft of CTO motion in preparation for conference call (0.50); Review and follow up on e-mail discussion on CTO motion (0.40); Review and comment on further revised drafts of CTO motion (4.40). | 6.80 | $4,964.00 |
| 10/24/17 | Jonathan E. Richman | 206 | Revise motion to dismiss UTIER collective bargaining case. | 1.20 | $876.00 |

33260 FOMB

Invoice 170136039

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/17 | Daniel Desatnik | 206 | Revise CTO motion based on P. Possinger and S. Ma comments (3.80); Correspondence with team regarding CTO motion (0.70); Team meeting to discuss CTO motion (0.90); Revise motion based on team meeting (1.90); Preparation of motion to shorten time for CTO motion to be heard (0.60); Multiple discussions with M. Giddens regarding motion to shorten time (0.20). | 8.10 | $5,913.00 |
| 10/24/17 | Brian S. Rosen | 206 | Review and revise draft motion (1.40); Meeting regarding same (0.40). | 1.80 | $1,314.00 |
| 10/25/17 | Daniel Desatnik | 206 | Review case management procedures for preparation of urgent motion regarding CTO appointment (1.40); Review motion to shorten time (0.70); Correspondence with local counsel regarding filing (0.60); Revise CTO motion based on M. Bienenstock comments (4.40); Review motion to shorten based on case management procedures (1.30). | 8.40 | $6,132.00 |
| 10/25/17 | Matthew J. Morris | 206 | Revise motion papers in UTIER collective bargaining case. | 1.40 | $1,022.00 |
| 10/25/17 | Martin J. Bienenstock | 206 | Research, revise, and draft portions of CTO motion (3.10); Propose order to confirm Board appointment of CTO in PREPA (3.70). | 6.80 | $4,964.00 |
| 10/25/17 | Stephen L. Ratner | 206 | E-mail with J. Richman regarding UTIER collective bargaining case (0.10); Review draft motion regarding CTO appointment (0.10); E-mail with M. Bienenstock regarding same (0.10). | 0.30 | $219.00 |
| 10/25/17 | Paul Possinger | 206 | Discuss PREPA emergency manager motion with E. Barak (0.30); E-mails regarding same (0.20); Review articles regarding announcement (0.30). | 0.80 | $584.00 |
| 10/25/17 | Steve MA | 206 | Review and revise draft CTO motion (5.90); Follow up with Proskauer team on CTO motion preparation matters (1.30). | 7.20 | $5,256.00 |
| 10/25/17 | Ehud Barak | 206 | Review, revise and discuss internally CTO motion. | 5.80 | $4,234.00 |
| 10/25/17 | Jeramy Webb | 206 | Review motion to appoint emergency manager. | 0.30 | $219.00 |
| 10/25/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding motion to dismiss. | 0.20 | $146.00 |
| 10/25/17 | Jeffrey W. Levitan | 206 | Review draft motion to strike Vitol materials. | 0.40 | $292.00 |
| 10/26/17 | Laura Stafford | 206 | Review and analyze cases cited in UTIER brief (1.90); Revise draft UTIER motion to dismiss in appointment clause case (0.90). | 2.80 | $2,044.00 |

33260 FOMB                                                                                    Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                      Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/17 | Ehud Barak | 206 | Review, revise and file CTO motion. | 7.80 | $5,694.00 |
| 10/26/17 | Timothy W. Mungovan | 206 | Review motion confirming appointment of Chief Transformation Officer (0.20); Communications with S. Ratner regarding same (0.10). | 0.30 | $219.00 |
| 10/26/17 | Paul Possinger | 206 | Review updated CTO motion (0.40); E-mails with K. Rifkind, E. Barak and J. El Koury regarding same (0.50); Review before filing (0.30); Discussion of government reaction with team (0.40). | 1.60 | $1,168.00 |
| 10/26/17 | Stephen L. Ratner | 206 | Review draft motion regarding CTO. | 0.30 | $219.00 |
| 10/26/17 | Mark Harris | 206 | Review and edit draft Motion to dismiss UTIER complaint raising Appointments Clause challenge (0.80); Review UTIER complaint in connection with same (0.50). | 1.30 | $949.00 |
| 10/26/17 | Steve MA | 206 | Finalize CTO motion for filing (3.10); Follow up internally and with District Court, and Board general counsel regarding CTO motion and proposed order (1.30). | 4.40 | $3,212.00 |
| 10/26/17 | Maja Zerjal | 206 | Review PREPA CTO motion (1.20); Correspondence regarding same (0.30). | 1.50 | $1,095.00 |
| 10/26/17 | Daniel Desatnik | 206 | Prepare motion to expedite hearing regarding CTO motion (2.20); Multiple correspondence with team regarding motion (1.20); Finalize motion for filing (2.10); File motion (1.40). | 6.90 | $5,037.00 |
| 10/26/17 | Jonathan E. Richman | 206 | Revise motion to dismiss UTIER collective bargaining case (2.90); Draft and review e-mails regarding same (0.80). | 3.70 | $2,701.00 |
| 10/27/17 | Zachary Chalett | 206 | Participate in teleconference regarding UTIER motion to dismiss in Appointments Clause case. | 0.20 | $50.00 |
| 10/27/17 | Ehud Barak | 206 | Prepare for response to CTO motion and possible declaration. | 1.30 | $949.00 |
| 10/27/17 | Mark Harris | 206 | Review draft UTIER brief addressing Appointments Clause challenge (1.30); E-mail regarding same (0.20). | 1.50 | $1,095.00 |
| 10/27/17 | Timothy W. Mungovan | 206 | Communications with M. Harris regarding revisions to brief in support of motion to dismiss UTIER complaint (0.30); Review and revise motion to dismiss complaint in UTIER (0.40); Communications with M. Harris and L. Stafford regarding same (0.30); Review urgent motion for entry of order confirming appointment and authority of CTO (0.30). | 1.30 | $949.00 |

33260 FOMB                                                                    Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                           Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/27/17 | Steve MA | 206 | Follow up on CTO motion matters, including circulating and discussing hearing and preparation of response (0.80); Prepare shell of response to objections to CTO motion (0.30). | 1.10 | $803.00 |
| 10/27/17 | Vincent Indelicato | 206 | Review Board motion to appoint PREPA CTO. | 0.80 | $584.00 |
| 10/27/17 | Laura Stafford | 206 | Teleconference regarding UTIER motion to dismiss in Appointments Clause case (0.40); Revise draft UTIER motion to dismiss (4.30). | 4.70 | $3,431.00 |
| 10/27/17 | Jonathan E. Richman | 206 | Revise motion to dismiss UTIER collective bargaining case. | 0.60 | $438.00 |
| 10/27/17 | Stephen L. Ratner | 206 | Review motion and scheduling order regarding appointment of CTO (0.40); Conference and e-mail with T. Mungovan, M. Bienenstock regarding same (0.30); Review draft motion to dismiss UTIER Appointments Clause case (0.30); E-mail with T. Mungovan, L. Stafford regarding same (0.10). | 1.10 | $803.00 |
| 10/27/17 | Guy Brenner | 206 | Review urgent motion regarding PREPA CTO. | 0.60 | $438.00 |
| 10/28/17 | Jonathan E. Richman | 206 | Revise motion to dismiss UTIER collective bargaining case (1.10); Review cite-checking comments for same (0.20). | 1.30 | $949.00 |
| 10/28/17 | Laura Stafford | 206 | Revise and finalize draft motion to dismiss UTIER Appointments Clause adversary proceeding. | 0.60 | $438.00 |
| 10/28/17 | Chantel L. Febus | 206 | Review draft motion to dismiss UTIER adversary complaint and send same to M. Bienenstock. | 0.40 | $292.00 |
| 10/28/17 | Stephen L. Ratner | 206 | Review draft motion to dismiss UTIER Appointments Clause case (0.40); E-mail with T. Mungovan, C. Febus, L. Stafford regarding same (0.20). | 0.60 | $438.00 |
| 10/28/17 | Timothy W. Mungovan | 206 | Communications with S. Ratner, A. Ashton, and G. Brenner regarding response to AAFAF's opposition to appointment of a PREPA CTO and potential declaration for same. | 0.70 | $511.00 |
| 10/29/17 | Ann M. Ashton | 206 | Review CTO motion in preparation for call to discuss next steps for same (0.30); Call with E. Barak and G. Brenner regarding next steps (0.60). | 0.90 | $657.00 |
| 10/30/17 | Ann M. Ashton | 206 | Review motion and related materials in connection with motion to appoint PREPA CTO (7.10); Discussion with E. Barak and P. Possinger regarding next steps (0.20); Follow-up discussion with G. Brenner regarding same (0.20). | 7.50 | $5,475.00 |

33260 FOMB                                                                    Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/30/17 | Laura Stafford | 206 | Prepare notice of motion for UTIER motion to dismiss in Appointments Clause case. | 2.20 | $1,606.00 |
| 10/30/17 | Jonathan E. Richman | 206 | Revise motion to dismiss UTIER collective bargaining case (0.70); E-mails regarding same (0.20). | 0.90 | $657.00 |
| 10/30/17 | Paul Possinger | 206 | Review PREPA material in connection with CTO motion (0.30); Call with A. Ashton regarding CTO motion, evidentiary support (0.40). | 0.70 | $511.00 |
| 10/30/17 | Chris Theodoridis | 206 | Confer with J. Levitan regarding motion to strike Vitol notices of removal (0.20); Review PREPA draft plan (3.70). | 3.90 | $2,847.00 |
| 10/30/17 | Guy Brenner | 206 | Analyze factual matters regarding potential declaration. | 0.60 | $438.00 |
| 10/31/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding motion to dismiss UTIER collective bargaining case (0.10); Conference with M. Morris regarding same (0.10); Review and finalize motion papers for filing (2.50); Draft and review e-mails regarding same (0.20). | 2.90 | $2,117.00 |
| 10/31/17 | Guy Brenner | 206 | Call with A. Ashton and T. Mungovan regarding factual development for potential declaration for CTO matter (0.20); Confer with A. Ashton regarding same (0.30); Background research regarding factual development issues (0.70); Draft argument outline regarding same (2.90). | 4.10 | $2,993.00 |
| 10/31/17 | Elliot Stevens | 206 | Teleconference with D. Desatnik on CTO motion and objection deadlines. | 0.20 | $50.00 |
| 10/31/17 | Paul Possinger | 206 | Review CTO motion supplemental arguments. | 0.20 | $146.00 |
| 10/31/17 | Timothy W. Mungovan | 206 | Communications with A. Ashton and G. Brenner regarding reply to AAFAF's opposition to motion for appointment of a CTO for PREPA (0.30); Review information concerning Whitefish, Governor's appointment of PREPA receiver and Rule 2004 motion for discovery in connection with preparing reply to AAFAF's opposition to motion for appointment of CTO for PREPA (0.70); Consider response to UCC motion for investigation into PREPA and Whitefish contract (0.40); Communications with E. Barak, P. Possinger, et al. regarding same (0.10). | 1.50 | $1,095.00 |
| 10/31/17 | Matthew J. Morris | 206 | Finalize motion to dismiss UTIER collective bargaining complaint. | 1.80 | $1,314.00 |

33260 FOMB                                                                      Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/17 | Jeffrey W. Levitan | 206 | Review bankruptcy rules regarding Vitol removal (0.10); Conference with C. Theodoridis regarding same (0.20). | 0.30 | $219.00 |
| 10/31/17 | Daniel Desatnik | 206 | Teleconference with E. Stevens to discuss preparation of reply to objections to CTO motion. | 0.20 | $146.00 |
| 10/31/17 | Martin J. Bienenstock | 206 | Review U.S. Department of Justice requests for new language in CTO order (0.40); Teleconference with M. Troy regarding requested changes (0.20). | 0.60 | $438.00 |
| 10/31/17 | Ann M. Ashton | 206 | Prepare and revise outline for potential supportive declaration for motion to appoint CTO (5.40); Discussion with G. Brenner regarding same (0.30); Call with T. Mungovan and G. Brenner regarding same (0.20); Discussion with E. Barak regarding status of issues for same (0.30). | 6.20 | $4,526.00 |
| 10/31/17 | Chris Theodoridis | 206 | Review PREPA's draft plan. | 6.20 | $4,526.00 |
| 10/31/17 | Laura Stafford | 206 | Finalize draft notice of motion for UTIER Appointments Clause case. | 0.90 | $657.00 |
| **Documents Filed on Behalf of the Board** | | | | **357.40** | **$248,470.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/17 | Jeffrey W. Levitan | 207 | Review draft Assured intervention stipulation (0.20); E-mail to J. Richman with comments (0.10); Review UTIER Appointment Clause complaint (0.60). | 0.90 | $657.00 |
| 10/02/17 | Stephen L. Ratner | 207 | Review UCC's supplemental brief regarding intervention (0.20); Conference with T. Mungovan regarding same (0.20). | 0.40 | $292.00 |
| 10/02/17 | Brian S. Rosen | 207 | Review order regarding UTIER CBA case (0.10); Memorandum to team regarding same (0.10). | 0.20 | $146.00 |
| 10/04/17 | Chris Theodoridis | 207 | Review and circulate summary of lift-stay motion filed by PV Properties. | 1.80 | $1,314.00 |
| 10/05/17 | Paul Possinger | 207 | Review brief regarding UCC intervention in PREPA case (0.30); E-mail Greenberg regarding same (0.20). | 0.50 | $365.00 |

33260 FOMB                                                                                    Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/17 | Timothy W. Mungovan | 207 | Review opposition of PBJL Energy Corp. to AAFAF's motion seeking extension of deadlines (0.20); Read and finalize joint stipulation and proposed order regarding Scotiabank's motion to intervene in Assured v. PREPA (0.30); Review objection of Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis arguing it was not consulted regarding addressing extension of deadlines (0.30). | 0.80 | $584.00 |
| 10/06/17 | Jared Zajac | 207 | Review standing order regarding impact of Maria. | 0.10 | $73.00 |
| 10/08/17 | Chantel L. Febus | 207 | Review court's joint administration order regarding PREPA. | 0.20 | $146.00 |
| 10/08/17 | Jared Zajac | 207 | Review standing order for meet and confer (0.20); E-mail to P. Possinger regarding same (0.10). | 0.30 | $219.00 |
| 10/11/17 | Paul Possinger | 207 | Review letter regarding standing order, meet and confer in PREPA assured case (0.40); Review order, e-mails with Greenberg regarding same (0.20). | 0.60 | $438.00 |
| 10/13/17 | Stephen L. Ratner | 207 | Review Assured voluntary dismissal (0.20); Teleconference and e-mail with T. Mungovan, M. Bienenstock, L. Rappaport, M. Firestein regarding same (0.40). | 0.60 | $438.00 |
| 10/13/17 | Chantel L. Febus | 207 | Review filings related to Assured's voluntary dismissal in PREPA Title III. | 0.70 | $511.00 |
| 10/13/17 | Paul Possinger | 207 | Review Assured et al voluntary dismissal of PREPA special revenues case (0.20); Calls and e-mails regarding same (0.30). | 0.50 | $365.00 |
| 10/16/17 | Ehud Barak | 207 | Review J. Swain decision regarding PREPA and PREPA documents. | 0.80 | $584.00 |
| 10/17/17 | Ralph C. Ferrara | 207 | Review summary regarding Assured's voluntary dismissal of PREPA special revenue litigation. | 0.40 | $292.00 |
| 10/18/17 | Chris Theodoridis | 207 | Review creditor list deadline extension motion. | 0.50 | $365.00 |
| 10/25/17 | Jeffrey W. Levitan | 207 | Review Vitol notice of removal. | 0.30 | $219.00 |
| 10/26/17 | Magali Giddens | 207 | Revise multiple drafts of Table of Authorities and Table of Contents (3.20); Correspondence with D. Desatnik regarding same (0.30); Finalize Table of Authorities and Table of Contents (0.60). | 4.10 | $1,025.00 |
| 10/26/17 | Matthew J. Morris | 207 | Review and comment on individual defendants' draft motion to dismiss in UTIER collective bargaining case (1.60); Follow up with J. Richman regarding same (0.80). | 2.40 | $1,752.00 |

33260 FOMB                                                                    Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/17 | Jonathan E. Richman | 207 | Review and comment on Greenberg's draft of motion to dismiss UTIER collective bargaining case (1.70); Draft and review e-mails regarding same (0.90); Teleconferences with M. Morris regarding same (0.30). | 2.90 | $2,117.00 |
| 10/27/17 | Daniel Desatnik | 207 | Review court orders regarding CTO motion (0.20); Correspondence with team regarding same (0.20). | 0.40 | $292.00 |
| 10/27/17 | Paul Possinger | 207 | Review scheduling order regarding CTO motion (0.20); E-mails with team regarding same (0.20). | 0.40 | $292.00 |
| 10/27/17 | Timothy W. Mungovan | 207 | Review Judge Swain's order setting a briefing schedule on urgent motion to appoint CTO. | 0.20 | $146.00 |
| 10/27/17 | Elliot Stevens | 207 | Review, analyze and send to M. Zerjal, P. Possinger, C. Theodoridis, E. Barak, S. Ma analysis on PV Properties reply to our opposition regarding lift-stay motion. | 1.60 | $400.00 |
| 10/27/17 | Lary Alan Rappaport | 207 | Review PREPA urgent motion. | 0.20 | $146.00 |
| 10/30/17 | Timothy W. Mungovan | 207 | Review UCC motion for Rule 2004 examination of PREPA and Whitefish. | 0.40 | $292.00 |
| 10/30/17 | Timothy W. Mungovan | 207 | Communications with P. Possinger regarding UCC motion for Rule 2004 examination of PREPA and Whitefish. | 0.20 | $146.00 |
| 10/30/17 | Paul Possinger | 207 | Review UCC motion to conduct Whitefish investigation. | 0.40 | $292.00 |
| 10/30/17 | Guy Brenner | 207 | Review AAFAF briefing regarding Section 303. | 0.40 | $292.00 |
| 10/30/17 | Stephen L. Ratner | 207 | Review UCC urgent motion and recent materials regarding Whitefish (0.20); E-mail and teleconference with P. Possinger, T. Mungovan regarding same (0.20). | 0.40 | $292.00 |
| 10/31/17 | Zachary Chalett | 207 | Review UCC Rule 2004 discovery motion regarding Whitefish. | 1.00 | $250.00 |
| 10/31/17 | Chantel L. Febus | 207 | Review oppositions to FGIC's stay motion. | 0.70 | $511.00 |
| 10/31/17 | Paul Possinger | 207 | Review UCC 2004 motion regarding Whitefish (0.30); Discuss same with E. Barak (0.30); E-mails with K. Rifkind regarding same (0.20); Review DOJ comments on proposed CTO order (0.20). | 1.00 | $730.00 |
| 10/31/17 | Stephen L. Ratner | 207 | E-mails with T. Mungovan, K. Rifkind, P. Possinger regarding UCC motion to investigate PREPA (0.20); Review same (0.20). | 0.40 | $292.00 |

33260 FOMB

Invoice 170136039

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/17 | Brian S. Rosen | 207 | Review UCC Rule 2004 motion regarding Whitefish (0.20); Review E. Barak memorandum regarding same (0.10); Memorandum to E. Barak, et al., regarding same (0.10); Review K. Rifkind e-mail regarding Board Position (0.10); Memorandum to E. Barak regarding same (0.10). | 0.60 | $438.00 |
| 10/31/17 | Guy Brenner | 207 | Review UCC motion for Whitefish discovery. | 0.20 | $146.00 |
| 10/31/17 | Jonathan E. Richman | 207 | Review and comment on Greenberg's motion to dismiss UTIER collective bargaining case. | 0.60 | $438.00 |
| **Non-Board Court Filings** | | | | **28.10** | **$17,297.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Chris Theodoridis | 208 | Revise motion to enforce stay in phase II validation proceeding. | 2.30 | $1,679.00 |
| 10/02/17 | Jared Zajac | 208 | Review motion to enforce stay regarding stay effect language (0.10); E-mail P. Possinger regarding same (0.10). | 0.20 | $146.00 |
| 10/04/17 | Paul Possinger | 208 | Review PV Properties lift-stay motion. | 0.40 | $292.00 |
| 10/05/17 | Chris Theodoridis | 208 | Confer with Greenberg regarding PV Properties lift-stay motion. | 0.30 | $219.00 |
| 10/05/17 | Jared Zajac | 208 | Review and analyze PV Properties lift-stay motion. | 0.30 | $219.00 |
| 10/05/17 | Paul Possinger | 208 | Call with Greenberg regarding PV Properties lift-stay motion response (0.50); Follow-up call with C. Theodoridis regarding same (0.30). | 0.80 | $584.00 |
| 10/11/17 | Chris Theodoridis | 208 | Review response to PV Properties lift-stay motion. | 1.70 | $1,241.00 |
| 10/13/17 | Elliot Stevens | 208 | Research regarding insured and uninsured bonds (2.30); E-mail correspondence with D. Desatnik and C. Theodoridis regarding same (0.20); Research and analysis of PREPA monoline documents (4.50); E-mail correspondence with D. Desatnik and C. Theodoridis regarding same (0.30); Research and analysis regarding case law and opposition to PV Properties motion to lift-stay (2.80). | 10.10 | $2,525.00 |
| 10/13/17 | Maja Zerjal | 208 | Review PV Properties motion to lift-stay (0.80); Draft e-mail to S. Elliot regarding follow up research (0.20). | 1.00 | $730.00 |
| 10/14/17 | Paul Possinger | 208 | Review research for PV Properties lift-stay brief. | 0.40 | $292.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA

Invoice 170136039

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/17 | Ehud Barak | 208 | Review and revise objection to PV Properties lift-stay motion (1.80); Research regarding same (2.70). | 4.50 | $3,285.00 |
| 10/14/17 | Elliot Stevens | 208 | Edit draft of opposition to PV Properties motion to lift-stay (3.90); Research regarding same (2.10); E-mails and discussions with team members regarding same (0.40). | 6.40 | $1,600.00 |
| 10/15/17 | Maja Zerjal | 208 | Review and revise draft opposition to PV Properties lift-stay motion. | 3.60 | $2,628.00 |
| 10/16/17 | Mark Harris | 208 | Edit and revise motion to dismiss draft for UTIER Appointments Clause case (2.30); Circulate same to Munger Tolles (0.20). | 2.50 | $1,825.00 |
| 10/17/17 | Paul Possinger | 208 | Review and revise opposition to PV Properties lift-stay motion. | 2.30 | $1,679.00 |
| 10/18/17 | Ehud Barak | 208 | Review and revise PV Properties lift-stay objection. | 1.10 | $803.00 |
| 10/18/17 | Elliot Stevens | 208 | Review draft of PV Properties opposition to lift stay motion (0.10); Review PV Properties opposition drafted by Greenberg Traurig (0.10); Call with E. Barak to discuss same (0.10). | 0.30 | $75.00 |
| 10/18/17 | Maja Zerjal | 208 | Follow up on status of PV Properties opposition to lift-stay motion (0.20); Review and comment on revised draft (1.00); Follow up on same internally (0.20). | 1.40 | $1,022.00 |
| 10/20/17 | Ehud Barak | 208 | Call with K. Finger and C. Theodoridis regarding PREPA lift-stay (0.50); Prepare for call, including review of chart prepared by O'Neil and discussion with H. Bauer (0.60). | 1.10 | $803.00 |
| 10/25/17 | Jared Zajac | 208 | E-mail with C. Theodoridis regarding stay enforcement motion. | 0.10 | $73.00 |
| **Stay Matters** | | | | **40.80** | **$21,720.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/17 | Jared Zajac | 209 | Conference with J. Levitan regarding motion to dismiss PREPA special revenues case (0.20); Review and revise same (1.70); Prepare for call on same (0.20); Teleconference with A. Ashton, J. Levitan, P. Possinger, and J. Roberts regarding same (0.70); Teleconference with E. Stevens regarding motion to dismiss (0.20). | 3.00 | $2,190.00 |

33260 FOMB

Invoice 170136039

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/17 | John E. Roberts | 209 | Teleconference with PREPA team to discuss motion to dismiss Assured adversary proceeding (0.70); Revise motion to dismiss comments of participants (4.40). | 5.10 | $3,723.00 |
| 10/10/17 | Martin J. Bienenstock | 209 | Research, draft and edit motion to dismiss UTIER complaint based on collective bargaining agreement issues. | 6.80 | $4,964.00 |
| 10/11/17 | Martin J. Bienenstock | 209 | Research, draft and edit motion to dismiss Assured/National complaint regarding PREPA special revenue issues. | 7.60 | $5,548.00 |
| 10/12/17 | Ann M. Ashton | 209 | Discussions with P. Possinger and J. Roberts regarding Assured/National appeal of lift-stay decision. | 0.60 | $438.00 |
| 10/16/17 | Jeffrey W. Levitan | 209 | Conference with E. Barak regarding bondholder discussions regarding PREPA. | 0.10 | $73.00 |
| 10/30/17 | Matthew J. Morris | 209 | Review motion to dismiss UTIER collective bargaining complaint. | 2.10 | $1,533.00 |
| **Adversary Proceeding** | | | | **25.30** | **$18,469.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/17 | Chris Theodoridis | 210 | Prepare weekly PREPA summary. | 0.20 | $146.00 |
| 09/29/17 | Chris Theodoridis | 210 | Prepare weekly PREPA update e-mail. | 0.40 | $292.00 |
| 10/02/17 | Jonathan E. Richman | 210 | Conference with M. Morris regarding UTIER collective bargaining case. | 0.10 | $73.00 |
| 10/03/17 | Daniel Desatnik | 210 | Call with E. Stevens regarding monolines status (0.30); Review e-mail from E. Stevens regarding same (0.20). | 0.50 | $365.00 |
| 10/04/17 | Ann M. Ashton | 210 | E-mails with T. Mungovan regarding stay issues unrelated to PREPA cases (0.20); E-mails with J. Levitan and E. Barak regarding same (0.10). | 0.30 | $219.00 |
| 10/05/17 | Zachary Chalett | 210 | Review motion to dismiss UTIER Appointments Clause challenge. | 1.40 | $350.00 |
| 10/06/17 | Zachary Chalett | 210 | Revise UTIER motion to dismiss in Appointments Clause case. | 3.60 | $900.00 |
| 10/06/17 | Jared Zajac | 210 | Review update regarding foreseeability staying certain proceedings. | 0.10 | $73.00 |
| 10/06/17 | Ann M. Ashton | 210 | Participate in call with P. Possinger, E. Barak, J. Levitan, J. Roberts and J. Zajac regarding draft motion to dismiss in special revenues case. | 0.70 | $511.00 |
| 10/13/17 | Ann M. Ashton | 210 | E-mails with P. Possinger regarding PREPA issues. | 0.10 | $73.00 |
| 10/13/17 | Paul Possinger | 210 | Participate in weekly update call with Greenberg regarding status of PREPA, litigation issues. | 0.60 | $438.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136039

0022 PROMESA TITLE III: PREPA

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/17 | Jared Zajac | 210 | E-mails with P. Possinger, J. Levitan, and J. Roberts regarding meet and confer and withdrawal of complaint. | 0.30 | $219.00 |
| 10/13/17 | Brian S. Rosen | 210 | Memorandum to M. Bienenstock regarding status. | 0.10 | $73.00 |
| 10/14/17 | Chris Theodoridis | 210 | Compile PREPA weekly summary information. | 0.50 | $365.00 |
| 10/14/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with T. Mungovan regarding Assured voluntary dismissal and related matters. | 0.50 | $365.00 |
| 10/14/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, M. Firestein, and L. Rappaport concerning Assured's decision to dismiss complaint without prejudice. | 1.00 | $730.00 |
| 10/16/17 | Paul Possinger | 210 | Discussion with E. Barak regarding CTO motion (0.20). | 0.20 | $146.00 |
| 10/16/17 | Jeffrey W. Levitan | 210 | Review e-mails and Assured withdrawal notice. | 0.10 | $73.00 |
| 10/17/17 | Paul Possinger | 210 | Discuss PREPA governance with E. Barak (0.20); Review related article (0.20). | 0.40 | $292.00 |
| 10/17/17 | Mark Harris | 210 | Review J. Levitan e-mail regarding Appointments Clause case (0.20); Teleconference with C. Febus regarding same (0.20); Teleconference with J. Levitan regarding status (0.10). | 0.50 | $365.00 |
| 10/17/17 | Timothy W. Mungovan | 210 | Communications with C. Febus regarding possible AAFAF motion to intervene in UTIER Appointments Clause case. | 0.20 | $146.00 |
| 10/18/17 | Chris Theodoridis | 210 | Participate in internal discussion on next steps regarding PREPA. | 1.60 | $1,168.00 |
| 10/18/17 | Zachary Chalett | 210 | Edit meet and confer letter for UTIER,17-ap-228. | 0.40 | $100.00 |
| 10/18/17 | Ann M. Ashton | 210 | Discussion with E. Barak regarding PREPA issues. | 0.20 | $146.00 |
| 10/19/17 | Ehud Barak | 210 | Work on motion regarding Board's authority regarding PREPA. | 1.30 | $949.00 |
| 10/19/17 | Daniel Desatnik | 210 | Various correspondence with E. Barak and P. Possinger to discuss preparation of emergency CTO motion (0.60); Review previously filed receivership briefs relating to same (0.80); Prepare CTO motion (2.90). | 4.30 | $3,139.00 |
| 10/19/17 | Paul Possinger | 210 | Discuss CTO motion with E. Barak and D. Desatnik (0.50); Review receivership pleadings for background, consistency (0.80). | 1.30 | $949.00 |
| 10/19/17 | Jeffrey W. Levitan | 210 | Review M. Bienenstock e-mail regarding CTO issues. | 0.10 | $73.00 |
| 10/20/17 | Jeffrey W. Levitan | 210 | Review e-mail and conference with C. Theodoridis regarding Vitol. | 0.20 | $146.00 |

33260 FOMB                                                                      Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                          Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/20/17 | Chantel L. Febus | 210 | E-mail with M. Bienenstock and others regarding O'Melveny plans to file motion to intervene in UTIER Appointments Clause adversary proceeding and arguments related to intervention. | 0.80 | $584.00 |
| 10/20/17 | Ann M. Ashton | 210 | Discussion with P. Possinger regarding status of PREPA issues. | 0.30 | $219.00 |
| 10/20/17 | Paul Possinger | 210 | Discuss PREPA governance motion with A. Ashton (0.40); Review proposed scope of governance changes (0.30); Discuss PREPA governance motion with Proskauer team (0.30). | 1.00 | $730.00 |
| 10/21/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with T. Mungovan, M. Bienenstock, C. Febus regarding AAFAF intervention in UTIER Appointments Clause case. | 0.40 | $292.00 |
| 10/22/17 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding deadline for responding to UTIER action regarding collective bargaining agreement and UTIER's concern regarding vacation days and retirement. | 0.30 | $219.00 |
| 10/24/17 | Ralph C. Ferrara | 210 | Review Whitefish contract issues. | 0.30 | $219.00 |
| 10/24/17 | Timothy W. Mungovan | 210 | Communications with M. Harris, M. Bienenstock and C. Febus regarding AAFAF's description of its rights and powers with respect to PREPA in UTIER Appointments Clause case (0.30); Communications with M. Harris and M. Bienenstock regarding AAFAF's meet and confer letter to UTIER concerning AAFAF's motion to intervene in UTIER's appointments clause litigation (0.40). | 0.70 | $511.00 |
| 10/25/17 | Mark Harris | 210 | Teleconference with S. Ratner regarding next steps in Appointments Clause cases. | 0.20 | $146.00 |
| 10/27/17 | Chris Theodoridis | 210 | Prepare PREPA weekly summary. | 0.50 | $365.00 |
| 10/27/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and S. Ratner regarding Judge Swain's order setting briefing schedule on urgent motion to appoint CTO. | 0.70 | $511.00 |
| 10/27/17 | Paul Possinger | 210 | Review Whitefish updates. | 0.30 | $219.00 |
| 10/27/17 | Ehud Barak | 210 | Review correspondence regarding CTO motion. | 0.60 | $438.00 |
| 10/28/17 | Timothy W. Mungovan | 210 | Communications with M. Harris, C. Febus, L. Stafford and S. Ratner regarding motion to dismiss UTIER complaint. | 0.30 | $219.00 |

33260 FOMB                                                                Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                  Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/28/17 | Ann M. Ashton | 210 | Discussion with T. Mungovan and G. Brenner regarding CTO motion and support for same (0.40); E-mails with T. Mungovan and G. Brenner regarding same (0.10); E-mails with G. Brenner and E. Barak regarding same (0.10). | 0.60 | $438.00 |
| 10/28/17 | Guy Brenner | 210 | Teleconference with T. Mungovan and A. Ashton regarding CTO matter (0.30); Follow up regarding same (0.20). | 0.50 | $365.00 |
| 10/29/17 | Guy Brenner | 210 | Call with E. Barak and A. Ashton regarding CTO matter. | 0.60 | $438.00 |
| 10/29/17 | Ehud Barak | 210 | Call with G. Brenner and A. Ashton regarding CTO motion (0.60); Prepare for call and send materials (0.30). | 0.90 | $657.00 |
| 10/30/17 | Steve MA | 210 | Review correspondences regarding Whitefish contract and CTO motion. | 0.40 | $292.00 |
| 10/30/17 | Mark Harris | 210 | Teleconference with T. Mungovan regarding Appointments Clause case. | 0.30 | $219.00 |
| 10/30/17 | Ralph C. Ferrara | 210 | Review summaries regarding appointment of CTO for PREPA and PREPA transformation plan. | 0.30 | $219.00 |
| 10/30/17 | Jeffrey W. Levitan | 210 | Conference with C. Theodoridis regarding Vitol removal. | 0.20 | $146.00 |
| 10/30/17 | Chantel L. Febus | 210 | Review updates regarding Whitefish contract. | 0.50 | $365.00 |
| 10/31/17 | Guy Brenner | 210 | Review and revise CTO memoranda. | 0.30 | $219.00 |
| **Analysis and Strategy** | | | | **32.20** | **$20,914.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Chris Theodoridis | 212 | Investigate upcoming deadlines regarding PREPA. | 1.80 | $1,314.00 |
| 10/02/17 | Magali Giddens | 212 | Teleconference with C. Febus regarding filing UTIER response regarding Appointments Clause in PREPA case (0.10); Teleconferences with P. Possinger, C. Febus and T. Mungovan regarding same (0.20); Revise case caption regarding same (0.20); File same in adversary proceeding and in Commonwealth (0.10); Prepare follow-up e-mail to P. Possinger and C. Febus regarding same (0.10); Prepare and send service e-mails to Prime Clerk and Epiq (0.20). | 0.90 | $225.00 |
| 10/03/17 | Chris Theodoridis | 212 | Circulate PREPA documents to J. Webb and E. Stevens. | 0.20 | $146.00 |
| 10/09/17 | Chris Theodoridis | 212 | Confer with Prime Clerk, Epiq, and O'Melveny regarding joint administration of PREPA. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136039

0022 PROMESA TITLE III: PREPA                                                                    Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/17 | Paul Possinger | 212 | Call with Epiq and Prime Clerk regarding joint administration order. | 0.40 | $292.00 |
| 10/10/17 | Chris Theodoridis | 212 | Review filed pleadings regarding PREPA to determine whether Board authorization footnote was included. | 0.70 | $511.00 |
| 10/11/17 | Tayler M. Sherman | 212 | Prepare citations in motion to dismiss plaintiff's complaint per L. Silvestro. | 1.70 | $425.00 |
| 10/11/17 | Tiffany Miller | 212 | Teleconference regarding cite checking motion to dismiss (0.20); Cite check motion to dismiss per L. Silvestro (4.40). | 4.60 | $1,150.00 |
| 10/11/17 | Lawrence T. Silvestro | 212 | Review motion to dismiss in UTIER adversarial proceeding (3.70); Prepare citations on same (1.40). | 5.10 | $1,275.00 |
| 10/12/17 | Tiffany Miller | 212 | Teleconference with L. Silvestro regarding finalization of cite checks (0.10); Finalize cite checking edits from all paralegals on UTIER motion to dismiss (0.90); Teleconference regarding cite checking motion (0.10); Motion to dismiss Assured case (2.60). | 3.70 | $925.00 |
| 10/12/17 | Tayler M. Sherman | 212 | Prepare citations in motion to dismiss plaintiff's complaint per L. Silvestro. | 0.30 | $75.00 |
| 10/12/17 | Lawrence T. Silvestro | 212 | Review and confirm record citations in motion to dismiss complaint in Assured Guaranty, et al v. PREPA action. | 3.00 | $750.00 |
| 10/12/17 | Olga A. Golinder | 212 | Review and revise motion to dismiss in Assured matter. | 3.70 | $925.00 |
| 10/12/17 | Magali Giddens | 212 | Teleconferences and correspondence with L. Silvestro and E. Wizner regarding updated case caption reflecting PREPA's joint administration. | 0.20 | $50.00 |
| 10/13/17 | Magali Giddens | 212 | Teleconferences with O. Golinder regarding queries regarding appropriate caption and response deadlines and briefing schedules for UTIER Appointments Clause case (0.30); Review docket entries regarding same prior and subsequent to September 15 order (0.20). | 0.50 | $125.00 |
| 10/13/17 | Lawrence T. Silvestro | 212 | Review draft memorandum of law in support of motion to dismiss UTIER adversary proceeding. | 1.20 | $300.00 |
| 10/13/17 | Brian S. Rosen | 212 | Review article regarding withdrawal of litigation in connection with special revenues. | 0.10 | $73.00 |
| 10/13/17 | Olga A. Golinder | 212 | Review and prepare caption for motion to dismiss Assured v. PREPA matter (0.40); Review and revise notice of motion (0.30); Review standing order regarding hearing dates and oppositions (0.30). | 1.00 | $250.00 |
| 10/20/17 | Chris Theodoridis | 212 | Compile memoranda regarding PREPA. | 0.50 | $365.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136039

0022 PROMESA TITLE III: PREPA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/17 | Casey Quinn | 212 | Review table of authorities for M. Giddens. | 1.50 | $375.00 |
| 10/25/17 | Magali Giddens | 212 | Review CTO appointment motion and draft motion to shorten notice (2.40); E-mail to D. Desatnik providing deadline for filing motions to be heard at omnibus hearing  (0.10); Review Table of Contents (0.20); Prepare Table of Authorities for CTO motion and revise same (1.10); Cite check brief (3.40); Research regarding proper citation of certain legislative acts and authorities (0.90); Correspond with C. Quinn regarding proofreading Table of Authorities entries (0.10); Revise Table of Authorities based on updated draft and send to D. Desatnik (0.80); Check article cites (0.50); Correspond with S. Ma regarding status of review by Board and others (0.10). | 9.60 | $2,400.00 |
| 10/27/17 | Magali Giddens | 212 | Distribute PREPA chief transformation officer appointment motion. | 0.10 | $25.00 |
| 10/27/17 | Tiffany Miller | 212 | Compose table of authorities for UTIER motion to dismiss per J. Richman (2.30); Review table of authorities for motion to dismiss with senior paralegal (0.20). | 2.50 | $625.00 |
| 10/29/17 | Magali Giddens | 212 | Review Reorg Research articles regarding Whitefish contract issues. | 0.30 | $75.00 |
| 10/30/17 | Evelyn Rodriguez | 212 | Review, cross reference and update Table of Authorities to UTIER motion to dismiss. | 1.90 | $475.00 |
| **General Administration** | | | | **45.70** | **$13,297.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/17 | Chantel L. Febus | 214 | Review summary analyses of FEMA grant relative to funds and litigation. | 0.30 | $219.00 |
| **Legal/Regulatory Matters** | | | | **0.30** | **$219.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/29/17 | Chris Theodoridis | 215 | Review loan classification research for purposes of plan of adjustment. | 2.70 | $1,971.00 |
| 10/02/17 | Elliot Stevens | 215 | E-mails with D. Desatnik and C. Theodoridis regarding research addressing loan classification issues. | 0.30 | $75.00 |

33260 FOMB                                                                            Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Chris Theodoridis | 215 | Review loan classification research regarding plans of adjustment. | 1.80 | $1,314.00 |
| 10/02/17 | Daniel Desatnik | 215 | Review E. Stevens loan classification research communication with plan of adjustment. | 0.70 | $511.00 |
| 10/03/17 | Elliot Stevens | 215 | Call with D. Desatnik to discuss loan classification issues for plan of adjustment. | 0.30 | $75.00 |
| 10/11/17 | Daniel Desatnik | 215 | Call with C. Theodoridis to discuss loan classification issues. | 0.20 | $146.00 |
| 10/11/17 | Elliot Stevens | 215 | Research structure in connection with plan of adjustment classification issues. | 0.40 | $100.00 |
| 10/16/17 | Elliot Stevens | 215 | Research Chapter 9 plan classifications of debts (4.20); Analyze certain PREPA debt documents (1.00); Analyze and draft e-mails to C. Theodoridis and D. Desatnik regarding same (0.90). | 6.10 | $1,525.00 |
| 10/20/17 | Chris Theodoridis | 215 | Summarize research regarding loan classification issues. | 3.90 | $2,847.00 |
| 10/20/17 | Elliot Stevens | 215 | Edit summary on research regarding loan classification. | 0.50 | $125.00 |
| 10/31/17 | Chris Theodoridis | 215 | Confer with D. Desatnik and E. Stevens regarding summary of loan classification research. | 0.40 | $292.00 |
| 10/31/17 | Elliot Stevens | 215 | Teleconference with D. Desatnik and C. Theodoridis on loan classification issues (0.70); Edit summary of research addressing same for circulation (1.10). | 1.80 | $450.00 |
| 10/31/17 | Daniel Desatnik | 215 | Meet with C. Theodoridis and E. Stevens to discuss loan classification issues. | 0.90 | $657.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **20.00** | **$10,088.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/17 | Natasha Petrov | 218 | Draft calculations regarding task codes time breakdown for Proskauer first interim fee application. | 0.90 | $225.00 |
| 10/26/17 | Natasha Petrov | 218 | Draft Proskauer first interim fee application. | 3.70 | $925.00 |
| 10/27/17 | Natasha Petrov | 218 | Draft Proskauer first interim fee application. | 4.40 | $1,100.00 |
| **Employment and Fee Applications** | | | | **9.00** | **$2,250.00** |

33260 FOMB                                                                    Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 33

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/12/17 | Paul Possinger | 219 | Discuss pending appeal of PREPA receiver case with A. Ashton, J. Levitan and J. Roberts (0.70); Review Fed R. App. P. for statement of issues requirement (0.40). | 1.10 | $803.00 |
| 10/12/17 | Jeffrey W. Levitan | 219 | E-mail to A. Ashton regarding appeal of receiver case (0.10); E-mails with P. Possinger regarding same (0.30); Review notice of appeal in receiver case (0.10). | 0.50 | $365.00 |
| **Appeal** | | | | **1.60** | **$1,168.00** |

**Total for Professional Services**                                          **$423,346.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 170136039

0022 PROMESA TITLE III: PREPA

Page 34

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 34.30 | 730.00 | $25,039.00 |
| BRIAN S. ROSEN | PARTNER | 3.00 | 730.00 | $2,190.00 |
| GUY BRENNER | PARTNER | 7.90 | 730.00 | $5,767.00 |
| JEFFREY W. LEVITAN | PARTNER | 14.50 | 730.00 | $10,585.00 |
| JONATHAN E. RICHMAN | PARTNER | 34.30 | 730.00 | $25,039.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.20 | 730.00 | $146.00 |
| MARK HARRIS | PARTNER | 11.60 | 730.00 | $8,468.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 50.90 | 730.00 | $37,157.00 |
| PAUL POSSINGER | PARTNER | 35.60 | 730.00 | $25,988.00 |
| RALPH C. FERRARA | PARTNER | 1.30 | 730.00 | $949.00 |
| STEPHEN L. RATNER | PARTNER | 7.80 | 730.00 | $5,694.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 13.50 | 730.00 | $9,855.00 |
| **Total for PARTNER** | | **214.90** | | **$156,877.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 22.80 | 730.00 | $16,644.00 |
| **Total for SENIOR COUNSEL** | | **22.80** | | **$16,644.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 59.10 | 730.00 | $43,143.00 |
| DANIEL DESATNIK | ASSOCIATE | 51.20 | 730.00 | $37,376.00 |
| EHUD BARAK | ASSOCIATE | 58.50 | 730.00 | $42,705.00 |
| JARED ZAJAC | ASSOCIATE | 25.00 | 730.00 | $18,250.00 |
| JERAMY WEBB | ASSOCIATE | 0.30 | 730.00 | $219.00 |
| JOHN E. ROBERTS | ASSOCIATE | 21.10 | 730.00 | $15,403.00 |
| LAURA STAFFORD | ASSOCIATE | 19.30 | 730.00 | $14,089.00 |
| MAJA ZERJAL | ASSOCIATE | 11.80 | 730.00 | $8,614.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.80 | 730.00 | $584.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 13.70 | 730.00 | $10,001.00 |
| SETH FIUR | ASSOCIATE | 0.20 | 730.00 | $146.00 |
| STEVE MA | ASSOCIATE | 38.20 | 730.00 | $27,886.00 |
| VINCENT INDELICATO | ASSOCIATE | 0.80 | 730.00 | $584.00 |
| **Total for ASSOCIATE** | | **300.00** | | **$219,000.00** |
| | | | | |
| CASEY QUINN | LEGAL ASSISTANT | 1.50 | 250.00 | $375.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 1.90 | 250.00 | $475.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 9.30 | 250.00 | $2,325.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 19.30 | 250.00 | $4,825.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 9.00 | 250.00 | $2,250.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 4.70 | 250.00 | $1,175.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 2.00 | 250.00 | $500.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 10.80 | 250.00 | $2,700.00 |
| **Total for LEGAL ASSISTANT** | | **58.50** | | **$14,625.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 36.30 | 250.00 | $9,075.00 |
| ZACHARY CHALETT | LAW CLERK | 28.50 | 250.00 | $7,125.00 |
| **Total for LAW CLERK** | | **64.80** | | **$16,200.00** |
| | | | | |
| | **Total** | **661.00** | | **$423,346.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136039

0022 PROMESA TITLE III: PREPA

Page 35

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/03/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/05/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/06/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/10/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/10/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/13/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.95 |
| 10/13/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/13/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/13/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.95 |
| 10/13/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/13/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/13/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/13/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/13/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/13/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/13/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.25 |
| 10/13/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/13/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $15.00 |
| 10/14/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/14/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/14/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/14/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/14/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/16/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/16/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $16.95 |
| 10/24/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $12.60 |
| 10/24/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.25 |
| 10/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.85 |
| 10/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.30 |
| 10/25/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.30 |
| 10/25/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.85 |
| 10/25/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.95 |
| 10/25/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.70 |
| 10/25/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/26/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.10 |
| 10/26/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/26/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/26/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136039

0022 PROMESA TITLE III: PREPA

Page 36

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/26/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/26/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/26/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/26/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $12.60 |
| 10/26/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.05 |
| 10/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/26/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/26/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/26/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/26/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/26/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/26/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/26/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/26/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.15 |
| 10/27/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/27/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/27/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/27/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/27/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/27/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/27/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/27/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/28/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $13.50 |
| 10/30/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/30/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/30/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $11.40 |
| 10/30/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/30/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $21.60 |
| 10/30/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.15 |
| 10/30/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/30/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/30/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/30/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB

Invoice 170136039

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 37

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/31/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.90 |
| 10/31/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $33.75 |
| 10/31/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| | | | **Total for REPRODUCTION** | **$371.85** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/03/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $18.00 |
| 10/04/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 10/05/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $257.00 |
| 10/06/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,904.00 |
| 10/11/2017 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 10/12/2017 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 10/13/2017 | Olga A. Golinder | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $510.00 |
| 10/14/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $370.00 |
| 10/16/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $320.00 |
| 10/30/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$4,389.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/05/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000012 Lines | $99.00 |

33260 FOMB                                                                 Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 38

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/06/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $909.00 |
| 10/11/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $145.00 |
| 10/12/2017 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000031 Lines | $395.00 |
| 10/12/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $297.00 |
| 10/14/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $552.00 |
| 10/24/2017 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $50.00 |
| 10/25/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $29.00 |
| | | | **Total for WESTLAW** | **$2,476.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/18/2017 | Mark Harris | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS INVOICE #0009082308 FOR PROFESSIONAL SERVICES IN RE: THE FINANCIAL OVERSIGHT | $800.23 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$800.23** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/31/2017 | Jonathan E. Richman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - JULY PORTION OF INVOICE# 4786464-Q32017 DATED 10/06/17 | $0.80 |
| 07/31/2017 | Daniel J. Werb | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - JULY PORTION OF INVOICE# 4786464-Q32017 DATED 10/06/17 | $22.40 |
| 08/31/2017 | Eamon Wizner | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $8.20 |

33260 FOMB
Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA
Page 39

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/30/2017 | Tayler M. Sherman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $16.00 |
| 09/30/2017 | Jared Zajac | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $46.20 |
| 09/30/2017 | Chris Theodoridis | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $60.60 |
| 09/30/2017 | Jonathan E. Richman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $16.50 |
| 09/30/2017 | Daniel Desatnik | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $18.90 |
| 09/30/2017 | Melissa Digrande | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $9.70 |
| 10/06/2017 | John E. Roberts | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV# 2860710-Q32017; 10/06/2017 USAGE FOR THE PERIOD 07/01/2017 THROUGH 09/30/2017. | $75.50 |
| 10/06/2017 | Jeramy Webb | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV# 3459739-Q32017; 10/06/2017 USAGE FOR THE PERIOD 07/01/2017 THROUGH 09/30/2017. | $6.10 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$280.90** |

**Charges and Disbursements Summary**

33260 FOMB                                                                    Invoice 170136039
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 40

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 371.85 |
| LEXIS | 4,389.00 |
| WESTLAW | 2,476.00 |
| TRANSCRIPTS & DEPOSITIONS | 800.23 |
| OTHER DATABASE RESEARCH | 280.90 |
| **Total Expenses** | **$8,317.98** |
| **Total Amount for this Matter** | **$431,663.98** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

          Debtor.[1]

-------------------------------------------------------------x

|  |  |
|---|---|
| PROMESA | |
| Title III | |
| | |
| Case No. 17-04780 (LTS) | |

**COVER SHEET TO FIFTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD NOVEMBER 1, 2017 THROUGH NOVEMBER 30, 2017**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | November 1, 2017 through November 30, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | **$550,739.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$7,525.03** |
| Total Amount for this Invoice: | **$558,264.03** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's fifth monthly fee application in this case.

_____

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

1

On February 16, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

### Office of United States Trustee

Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

and

### Co-Counsel for the Official Committee of Unsecured Creditors:

Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

and

### Co-Counsel for U.S. Bank National Association:

Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Góomz, Esq.

and

### Co-Counsel for AAFAF:

O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

Greenberg Traurig, LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

and

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 16.90 | $12,337.00 |
| 202 | Legal Research | 23.90 | $16,295.00 |
| 203 | Hearings and other non-filed communications with the Court | 49.00 | $35,770.00 |
| 204 | Communications with Claimholders | 13.90 | $10,147.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 39.20 | $28,616.00 |
| 206 | Documents Filed on Behalf of the Board | 344.90 | $235,265.00 |
| 207 | Non-Board Court Filings | 77.30 | $54,989.00 |
| 208 | Stay Matters | 0.40 | $292.00 |
| 209 | Adversary Proceeding | 2.80 | $2,044.00 |
| 210 | Analysis and Strategy | 47.50 | $33,907.00 |
| 212 | General Administration | 41.90 | $10,475.00 |
| 214 | Legal / Regulatory Matters | 2.70 | $1,971.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.90 | $2,117.00 |
| 218 | Employment and Fee Applications | 1.10 | $803.00 |
| 219 | Appeal | 152.70 | $105,711.00 |
| | **Total** | **817.10** | **$550.739.00** |

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $730.00 | 0.70 | $511.00 |
| Ann M. Ashton | Partner | Litigation | $730.00 | 28.80 | $21,024.00 |
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 4.90 | $3,577.00 |
| Chantel L. Febus | Partner | Litigation | $730.00 | 50.30 | $36,719.00 |
| Ehud Barak | Partner | BSGR & B | $730.00 | 101.60 | $74,168.00 |
| Gregg M. Mashberg | Partner | Litigation | $730.00 | 0.10 | $73.00 |
| Guy Brenner | Partner | Labor & Employment | $730.00 | 18.80 | $13,724.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 2.00 | $1,460.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 5.30 | $3,869.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 0.30 | $219.00 |
| Mark Harris | Partner | Litigation | $730.00 | 18.60 | $13,578.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 57.80 | $42,194.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 6.30 | $4,599.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 26.70 | $19,491.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 11.60 | $8,468.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 24.50 | $17,885.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 30.10 | $21,973.00 |
| Vincent Indelicato | Partner | BSGR & B | $730.00 | 0.80 | $584.00 |
| Alexandra K. Skellet | Associate | Litigation | $730.00 | 8.90 | $6,497.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 27.20 | $19,856.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 50.90 | $37,157.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 116.90 | $85,337.00 |
| Emilie Adams | Associate | Labor & Employment | $730.00 | 2.30 | $1,679.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 0.70 | $511.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 4.00 | $2,920.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 5.80 | $4,234.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 0.30 | $219.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 9.60 | $7,008.00 |
| Mee R. Kim | Associate | Litigation | $730.00 | 8.90 | $6,497.00 |
| Seth Fiur | Associate | Litigation | $730.00 | 11.30 | $8,249.00 |
| Steve Ma | Associate | BSGR & B | $730.00 | 42.90 | $31,317.00 |
| Zachary Chalett | Associate | Litigation | $730.00 | 42.90 | $31,317.00 |

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| | | | **TOTAL** | **721.80** | **$526,914.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $250.00 | 52.50 | $13,125.00 |
| | | | **TOTAL** | **52.50** | **$13,125.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 1.00 | $250.00 |
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 0.40 | $100.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 4.10 | $1,025.00 |
| Emma Dillon | Legal Assistant | Litigation | $250.00 | 0.30 | $75.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $250.00 | 0.90 | $225.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 7.80 | $1,950.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 6.40 | $1,600.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $250.00 | 2.70 | $675.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 8.00 | $2,000.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 4.00 | $1,000.00 |
| | | | **TOTAL** | **35.60** | **$8,900.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Practice Support | Litigation | $250.00 | 2.30 | $575.00 |
| Carla J. Evans | Library | Professional Resources | $250.00 | 3.20 | $800.00 |
| Judy Lavine | Library | Professional Resources | $250.00 | 0.90 | $225.00 |
| Rachael Hope Moller | Library | Professional Resources | $250.00 | 0.80 | $200.00 |
| | | | **TOTAL** | **7.20** | **$1,800.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **817.10** | **$550,739.00** |

**Summary of Disbursements for the Period November 1, 2017 through November 30, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $377.85 |
| LEXIS | $4,238.00 |
| Westlaw | $2,231.00 |
| Filings and Court Costs | $306.00 |
| Food Service/Conf. Dining | $232.18 |
| Telephone | $140.00 |
| **Total** | **$7,525.03** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $495,665.10, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $7,525.03) in the total amount of $503,190.13.

# **Exhibit A**

33260 FOMB
Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 16.90 | $12,337.00 |
| 202 | Legal Research | 23.90 | $16,295.00 |
| 203 | Hearings and other non-filed communications with the Co | 49.00 | $35,770.00 |
| 204 | Communications with Claimholders | 13.90 | $10,147.00 |
| 205 | Communications with the Commonwealth and its Representa | 39.20 | $28,616.00 |
| 206 | Documents Filed on Behalf of the Board | 344.90 | $235,265.00 |
| 207 | Non-Board Court Filings | 77.30 | $54,989.00 |
| 208 | Stay Matters | 0.40 | $292.00 |
| 209 | Adversary Proceeding | 2.80 | $2,044.00 |
| 210 | Analysis and Strategy | 47.50 | $33,907.00 |
| 212 | General Administration | 41.90 | $10,475.00 |
| 214 | Legal/Regulatory Matters | 2.70 | $1,971.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.90 | $2,117.00 |
| 218 | Employment and Fee Applications | 1.10 | $803.00 |
| 219 | Appeal | 152.70 | $105,711.00 |
| | **Total** | **817.10** | **$550,739.00** |

33260 FOMB                                                                    Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Martin J. Bienenstock | 201 | Teleconference with J. El Koury and K. Rifkind regarding motion CTO issues PREPA and related cases. | 0.50 | $365.00 |
| 11/03/17 | Chantel L. Febus | 201 | Call with H. Bauer regarding UTIER filings. | 0.20 | $146.00 |
| 11/03/17 | Paul Possinger | 201 | Call with Board members regarding status of federal funding and PREPA CTO motion. | 0.90 | $657.00 |
| 11/06/17 | Ann M. Ashton | 201 | Review e-mails among Board members regarding CTO issues. | 0.80 | $584.00 |
| 11/10/17 | Chantel L. Febus | 201 | E-mails with H. Bauer regarding UTIER v. PREPA amended complaint. | 0.20 | $146.00 |
| 11/11/17 | Timothy W. Mungovan | 201 | Communications with O'Neill & Borges and C. Febus regarding UTIER's request to file 60-page omnibus opposition. | 0.30 | $219.00 |
| 11/13/17 | Martin J. Bienenstock | 201 | Participate in conference call with Board regarding next steps regarding CTO motion. | 0.90 | $657.00 |
| 11/15/17 | Paul Possinger | 201 | Discussion with E. Barak and K. Rifkind regarding collective value (0.20); Review e-mail regarding same (0.20). | 0.40 | $292.00 |
| 11/17/17 | Mee R. Kim | 201 | Participate in potential appeal of PREPA fiscal plan development teleconference led by McKinsey. | 0.90 | $657.00 |
| 11/20/17 | Ralph C. Ferrara | 201 | Review M. Bienenstock memorandum to Board regarding CTO opinion. | 0.40 | $292.00 |
| 11/21/17 | Martin J. Bienenstock | 201 | Participate in call with Board regarding next steps regarding CTO decision. | 1.30 | $949.00 |
| 11/22/17 | Mee R. Kim | 201 | Participate in weekly PREPA fiscal plan development teleconference led by McKinsey (1.00); Memorialize notes from same (1.20). | 2.20 | $1,606.00 |
| 11/22/17 | Ehud Barak | 201 | Call with Board professionals regarding PREC issues. | 1.20 | $876.00 |
| 11/22/17 | Chris Theodoridis | 201 | Confer with J. El Koury, K. Rifkind, P. Possinger, E. Barak, H. Bauer, and I. Perez Velez regarding PREC issues. | 1.00 | $730.00 |
| 11/22/17 | Paul Possinger | 201 | Call with O'Neill, J. El Koury regarding PREC authority. | 1.00 | $730.00 |
| 11/28/17 | Paul Possinger | 201 | E-mails with K. Rifkind and J. El Koury regarding crisis manager at PREPA and PREC issues (0.40); Call with J. El Koury regarding PREPA financing needs (0.20). | 0.60 | $438.00 |
| 11/28/17 | Steve MA | 201 | Attend call with Board counsel regarding DIP summary. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/17 | Paul Possinger | 201 | Call with A. Bielenberg regarding PREPA subcommittee call (0.20); Attend same (1.10); Call with J. El Koury and K. Rifkind regarding PREPA financing (0.70); Discuss PREC issues with K. Rifkind (0.20). | 2.20 | $1,606.00 |
| 11/29/17 | Ehud Barak | 201 | Participate in PREPA subcommittee call addressing fiscal plan issues. | 1.20 | $876.00 |
| 11/30/17 | Paul Possinger | 201 | E-mails with H. Bauer regarding PREC orders, governor authority in connection with same. | 0.20 | $146.00 |
| 11/30/17 | Ehud Barak | 201 | Call with J. El Koury regarding PREPA fiscal plan. | 0.30 | $219.00 |
| **Tasks relating to the Board and Associated Members** | | | | **16.90** | **$12,337.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Daniel Desatnik | 202 | Review PREPA debt classification memorandum. | 1.30 | $949.00 |
| 11/01/17 | Chris Theodoridis | 202 | Review and summarize debt classification issues. | 2.70 | $1,971.00 |
| 11/01/17 | Elliot Stevens | 202 | Research classification of PREPA debt (0.30); Distribute summary of same to team (0.10). | 0.40 | $100.00 |
| 11/02/17 | Emilie Adams | 202 | Review materials regarding N. Zamot's CTO role at PREPA (0.20); E-mails, calls regarding same (0.20). | 0.40 | $292.00 |
| 11/03/17 | Elliot Stevens | 202 | Call with C. Theodoridis regarding PREPA debt documents (0.10); Edit draft of PREPA bond documents addressing memorandum (0.70); Analyze PREPA debt documents (1.20). | 2.00 | $500.00 |
| 11/03/17 | Michael A. Firestein | 202 | Research regarding creditor objections to CTO motion (0.40); Research regarding APRUM motion to dismiss issues (0.30). | 0.70 | $511.00 |
| 11/03/17 | Seth Fiur | 202 | Research possible arguments for motion to dismiss UTIER complaint. | 0.40 | $292.00 |
| 11/09/17 | Chris Theodoridis | 202 | Compare original and amended PREPA Trust Agreements. | 1.30 | $949.00 |
| 11/15/17 | Seth Fiur | 202 | Analyze issues for UTIER motion to dismiss Appointments Clause challenge (0.20); Discuss same with Z. Chalett (0.20). | 0.40 | $292.00 |
| 11/16/17 | Stephen L. Ratner | 202 | Review research for UTIER Appointments Clause case. | 0.60 | $438.00 |
| 11/16/17 | Mark Harris | 202 | Review research memorandum for UTIER case (0.70); Teleconference with Z. Chalett and S. Fiur regarding same (0.30); Review bankruptcy cases regarding same (1.20). | 2.20 | $1,606.00 |

33260 FOMB                                                                    Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/17 | Chantel L. Febus | 202 | Review research related to revised motion to dismiss amended complaint in UTIER (2.10); E-mails related to same (0.70). | 2.80 | $2,044.00 |
| 11/16/17 | Alexandra V. Bargoot | 202 | Continue research for potential appeal of CTO motion. | 1.90 | $1,387.00 |
| 11/16/17 | Zachary Chalett | 202 | Revise summary of research for UTIER amended Appointments Clause case (0.30); Call with M. Harris, C. Febus and S. Fiur regarding same (0.40). | 0.70 | $511.00 |
| 11/20/17 | Ralph C. Ferrara | 202 | Research and draft memorandum regarding CTO opinion. | 4.30 | $3,139.00 |
| 11/27/17 | Ehud Barak | 202 | Conduct research regarding PREPA insurance issues (0.60); Discuss same with J. Webb (0.20); Call with T. Church regarding PREPA insurance issues (0.30). | 1.10 | $803.00 |
| 11/27/17 | Jeramy Webb | 202 | Research regarding payment of PREPA insurance claims. | 0.70 | $511.00 |
| **Legal Research** | | | | **23.90** | **$16,295.00** |

### Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/17 | Timothy W. Mungovan | 203 | Communications with A. Ashton regarding preparation for hearing on CTO motion. | 0.40 | $292.00 |
| 11/06/17 | Chris Theodoridis | 203 | Prepare agendas for November 13 hearings. | 3.40 | $2,482.00 |
| 11/08/17 | Chris Theodoridis | 203 | Revise agendas for November 13 hearings. | 2.70 | $1,971.00 |
| 11/09/17 | Timothy W. Mungovan | 203 | Communications with A. Ashton regarding preparing talking points for hearing on motion to appoint CTO. | 0.20 | $146.00 |
| 11/09/17 | Guy Brenner | 203 | Confer with A. Ashton regarding CTO talking points for hearing (0.10); Draft same (1.10). | 1.20 | $876.00 |
| 11/10/17 | Ann M. Ashton | 203 | Review and revise summary regarding N. Zamot for CTO hearing (3.40); E-mail CTO team regarding same (0.20). | 3.60 | $2,628.00 |
| 11/10/17 | Guy Brenner | 203 | Review and revise talking points regarding N. Zamot credentials for hearing. | 0.20 | $146.00 |
| 11/11/17 | Stephen L. Ratner | 203 | Review CTO surreply and materials for hearing. | 0.90 | $657.00 |
| 11/11/17 | Timothy W. Mungovan | 203 | Prepare for hearing on CTO motion (0.20); Communications with M. Bienenstock and paralegal team regarding same (0.20). | 0.40 | $292.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137953

0022 PROMESA TITLE III: PREPA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/17 | Timothy W. Mungovan | 203 | Prepare for hearing on CTO motion (0.20); Communications with M. Bienenstock and S. Ratner regarding same (0.10). | 0.30 | $219.00 |
| 11/12/17 | Daniel Desatnik | 203 | Prepare binders for hearing (0.70); Correspondences with team to prepare for hearing (0.40). | 1.10 | $803.00 |
| 11/12/17 | Martin J. Bienenstock | 203 | Review pleadings for CTO motion in connection with hearing (2.60); Prepare argument for hearing (2.20). | 4.80 | $3,504.00 |
| 11/12/17 | Ehud Barak | 203 | Conduct legal research for CTO hearing. | 3.30 | $2,409.00 |
| 11/13/17 | Ehud Barak | 203 | Prepare for CTO hearing (1.70); Participate in same (3.40). | 5.10 | $3,723.00 |
| 11/13/17 | Martin J. Bienenstock | 203 | Final preparation for CTO hearing (1.80); Argue CTO motion (3.50). | 5.30 | $3,869.00 |
| 11/13/17 | Lary Alan Rappaport | 203 | Conference with M. Firestein, T. Mungovan regarding CTO hearing. | 0.30 | $219.00 |
| 11/13/17 | Timothy W. Mungovan | 203 | Communications with court clerk and S. Williams regarding obtaining order allowing use of electronic devices in courtroom for hearings on November 14 and 15. | 0.20 | $146.00 |
| 11/13/17 | Ann M. Ashton | 203 | Attend (telephonically) hearing in CTO motion (1.60); Follow-up discussion with R. Ferrara regarding same (0.20). | 1.80 | $1,314.00 |
| 11/13/17 | Michael A. Firestein | 203 | Attend hearing on CTO motion (2.20); Teleconference with T. Mungovan on results of PREPA hearing and strategy going forward (0.20). | 2.40 | $1,752.00 |
| 11/13/17 | Stephen L. Ratner | 203 | Prepare for hearing regarding CTO motion (2.10); Attend same (2.30). | 4.40 | $3,212.00 |
| 11/13/17 | Daniel Desatnik | 203 | Attend CTO hearing (by telephone) and take notes on same in preparation for possible appeal. | 2.40 | $1,752.00 |
| 11/13/17 | Ralph C. Ferrara | 203 | Attend (telephonically) portion of CTO hearing. | 0.60 | $438.00 |
| 11/13/17 | Guy Brenner | 203 | Attend CTO hearing (telephonically). | 2.40 | $1,752.00 |
| 11/14/17 | Ralph C. Ferrara | 203 | Review transcript of Judge Swain's ruling in CTO case (0.80); E-mail to M. Bienenstock regarding same (0.10); Left message for and e-mail to T. Mungovan and S. Ratner regarding strategy for same (0.30). | 1.20 | $876.00 |
| 11/27/17 | Chantel L. Febus | 203 | Call with M. Harris regarding Paul Hastings request for argument time at UTIER hearing (0.30); E-mails with M. Harris and Paul Hastings lawyers regarding Paul Hastings' request for argument time at UTIER hearing (0.10). | 0.40 | $292.00 |
| **Hearings and other non-filed communications with the Court** | | | | **49.00** | **$35,770.00** |

33260 FOMB                                                                      Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 6

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Chantel L. Febus | 204 | Calls and e-mails with B. Sushon regarding meet and confer with plaintiff's counsel in UTIER v. PREPA (0.40); E-mails with H. Bauer and M. Harris regarding UTIER meet and confer call (0.30); Prepare for meet and confer with plaintiff's counsel in UTIER v. PREPA (0.80); Review UTIER's meet and confer letter (0.30); E-mails with M. Harris and H. Bauer regarding same (0.30). | 2.10 | $1,533.00 |
| 11/01/17 | Martin J. Bienenstock | 204 | Teleconference with M. Goldstein regarding CTO motion. | 0.30 | $219.00 |
| 11/02/17 | Chantel L. Febus | 204 | Meet and confer call with H. Bauer and UTIER's counsel (1.30); Follow-up call with H. Bauer (0.30); E-mail to team summarizing same (0.20). | 1.80 | $1,314.00 |
| 11/02/17 | Jonathan E. Richman | 204 | Teleconference with C. Febus regarding meet and confer with UTIER. | 0.10 | $73.00 |
| 11/02/17 | Martin J. Bienenstock | 204 | Teleconference with A. Caton regarding CTO motion. | 0.20 | $146.00 |
| 11/03/17 | Mark Harris | 204 | E-mail with N. Mollen (Paul Hastings) addressing Appointments Clause case. | 0.20 | $146.00 |
| 11/03/17 | Stephen L. Ratner | 204 | Review UTIER meet and confer letters (0.30); Conferences and e-mail with C. Febus, J. Richman, T. Mungovan, M. Harris regarding same and regarding possible amendment of complaint (0.60). | 0.90 | $657.00 |
| 11/03/17 | Chantel L. Febus | 204 | Draft e-mail regarding meet and confer with plaintiff's counsel in UTIER. | 0.40 | $292.00 |
| 11/05/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 11/06/17 | Chantel L. Febus | 204 | Review e-mails and letter from plaintiff's counsel regarding UTIER amended complaint and AAFAF motion to intervene in connection with Appointments Clause case (0.50); E-mails with M. Harris and UTIER's counsel regarding consent to amended complaint and briefing schedule (0.30). | 0.80 | $584.00 |
| 11/07/17 | Mark Harris | 204 | Teleconference with UTIER counsel and C. Febus regarding meet-and-confer letter. | 0.30 | $219.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137953

0022 PROMESA TITLE III: PREPA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/17 | Chantel L. Febus | 204 | Call with M. Harris and UTIER's counsel regarding consent to amended complaint and briefing schedule in Appointments Clause (0.70); Follow-up e-mails with S. Ratner, T. Mungovan, and H. Bauer (0.50); Follow-up e-mails with plaintiff's counsel regarding same (0.30); Follow-up e-mails with L. Stafford, Z. Chalett, and S. Fiur regarding same (0.30). | 1.80 | $1,314.00 |
| 11/08/17 | Chantel L. Febus | 204 | E-mails with plaintiff's counsel regarding amended complaint in UTIER v. PREPA. | 0.20 | $146.00 |
| 11/08/17 | Timothy W. Mungovan | 204 | Communications with counsel for Retiree Committee and P. Possinger regarding Retiree's request to intervene in UTIER Appointments Clause case. | 0.40 | $292.00 |
| 11/10/17 | Chantel L. Febus | 204 | E-mails and calls with Z. Chalett, M. Harris and S. Ratner and T. Mungovan, H. Bauer and plaintiff's counsel regarding informative motion. | 0.70 | $511.00 |
| 11/11/17 | Timothy W. Mungovan | 204 | Communications with counsel for claimholders in UTIER regarding request to file 60-page omnibus opposition. | 0.10 | $73.00 |
| 11/13/17 | Timothy W. Mungovan | 204 | Communications with counsel for UTIER regarding desire to extend briefing schedule (0.20); Communications with J. Richman regarding same (0.20). | 0.40 | $292.00 |
| 11/13/17 | Stephen L. Ratner | 204 | E-mail with T. Mungovan, O'Melveny regarding AFFAF intervention motion (UTIER). | 0.20 | $146.00 |
| 11/17/17 | Mark Harris | 204 | E-mail with Paul Hastings regarding UTIER brief. | 0.10 | $73.00 |
| 11/17/17 | Chantel L. Febus | 204 | E-mails with M. Harris and Paul Hastings regarding revised motions to dismiss amended complaint in UTIER case. | 0.10 | $73.00 |
| 11/20/17 | Chantel L. Febus | 204 | E-mails and calls with D. Patel regarding AFSCME's intervention motion regarding UTIER. | 0.30 | $219.00 |
| 11/21/17 | Chantel L. Febus | 204 | Review AFSCME's proposed notice addressing of filing amended proposed order in UTIER (0.20); Review e-mails and draft markups related to same (0.50). | 0.70 | $511.00 |
| 11/21/17 | Matthew I. Rochman | 204 | Comment on AFSCME's proposed order granting motion to intervene in UTIER Appointments Clause proceeding. | 0.80 | $584.00 |

33260 FOMB                                                                                      Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/17 | Timothy W. Mungovan | 204 | Communications with counsel for AFSCME regarding motion to intervene in UTIER (0.30); Communications with M. Rochman regarding same (0.10); Comment on AFSCME's motion to intervene in UTIER's action (0.30); Communications with M. Rochman regarding same (0.10). | 0.80 | $584.00 |
| **Communications with Claimholders** | | | | **13.90** | **$10,147.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Paul Possinger | 205 | Review statements from AAFAF regarding CTO motion. | 0.30 | $219.00 |
| 11/02/17 | Stephen L. Ratner | 205 | Review AAFAF motion to intervene in UTIER Appointments Clause challenge (0.10); Conference with T. Mungovan regarding same (0.10). | 0.20 | $146.00 |
| 11/02/17 | Chantel L. Febus | 205 | E-mails with C. Merrill (O'Melveny) regarding AAFAF's intervention briefs in UTIER v. PREPA (0.30); Discussions with M. Harris and others regarding same (0.30); Call and e-mails with B. Sushon regarding meet and confer and intervention motion in UTIER v. PREPA (0.60). | 1.20 | $876.00 |
| 11/03/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding motion to intervene in UTIER Appointments Clause proceeding (0.80); Review and comment on AAFAF's motion to intervene in UTIER case (0.60). | 1.40 | $1,022.00 |
| 11/03/17 | Chantel L. Febus | 205 | E-mails and calls with B. Sushon and M. Harris regarding M. Bienenstock's review of AAFAF's motion to intervene in UTIER Appointments Clause case. | 0.30 | $219.00 |
| 11/06/17 | Paul Possinger | 205 | Meeting with AAFAF to discuss CTO motion (0.90); Follow-up discussion with E. Barak (0.30). | 1.20 | $876.00 |
| 11/06/17 | Daniel Desatnik | 205 | Meet with AAFAF to discuss CTO issues. | 2.50 | $1,825.00 |
| 11/08/17 | Timothy W. Mungovan | 205 | Provide comments on AAFAF's proposed motion to intervene in UTIER (0.60); Communications with counsel for AAFAF regarding revisions to AAFAF's proposed motion to intervene in PREPA (0.40). | 1.00 | $730.00 |
| 11/08/17 | Paul Possinger | 205 | Review agenda for PREC call. | 0.40 | $292.00 |
| 11/09/17 | Ehud Barak | 205 | Prepare for meeting with PREC (1.20); Call with PREC regarding possible coordination protocols (0.90). | 2.10 | $1,533.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137953

0022 PROMESA TITLE III: PREPA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding motion to intervene in UTIER. | 0.40 | $292.00 |
| 11/09/17 | Chris Theodoridis | 205 | Confer with PREC representatives, J. El Koury, K. Rifkind, O'Neill, P. Possinger, and E. Barak. | 1.30 | $949.00 |
| 11/09/17 | Paul Possinger | 205 | Call with PREC regarding PREPA governance, other issues. | 0.90 | $657.00 |
| 11/10/17 | Paul Possinger | 205 | Review AAFAF intervention order draft in UTIER action (0.20); E-mails with T. Mungovan regarding same (0.10). | 0.30 | $219.00 |
| 11/10/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding AAFAF's proposed intervention rights in UTIER (0.40); Communications with counsel for AAFAF regarding motion to intervene in UTIER Appointments Clause case (0.20). | 0.60 | $438.00 |
| 11/10/17 | Mee R. Kim | 205 | Teleconference with McKinsey, Citi, AAFAF, PREPA, Ankura, and other consultants and stakeholders regarding PREPA development of revised fiscal plan development and transformation plan (1.10); Draft summary of teleconference for internal circulation and documentation (0.30); Follow-up e-mail with S. Fier regarding same (0.20). | 1.60 | $1,168.00 |
| 11/11/17 | Stephen L. Ratner | 205 | E-mail with T. Mungovan, H. Bauer, O'Melveny regarding UTIER intervention and Appointments Clause motion. | 0.30 | $219.00 |
| 11/12/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF, S. Ratner, et al. regarding AAFAF's motion to intervene in UTIER. | 0.50 | $365.00 |
| 11/12/17 | Stephen L. Ratner | 205 | E-mail with T. Mungovan, O'Melveny, et al. regarding intervention in UTIER case. | 0.10 | $73.00 |
| 11/13/17 | Timothy W. Mungovan | 205 | Communications with AAFAF's counsel over terms of proposed intervention in UTIER and limited withdrawal of motion (0.80); Communications with M. Rochman and S. Ratner regarding AAFAF's proposed intervention in UTIER and limited withdrawal of motion (0.40); Comment on draft limited withdrawal (0.30); Communications with AAFAF's counsel regarding preparing for hearing on motions to dismiss complaints of Ambac and Assured (0.30). | 1.80 | $1,314.00 |

33260 FOMB                                                                     Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/17 | Timothy W. Mungovan | 205 | Discussions and negotiations with counsel for AAFAF regarding motion to intervene in UTIER, and AAFAF's limited withdrawal of its motion. | 0.90 | $657.00 |
| 11/14/17 | Matthew I. Rochman | 205 | Comment on AAFAF's reply in support of intervention and proposed order on same in UTIER proceeding. | 0.40 | $292.00 |
| 11/15/17 | Daniel Desatnik | 205 | Participate in PREPA transformation working group call. | 1.60 | $1,168.00 |
| 11/16/17 | Chantel L. Febus | 205 | Call with B. Sushon regarding AAFAF's revised motion to dismiss amended complaint in UTIER (0.20); E-mails with M. Harris and T. Mungovan regarding same (0.20). | 0.40 | $292.00 |
| 11/17/17 | Ehud Barak | 205 | Participate in PREPA call with AAFAF regarding transformation plan. | 0.90 | $657.00 |
| 11/20/17 | Chris Theodoridis | 205 | Confer with Greenberg, O'Neill, and Proskauer regarding ISCE's motion to remand. | 0.40 | $292.00 |
| 11/20/17 | Steve MA | 205 | Participate in teleconference with Greenberg regarding ICSE motion to remand. | 0.40 | $292.00 |
| 11/22/17 | Chris Theodoridis | 205 | Comment on Greenberg's objection to ICSE's motion to remand. | 6.80 | $4,964.00 |
| 11/22/17 | Paul Possinger | 205 | Comment on AAFAF response to ICSE remand motion (2.50); Call with C. Theodoridis regarding same (0.30). | 2.80 | $2,044.00 |
| 11/27/17 | Paul Possinger | 205 | Call with N. Mitchell regarding PREPA status, PREC issues (1.20); Follow-up discussions with M. Bienenstock and E. Barak (0.30). | 1.50 | $1,095.00 |
| 11/27/17 | Chris Theodoridis | 205 | Participate in weekly call with Greenberg Traurig regarding PREPA (0.70); Confer with T. Church, N. Haynes, and E. Barak regarding PREPA's insurance (0.50). | 1.20 | $876.00 |
| 11/27/17 | Ehud Barak | 205 | Call with N. Haynes regarding insurance proceeds for PREPA (0.20); Compile e-mail to T. Church (0.40); Participate in portion of weekly call with Greenberg (0.40); Follow-up call with J. El Koury (0.60); Follow up with P. Possinger (0.20). | 1.80 | $1,314.00 |
| 11/28/17 | Steve MA | 205 | Attend call with O'Melveny and Greenberg Traurig regarding DIP financing (0.70); Prepare summary of same (0.10). | 0.80 | $584.00 |
| 11/28/17 | Paul Possinger | 205 | Call with S. Uhland and N. Mitchell regarding PREPA financing needs (0.60); Follow-up discussion with E. Barak and S. Ma regarding next steps (0.30). | 0.90 | $657.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **39.20** | **$28,616.00** |

33260 FOMB

Invoice 170137953

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 11

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Daniel Desatnik | 206 | Revise A. Wolfe declaration in support of CTO motion. | 1.10 | $803.00 |
| 11/01/17 | Ann M. Ashton | 206 | Edit outline for factual issues in connection with CTO issues (0.60); E-mails with E. Barak, P. Possinger and G. Brenner regarding same (0.20). | 0.80 | $584.00 |
| 11/02/17 | Daniel Desatnik | 206 | Draft e-mail regarding reply arguments in connection with CTO motion (0.70); Continue revision of Wolfe declaration based on comments received (4.80); Call with E. Barak to discuss CTO objection replies (0.20). | 5.70 | $4,161.00 |
| 11/02/17 | Chantel L. Febus | 206 | Review and finalize for filing draft motion to dismiss in UTIER v. PREPA (1.30); E-mails with L. Stafford regarding finalizing notice of motion to dismiss in UTIER v. PREPA (0.30); Review M. Bienenstock's edits to draft motion to dismiss in UTIER v. PREPA (228) (0.10); Discussions with M. Harris and others regarding same (0.20). | 1.90 | $1,387.00 |
| 11/02/17 | Ann M. Ashton | 206 | E-mails and discussions with E. Barak and P. Possinger regarding factual issues regarding N. Zamot (0.60); E-mail to N. Zamot regarding same (0.20); Review N. Zamot draft testimony in connection CTO motion (0.90). | 1.70 | $1,241.00 |
| 11/02/17 | Elliot Stevens | 206 | Research and analyze arguments supporting CTO motion and anticipated objections (1.80); Draft e-mail to C. Theodoridis, E. Barak, D. Desatnik, and S. Ma regarding same (0.20); Edit outline to objections (0.20); Discussion with C. Theodoridis regarding analysis of PREPA bond documents and revenue pledge (1.20). | 3.40 | $850.00 |
| 11/02/17 | Zachary Chalett | 206 | Incorporate edits into UTIER motion to dismiss (1.40); Review notice of motion for motion to dismiss (0.60); Prepare documents for filing (0.40). | 2.40 | $1,752.00 |
| 11/02/17 | Steve MA | 206 | Review CTO motion (1.60); Prepare arguments for draft response to objections (0.70); Prepare outline for response (0.90). | 3.20 | $2,336.00 |

33260 FOMB

Invoice 170137953

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Laura Stafford | 206 | Revise notice of motion for UTIER (0.80); Revise opposition to Aurelius' lift-stay motion and edit preliminary statements (2.40); Revise UTIER motion to dismiss and draft preliminary statement (1.70). | 4.90 | $3,577.00 |
| 11/02/17 | Stephen L. Ratner | 206 | Review draft motion to dismiss complaint in UTIER Appointments Clause challenge. | 0.40 | $292.00 |
| 11/02/17 | Martin J. Bienenstock | 206 | Research, draft and edit motion to dismiss UTIER complaint based on Appointments Clause. | 7.40 | $5,402.00 |
| 11/03/17 | Martin J. Bienenstock | 206 | Review objections to CTO motion (1.80); Outline reply for same (1.90). | 3.70 | $2,701.00 |
| 11/03/17 | Elliot Stevens | 206 | Conference with D. Desatnik and S. Ma regarding reply to CTO objections (0.40); Analyze and draft reply with D. Desatnik (3.40). | 3.80 | $950.00 |
| 11/03/17 | Zachary Chalett | 206 | Prepare UTIER motion to dismiss and notice of motion for filing in Appointments Clause case. | 4.80 | $3,504.00 |
| 11/03/17 | Ann M. Ashton | 206 | Call with N. Zamot, E. Barak, P. Possinger and G. Brenner regarding background in connection with CTO motion (0.80); Follow-up discussion with E. Barak (0.10). | 0.90 | $657.00 |
| 11/03/17 | Daniel Desatnik | 206 | Review factual materials relating to N. Zamot in connection with CTO motion (0.40); Call with team and N. Zamot addressing same (0.90); Review responses to CTO objections (2.90); Meet with M. Bienenstock, et al. to discuss reply (0.90); Meet with S. Ma and E. Stevens to discuss same (0.60); Work with E. Stevens to prepare reply (5.10); Revise Wolfe declaration in support of CTO motion based on additional comments (0.60). | 11.40 | $8,322.00 |
| 11/03/17 | Chantel L. Febus | 206 | Finalize briefs and supervise filing of UTIER motion to dismiss in Appointments Clause case (0.90); Discussions with M. Harris, L. Stafford, Z. Chalett, T. Mungovan, and S. Ratner and O'Neil and Borges counsel regarding same (1.30); E-mails with T. Mungovan regarding AAFAF motion to intervene in UTIER case and edits of draft intervention motion (0.40). | 2.60 | $1,898.00 |
| 11/03/17 | Emilie Adams | 206 | Teleconference with A. Ashton, E. Barak, G. Brenner, and N. Zamot regarding background/experience in connection with CTO motion. | 0.70 | $511.00 |
| 11/03/17 | Michael A. Firestein | 206 | Review expert declaration in support of CTO motion. | 0.30 | $219.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137953

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/17 | Ehud Barak | 206 | Call with N. Zamot regarding preparation for reply for CTO motion (0.80) Prepare for same (0.90); Follow-up with A. Ashton regarding same (0.10). | 1.80 | $1,314.00 |
| 11/03/17 | Steve MA | 206 | Participate in call with N. Zamot regarding CTO motion response (0.80); Participate in call with D. Desatnik and E. Stevens to discuss and coordinate draft response to objections to CTO motion (0.40); Prepare draft response to various arguments in objections to CTO motion (3.90). | 5.10 | $3,723.00 |
| 11/03/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding motion to dismiss UTIER collective bargaining case (0.20); Teleconference with M. Morris regarding same (0.10). | 0.30 | $219.00 |
| 11/03/17 | Guy Brenner | 206 | Call with N. Zamot regarding background relevance to CTO position in connection with motion addressing same. | 0.80 | $584.00 |
| 11/04/17 | Paul Possinger | 206 | Call with litigation team regarding reply to support of CTO motion (0.60); Review summary of responses (0.50). | 1.10 | $803.00 |
| 11/04/17 | Timothy W. Mungovan | 206 | Communications with M. Harris and C. Febus regarding revisions to motion to dismiss complaint of UTIER in Appointments Clause case. | 0.30 | $219.00 |
| 11/04/17 | Ann M. Ashton | 206 | Call with T. Mungovan, E. Barak, G. Brenner, P. Possinger, et al. regarding reply brief to CTO motion. | 0.90 | $657.00 |
| 11/04/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, G. Brenner regarding CTO motion (0.20); Review materials regarding same (0.30). | 0.50 | $365.00 |
| 11/04/17 | Guy Brenner | 206 | Strategy call with T. Mungovan, A. Ashton, E. Barak, P. Possinger, et al. regarding challenges to N. Zamot credentials in CTO objection and responding to same. | 0.40 | $292.00 |
| 11/04/17 | Elliot Stevens | 206 | Analyze and edit reply to CTO motion objections (5.40; Draft CTO reply (6.40). | 11.80 | $2,950.00 |
| 11/04/17 | Ehud Barak | 206 | Draft arguments regarding CTO motion (3.20); Discuss same with D. Desatnik (0.60). | 3.80 | $2,774.00 |
| 11/04/17 | Daniel Desatnik | 206 | Continue drafting CTO reply. | 11.00 | $8,030.00 |
| 11/05/17 | Ehud Barak | 206 | Draft arguments in support of CTO motion (3.90); Discuss same with D. Desatnik (0.60). | 4.50 | $3,285.00 |
| 11/05/17 | Martin J. Bienenstock | 206 | Draft portions of reply to objections to CTO motion. | 4.40 | $3,212.00 |
| 11/05/17 | Guy Brenner | 206 | Review communications regarding CTO reply strategy. | 0.20 | $146.00 |

33260 FOMB                                                                                            Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                         Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/17 | Paul Possinger | 206 | Call with K. Rifkind and J. El Koury regarding CTO reply and strategy for same. | 0.30 | $219.00 |
| 11/05/17 | Elliot Stevens | 206 | Draft and edit reply to CTO motion objections with D. Desatnik. | 8.90 | $2,225.00 |
| 11/05/17 | Ann M. Ashton | 206 | Call with J. El Koury and K. Rifkind regarding reply to CTO motion (0.40); Review materials regarding N. Zamot in connection with same (0.60); Edit summary of N. Zamot experience to address issues relevant to reply (0.90). | 1.90 | $1,387.00 |
| 11/05/17 | Stephen L. Ratner | 206 | Review materials regarding CTO motion. | 0.30 | $219.00 |
| 11/05/17 | Steve MA | 206 | Prepare sections of reply to objections to CTO motion (5.30); Review and comment on additional sections (3.50). | 8.80 | $6,424.00 |
| 11/05/17 | Daniel Desatnik | 206 | Continue drafting reply to CTO objections and responses. | 13.70 | $10,001.00 |
| 11/06/17 | Guy Brenner | 206 | Consider use of N. Zamot testimony in CTO reply brief. | 0.20 | $146.00 |
| 11/06/17 | Daniel Desatnik | 206 | Continue revision of Wolfe declaration for in connection with CTO motion based on comments received (0.80); Call with M. Firestein to discuss same (0.20); Review motion to exceed page limit (0.90); Continue preparation of CTO reply (1.60); Incorporate comments to same (0.80); Review M. Bienenstock e-mail addressing AAFAF meeting regarding CTO issues (0.20). | 4.50 | $3,285.00 |
| 11/06/17 | Ehud Barak | 206 | Review and revise CTO reply (4.80); Participate in discussion with AFFAF regarding CTO issues (3.40). | 8.20 | $5,986.00 |
| 11/06/17 | Ann M. Ashton | 206 | Review materials regarding N. Zamot experience and plans for CTO in connection with reply for CTO motion (4.90); Revise and comment on same (0.70); Discussion with E. Barak regarding same (0.30). | 5.90 | $4,307.00 |
| 11/06/17 | Ralph C. Ferrara | 206 | Teleconference with J. Richman regarding UTIER motion to dismiss collective bargaining case (0.40); Review and comment on same (0.70). | 1.10 | $803.00 |
| 11/06/17 | Martin J. Bienenstock | 206 | Research and draft portions of reply to AAFAF objection to CTO motion. | 7.80 | $5,694.00 |
| 11/06/17 | Elliot Stevens | 206 | Draft and edit CTO reply. | 1.60 | $400.00 |
| 11/07/17 | Martin J. Bienenstock | 206 | Research and draft portions of reply to AAFAF objection to CTO motion. | 6.30 | $4,599.00 |
| 11/07/17 | Ehud Barak | 206 | Review and revise omnibus reply for CTO motion. | 5.30 | $3,869.00 |
| 11/07/17 | Chantel L. Febus | 206 | E-mails with M. DiGrande and M. Harris regarding AAFAF's motion to intervene in UTIER Appointments Clause case. | 0.30 | $219.00 |

33260 FOMB                                                                                      Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                   Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/17 | Steve MA | 206 | Review and comment on latest draft of motion reply to objections. | 1.70 | $1,241.00 |
| 11/07/17 | Ann M. Ashton | 206 | Review and comment on CTO reply brief (3.60); Discussion with G. Brenner and T. Mungovan regarding same (0.30). | 3.90 | $2,847.00 |
| 11/07/17 | Guy Brenner | 206 | Watch House Subcommittee hearing via webcast in connection with M. Zamot credentials (2.90); Review and analyze CTO reply motion (1.20); Confer with A. Ashton regarding same (0.20); Draft section regarding N. Zamot credentials for same (1.10). | 5.40 | $3,942.00 |
| 11/07/17 | Elliot Stevens | 206 | Analyze and edit CTO reply. | 0.70 | $175.00 |
| 11/07/17 | Stephen L. Ratner | 206 | Review materials regarding CTO motion. | 0.40 | $292.00 |
| 11/07/17 | Chris Theodoridis | 206 | Revise motion to remand Vitol notices of removal. | 6.20 | $4,526.00 |
| 11/07/17 | Daniel Desatnik | 206 | Revise CTO reply based on M. Bienenstock comments (3.40); Review cases addressing control of operations (1.80); Incorporate agreed order into CTO reply (0.80); Revise CTO reply based on A. Ashton comments (0.70); Incorporate additional team comments into CTO reply (1.70). | 8.40 | $6,132.00 |
| 11/08/17 | Michael A. Firestein | 206 | Review A. Wolfe declaration for CTO motion (0.20); Review reply regarding CTO motion (0.30). | 0.50 | $365.00 |
| 11/08/17 | Ann M. Ashton | 206 | Review comments on CTO reply (0.10); E-mail to T. Mungovan regarding next steps (0.10). | 0.20 | $146.00 |
| 11/08/17 | Daniel Desatnik | 206 | Revise CTO reply based on K. Rifkind comments (1.30); Revise CTO reply based on M. Bienenstock comments (1.60); Finalize CTO motion and prepare for filing (0.80). | 3.70 | $2,701.00 |
| 11/08/17 | Paul Possinger | 206 | Final review of CTO reply. | 0.60 | $438.00 |
| 11/08/17 | Zachary Chalett | 206 | Coordinate filing of informative motion and electronics request for Whitefish hearing. | 0.60 | $438.00 |
| 11/08/17 | Ehud Barak | 206 | Review, revise and finalize reply to CTO motion. | 4.60 | $3,358.00 |
| 11/09/17 | Matthew I. Rochman | 206 | Prepare response to AAFAF's motion to intervene in UTIER adversary proceeding. | 4.10 | $2,993.00 |
| 11/09/17 | Timothy W. Mungovan | 206 | Communications with M. Rochman regarding response to opposing AAFAF's motion to intervene in UTIER. | 0.30 | $219.00 |

33260 FOMB                                                                        Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                     Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/17 | Timothy W. Mungovan | 206 | Draft and revise response to AAFAF's motion to intervene in UTIER (0.90); Communications with M. Rochman, S. Ratner, and B. Rosen regarding same (0.40). | 1.30 | $949.00 |
| 11/10/17 | Zachary Chalett | 206 | Revise informative motion regarding UTIER amended complaint. | 2.40 | $1,752.00 |
| 11/10/17 | Stephen L. Ratner | 206 | Work on response to AAFAF intervention (0.40); Conferences, e-mail with T. Mungovan, O'Melveny regarding same (0.30). | 0.70 | $511.00 |
| 11/10/17 | Chantel L. Febus | 206 | Review and revise UTIER v. PREPA informative motion related to amended complaint and briefing schedule. | 1.10 | $803.00 |
| 11/11/17 | Ehud Barak | 206 | Review surreply in support of CTO motion (1.10); Prepare counter-arguments (4.90); Discuss same with D. Desatnik (0.90). | 6.90 | $5,037.00 |
| 11/11/17 | Chantel L. Febus | 206 | Draft notes for revisions to motion to dismiss in light of amended complaint (1.80); E-mails and call with Z. Chalett regarding same (0.40). | 2.20 | $1,606.00 |
| 11/11/17 | Daniel Desatnik | 206 | Prepare responses to CTO motion surreply. | 5.60 | $4,088.00 |
| 11/12/17 | Stephen L. Ratner | 206 | Review CTO surreply. | 0.50 | $365.00 |
| 11/12/17 | Daniel Desatnik | 206 | Continue preparation of response to AAFAF CTO surreply (2.70); Research for same (1.80). | 4.50 | $3,285.00 |
| 11/13/17 | Chris Theodoridis | 206 | Revise motion to remand Vitol notices of removal. | 4.30 | $3,139.00 |
| 11/13/17 | Chantel L. Febus | 206 | Review edits to draft reply in connection with AAFAF's motion to intervene in UTIER case and related e-mails (0.80); Analyze amended complaint and revisions to motion to dismiss in UTIER v. PREPA (1.60); E-mails and calls with M. Harris, S. Fiur, and Z. Chalett regarding preparation of revised argument in motion to dismiss (0.70); Review revised motion to dismiss in UTIER v. PREPA (228) (1.20). | 4.30 | $3,139.00 |
| 11/13/17 | Seth Fiur | 206 | Conference with C. Febus and Z. Chalett regarding standing arguments in UTIER motion to dismiss (0.90); Conduct legal research for same (1.10); Revise and update draft motion to dismiss (2.40). | 4.40 | $3,212.00 |
| 11/13/17 | Zachary Chalett | 206 | Revise motion to dismiss amended UTIER complaint (1.40); Research issues related to motion to dismiss amended UTIER complaint (2.80). | 4.20 | $3,066.00 |

33260 FOMB                                                                    Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/17 | Mark Harris | 206 | Revise motion to dismiss amended UTIER complaint based on Appointments Clause (3.20); Teleconference with Munger Tolles regarding deadlines (0.60); Conference with T. Mungovan and S. Ratner regarding arguments (1.10); Teleconference with S. Fiur and Z. Chalet regarding same (0.80); Teleconference with B. Rosen regarding same (0.80). | 6.50 | $4,745.00 |
| 11/14/17 | Zachary Chalett | 206 | Revise motion to dismiss amended UTIER complaint (2.40); Participate in teleconference regarding same (0.30); Call with M. Harris to discuss research for same (0.30); Conduct research (1.90). | 4.90 | $3,577.00 |
| 11/14/17 | Seth Fiur | 206 | Conference with M. Harris and Z. Chalett regarding draft UTIER motion to dismiss Appointments Clause case (1.10); Review and analyze legal research issues (1.30); Revise and update draft motion to dismiss brief (2.20). | 4.60 | $3,358.00 |
| 11/14/17 | Brian S. Rosen | 206 | Review draft UTIER pleading addressing Appointments Clause challenge (0.40); Teleconference with M. Harris regarding same (0.10). | 0.50 | $365.00 |
| 11/14/17 | Stephen L. Ratner | 206 | Conferences, e-mail with T. Mungovan, M. Harris regarding motion to dismiss in UTIER case. | 0.40 | $292.00 |
| 11/14/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding extension of schedule for amended complaint and motion practice in UTIER collective bargaining case (0.20); Revise motion for scheduling order regarding same (0.70). | 0.90 | $657.00 |
| 11/14/17 | Chantel L. Febus | 206 | E-mails with M. Harris and others regarding revised motion to dismiss in UTIER v. PREPA (0.40); Review case law and revisions to same (1.40). | 1.80 | $1,314.00 |
| 11/15/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding scheduling stipulation in collective bargaining. | 0.20 | $146.00 |
| 11/15/17 | Stephen L. Ratner | 206 | Review draft scheduling motion regarding UTIER collective bargaining case. | 0.10 | $73.00 |
| 11/15/17 | Matthew I. Rochman | 206 | Prepare notice of withdrawal of response and limited opposition to AAFAF's motion to intervene in adversary proceeding. | 0.80 | $584.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137953

0022 PROMESA TITLE III: PREPA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/17 | Elliot Stevens | 206 | Research for potential appeal of CTO motion (1.60); Draft jurisdictional statement for potential appeal (0.30); Draft notice of appeal (1.40). | 3.30 | $825.00 |
| 11/15/17 | Chantel L. Febus | 206 | Discussions with M. Harris regarding arguments in various cases in relation to arguments in UTIER challenge under Appointments Clause. | 2.80 | $2,044.00 |
| 11/16/17 | Timothy W. Mungovan | 206 | Review and revise withdrawal of opposition to AAFAF's motion to intervene in UTIER litigation (0.20); Communications with M. Rochman regarding same (0.10). | 0.30 | $219.00 |
| 11/16/17 | Seth Fiur | 206 | Conference with Z. Chalett regarding draft UTIER motion to dismiss Appointments Clause case (0.60); Revise and update draft motion to dismiss brief (0.90). | 1.50 | $1,095.00 |
| 11/16/17 | Mark Harris | 206 | Edit revised brief for UTIER case. | 0.80 | $584.00 |
| 11/16/17 | Chantel L. Febus | 206 | Discussions with team regarding M. Bienenstock's comments on revised motion to dismiss amended complaint in UTIER (0.30); Call with M. Harris, Z. Chalett, and S. Fiur regarding arguments in UTIER Appointments Clause case (0.40); Follow-up calls with M. Harris regarding same (0.20). | 0.90 | $657.00 |
| 11/16/17 | Matthew I. Rochman | 206 | Review and revise notice of withdrawal of Board's opposition to AAFAF's motion to intervene in UTIER adversary proceeding. | 0.40 | $292.00 |
| 11/16/17 | Stephen L. Ratner | 206 | Review draft brief regarding UTIER motion to dismiss. | 0.40 | $292.00 |
| 11/16/17 | Brian S. Rosen | 206 | Memorandum to T. Mungovan regarding UTIER intervention and withdrawal (0.30); Review draft notice (0.10); Memorandum to M. Richman regarding same (0.10). | 0.50 | $365.00 |
| 11/17/17 | Brian S. Rosen | 206 | Memorandum to M. Harris regarding UTIER arguments addressing Appointments Clause (0.10); Teleconference with team regarding same (0.30); Office conference with M. Bienenstock regarding same (0.10). | 0.50 | $365.00 |
| 11/17/17 | Stephen L. Ratner | 206 | Work on draft motion to dismiss UTIER amended Appointments Clause case (0.50); Conferences with T. Mungovan, M. Harris, B. Rosen regarding same (0.40). | 0.90 | $657.00 |
| 11/17/17 | Mark Harris | 206 | Teleconference with S. Ratner regarding UTIER arguments (0.20); E-mail with team regarding same (0.20). | 0.40 | $292.00 |
| 11/18/17 | Jonathan E. Richman | 206 | Review CTO motion. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/17 | Daniel Desatnik | 206 | Review E. Barak comments to CTO appeal brief outline. | 0.60 | $438.00 |
| 11/19/17 | Brian S. Rosen | 206 | Memorandum to M. Bienenstock regarding arguments for UTIER brief. | 0.10 | $73.00 |
| 11/20/17 | Mark Harris | 206 | Teleconference with S. Ratner regarding filing UTIER motion to dismiss (0.30); Teleconference with B. Rosen regarding same (0.30); Teleconference with C. Febus regarding same (0.20); Review motion to dismiss brief (0.20). | 1.00 | $730.00 |
| 11/20/17 | Chantel L. Febus | 206 | Finalize and supervise filing of motion to dismiss in UTIER Appointments Clause case. | 3.50 | $2,555.00 |
| 11/20/17 | Timothy W. Mungovan | 206 | Review motion to dismiss UTIER Appointments Clause complaint (0.60); Communications with M. Harris and S. Ratner regarding same (0.10). | 0.70 | $511.00 |
| 11/20/17 | Zachary Chalett | 206 | Coordinate filing of motion to dismiss in UTIER case with paralegals and Puerto Rico counsel (2.70); Revise same (1.20). | 3.90 | $2,847.00 |
| 11/20/17 | Laura Stafford | 206 | Review and finalize motion to dismiss UTIER Appointments Clause case. | 0.90 | $657.00 |
| 11/20/17 | Ehud Barak | 206 | Review ICSE motion to remand (0.60); Prepare outline for a response (1.30); Call with Greenberg regarding same (0.30). | 2.20 | $1,606.00 |
| 11/20/17 | Stephen L. Ratner | 206 | Conferences, e-mail with T. Mungovan, M. Harris, B. Rosen regarding UTIER motion to dismiss. | 0.40 | $292.00 |
| 11/21/17 | Chris Theodoridis | 206 | Revise motion to enforce automatic stay in PV Properties Phase II Validation Proceeding. | 2.70 | $1,971.00 |
| 11/21/17 | Elliot Stevens | 206 | Analyze bankruptcy and PROMESA provisions for potential appeal of CTO motion (0.70); Conference with D. Desatnik and E. Barak regarding same (0.20). | 0.90 | $225.00 |
| 11/22/17 | Ehud Barak | 206 | Review table and revise memorandum addressing PREC (3.60); Review and revise opposition to motion to remand concerning PREC issues (2.30). | 5.90 | $4,307.00 |
| 11/23/17 | Ehud Barak | 206 | Review and revise opposition to ICSE removal motion (1.30); Discuss internally and with O'Neill regarding same (0.40). | 1.70 | $1,241.00 |
| 11/24/17 | Paul Possinger | 206 | Review revised response to ICSE action to remand removed PREC appeals (1.60); E-mails with E. Barak regarding same (0.20). | 1.80 | $1,314.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137953

0022 PROMESA TITLE III: PREPA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/24/17 | Ehud Barak | 206 | Review and revise opposition to ICSE removal motion (3.80); Correspond internally regarding same (0.60); Correspond with Greenberg regarding same (0.40). | 4.80 | $3,504.00 |
| 11/29/17 | Chris Theodoridis | 206 | Prepare motion to approve post-petition financing facility. | 3.80 | $2,774.00 |
| 11/30/17 | Chris Theodoridis | 206 | Prepare motion to approve post-petition financing facility. | 8.30 | $6,059.00 |
| 11/30/17 | Jeffrey W. Levitan | 206 | Revise motion to remand Vitol. | 1.30 | $949.00 |
| **Documents Filed on Behalf of the Board** | | | | **344.90** | **$235,265.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Chantel L. Febus | 207 | Review O'Melveny's AAFAF intervention motion papers for UTIER v. PREPA (0.70); E-mails with M. Harris regarding same in UTIER v. PREPA (0.50). | 1.20 | $876.00 |
| 11/01/17 | Timothy W. Mungovan | 207 | Review Judge Dein's order setting deadlines for briefing on UCC Rule 2004 Whitefish Energy motion. | 0.20 | $146.00 |
| 11/01/17 | Stephen L. Ratner | 207 | Review UCC 2004 motion regarding Whitefish (0.10); Conference with T. Mungovan regarding same (0.10). | 0.20 | $146.00 |
| 11/01/17 | Paul Possinger | 207 | Review UCC 2004 motion regarding Whitefish (0.30); E-mails with Greenberg Traurig regarding same (0.20). | 0.50 | $365.00 |
| 11/03/17 | Paul Possinger | 207 | Review PREC response to CTO motion. | 0.50 | $365.00 |
| 11/03/17 | Michael A. Firestein | 207 | Review AFFAF objections to CTO motion. | 0.70 | $511.00 |
| 11/03/17 | Emilie Adams | 207 | Review opposition briefs to N. Zamot confirmation and e-mails regarding same (0.40); Draft notes from same (0.40). | 0.80 | $584.00 |
| 11/03/17 | Elliot Stevens | 207 | Analyze objections to CTO motion. | 2.80 | $700.00 |
| 11/03/17 | Steve MA | 207 | Review objections/responses to CTO motion. | 3.80 | $2,774.00 |
| 11/03/17 | Stephen L. Ratner | 207 | Review opposition regarding CTO motion (1.30); Review AAFAF intervention brief (0.30); Conferences and e-mail with T. Mungovan, M. Bienenstock, M. Harris, P. Friedman regarding same (0.30). | 1.90 | $1,387.00 |
| 11/03/17 | Guy Brenner | 207 | Review and analyze objections to CTO motion and consider reply to same. | 2.90 | $2,117.00 |
| 11/03/17 | Maja Zerjal | 207 | Review order denying PV properties lift-stay motion. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170137953

0022 PROMESA TITLE III: PREPA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/17 | Timothy W. Mungovan | 207 | Review briefs opposing CTO motion (0.90); Communications with A. Ashton, G. Brenner and J. Roberts regarding same (0.30). | 1.20 | $876.00 |
| 11/03/17 | Ehud Barak | 207 | Review various opposition filings regarding PREPA CTO motion. | 4.40 | $3,212.00 |
| 11/04/17 | Timothy W. Mungovan | 207 | Review summary of briefs in opposition to motion to appoint CTO (0.30); Communications with G. Brenner regarding same (0.30). | 0.60 | $438.00 |
| 11/04/17 | Ann M. Ashton | 207 | Review responses to motion regarding CTO appointment (4.40); E-mail to K. Rifkind and J. El Koury regarding same (0.30). | 4.70 | $3,431.00 |
| 11/04/17 | Steve MA | 207 | Review objections to CTO motion (3.70); Prepare portion of response to same (4.20). | 7.90 | $5,767.00 |
| 11/06/17 | Ralph C. Ferrara | 207 | Review summary of opposition to CTO motion. | 0.20 | $146.00 |
| 11/06/17 | Paul Possinger | 207 | Review intervention requests (0.20); Call with T. Mungovan, S. Ratner and B. Rosen regarding AAFAF intervention in UTIER cases (0.50). | 0.70 | $511.00 |
| 11/06/17 | Guy Brenner | 207 | Review UTIER and AAFAF filings in CTO case. | 0.20 | $146.00 |
| 11/07/17 | Timothy W. Mungovan | 207 | Review order setting briefing schedule on AFCME, Retired Employees and AFFAF motions to intervene in UTIER Appointments Clause case. | 0.30 | $219.00 |
| 11/07/17 | Brian S. Rosen | 207 | Review AAFAF pleading regarding Whitefish/2004 request (0.10); Memorandum to T. Mungovan regarding same (0.10); Teleconference with T. Mungovan regarding same (0.20). | 0.40 | $292.00 |
| 11/07/17 | Michael A. Firestein | 207 | Review briefing on CTO motion. | 0.20 | $146.00 |
| 11/09/17 | Timothy W. Mungovan | 207 | Review Judge Dein's order permitting surreplies to be filed regarding Board's motion to appoint CTO. | 0.30 | $219.00 |
| 11/09/17 | Ehud Barak | 207 | Review stipulation with respect to discovery of Whitefish contract. | 0.60 | $438.00 |
| 11/09/17 | Stephen L. Ratner | 207 | Review proposed orders proposed by Retiree Committee regarding intervention motion (0.20); E-mail P. Possinger, T. Mungovan, M. Rochman regarding same (0.10). | 0.30 | $219.00 |
| 11/10/17 | Michael A. Firestein | 207 | Review multiple oppositions addressing AAFAF intervention in UTIER case. | 0.20 | $146.00 |
| 11/10/17 | Stephen L. Ratner | 207 | Review draft AAFAF and UTIER stipulations regarding intervention (0.40); Review UTIER amended complaint (0.40). | 0.80 | $584.00 |
| 11/10/17 | Zachary Chalett | 207 | Review UTIER amended complaint. | 0.80 | $584.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137953

0022 PROMESA TITLE III: PREPA                                             Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/17 | Timothy W. Mungovan | 207 | Review UTIER's first amended complaint (0.40); Review and revise draft stipulation regarding AAFAF's proposed intervention rights in UTIER Appointments Clause case (0.40); Communications with M. Rochman regarding AAFAF's proposed intervention rights in UTIER (0.40); Review and analyze UTIER's opposition to AFSCME's motion to intervene in UTIER (0.20); Communications with S. Ratner, B. Rosen, and M. Rochman regarding same (0.10); Review UTIER's informative motion concerning filing of amended complaint (0.40); Review and analyze AAFAF's filed motion to intervene in UTIER (0.40); Review UTIER's limited opposition to AAFAF's motion to intervene (0.30). | 2.60 | $1,898.00 |
| 11/10/17 | Mark Harris | 207 | Review stipulation for AAFAF intervention (0.20); Teleconference with C. Febus regarding same (0.20). | 0.40 | $292.00 |
| 11/10/17 | Chantel L. Febus | 207 | Review plaintiff's opposition to AFSCME intervention motion in UTIER v. PREPA (0.40); Analyze amended complaint in UTIER v. PREPA (1.80); E-mails with Z. Chalett regarding same (0.40); Review stipulation related to AAFAF's intervention in UTIER v. PREPA (0.20). | 2.80 | $2,044.00 |
| 11/11/17 | Guy Brenner | 207 | Review AAFAF CTO surreply (0.40); Consider responses to challenges to N. Zamot credentials in connection with same (0.30). | 0.70 | $511.00 |
| 11/11/17 | Zachary Chalett | 207 | Prepare redline comparing UTIER complaint and amended complaint (1.30); Draft chart outlining differences between UTIER complaint and amended complaint (5.20). | 6.50 | $4,745.00 |
| 11/11/17 | Chantel L. Febus | 207 | Review comparison charts of original and amended complaint in UTIER v. PREPA. | 0.80 | $584.00 |
| 11/11/17 | Timothy W. Mungovan | 207 | Review surreply on CTO motion. | 0.30 | $219.00 |
| 11/11/17 | Ehud Barak | 207 | Review and revise consent order regarding 2004 motion concerning Whitefish. | 0.40 | $292.00 |
| 11/13/17 | Mark Harris | 207 | Review amended UTIER complaint (1.40); Teleconference with C. Febus regarding same (0.40); Review case law for potential arguments (0.70). | 2.50 | $1,825.00 |

33260 FOMB

Invoice 170137953

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/17 | Matthew I. Rochman | 207 | Analyze prior orders on motions to intervene in connection with response to AAFAF's motion to intervene in UTIER adversary proceeding. | 1.60 | $1,168.00 |
| 11/13/17 | Guy Brenner | 207 | Review summary of CTO decision. | 0.20 | $146.00 |
| 11/13/17 | Jonathan E. Richman | 207 | Draft and review e-mails with plaintiffs' counsel regarding request to amend UTIER complaint. | 0.20 | $146.00 |
| 11/14/17 | Chantel L. Febus | 207 | Review AFSCME's reply to UTIER's opposition to AFSCME's motion for leave to intervene in UTIER v. PREPA (0.20); Review order from Judge Dein allowing Retiree Committee's motion for limited intervention and urgent motion to expedite consideration of its motion to intervene in UTIER v. PREPA (0.20). | 0.40 | $292.00 |
| 11/14/17 | Timothy W. Mungovan | 207 | Review of order denying CTO motion. | 0.20 | $146.00 |
| 11/14/17 | Stephen L. Ratner | 207 | Review materials regarding AAFAF intervention in UTIER case (0.40); Conferences, e-mail with T. Mungovan, M. Rochman, B. Rosen regarding same (0.20). | 0.60 | $438.00 |
| 11/16/17 | Daniel Desatnik | 207 | Review entered order by court denying CTO motion. | 0.90 | $657.00 |
| 11/16/17 | Elliot Stevens | 207 | Review CTO opinion. | 0.20 | $50.00 |
| 11/16/17 | Michael A. Firestein | 207 | Review CTO opinion. | 0.20 | $146.00 |
| 11/16/17 | Timothy W. Mungovan | 207 | Review Judge Swain's opinion and order denying CTO motion (0.60); Communications with S. Ratner regarding same (0.20); Review UTIER's unopposed motion to amend briefing schedule and Judge Dein's scheduling order (0.30). | 1.10 | $803.00 |
| 11/16/17 | Steve MA | 207 | Review court's order denying CTO motion. | 0.70 | $511.00 |
| 11/17/17 | Vincent Indelicato | 207 | Analyze CTO opinion and related issues. | 0.80 | $584.00 |
| 11/17/17 | Guy Brenner | 207 | Review and analyze CTO decision. | 0.60 | $438.00 |
| 11/17/17 | Ralph C. Ferrara | 207 | Review CTO opinion (1.10); E-mail to M. Bienenstock regarding same (0.20); E-mails with T. Mungovan regarding same (0.30). | 1.60 | $1,168.00 |
| 11/17/17 | Stephen L. Ratner | 207 | Review CTO opinion (0.40); Conference with T. Mungovan regarding same (0.30). | 0.70 | $511.00 |
| 11/17/17 | Jonathan E. Richman | 207 | Review CTO decision (0.40); Conference with S. Ratner, J. Alonzo regarding same (0.10); Teleconference with R. Ferrara regarding same (0.10). | 0.60 | $438.00 |

33260 FOMB                                                                 Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                    Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/17 | Chantel L. Febus | 207 | Review O'Melveny's brief in support of motion to dismiss UTIER complaint (0.80); Call and e-mails with B. Sushon regarding same (0.40). | 1.20 | $876.00 |
| 11/20/17 | Paul Possinger | 207 | Review ICSE remand motion in PREC appeal removal (0.70); Call with E. Barak and C. Theodoridis regarding same (0.40). | 1.10 | $803.00 |
| 11/20/17 | Matthew I. Rochman | 207 | Analyze AFSCME's motion to intervene, proposed order, and urgent motion to expedite consideration of motion in UTIER proceeding. | 0.80 | $584.00 |
| 11/20/17 | Chris Theodoridis | 207 | Review ISCE's motion to remand. | 1.80 | $1,314.00 |
| 11/21/17 | Matthew I. Rochman | 207 | Review order granting UCC motion to intervene in connection with draft AFSCME proposed order on motion to intervene in UTIER (0.30); Review order granting AFSCME's motion to intervene in UTIER proceeding (0.40). | 0.70 | $511.00 |
| 11/21/17 | Stephen L. Ratner | 207 | Review AFSCME intervention motion and Order regarding same (0.30); Conference, e-mail with T. Mungovan, M. Rochman regarding same (0.10). | 0.40 | $292.00 |
| 11/21/17 | Timothy W. Mungovan | 207 | Review order granting in part and denying in part AFSCME's motion to intervene and AAFAF's motion to intervene in UTIER (0.20); Communications with S. Ratner regarding same (0.20). | 0.40 | $292.00 |
| 11/21/17 | Paul Possinger | 207 | Review AAFAF response to ICSE remand motion regarding PREC appeals. | 0.40 | $292.00 |
| 11/22/17 | Chantel L. Febus | 207 | Review AAFAF and AFSCME briefs supporting motion to dismiss in UTIER Appointments Clause case. | 1.50 | $1,095.00 |
| 11/22/17 | Timothy W. Mungovan | 207 | Review AAFAF's brief in support of Board's motion to dismiss in UTIER case (0.40); Review AFSCME's joinder to Board's motion to dismiss in UTIER case (0.30). | 0.70 | $511.00 |
| 11/27/17 | Ralph C. Ferrara | 207 | Review summary AAFAF and AFSCME pleadings in support of motion to dismiss UTIER Appointments Clause litigation. | 0.40 | $292.00 |
| 11/28/17 | Paul Possinger | 207 | Review UCC intervention rights regarding Appointments Clause arguments (0.40); Review renewed 2004 motions (0.30). | 0.70 | $511.00 |
| **Non-Board Court Filings** | | | | **77.30** | **$54,989.00** |

33260 FOMB                                                                Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 25

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/17 | Jeffrey W. Levitan | 208 | Review e-mail from and conference with C. Theodoridis regarding Phase II motion. | 0.20 | $146.00 |
| 11/30/17 | Chris Theodoridis | 208 | Confer with N. Haynes regarding stay relief stipulations. | 0.20 | $146.00 |
| **Stay Matters** | | | | **0.40** | **$292.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Guy Brenner | 209 | Confer with A. Ashton regarding N. Zamot factual background (0.10); Review communication among team regarding same (0.10); Review N. Zamot testimony in connection with same (0.20). | 0.40 | $292.00 |
| 11/06/17 | Paul Possinger | 209 | Review e-mails regarding document production regarding Whitefish. | 0.40 | $292.00 |
| 11/07/17 | Paul Possinger | 209 | Discuss PREPA production with E. Barak, Greenberg Traurig and J. El Koury (0.40); Review PREPA trust agreement in connection with confidentiality issues (0.30). | 0.70 | $511.00 |
| 11/08/17 | Paul Possinger | 209 | Review posted documents regarding Whitefish and Cobra (0.40); Discuss with Ernst & Young (0.30). | 0.70 | $511.00 |
| 11/08/17 | Guy Brenner | 209 | Review revisions to CTO reply brief. | 0.30 | $219.00 |
| 11/27/17 | Chantel L. Febus | 209 | E-mails with team members regarding UTIER discovery deadlines. | 0.30 | $219.00 |
| **Adversary Proceeding** | | | | **2.80** | **$2,044.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Chantel L. Febus | 210 | E-mails and calls regarding UCC's plan to join motion to dismiss in UTIER v. PREPA. | 0.30 | $219.00 |
| 11/02/17 | Chantel L. Febus | 210 | Call and e-mails with J. Richman regarding UTIER's plan to file amended complaint in action 228 and possibly in action 229 based on meet and confer call and related correspondence. | 0.30 | $219.00 |
| 11/02/17 | Daniel Desatnik | 210 | Review materials regarding PREPA corporate structure in connection with CTO motion. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                          Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Paul Possinger | 210 | E-mails with E. Barak regarding in issues related to creditors in connection with federal funding (0.30); Call with E. Barak regarding same (0.30). | 0.60 | $438.00 |
| 11/02/17 | Stephen L. Ratner | 210 | E-mail with C. Febus, T. Mungovan regarding AAFAF intervention in UTIER Appointments Clause challenge. | 0.10 | $73.00 |
| 11/03/17 | Chantel L. Febus | 210 | E-mails with T. Mungovan, S. Ratner, M. Harris and M. Bienenstock regarding UTIER meet and confer discussions. | 1.30 | $949.00 |
| 11/03/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on strategy for CTO motion. | 0.40 | $292.00 |
| 11/03/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, M. Harris and C. Febus regarding AAFAF's motion to intervene in UTIER Appointments Clause proceeding (1.20); Communications with M. Harris, S. Ratner, and C. Febus regarding UTIER's motion to amend complaint (0.70). | 1.90 | $1,387.00 |
| 11/03/17 | Mark Harris | 210 | Teleconference with C. Febus and others regarding UTIER intervention issues (1.10); Teleconference with team regarding intervention issue (0.80). | 1.90 | $1,387.00 |
| 11/05/17 | Paul Possinger | 210 | Review and revise memorandum addressing disaster relief funds in connection with bondholders. | 1.40 | $1,022.00 |
| 11/05/17 | Elliot Stevens | 210 | Edit and analyze memorandum on addressing disaster relief funds un connection with bondholders. | 1.60 | $400.00 |
| 11/06/17 | Jonathan E. Richman | 210 | Teleconference with T. Mungovan, S. Ratner, P. Possinger, B. Rosen, C. Febus, M. Harris, G. Brenner regarding amendment of UTIER Appointments Clause complaint and AAFAF intervention motion (0.80); Teleconference with G. Brenner regarding same (0.10). | 0.90 | $657.00 |
| 11/06/17 | Chantel L. Febus | 210 | Call with S. Ratner, T. Mungovan, M. Harris, J. Richman, P. Possinger, B. Rosen, and G. Brenner regarding UTIER amended complaint and AAFAF motion to intervene in Appointments Clause case (0.70); Follow-up call with M. Harris and T. Mungovan (0.20). | 0.90 | $657.00 |
| 11/06/17 | Mark Harris | 210 | Teleconference with C. Febus, others regarding amended complaint (1.20); E-mails regarding same (0.30). | 1.50 | $1,095.00 |

33260 FOMB                                                                        Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                                     Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/17 | Stephen L. Ratner | 210 | E-mail, conferences with T. Mungovan, M. Bienenstock, B. Rosen, C. Febus, G. Brenner, P. Possinger regarding intervention and amended UTIER complaint in Appointments Clause case. | 0.40 | $292.00 |
| 11/06/17 | Zachary Chalett | 210 | Review potential changes to briefing schedule in connection with UTIER amended complaint (1.40); Coordinate development of Appointments Clause binder (0.40). | 1.80 | $1,314.00 |
| 11/06/17 | Guy Brenner | 210 | Participate in internal strategy call regarding UTIER intervention in connection with CTO motion. | 0.80 | $584.00 |
| 11/06/17 | Brian S. Rosen | 210 | Teleconference with litigation team regarding UTIER Appointments Clause challenge. | 0.90 | $657.00 |
| 11/07/17 | Stephen L. Ratner | 210 | E-mail with P. Possinger, team regarding interventions in UTIER Appointments Clause case. | 0.20 | $146.00 |
| 11/07/17 | Chantel L. Febus | 210 | E-mail to T. Mungovan, S. Ratner, P. Possinger, and B. Rosen regarding upcoming deadline for opposition to AAFAF's motion to intervene in UTIER case. | 0.20 | $146.00 |
| 11/08/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, B. Rosen, P. Possinger, O'Melveny regarding AAFAF intervention in UTIER (0.40); Review materials regarding same (0.10). | 0.50 | $365.00 |
| 11/08/17 | Timothy W. Mungovan | 210 | Communications with M. Rochman regarding comments on AAFAF's proposed motion to intervene in UTIER case. | 0.30 | $219.00 |
| 11/09/17 | Chantel L. Febus | 210 | E-mails with H. Bauer and M. Harris regarding status of UTIER's amended complaint and informative motion. | 0.20 | $146.00 |
| 11/09/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, M. Rochman, P. Possinger, M. Bienenstock, O'Melveny regarding Retiree Committee and AAFAF intervention in UTIER. | 0.60 | $438.00 |
| 11/10/17 | Timothy W. Mungovan | 210 | Communications with C. Febus and M. Harris regarding UTIER's informative motion concerning filing amended complaint. | 0.30 | $219.00 |
| 11/10/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, M. Bienenstock, B. Rosen, M. Harris, C. Febus, P. Possinger regarding Retiree Committee and AAFAF intervention in UTIER case. | 0.40 | $292.00 |
| 11/10/17 | Chris Theodoridis | 210 | Confer with E. Reyes, H. Bauer, U. Barrera, and J. Levitan regarding Vitol's notices of removal (0.40); Prepare PREPA weekly summary (0.90). | 1.30 | $949.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170137953

0022 PROMESA TITLE III: PREPA

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/11/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding UTIER's briefing in opposition to motion to dismiss. | 0.20 | $146.00 |
| 11/11/17 | Chantel L. Febus | 210 | E-mails with T. Mungovan and others regarding AAFAF's intervention in UTIER v. PREPA (0.10); E-mails with T. Mungovan and others regarding plaintiff's request for leave to file an omnibus opposition to motions to dismiss UTIER complaint (0.30). | 0.40 | $292.00 |
| 11/11/17 | Zachary Chalett | 210 | E-mails with S. Fiur regarding next steps in UTIER case. | 0.20 | $146.00 |
| 11/11/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner and B. Rosen regarding AAFAF's motion to intervene in UTIER case. | 0.30 | $219.00 |
| 11/12/17 | Ann M. Ashton | 210 | Discussion with E. Barak regarding legislative history issue in connection with CTO case. | 0.30 | $219.00 |
| 11/13/17 | Ralph C. Ferrara | 210 | Review summary regarding PREPA and AAFAF's consent to UCC's discovery request (0.20); Review summary regarding response to objections to Board's motion to appoint CTO (0.20); Review M. Bienenstock e-mail regarding CTO motion (0.10). | 0.50 | $365.00 |
| 11/13/17 | Paul Possinger | 210 | Review e-mails regarding result of CTO hearing. | 0.30 | $219.00 |
| 11/13/17 | Stephen L. Ratner | 210 | E-mail with J. Richman, T. Mungovan regarding scheduling for UTIER collective bargaining case. | 0.10 | $73.00 |
| 11/14/17 | Timothy W. Mungovan | 210 | Communications with R. Ferrara regarding CTO motion. | 0.60 | $438.00 |
| 11/14/17 | Chantel L. Febus | 210 | E-mails regarding AAFAF's intervention in UTIER v. PREPA. | 0.30 | $219.00 |
| 11/14/17 | Ralph C. Ferrara | 210 | Review summary regarding terms of Whitefish contract. | 0.20 | $146.00 |
| 11/14/17 | Stephen L. Ratner | 210 | E-mail with J. Richman, UTIER counsel regarding schedule for UTIER collective bargaining case. | 0.10 | $73.00 |
| 11/14/17 | Ana Vermal | 210 | Review e-mails regarding attendance at PREPA fiscal plan calls (0.30); Review Reorg updates on court ruling on PREPA and other updates (0.40). | 0.70 | $511.00 |
| 11/15/17 | Michael A. Firestein | 210 | Review new PREPA fiscal plan outline. | 0.30 | $219.00 |
| 11/15/17 | Zachary Chalett | 210 | Research arguments for UTIER case Appointments Clause challenge (6.30); Draft summary of research (1.90); Call with A. Bargoot and D. Desatnik regarding same (0.40). | 8.60 | $6,278.00 |
| 11/15/17 | Mee R. Kim | 210 | Draft summary regarding development of revised PREPA fiscal plan and transformation plan (1.30); E-mails with S. Fier and D. Desatnik regarding same (0.30). | 1.60 | $1,168.00 |

33260 FOMB

Invoice 170137953

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/17 | Chantel L. Febus | 210 | E-mails with J. Richman and M. Harris regarding arguments in UTIER cases (0.40); Review correspondence in relation to same (0.40). | 0.80 | $584.00 |
| 11/16/17 | Zachary Chalett | 210 | Revise motion to dismiss UTIER amended Appointments Clause case (0.60); Redline documents comparing different versions of motion to dismiss (0.20); Coordinate filing of motion to dismiss with paralegals and local counsel (0.30). | 1.10 | $803.00 |
| 11/17/17 | Chris Theodoridis | 210 | Prepare PREPA weekly summary. | 0.40 | $292.00 |
| 11/20/17 | Ralph C. Ferrara | 210 | E-mails and discussions with A. Ashton and J. Richman regarding same (0.30); E-mail to M. Bienenstock addressing same (0.10); Teleconference with T. Mungovan regarding same (0.20). | 0.60 | $438.00 |
| 11/20/17 | Ann M. Ashton | 210 | Review M. Bienenstock memorandum addressing CTO decision (0.40); Review and revise R. Ferrara e-mail regarding same (0.40). | 0.80 | $584.00 |
| 11/20/17 | Timothy W. Mungovan | 210 | Communications with C. Febus and AFSCME counsel regarding urgent motion to intervene in UTIER litigation. | 0.60 | $438.00 |
| 11/20/17 | Mark Harris | 210 | Review e-mail from R. Ferrara regarding CTO motion. | 0.20 | $146.00 |
| 11/20/17 | Chantel L. Febus | 210 | Review CTO memorandum and related e-mails (0.80); Review drafts and related e-mails with T. Mungovan and others regarding AFSCME's intervention motion UTIER (0.80). | 1.60 | $1,168.00 |
| 11/21/17 | Paul Possinger | 210 | E-mails with E. Barak regarding PREPA insurer request for authorizing stipulation. | 0.30 | $219.00 |
| 11/22/17 | Michael A. Firestein | 210 | Review fiscal plan preparation documents concerning baseline and related PREPA material. | 0.40 | $292.00 |
| 11/27/17 | Chris Theodoridis | 210 | Prepare PREPA weekly summary. | 0.40 | $292.00 |
| 11/27/17 | Stephen L. Ratner | 210 | Conference with M. Harris regarding UTIER Appointments Clause procedural matters. | 0.20 | $146.00 |
| 11/27/17 | Mee R. Kim | 210 | Analyze documents and notes from teleconference on PREPA transformation plan development. | 1.20 | $876.00 |
| 11/28/17 | Stephen L. Ratner | 210 | E-mail with P. Possinger, E. Barak, T. Mungovan, M. Harris regarding UTIER procedural matters. | 0.10 | $73.00 |
| 11/28/17 | Ralph C. Ferrara | 210 | Left message for M. Bienenstock regarding CTO decision (0.10); Left message for and teleconference with E. Barak regarding same (0.30). | 0.40 | $292.00 |
| 11/28/17 | Mee R. Kim | 210 | Prepare summary of discussions from teleconference on PREPA transformation plan development. | 1.40 | $1,022.00 |

33260 FOMB

Invoice 170137953

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/17 | Paul Possinger | 210 | Discuss PROMESA 207 issues relating to PREPA with E. Barak. | 0.30 | $219.00 |
| 11/30/17 | Ehud Barak | 210 | Discussion with internal team regarding upcoming fiscal plan meetings with Citi and McKinsey. | 0.80 | $584.00 |
| **Analysis and Strategy** | | | | **47.50** | **$33,907.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Olga A. Golinder | 212 | Review motion to dismiss UTIER complaint. | 0.40 | $100.00 |
| 11/02/17 | Lawrence T. Silvestro | 212 | Prepare citations for motion to dismiss plaintiff's UTIER complaint. | 4.40 | $1,100.00 |
| 11/02/17 | Angelo Monforte | 212 | Cite check motion to dismiss UTIER's adversary complaint per L. Silvestro. | 1.00 | $250.00 |
| 11/02/17 | Tiffany Miller | 212 | Cite check UTIER motion to dismiss (1.70); Teleconference with L. Silvestro regarding cite checking UTIER motion (0.30). | 2.00 | $500.00 |
| 11/03/17 | Lawrence T. Silvestro | 212 | Review motion to dismiss plaintiff's complaint for factual consistency for PREPA (2.60); Prepare table of authorities (0.80). | 3.40 | $850.00 |
| 11/03/17 | Casey Quinn | 212 | Create Table of Authorities for UTIER brief. | 0.40 | $100.00 |
| 11/07/17 | Magali Giddens | 212 | Review Board reply regarding CTO (0.40); Prepare and revise Table of Authorities for same (2.20); Revise and update Table of Contents (0.30); Correspond and teleconference with D. Desatnik regarding same and other issues regarding reply (0.20). | 3.10 | $775.00 |
| 11/08/17 | Magali Giddens | 212 | Revise and finalize Table of Authorities and Table of Contents in connection with new drafts of CTO reply (2.10); Calls and correspondence with D. Desatnik regarding same (0.30); Teleconference and correspondence with D. Perez regarding same (0.20); Follow up e-mails and office conference with D. Desatnik regarding filing (0.20). | 2.80 | $700.00 |
| 11/08/17 | Evelyn Rodriguez | 212 | Review docket for CTO filings. | 0.90 | $225.00 |
| 11/14/17 | Rachael Hope Moller | 212 | Find 1st Circuit Court of Appeals case and related documents for E. Stevens. | 0.80 | $200.00 |
| 11/14/17 | Emma Dillon | 212 | Organize materials for filing for admissions of A. Ashton to First Circuit. | 0.20 | $50.00 |
| 11/14/17 | Magali Giddens | 212 | Review 11-13-17 CTO motion hearing transcript. | 0.40 | $100.00 |

33260 FOMB                                                                          Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                              Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/17 | Eamon Wizner | 212 | Organize and compile UTIER case filings per C. Febus. | 4.10 | $1,025.00 |
| 11/15/17 | Emma Dillon | 212 | Submit request for certificate of good standing for A. Ashton and retrieve certificate from D.C. Court of Appeals. | 0.10 | $25.00 |
| 11/16/17 | Carla J. Evans | 212 | Assist A. Bargoot in research for potential appeal. | 1.90 | $475.00 |
| 11/17/17 | Carla J. Evans | 212 | Research legislative history for A. Bargoot. | 1.30 | $325.00 |
| 11/17/17 | Tayler M. Sherman | 212 | Prepare chart of legislative history cited in Judge Swain's opinion and order denying motion to appoint chief transformation officer per A. Bargoot. | 2.90 | $725.00 |
| 11/20/17 | Tayler M. Sherman | 212 | Prepare citations in motion to dismiss UTIER's complaint per Z. Chalett. | 1.70 | $425.00 |
| 11/20/17 | Olga A. Golinder | 212 | Cite check motion to dismiss UTIER complaint. | 1.40 | $350.00 |
| 11/20/17 | Laurie A. Henderson | 212 | Review and revise notices of appearance for T. Mungovan, M. Harris, S. Ratner and J. Roberts and electronic filing with First Circuit Court of Appeals of notice of appearance for T. Mungovan for PREPA bondholder's appeal. | 1.70 | $425.00 |
| 11/21/17 | Tayler M. Sherman | 212 | Collection materials cited in AAFAF opposition and surreply to Board motion to appoint Chief Transformation Officer for review by A. Bargoot. | 3.40 | $850.00 |
| 11/21/17 | Olga A. Golinder | 212 | Proofread and cite check legal authority cited in CTO appeal argument outline. | 0.90 | $225.00 |
| 11/21/17 | Tiffany Miller | 212 | Cite check CTO appellate brief. | 2.00 | $500.00 |
| 11/21/17 | Laurie A. Henderson | 212 | Electronically file with First Circuit Court of Appeals Notices Appearance for M. Harris, S. Ratner, M. Bienenstock and J. Roberts and motion to amend caption for PREPA bondholder's appeal. | 0.60 | $150.00 |
| 11/27/17 | Magali Giddens | 212 | Review C. Febus e-mail requesting order in connection with AAFAF production. | 0.10 | $25.00 |
| **General Administration** | | | | **41.90** | **$10,475.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/17 | Emilie Adams | 214 | Review N. Zamot proposed testimony for PREPA confirmation. | 0.40 | $292.00 |

33260 FOMB                                                                        Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                   Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/17 | Guy Brenner | 214 | Call with J. El Koury, K. Rifkind, A. Ashton, P. Possinger, E. Barak regarding N. Zamot Congressional testimony and CTO reply brief (0.30); Review and comment on N. Zamot Congressional statement in connection with CTO reply (1.10). | 1.40 | $1,022.00 |
| 11/05/17 | Paul Possinger | 214 | Review and comment on proposed N. Zamot testimony before House and Senate panels in connection with CTO reply. | 0.40 | $292.00 |
| 11/14/17 | Daniel Desatnik | 214 | Observe Senate hearing regarding PREPA. | 0.50 | $365.00 |
| **Legal/Regulatory Matters** | | | | **2.70** | **$1,971.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/08/17 | Steve MA | 215 | Revise PREPA draft outline of plan of adjustment based on comments from C. Theodoridis (1.90); Send draft to E. Barak and P. Possinger for review (0.20). | 2.10 | $1,533.00 |
| 11/17/17 | Steve MA | 215 | Attend conference call with bankruptcy team to discuss preparation of disclosure statement. | 0.80 | $584.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **2.90** | **$2,117.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/17 | Guy Brenner | 218 | Review House Committee on National Resources hearing memorandum (0.20); Review revisions to N. Zamot testimony and Q&A in connection with CTO reply (0.30). | 0.50 | $365.00 |
| 11/08/17 | Ann M. Ashton | 218 | E-mails with J. Webb and S. Ma regarding interim fee application (0.20); Review same (0.40). | 0.60 | $438.00 |
| **Employment and Fee Applications** | | | | **1.10** | **$803.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/13/17 | John E. Roberts | 219 | Review docketing materials in First Circuit appeal of receivership lift-stay order (0.30); Draft e-mails to team concerning next steps for appeal (0.10). | 0.40 | $292.00 |

33260 FOMB

Invoice 170137953

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/17 | Alexandra K. Skellet | 219 | Draft e-mail to J. Roberts regarding procedural history of PREPA bondholders' for purposes of appeal. | 0.40 | $292.00 |
| 11/13/17 | Timothy W. Mungovan | 219 | Communications with P. Possinger, J. Roberts and A. Skellet regarding appeal of bondholders for stay relief and appointment of receiver. | 0.60 | $438.00 |
| 11/13/17 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, A. Skellet, M. Harris regarding appeal regarding lift-stay issues. | 0.10 | $73.00 |
| 11/14/17 | Stephen L. Ratner | 219 | E-mail with M. Bienenstock regarding potential appeal regarding CTO. | 0.10 | $73.00 |
| 11/14/17 | Ehud Barak | 219 | Prepare for meeting to address CTO case (1.30); Discuss potential CTO appeal to First Circuit with restructuring team (0.70); Review relevant documents regarding potential appeal (1.80). | 3.80 | $2,774.00 |
| 11/14/17 | Daniel Desatnik | 219 | Begin preparations for potential CTO appeal (2.80); Research regarding same (0.60); Call with S. Antonetti of O'Neill regarding appeal procedures (1.20). | 4.60 | $3,358.00 |
| 11/14/17 | John E. Roberts | 219 | Review and revise motion to amend caption in appeal of receiver case (0.60); Review designations for joint appendix (0.20). | 0.80 | $584.00 |
| 11/14/17 | Elliot Stevens | 219 | Conference with D. Desatnik, S. Ma, E. Barak regarding potential CTO appeal (0.60); Research appeal procedures and documents for same (1.90); Conference call with D. Desatnik and O'Neill on procedures for same (1.10). | 3.60 | $900.00 |
| 11/14/17 | Steve MA | 219 | Attend conference call with Proskauer bankruptcy team to discuss preparations for potential appeal of CTO motion. | 0.60 | $438.00 |
| 11/14/17 | Jeffrey W. Levitan | 219 | Review bondholders designation of record for receiver appeal (0.20); E-mail J. Roberts regarding same (0.10). | 0.30 | $219.00 |
| 11/14/17 | Mark Harris | 219 | Teleconference with J. Roberts regarding caption for receiver appeal. | 0.30 | $219.00 |
| 11/14/17 | Timothy W. Mungovan | 219 | Communications with E. Barak and A. Bargoot regarding potential appeal from CTO decision. | 0.30 | $219.00 |
| 11/15/17 | Timothy W. Mungovan | 219 | Communications with E. Barak and A. Bargoot regarding potential appeal of CTO motion. | 0.40 | $292.00 |
| 11/15/17 | Steve MA | 219 | Prepare draft motion to expedite potential appeal of CTO order. | 4.90 | $3,577.00 |

33260 FOMB                                                                  Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0022 PROMESA TITLE III: PREPA                                              Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/15/17 | Daniel Desatnik | 219 | Review transcript from CTO hearing for preparation of potential CTO appeal (1.40); Call with A. Bargoot to discuss research for same (0.60); Call with Z. Chalett to discuss same (0.20); Review multiple e-mails regarding same (0.40); Review transcript in connection with same (2.30). | 4.90 | $3,577.00 |
| 11/15/17 | Alexandra V. Bargoot | 219 | Research of regarding potential CTO appeal (1.90); Review urgent motion regarding CTO case (0.40); Calls with D. Desatnik regarding same (0.40). | 2.70 | $1,971.00 |
| 11/16/17 | Ehud Barak | 219 | Review documents and conduct research with respect to potential appeal of CTO motion. | 3.80 | $2,774.00 |
| 11/16/17 | Judy Lavine | 219 | Research to assist A. Bargoot for potential CTO appeal. | 0.70 | $175.00 |
| 11/16/17 | Daniel Desatnik | 219 | Call with S. Ma to discuss appeal process for CTO motion and court order (0.40); Prepare checklist of necessary documents for filing of potential CTO appeal (0.70); Prepare responses to arguments in potential CTO order (1.20). | 2.30 | $1,679.00 |
| 11/16/17 | Steve MA | 219 | Revise draft motion to expedite potential appeal (0.20); Discuss process for CTO appeal with D. Desatnik (0.30). | 0.50 | $365.00 |
| 11/16/17 | Elliot Stevens | 219 | Draft notice of potential appeal of CTO motion (0.30); Draft corporate disclosure statement, notice of appearance, docketing statement and other necessary appeal documents for same (0.90); Research and analyze appeal documents for same (1.60). | 2.80 | $700.00 |
| 11/16/17 | Jeffrey W. Levitan | 219 | Review e-mails addressing receiver appeal (0.10); Teleconference M. Harris, A. Ashton regarding record on appeal (0.10). | 0.20 | $146.00 |
| 11/16/17 | Mark Harris | 219 | Teleconference with A. Ashton regarding submitting documents to appendix for receiver appeal. | 0.30 | $219.00 |
| 11/17/17 | Timothy W. Mungovan | 219 | Communications with J. El Koury and S. Ratner regarding potential CTO appeal. | 0.30 | $219.00 |
| 11/17/17 | Elliot Stevens | 219 | Discussion with E. Barak and D. Desatnik regarding potential same (0.30); Research regarding CTO appeal (0.20); Participate in call regarding same (0.30); Discuss case strategies and arguments with E. Barak and D. Desatnik (0.70); Analyze bases for appeal (0.60). | 2.10 | $525.00 |

33260 FOMB                                                                      Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                       Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/17 | John E. Roberts | 219 | Draft e-mail to opposing counsel in PREPA receivership lift-stay appeal regarding appendix and motion to amend caption. | 0.30 | $219.00 |
| 11/17/17 | Martin J. Bienenstock | 219 | Research and draft memorandum to Board regarding potential appeal of CTO decision. | 8.60 | $6,278.00 |
| 11/17/17 | Daniel Desatnik | 219 | Review procedures for filing appeal (0.80); Make preparations to file potential CTO appeal (2.30); Meet with E. Barak and E. Stevens to discuss same(0.80). Continue preparation of notice of appeal (0.90); Continue preparation of motion to expedite (0.90); Continue review of order and transcript in preparation of preparing appeal outline (0.40). | 6.10 | $4,453.00 |
| 11/17/17 | Ehud Barak | 219 | Review and revise pleadings with respect to potential appeal regarding CTO motion (1.80); Research regarding same (2.30). | 4.10 | $2,993.00 |
| 11/17/17 | Alexandra V. Bargoot | 219 | Research legislative history issues for potential CTO appeal. | 6.70 | $4,891.00 |
| 11/18/17 | Paul Possinger | 219 | E-mails with J. Roberts regarding record for relief appeal by bondholders (0.20); E-mail to appellants regarding same (0.10). | 0.30 | $219.00 |
| 11/18/17 | Steve MA | 219 | Review and revise motion to expedite potential CTO appeal. | 0.60 | $438.00 |
| 11/18/17 | Timothy W. Mungovan | 219 | Communications with J. El Koury, S. Ratner, R. Ferrara, and J. Roberts regarding possible appeal of order denying CTO motion. | 0.90 | $657.00 |
| 11/18/17 | Stephen L. Ratner | 219 | Review materials regarding potential CTO appeal (0.70); Conferences, e-mail with T. Mungovan, R. Ferrara regarding potential CTO issues (0.90). | 1.60 | $1,168.00 |
| 11/18/17 | John E. Roberts | 219 | Review and analyze decision denying motion to lift stay to appoint receiver (0.60); Discussion with team regarding appellate strategy (0.30). | 0.90 | $657.00 |
| 11/18/17 | Ehud Barak | 219 | Review and revise motion to expedite CTO appeal (1.20); Review and comment on outline of appeal (2.70). | 3.90 | $2,847.00 |
| 11/18/17 | Elliot Stevens | 219 | Research and analyze procedural routes for potential CTO appeal. | 0.90 | $225.00 |
| 11/18/17 | Daniel Desatnik | 219 | Prepare outline of potential appeal brief (1.90); Discussion with E. Barak regarding various pleadings for appeal (0.20); Review and circulate recent motion to expedite and notice of appeal (0.70); Review correspondence regarding appeal jurisdiction (0.20). | 3.00 | $2,190.00 |

33260 FOMB                                                                    Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/17 | John E. Roberts | 219 | Draft e-mail to team regarding strategy for potential appeal of denial of CTO motion. | 0.20 | $146.00 |
| 11/19/17 | Timothy W. Mungovan | 219 | Communications with S. Ratner, R. Ferrara, M. Bienenstock, and K. Rifkind regarding possible appeal of order denying CTO motion. | 0.50 | $365.00 |
| 11/19/17 | Martin J. Bienenstock | 219 | Research and draft memorandum to Board regarding potential appeal of CTO decision. | 6.30 | $4,599.00 |
| 11/19/17 | Stephen L. Ratner | 219 | Conferences and e-mail with T. Mungovan, J. Roberts regarding potential CTO appeal (0.80); Work on case management (0.40). | 1.20 | $876.00 |
| 11/20/17 | Chris Theodoridis | 219 | Review memorandum concerning potential appeal of CTO motion. | 0.70 | $511.00 |
| 11/20/17 | Steve MA | 219 | Review memorandum regarding potential appeal of CTO motion. | 0.80 | $584.00 |
| 11/20/17 | Jonathan E. Richman | 219 | Teleconference with R. Ferrara regarding potential appeal of CTO decision (0.20); Review statutory issues (0.10); Review and revise memorandum regarding same (1.30). | 1.60 | $1,168.00 |
| 11/20/17 | Elliot Stevens | 219 | Research for potential CTO appeal (0.80); Analyze cases in connection with same (0.90). | 1.70 | $425.00 |
| 11/20/17 | Alexandra V. Bargoot | 219 | Review of potential CTO appeal (5.20); Discuss same with librarians (0.20); Analyze material (2.20); Draft outline of points to be incorporated into appeal (1.40); Call with D. Desatnik regarding same (0.70). | 9.70 | $7,081.00 |
| 11/20/17 | Stephen L. Ratner | 219 | Conferences, e-mail with T. Mungovan, R. Ferrara regarding potential CTO appeal (0.50); Review materials regarding same (0.20). | 0.70 | $511.00 |
| 11/20/17 | Alexandra K. Skellet | 219 | Prepare notices of appearance in lift-stay/receiver appeal (0.90); Call with J. Roberts regarding notices of appearance and motion to amend caption (0.40); Review status of appeals (1.80); Review news articles concerning matter (0.50); Revise motion to amend caption (0.40); Call with M. Rochman regarding status of appeals (0.30); Revise notices of appearance (0.60); E-mail team regarding same (0.20). | 5.10 | $3,723.00 |

33260 FOMB                                                                                         Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                                                             Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/17 | Daniel Desatnik | 219 | Review M. Bienenstock memorandum on CTO order (1.30); Meet with E. Barak to discuss potential CTO appeal (0.60); Review UCC appellate brief in preparation of drafting CTO brief (1.10); Prepare draft CTO brief (1.40); Discuss research with E. Stevens (0.40); Discuss research with A. Bargoot (0.30); Prepare CTO appeal brief (0.90). | 6.00 | $4,380.00 |
| 11/20/17 | Timothy W. Mungovan | 219 | Communications with A. Skellet and J. Roberts regarding bondholders' appeal from denial of motion to lift stay appoint a receiver (0.40); Communications with M. Bienenstock, R. Ferrara, S. Ratner, and J. El Koury regarding potential appeal of CTO motion (0.80). | 1.20 | $876.00 |
| 11/20/17 | Gregg M. Mashberg | 219 | Conference regarding PREPA appeal. | 0.10 | $73.00 |
| 11/20/17 | Ehud Barak | 219 | Discuss M. Bienenstock memorandum on potential CTO appeal with D. Desatnik (0.30); Create outline of argument for same (2.10); Review, revise and research argument for same (2.30). | 4.70 | $3,431.00 |
| 11/20/17 | John E. Roberts | 219 | Review and analyze arguments for potential appeal of denial of CTO motion (0.70); E-mails and call with team concerning procedural issues at First Circuit (0.40). | 1.10 | $803.00 |
| 11/21/17 | Judy Lavine | 219 | Research and obtain information PROMESA legislative history per A. Bargoot. | 0.20 | $50.00 |
| 11/21/17 | Timothy W. Mungovan | 219 | Communications with A. Skellet and P. Possinger regarding notice of appearance on behalf of PREPA in connection with bondholders appeal to First Circuit of denial of their lift-stay motion to appoint a receiver (0.40); Communications with M. Bienenstock, S. Ratner, and A. Ashton regarding potential appeal from denial of motion to appoint CTO (0.40). | 0.80 | $584.00 |
| 11/21/17 | Brian S. Rosen | 219 | Memorandum to E. Barak regarding appeal status (1.10); Office conference with M. Bienenstock regarding same (0.30); Memorandum to T. Mungovan regarding same. (0.60). | 2.00 | $1,460.00 |
| 11/21/17 | Daniel Desatnik | 219 | Review research for potential CTO appeal (1.70); Continue preparation of appellate brief outline (1.20); Compare chapter 9 with PROMESA title III in connection with same (3.40). | 6.30 | $4,599.00 |

33260 FOMB

Invoice 170137953

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/17 | Alexandra K. Skellet | 219 | Revise motion to amend caption in appeal number 17-2079 (0.80); Check status of appeal (0.30); Finalize motion to amend caption and notices of appearance (1.60). | 2.70 | $1,971.00 |
| 11/21/17 | Alexandra V. Bargoot | 219 | Finalize research and revise portion of outline for potential appeal of CTO motion. | 3.90 | $2,847.00 |
| 11/21/17 | Stephen L. Ratner | 219 | Conferences, e-mail with T. Mungovan, M. Bienenstock, et al. regarding potential CTO appeal (0.20); Review materials regarding same (0.20); Conferences, e-mail with T. Mungovan, A. Skellet regarding appeal procedural matters (0.10). | 0.50 | $365.00 |
| 11/21/17 | John E. Roberts | 219 | Revise motion to amend caption in lift-stay/receiver appeal. | 0.30 | $219.00 |
| 11/21/17 | Ehud Barak | 219 | Review and revise outline for potential CTO appeal (3.10); Conduct research for same (1.20); Discuss outline internally with D. Desatnik and P. Possinger (1.30). | 5.60 | $4,088.00 |
| 11/22/17 | Ehud Barak | 219 | Review and revise outline potential CTO appeal (1.90); Conduct research for same (0.90). | 2.80 | $2,044.00 |
| 11/22/17 | Alexandra V. Bargoot | 219 | Begin revision of outline potential for CTO appeal based on comments from D. Desatnik. | 0.40 | $292.00 |
| 11/22/17 | Jonathan E. Richman | 219 | Teleconference with R. Ferrara regarding CTO motion and potential appeal. | 0.10 | $73.00 |
| 11/22/17 | Daniel Desatnik | 219 | Continue preparation of appellate brief outline for potential CTO appeal. | 3.00 | $2,190.00 |
| 11/22/17 | Stephen L. Ratner | 219 | Conferences with T. Mungovan, et al. regarding potential CTO appeal. | 0.10 | $73.00 |
| 11/27/17 | Alexandra V. Bargoot | 219 | Continue revising outline for potential CTO appeal. | 1.90 | $1,387.00 |
| 11/27/17 | Ralph C. Ferrara | 219 | Leave message for M. Bienenstock regarding potential appeal of CTO decision and meeting with Board. | 0.10 | $73.00 |
| 11/30/17 | Alexandra K. Skellet | 219 | Draft notice of appearance for A. Ashton in PREPA bondholders' appeal (0.50); Call with M. DiGrande regarding appeal case numbers (0.20). | 0.70 | $511.00 |
| **Appeal** | | | | **152.70** | **$105,711.00** |

**Total for Professional Services**          **$550,739.00**

33260 FOMB                                                              Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 39

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 0.70 | 730.00 | $511.00 |
| ANN M. ASHTON | PARTNER | 28.80 | 730.00 | $21,024.00 |
| BRIAN S. ROSEN | PARTNER | 4.90 | 730.00 | $3,577.00 |
| CHANTEL L. FEBUS | PARTNER | 50.30 | 730.00 | $36,719.00 |
| EHUD BARAK | PARTNER | 101.60 | 730.00 | $74,168.00 |
| GREGG M. MASHBERG | PARTNER | 0.10 | 730.00 | $73.00 |
| GUY BRENNER | PARTNER | 18.80 | 730.00 | $13,724.00 |
| JEFFREY W. LEVITAN | PARTNER | 2.00 | 730.00 | $1,460.00 |
| JONATHAN E. RICHMAN | PARTNER | 5.30 | 730.00 | $3,869.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 730.00 | $219.00 |
| MARK HARRIS | PARTNER | 18.60 | 730.00 | $13,578.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 57.80 | 730.00 | $42,194.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 6.30 | 730.00 | $4,599.00 |
| PAUL POSSINGER | PARTNER | 26.70 | 730.00 | $19,491.00 |
| RALPH C. FERRARA | PARTNER | 11.60 | 730.00 | $8,468.00 |
| STEPHEN L. RATNER | PARTNER | 24.50 | 730.00 | $17,885.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 30.10 | 730.00 | $21,973.00 |
| VINCENT INDELICATO | PARTNER | 0.80 | 730.00 | $584.00 |
| **Total for PARTNER** | | **389.20** | | **$284,116.00** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 8.90 | 730.00 | $6,497.00 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 27.20 | 730.00 | $19,856.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 50.90 | 730.00 | $37,157.00 |
| DANIEL DESATNIK | ASSOCIATE | 116.90 | 730.00 | $85,337.00 |
| EMILIE ADAMS | ASSOCIATE | 2.30 | 730.00 | $1,679.00 |
| JERAMY WEBB | ASSOCIATE | 0.70 | 730.00 | $511.00 |
| JOHN E. ROBERTS | ASSOCIATE | 4.00 | 730.00 | $2,920.00 |
| LAURA STAFFORD | ASSOCIATE | 5.80 | 730.00 | $4,234.00 |
| MAJA ZERJAL | ASSOCIATE | 0.30 | 730.00 | $219.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 9.60 | 730.00 | $7,008.00 |
| MEE R. KIM | ASSOCIATE | 8.90 | 730.00 | $6,497.00 |
| SETH FIUR | ASSOCIATE | 11.30 | 730.00 | $8,249.00 |
| STEVE MA | ASSOCIATE | 42.90 | 730.00 | $31,317.00 |
| ZACHARY CHALETT | ASSOCIATE | 42.90 | 730.00 | $31,317.00 |
| **Total for ASSOCIATE** | | **332.60** | | **$242,798.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.00 | 250.00 | $250.00 |
| CASEY QUINN | LEGAL ASSISTANT | 0.40 | 250.00 | $100.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 4.10 | 250.00 | $1,025.00 |
| EMMA DILLON | LEGAL ASSISTANT | 0.30 | 250.00 | $75.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 0.90 | 250.00 | $225.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 7.80 | 250.00 | $1,950.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 6.40 | 250.00 | $1,600.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 2.70 | 250.00 | $675.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 8.00 | 250.00 | $2,000.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 4.00 | 250.00 | $1,000.00 |
| **Total for LEGAL ASSISTANT** | | **35.60** | | **$8,900.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 52.50 | 250.00 | $13,125.00 |
| **Total for LAW CLERK** | | **52.50** | | **$13,125.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 2.30 | 250.00 | $575.00 |

33260 FOMB                                                                    Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | Page 40 |
|---|---|---|---|---|

| **Total for LIT. SUPPORT** | | **2.30** | | **$575.00** |
|---|---|---|---|---|
| CARLA J. EVANS | LIBRARY | 3.20 | 250.00 | $800.00 |
| JUDY LAVINE | LIBRARY | 0.90 | 250.00 | $225.00 |
| RACHAEL HOPE MOLLER | LIBRARY | 0.80 | 250.00 | $200.00 |
| **Total for LIBRARY** | | **4.90** | | **$1,225.00** |
| | **Total** | **817.10** | | **$550,739.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/01/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/01/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/01/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/01/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.15 |
| 11/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/02/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.25 |
| 11/02/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/03/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.25 |
| 11/03/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.85 |
| 11/03/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.95 |
| 11/03/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/03/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/03/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/03/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $14.40 |
| 11/03/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/03/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/03/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.85 |
| 11/03/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/03/2017 | Steve MA | REPRODUCTION | REPRODUCTION | $11.70 |
| 11/03/2017 | Steve MA | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/03/2017 | Steve MA | REPRODUCTION | REPRODUCTION | $9.90 |
| 11/03/2017 | Steve MA | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/03/2017 | Steve MA | REPRODUCTION | REPRODUCTION | $7.20 |
| 11/03/2017 | Steve MA | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/03/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $4.95 |
| 11/03/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/03/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/03/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $3.45 |
| 11/03/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/03/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $2.85 |
| 11/03/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/03/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/03/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $5.85 |
| 11/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.65 |

33260 FOMB                                                                        Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                              Page 41

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/05/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/05/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/05/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/05/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/05/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/05/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/05/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/05/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/05/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/06/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/06/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/06/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/06/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/06/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.15 |
| 11/06/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/06/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/06/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.45 |
| 11/06/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/07/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/07/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.30 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                 Page 42

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.45 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.65 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.15 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.45 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $22.05 |
| 11/15/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/16/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.45 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |

33260 FOMB                                                                Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0022 PROMESA TITLE III: PREPA                                              Page 43

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/20/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/20/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/20/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/20/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.55 |
| 11/27/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $9.30 |
| | | | **Total for REPRODUCTION** | **$377.85** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/01/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $170.00 |
| 11/02/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $579.00 |
| 11/03/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| 11/04/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $526.00 |
| 11/04/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $743.00 |
| 11/05/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 11/05/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $416.00 |
| 11/06/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $90.00 |
| 11/15/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 11/15/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,161.00 |
| 11/16/2017 | Carla J. Evans | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 11/18/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $294.00 |
| 11/21/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$4,238.00** |

33260 FOMB                                                                Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                              Page 44

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/05/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $396.00 |
| 11/14/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $306.00 |
| 11/14/2017 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $128.00 |
| 11/20/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000041 Lines | $1,401.00 |
| | | | **Total for WESTLAW** | **$2,231.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2017 | Ehud Barak | FILING AND COURT COSTS | FILING AND COURT COSTS Filing Fees - Ehud Barak Court Call Fee | $70.00 |
| 11/14/2017 | Ann M. Ashton | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: CLERK, D.C. COURT OF APPEALS CLERK, D.C. COURT OF APPEALS - CERTIFICATE OF GOOD STANDING | $5.00 |
| 11/21/2017 | Ralph C. Ferrara | FILING AND COURT COSTS | FILING AND COURT COSTS Applications Fee - Ralph Ferrara Application for admission to First Circuit to enter appearance in Puerto Rico Electric Power Authority, et al. v. Ad Hoc Group of PREPA Bondholders, et al. case. | $231.00 |
| | | | **Total for FILING AND COURT COSTS** | **$306.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/06/2017 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 11/17/2017 Invoice# 171117288 Catering for: 2696 - Bienenstock, Martin J.  Booked On: 11/03/2017;Event Date:11/06/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0022 | $12.25 |
| 11/06/2017 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 11/17/2017 Invoice# 1711178651 Catering for: 2696 - Bienenstock, Martin J.  Booked On: 11/03/2017;Event Date:11/06/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0022 | $219.93 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$232.18** |

33260 FOMB                                                                      Invoice 170137953
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                 Page 45

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/13/2017 | Ralph C. Ferrara | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ralph Ferrara Listen in on Whitefish hearing before Judge Swain. | $70.00 |
| 11/13/2017 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Telephonic court appearance through Court Solutions for hearing on PREPA CTO | $70.00 |
| | | | **Total for TELEPHONE** | **$140.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 377.85 |
| LEXIS | 4,238.00 |
| WESTLAW | 2,231.00 |
| FILING AND COURT COSTS | 306.00 |
| FOOD SERVICE/CONF. DINING | 232.18 |
| TELEPHONE | 140.00 |
| **Total Expenses** | **$7,525.03** |
| **Total Amount for this Matter** | **$558,264.03** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

          Debtor.[1]

-------------------------------------------------------------x

PROMESA
Title III


Case No. 17-04780 (LTS)


**COVER SHEET TO SIXTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR,
PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD
DECEMBER 1, 2017 THROUGH DECEMBER 31, 2017**

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | December 1, 2017 through December 31, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | **$305,712.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$10,288.56** |
| Total Amount for this Invoice: | **$316,000.56** |


This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's sixth monthly fee application in this case.

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

1

On March 30, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

### Office of United States Trustee

Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

and

### Co-Counsel for the Official Committee of Unsecured Creditors:

Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

and

### Co-Counsel for U.S. Bank National Association:

Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Góomz, Esq.

and

### Co-Counsel for AAFAF:

O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

Greenberg Traurig, LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

and

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 44.60 | $32,558.00 |
| 202 | Legal Research | 58.10 | $31,901.00 |
| 204 | Communications with Claimholders | 18.90 | $11,589.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 29.20 | $21,316.00 |
| 206 | Documents Filed on Behalf of the Board | 208.50 | $152,205.00 |
| 207 | Non-Board Court Filings | 26.60 | $18,554.00 |
| 208 | Stay Matters | 12.70 | $9,271.00 |
| 209 | Adversary Proceeding | 0.20 | $146.00 |
| 210 | Analysis and Strategy | 19.20 | $14,016.00 |
| 211 | Non-Working Travel Time | 7.40 | $5,402.00 |
| 212 | General Administration | 14.80 | $3,892.00 |
| 214 | Legal / Regulatory Matters | 0.30 | $219.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.80 | $584.00 |
| 218 | Employment and Fee Applications | 14.70 | $4,059.00 |
| | **Total** | **456.00** | **$305,712.00** |

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $730.00 | 4.20 | $3,066.00 |
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 1.30 | $949.00 |
| Chantel L. Febus | Partner | Litigation | $730.00 | 24.50 | $17,885.00 |
| Ehud Barak | Partner | BSGR & B | $730.00 | 40.00 | $29,200.00 |
| Gregg M. Mashberg | Partner | Litigation | $730.00 | 0.80 | $584.00 |
| Guy Brenner | Partner | Labor & Employment | $730.00 | 15.80 | $11,534.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 7.30 | $5,329.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 22.00 | $16,060.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 0.30 | $219.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 0.50 | $365.00 |
| Mark Harris | Partner | Litigation | $730.00 | 5.20 | $3,796.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 11.50 | $8,395.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 2.90 | $2,117.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 32.50 | $23,725.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 9.50 | $6,935.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 4.00 | $2,920.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 8.20 | $5,986.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 59.00 | $43,070.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 1.50 | $1,095.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 1.00 | $730.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 3.80 | $2,774.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 0.40 | $292.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 66.90 | $48,837.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 0.30 | $219.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 24.70 | $18,031.00 |
| Mee R. Kim | Associate | Litigation | $730.00 | 3.80 | $2,774.00 |
| Seth D. Fier | Associate | Litigation | $730.00 | 9.30 | $6,789.00 |
| Steve Ma | Associate | BSGR & B | $730.00 | 22.40 | $16,352.00 |
| Zachary Chalett | Associate | Litigation | $730.00 | 15.80 | $11,534.00 |
| | | | **TOTAL** | **399.40** | **$291,562.00** |

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $250.00 | 26.10 | $6,525.00 |
| | | | **TOTAL** | **26.10** | **$6,525.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 0.60 | $150.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 1.30 | $325.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $250.00 | 1.40 | $350.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 3.40 | $850.00 |
| Natasha Petrov | Legal Assistant | Corporate | $250.00 | 11.50 | $2,875.00 |
| Selena F. Williams | | | | 3.80 | $950.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 7.70 | $1,925.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 0.80 | $200.00 |
| | | | **TOTAL** | **30.50** | **$7,625.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **456.00** | **$305,712.00** |

5

**Summary of Disbursements for the Period December 1, 2017 through December 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $476.55 |
| LEXIS | $4,014.00 |
| Westlaw | $3,716.00 |
| Filings and Court Costs | $231.00 |
| Taxicab/Car Service | $132.43 |
| Taxi, Carfare, Mileage and Parking | $45.00 |
| Out of Town Transportation | $147.20 |
| Out of Town Meals | $50.00 |
| Airplane | $459.58 |
| Lodging | $1,016.80 |
| **Total** | **$10,288.56** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $275,140.80, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $10,288.56) in the total amount of $285,429.36.

# **Exhibit A**

33260 FOMB                                                                Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 44.60 | $32,558.00 |
| 202 | Legal Research | 58.10 | $31,901.00 |
| 204 | Communications with Claimholders | 18.90 | $11,589.00 |
| 205 | Communications with the Commonwealth and its Representatives | 29.20 | $21,316.00 |
| 206 | Documents Filed on Behalf of the Board | 208.50 | $152,205.00 |
| 207 | Non-Board Court Filings | 26.60 | $18,554.00 |
| 208 | Stay Matters | 12.70 | $9,271.00 |
| 209 | Adversary Proceeding | 0.20 | $146.00 |
| 210 | Analysis and Strategy | 19.20 | $14,016.00 |
| 211 | Non-Working Travel Time | 7.40 | $5,402.00 |
| 212 | General Administration | 14.80 | $3,892.00 |
| 214 | Legal/Regulatory Matters | 0.30 | $219.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 0.80 | $584.00 |
| 218 | Employment and Fee Applications | 14.70 | $4,059.00 |
| | **Total** | **456.00** | **$305,712.00** |

33260 FOMB                                                                          Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Mee R. Kim | 201 | Participate in teleconferences regarding PREPA transformation plan development. | 1.20 | $876.00 |
| 12/05/17 | Ehud Barak | 201 | Attend meeting with Citi regarding PREPA (2.60); Prepare for same (0.80). | 3.40 | $2,482.00 |
| 12/05/17 | Martin J. Bienenstock | 201 | Meet at Citibank with N. Jaresko, D. Brownstein, T. Greene, M. Sonkin, A. Caton, PSEG, Assured Guaranty regarding creditor proposal for PREPA receiver. | 2.60 | $1,898.00 |
| 12/07/17 | Ralph C. Ferrara | 201 | Review draft PREPA Fiscal Plan structure outline (0.30); Review of transformation plan materials and presentation materials in preparation for PREPA subcommittee meeting addressing fiscal plan (0.40); Participate in same (1.40). | 2.10 | $1,533.00 |
| 12/07/17 | Mee R. Kim | 201 | Attend PREPA update call with Board subcommittee group (1.60); Discussion with R. Ferrara regarding same (0.20). | 1.80 | $1,314.00 |
| 12/07/17 | Seth D. Fier | 201 | Attend PREPA subcommittee call regarding PREPA fiscal plan (1.40); Prepare for same (1.90). | 3.30 | $2,409.00 |
| 12/07/17 | Chris Theodoridis | 201 | Attend PREPA subcommittee meeting. | 1.60 | $1,168.00 |
| 12/08/17 | Michael A. Firestein | 201 | Review PREPA fiscal plan materials and Board letter in connection with same. | 0.30 | $219.00 |
| 12/08/17 | Paul Possinger | 201 | Discuss same with E. Barak (0.20); E-mails with K. Rifkind regarding PREPA funding issues (0.40). | 0.60 | $438.00 |
| 12/08/17 | Ehud Barak | 201 | Call with K. Rifkind regarding PREPA subcommittee call. | 0.30 | $219.00 |
| 12/10/17 | Ehud Barak | 201 | Review letter to Governor regarding PREPA issues prepared by K. Rifkind (0.20); Draft responsive e-mail (0.20). | 0.40 | $292.00 |
| 12/11/17 | Paul Possinger | 201 | Call with McKinsey regarding plans for PREPA issues and fiscal plan. | 1.80 | $1,314.00 |
| 12/11/17 | Martin J. Bienenstock | 201 | Review and revise proposed N. Jaresko memorandum to Board regarding PREPA issues. | 3.20 | $2,336.00 |
| 12/11/17 | Chris Theodoridis | 201 | Prepare for upcoming PREPA subcommittee meeting with N. Jaresko, McKinsey, Citi, and Proskauer. | 1.60 | $1,168.00 |
| 12/13/17 | Ehud Barak | 201 | Comment on documents for Boards subcommittee meeting regarding PREPA's transformation plan. | 2.80 | $2,044.00 |
| 12/14/17 | Chris Theodoridis | 201 | Confer with K. Rifkind, A. Bielenberg, P. Possinger, and E. Barak regarding issues relating to PREPA case. | 1.00 | $730.00 |

33260 FOMB                                                                    Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/17 | Ehud Barak | 201 | Call with McKinsey regarding PREPA fiscal plan (1.00); Follow- up with P. Possinger (0.20); Call with J. El Koury regarding Community Disaster Loans (0.30); Draft e-mail to J. El Koury reporting back on FEMA's position regarding CDL loans (0.20). | 1.70 | $1,241.00 |
| 12/14/17 | Paul Possinger | 201 | Call with A. Bielenberg and E. Barak regarding PREPA strategies (1.00); Call with J. El-Koury and K. Rifkind regarding PREPA financing requirements (0.50). | 1.50 | $1,095.00 |
| 12/18/17 | Paul Possinger | 201 | Call with Board PREPA subcommittee regarding strategy issues. | 1.80 | $1,314.00 |
| 12/20/17 | Paul Possinger | 201 | Call with McKinsey regarding PREPA fiscal plan terms and strategy issues (0.60); Follow-up discussion of same with C. Theodoridis (0.20). | 0.80 | $584.00 |
| 12/21/17 | Chris Theodoridis | 201 | Confer with N. Jaresko, K. Rifkind, McKinsey, and Citi regarding preparation for PREPA subcommittee call. | 1.40 | $1,022.00 |
| 12/21/17 | Ralph C. Ferrara | 201 | Review summaries regarding PREPA fiscal plan and PREPA transformation plan (0.80); Review Board letter to governor regarding principals to be incorporated into PREPA fiscal plan (0.30). | 1.10 | $803.00 |
| 12/22/17 | Ralph C. Ferrara | 201 | Prepare for PREPA subcommittee meeting, including review of Board update regarding PREPA (1.30); Participate in same (1.60); Review budget subcommittee deck addressing PREPA measures (0.80). | 3.70 | $2,701.00 |
| 12/22/17 | Chris Theodoridis | 201 | Participate in PREPA subcommittee call. | 1.40 | $1,022.00 |
| 12/22/17 | Paul Possinger | 201 | Call with PREPA subcommittee regarding strategy (1.50); Pre-call with McKinsey regarding same (0.40); E-mails with M. Bienenstock and J. El Koury regarding PREPA liquidity issues (0.30); E-mails to N. Jaresko regarding potential need for financing motion (0.30); Follow-up e-mails with C. Theodoridis and Ernst & Young regarding FEMA funding issues (0.30); Review e-mails from O'Neill regarding need for strategy for PREPA legislative issues (0.40). | 3.20 | $2,336.00 |
| **Tasks relating to the Board and Associated Members** | | | | **44.60** | **$32,558.00** |

33260 FOMB                                                                          Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                         Page 4

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/01/17 | Ehud Barak | 202 | Research regarding financing motion (2.80); Review correspondence regarding same (0.30). | 3.10 | $2,263.00 |
| 12/01/17 | Chris Theodoridis | 202 | Conduct analysis regarding collateral issues under debt documents. | 1.90 | $1,387.00 |
| 12/05/17 | Chris Theodoridis | 202 | Review and revise memorandum addressing preemption issues. | 6.70 | $4,891.00 |
| 12/05/17 | Elliot Stevens | 202 | Research memorandum regarding preemption issues (2.20); Draft memorandum regarding same (2.90). | 5.10 | $1,275.00 |
| 12/06/17 | Elliot Stevens | 202 | Research regarding preemption in relation to motion to remand. | 2.40 | $600.00 |
| 12/06/17 | Chris Theodoridis | 202 | Review and revise memorandum addressing preemption issue. | 3.80 | $2,774.00 |
| 12/06/17 | Joshua A. Esses | 202 | Call with L. Stafford on arguments for replies to UTIER and AFSCME oppositions (0.10); Research regarding same (0.30). | 0.40 | $292.00 |
| 12/07/17 | Elliot Stevens | 202 | Research memorandum on preemption issues (2.20); Edit memorandum on same (3.90). | 6.10 | $1,525.00 |
| 12/08/17 | Steve MA | 202 | Research issue regarding finance motion. | 0.80 | $584.00 |
| 12/08/17 | Ehud Barak | 202 | Review PREPA's enabling act and trust agreement. | 0.70 | $511.00 |
| 12/11/17 | Elliot Stevens | 202 | Research regarding federal preemption. | 2.30 | $575.00 |
| 12/12/17 | Elliot Stevens | 202 | Analyze preemption issues. | 0.30 | $75.00 |
| 12/12/17 | Laura Stafford | 202 | Research and analyze case law regarding issues in UTIER proceeding. | 3.40 | $2,482.00 |
| 12/12/17 | Daniel Desatnik | 202 | Review terms of Community Disaster Loan and provide analysis. | 0.90 | $657.00 |
| 12/13/17 | Elliot Stevens | 202 | Research regarding preemption issues. | 1.40 | $350.00 |
| 12/13/17 | Matthew J. Morris | 202 | Research regarding motion to dismiss amended UTIER collective bargaining complaint. | 5.40 | $3,942.00 |
| 12/14/17 | Elliot Stevens | 202 | Research regarding preemption in relation to remand motion. | 1.80 | $450.00 |
| 12/15/17 | Zachary Chalett | 202 | Research for reply brief in UTIER Appointments Clause case. | 2.90 | $2,117.00 |
| 12/16/17 | Zachary Chalett | 202 | Assist with research for reply brief in UTIER Appointments Clause case. | 2.40 | $1,752.00 |
| 12/18/17 | Elliot Stevens | 202 | Revise memorandum on preemption issues. | 1.40 | $350.00 |
| 12/19/17 | Elliot Stevens | 202 | Review and revise memorandum on preemption issues. | 0.70 | $175.00 |
| 12/21/17 | Elliot Stevens | 202 | Research regarding eligibility for disaster relief funds in connection with PREPA. | 0.20 | $50.00 |
| 12/22/17 | Elliot Stevens | 202 | Research and e-mail with D. Desatnik and C. Theodoridis regarding classification issues. | 0.20 | $50.00 |

33260 FOMB                                                              Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/17 | Chris Theodoridis | 202 | Review and summarize judicial case regarding set off issues. | 3.80 | $2,774.00 |
| **Legal Research** | | | | **58.10** | **$31,901.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/17 | Martin J. Bienenstock | 204 | Meet with Judge Houser, N. Jaresko and other parties regarding debt instruments. | 2.20 | $1,606.00 |
| 12/05/17 | Paul Possinger | 204 | Attend meeting with PREPA creditors regarding PREPA governance. | 2.40 | $1,752.00 |
| 12/14/17 | Paul Possinger | 204 | Call with Cravath regarding PREPA financing requirements (0.60); Review summary e-mail regarding Cravath discussion (0.20); Follow-up discussion with E. Barak (0.30). | 1.10 | $803.00 |
| 12/15/17 | Paul Possinger | 204 | Call with creditors regarding proposed order on use of insurance proceeds (0.50); Calls with N. Haynes and E. Barak regarding same (0.30); Review creditor motion to extend response date (0.30). | 1.10 | $803.00 |
| 12/16/17 | Paul Possinger | 204 | Call with bondholders regarding form of order for insurance motion (0.30); Follow-up calls with E. Barak and N. Haynes regarding same (0.20); Revise proposed form of order (0.70). | 1.20 | $876.00 |
| 12/16/17 | Steve MA | 204 | Participate in teleconference with bondholders regarding insurance motion (0.30); Participate in teleconference regarding follow-up to call with bondholders on insurance motion (0.20). | 0.50 | $365.00 |
| 12/17/17 | Paul Possinger | 204 | Call with bondholders regarding insurance order (0.60); Follow-up calls with N. Haynes and E. Barak regarding same (0.40). | 1.00 | $730.00 |
| 12/17/17 | Steve MA | 204 | Participate in teleconference with bondholders regarding insurance motion. | 0.60 | $438.00 |
| 12/20/17 | Stephen L. Ratner | 204 | Review discovery request letter regarding PREPA (0.10); E-mail with P. Possinger, T. Mungovan regarding same (0.10). | 0.20 | $146.00 |

33260 FOMB                                                                            Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/17 | Chantel L. Febus | 204 | E-mails and discussions with M. Harris and N. Mollen (Paul Hastings) regarding draft reply in support of motion to dismiss UTIER's complaint and to AFSCME's statement on same (0.60); E-mails to opposing counsel in UTIER Appointments Clause case regarding argument (0.10). | 0.70 | $511.00 |
| 12/20/17 | Timothy W. Mungovan | 204 | Review request for meet and confer with PREPA bondholders concerning requests for documents (0.30); Communications with P. Possinger and S. Ratner regarding PREPA bondholders' request for meet and confer concerning requests for documents (0.20). | 0.50 | $365.00 |
| 12/20/17 | Paul Possinger | 204 | Review discovery request letter from PREPA bondholders (0.30); E-mails with T. Mungovan, N. Mitchell et al regarding same (0.40). | 0.70 | $511.00 |
| 12/20/17 | Margaret A. Dale | 204 | Review letter from PREPA bondholders' counsel regarding informal information requests (0.30); E-mails regarding same (0.20). | 0.50 | $365.00 |
| 12/21/17 | Stephen L. Ratner | 204 | Review PREPA discovery request letter (0.10); Conferences, e-mail with P. Possinger, G. Mashberg, O'Melveny, Greenberg Traurig regarding same (0.30). | 0.40 | $292.00 |
| 12/22/17 | Timothy W. Mungovan | 204 | Communications with C. Febus regarding request of Aurelius for leave to file surreply. | 0.30 | $219.00 |
| 12/22/17 | Tayler M. Sherman | 204 | Prepare citations, table of contents, and table of authorities in Appointments Clause briefs per L. Stafford. | 4.60 | $1,150.00 |
| 12/22/17 | Chris Theodoridis | 204 | Review PREPA creditor list. | 0.90 | $657.00 |
| **Communications with Claimholders** | | | | **18.90** | **$11,589.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Chris Theodoridis | 205 | Participate in PREPA weekly update call with Greenberg Traurig. | 0.60 | $438.00 |
| 12/01/17 | Ehud Barak | 205 | Participate in weekly call with Greenberg. | 0.60 | $438.00 |
| 12/01/17 | Michael A. Firestein | 205 | Review PREPA fiscal plan materials (0.20); Review correspondence from A. Wolfe regarding same (0.10); Teleconference with S. Fier regarding same (0.10). | 0.40 | $292.00 |
| 12/05/17 | Seth D. Fier | 205 | Review materials regarding revised PREPA fiscal plans. | 1.80 | $1,314.00 |

33260 FOMB                                                                    Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/17 | Michael A. Firestein | 205 | Review PREPA fiscal plan presentation. | 0.20 | $146.00 |
| 12/06/17 | Michael A. Firestein | 205 | Review PREPA fiscal plan materials. | 0.30 | $219.00 |
| 12/06/17 | Mee R. Kim | 205 | Participate in meeting of fiscal plan working group teleconference session led by McKinsey. | 0.80 | $584.00 |
| 12/07/17 | Chris Theodoridis | 205 | Attend PREPA meeting with Oversight Board, Proskauer, Greenberg Traurig, McKinsey, Citi and Ankura. | 2.40 | $1,752.00 |
| 12/07/17 | Ehud Barak | 205 | Meeting with AAFAF regarding PREPA (2.40); Prepare for same (1.10); Follow- up internally (0.20); Review materials from N. Mitchell regarding PREC issues (0.70). | 4.40 | $3,212.00 |
| 12/07/17 | Paul Possinger | 205 | Meet with AAFAF regarding PREPA fiscal plan issues. | 2.40 | $1,752.00 |
| 12/07/17 | Martin J. Bienenstock | 205 | Meet with N. Mitchell regarding PREPA restoration and related issues. | 1.70 | $1,241.00 |
| 12/08/17 | Paul Possinger | 205 | E-mails regarding PREC contract review. | 0.20 | $146.00 |
| 12/11/17 | Ann M. Ashton | 205 | Participate in call with AAFAF regarding PREPA issues. | 2.10 | $1,533.00 |
| 12/11/17 | Michael A. Firestein | 205 | Review PREPA fiscal plan materials. | 0.20 | $146.00 |
| 12/11/17 | Seth D. Fier | 205 | Attend PREPA debrief discussions regarding revised fiscal plans (2.30); Review documents regarding same (0.60). | 2.90 | $2,117.00 |
| 12/13/17 | Ann M. Ashton | 205 | Participate in PREPA update call. | 1.00 | $730.00 |
| 12/13/17 | Seth D. Fier | 205 | Participate in call regarding PREPA revised fiscal plan (0.90); Review related documents (0.40). | 1.30 | $949.00 |
| 12/14/17 | Ehud Barak | 205 | Call with N. Mitchel and S. Uhland regarding Community Disaster Loans (0.40); Call with P. Zumbro regarding CDL loans (0.40); Follow-up call with N. Mitchel regarding FEMA's position (0.10). | 0.90 | $657.00 |
| 12/14/17 | Paul Possinger | 205 | Call with N. Mitchell and S. Uhland regarding PREPA financing requirements. | 0.80 | $584.00 |
| 12/15/17 | Ehud Barak | 205 | Preparation for weekly call on PREPA (0.30); Participate in same (0.40); Follow-up discussion with C. Theodoridis (0.10). | 0.80 | $584.00 |
| 12/15/17 | Chris Theodoridis | 205 | Participate in PREPA weekly update call with Greenberg. | 0.40 | $292.00 |
| 12/17/17 | Steve MA | 205 | Participate in teleconference with Greenberg regarding insurance motion. | 0.20 | $146.00 |
| 12/21/17 | Ralph C. Ferrara | 205 | Review summary regarding governor's plans for recovery fund for municipalities. | 0.20 | $146.00 |
| 12/21/17 | Paul Possinger | 205 | Call with AAFAF regarding responses to bondholder informal discovery request. | 0.40 | $292.00 |

33260 FOMB                                                                                    Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/22/17 | Chris Theodoridis | 205 | Participate in PREPA weekly call with Greenberg. | 0.40 | $292.00 |
| 12/22/17 | Paul Possinger | 205 | Call with AAFAF regarding liquidity issues. | 0.60 | $438.00 |
| 12/26/17 | Paul Possinger | 205 | E-mails with N. Mitchell regarding PREPA financing need. | 0.20 | $146.00 |
| 12/29/17 | Paul Possinger | 205 | Participate in weekly update call with AAFAF counsel regarding PREPA liquidity issues. | 0.50 | $365.00 |
| 12/29/17 | Ehud Barak | 205 | Participate in weekly call with Greenburg. | 0.50 | $365.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **29.20** | **$21,316.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/17 | Daniel Desatnik | 206 | Review draft of PREPA financing motion. | 0.60 | $438.00 |
| 12/01/17 | Chris Theodoridis | 206 | Prepare motion to approve postpetition financing facility. | 2.30 | $1,679.00 |
| 12/01/17 | Jeffrey W. Levitan | 206 | Edit revised draft of Vitol motion addressing remand (0.60); Conference with C. Theodoridis regarding revisions to same (0.30); Review related judicial decisions (0.20); E-mail with C. Theodoridis regarding same (0.10). | 1.20 | $876.00 |
| 12/04/17 | Chris Theodoridis | 206 | Revise postpetition financing motion. | 6.30 | $4,599.00 |
| 12/05/17 | Laura Stafford | 206 | Call with C. Febus regarding reply to UTIER and AFSCME oppositions to motion to dismiss (0.20); Review and analyze case law cited in oppositions (2.10); Compose e-mail to J. Esses regarding questions on bankruptcy-related topics (0.40); Work with E. Wizner to prepare chart of parties involved in Appointments Clause proceedings (0.40). | 3.10 | $2,263.00 |
| 12/05/17 | Chantel L. Febus | 206 | Call with L. Stafford to discuss reply to UTIER and AFSCME oppositions to motion to dismiss. | 0.20 | $146.00 |
| 12/06/17 | Laura Stafford | 206 | Call with J. Esses regarding bankruptcy for UTIER and AFSCME oppositions (0.70); Review materials provided by J. Esses (0.20). | 0.90 | $657.00 |
| 12/06/17 | Jeramy Webb | 206 | Review opposition to motion requesting lifting of stay. | 0.20 | $146.00 |
| 12/08/17 | Laura Stafford | 206 | Review and analyze case law cited in UTIER opposition. | 3.70 | $2,701.00 |
| 12/08/17 | Ehud Barak | 206 | Review and revise PREPA financing motion. | 2.30 | $1,679.00 |
| 12/09/17 | Ehud Barak | 206 | Review and revise finance motion. | 3.40 | $2,482.00 |

33260 FOMB                                                                    Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                       Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/17 | Steve MA | 206 | Incorporate comments into motion addressing insurance issues (4.90); Follow-up with Greenberg regarding same (0.10). | 5.00 | $3,650.00 |
| 12/12/17 | Jonathan E. Richman | 206 | Teleconference with J. Alonzo regarding status of various PREPA filings. | 0.10 | $73.00 |
| 12/12/17 | Ehud Barak | 206 | Review and revise motion addressing collateral issues (4.70); Multiple discussions regarding motion with S. Ma (0.50). | 5.20 | $3,796.00 |
| 12/12/17 | Martin J. Bienenstock | 206 | Review and revise motion addressing insurance proceeds. | 1.80 | $1,314.00 |
| 12/13/17 | Timothy W. Mungovan | 206 | Review motion addressing receipt and use of PREPA insurance proceeds. | 0.20 | $146.00 |
| 12/13/17 | Chris Theodoridis | 206 | Revise motion to strike Vitol notices of removal. | 4.90 | $3,577.00 |
| 12/13/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding various calls addressing amended UTIER collective bargaining complaint (0.20); Teleconference with T. Mungovan regarding UTIER motion (0.10). | 0.30 | $219.00 |
| 12/13/17 | Steve MA | 206 | Review and revise motion addressing insurance proceeds and finalize for filing. | 1.90 | $1,387.00 |
| 12/13/17 | Laura Stafford | 206 | Research and analyze case law regarding issues for reply to UTIER and AFSCME opposition (5.40); Draft reply briefs regarding same (2.30). | 7.70 | $5,621.00 |
| 12/14/17 | Matthew J. Morris | 206 | Draft motion to dismiss amended UTIER collective bargaining complaint. | 3.20 | $2,336.00 |
| 12/14/17 | Steve MA | 206 | Review and comment on draft notices regarding insurance motion and declaration. | 0.60 | $438.00 |
| 12/14/17 | Laura Stafford | 206 | Draft reply to UTIER opposition to motion to dismiss (4.70); Draft reply to AFSCME statement opposing motion to dismiss (4.90). | 9.60 | $7,008.00 |
| 12/14/17 | Paul Possinger | 206 | Further review of PREPA post-petition financing motion. | 0.70 | $511.00 |
| 12/14/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding motion to dismiss amended UTIER collective bargaining complaint. | 0.20 | $146.00 |
| 12/14/17 | Chantel L. Febus | 206 | Review draft replies to UTIER and AFSCME oppositions from L. Stafford. | 1.90 | $1,387.00 |
| 12/14/17 | Chris Theodoridis | 206 | Review and revise declaration in support of postpetition financing. | 2.60 | $1,898.00 |
| 12/15/17 | Chris Theodoridis | 206 | Revise motion to strike Vitol notices of removal. | 2.70 | $1,971.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145463

0022 PROMESA TITLE III: PREPA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/15/17 | Jeffrey W. Levitan | 206 | Edit Vitol motion to remand (0.90); Review cases in support of same (0.70); Conference with C. Theodoridis regarding revisions to Vitol motion (0.30). | 1.90 | $1,387.00 |
| 12/15/17 | Chantel L. Febus | 206 | Revise draft reply to AFSCME opposition to motion to dismiss UTIER complaint (0.60); Discuss revisions with L. Stafford (0.20). Revise draft reply to UTIER opposition to motion to dismiss UTIER Appointments Clause complaint (1.40); Discuss revisions with L. Stafford (0.30). | 2.50 | $1,825.00 |
| 12/15/17 | Timothy W. Mungovan | 206 | Review notice of filing of joint urgent motion for order regarding receipt and use of PREPA insurance proceeds (0.20); Communications with P. Possinger and E. Barak regarding Board reply regarding joint motion for order concerning receipt and use of PREPA insurance proceeds (0.30). | 0.50 | $365.00 |
| 12/15/17 | Jonathan E. Richman | 206 | Teleconference with T. Mungovan regarding UTIER motion to dismiss collective bargaining agreement (0.10); Teleconference with G. Brenner regarding same (0.10). | 0.20 | $146.00 |
| 12/15/17 | Laura Stafford | 206 | Revise draft reply in UTIER Appointments Clause case. | 7.40 | $5,402.00 |
| 12/15/17 | Matthew J. Morris | 206 | Draft motion to dismiss UTIER collective bargaining amended complaint. | 2.00 | $1,460.00 |
| 12/16/17 | Brian S. Rosen | 206 | Review draft of financing motion. | 0.60 | $438.00 |
| 12/16/17 | Laura Stafford | 206 | Revise draft UTIER reply in Appointments Clause case (2.90); Revise draft AFSCME reply (2.40). | 5.30 | $3,869.00 |
| 12/16/17 | Steve MA | 206 | Review markup to insurance motion order. | 0.40 | $292.00 |
| 12/16/17 | Chantel L. Febus | 206 | Review and revise drafts of replies to UTIER and AFSCME oppositions to motion to dismiss UTIER complaint (2.80); Discussions and e-mails with L. Stafford regarding same (0.40). | 3.20 | $2,336.00 |
| 12/16/17 | Chris Theodoridis | 206 | Revise motion to strike Vitol notices of removal. | 1.00 | $730.00 |
| 12/17/17 | Chris Theodoridis | 206 | Revise motion to strike Vitol notices of removal. | 0.90 | $657.00 |
| 12/18/17 | Timothy W. Mungovan | 206 | Review reply of Board and AAFAF in support of joint motion regarding use of PREPA insurance proceeds. | 0.20 | $146.00 |
| 12/18/17 | Chantel L. Febus | 206 | Review draft reply in support of motion to dismiss UTIER's adversary complaint and to AFSCME's statement in opposition to motion (1.10); E-mails with M. Harris regarding same (0.10). | 1.20 | $876.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145463

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/17 | Steve MA | 206 | Review insurance motion for filing. | 0.10 | $73.00 |
| 12/18/17 | Stephen L. Ratner | 206 | Review materials regarding insurance proceeds motion. | 0.30 | $219.00 |
| 12/18/17 | Jeffrey W. Levitan | 206 | Edit Vitol motion to strike removal notices (0.90); Conference with C. Theodoridis regarding revisions to same (0.20). | 1.10 | $803.00 |
| 12/18/17 | Guy Brenner | 206 | Review motion to dismiss amended UTIER collective bargaining complaint. | 0.40 | $292.00 |
| 12/18/17 | Paul Possinger | 206 | Review and revise form of reply in support of insurance motion (0.40); Call with Greenberg Traurig regarding same (0.30); Finalize reply for filing (0.30); Discuss further revisions to order with N. Haynes (0.20). | 1.20 | $876.00 |
| 12/19/17 | Guy Brenner | 206 | Call with M. Morris regarding motion to dismiss UTIER amended collective bargaining complaint (0.20); Review and revise draft motion to dismiss (4.60). | 4.80 | $3,504.00 |
| 12/19/17 | Matthew J. Morris | 206 | Discuss UTIER collective bargaining motion to dismiss amended complaint with G. Brenner. | 0.20 | $146.00 |
| 12/19/17 | Chantel L. Febus | 206 | Prepare arguments for reply in support of motion to dismiss UTIER's adversary complaint and to AFSCME's statement in opposition to same (2.40); Discussions with M. Harris, L. Stafford and Z. Chalett related to revisions of same (2.30); Call with N. Mollen regarding replies in UTIER Appointments Clause case (0.30); Follow-up e-mails regarding same (0.10). | 5.10 | $3,723.00 |
| 12/19/17 | Timothy W. Mungovan | 206 | Review second revised proposed order addressing receipt and use of PREPA insurance proceeds. | 0.20 | $146.00 |
| 12/19/17 | Paul Possinger | 206 | E-mails with Greenberg regarding agreed order on insurance proceeds motion (0.30); Review updated order (0.40). | 0.70 | $511.00 |
| 12/19/17 | Chris Theodoridis | 206 | Revise motion to strike Vitol notices of removal. | 2.90 | $2,117.00 |
| 12/20/17 | Mark Harris | 206 | Edit UTIER reply and AFSCME reply for Appointment Clause case (1.90); Teleconference with L. Stafford and C. Febus regarding same (0.60); Distribute e-mail to team, outside counsel and client regarding same (0.40). | 2.90 | $2,117.00 |

33260 FOMB                                                                    Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/17 | Chantel L. Febus | 206 | Review and revise draft reply in support of motion to dismiss UTIER's complaint and draft reply to AFSCME's statement in opposition to motion (5.40); E-mails and calls with M. Harris, L. Stafford and Z. Chalett regarding same (1.20). | 6.60 | $4,818.00 |
| 12/20/17 | Matthew J. Morris | 206 | Discuss UTIER collective bargaining motion to dismiss with G. Brenner (0.60); Review questions and edits regarding same (0.60). | 1.20 | $876.00 |
| 12/20/17 | Guy Brenner | 206 | Review and revise amended motion to dismiss amended UTIER collective bargaining case. | 3.90 | $2,847.00 |
| 12/20/17 | Laura Stafford | 206 | Research regarding response to UTIER opposition in Appointments Clause case (2.20); Call with M. Harris, C. Febus and Z. Chalett regarding replies to UTIER and AFSCME filings (0.40); Revise draft UTIER reply (2.60); Revise draft AFSCME reply (2.40). | 7.60 | $5,548.00 |
| 12/20/17 | Jeffrey W. Levitan | 206 | Edit motion addressing Vitol removal notices. | 0.90 | $657.00 |
| 12/21/17 | Jeffrey W. Levitan | 206 | Edit Vitol motion to strike removal notices (0.40); Conference with C. Theodoridis regarding comments on same (0.20). | 0.60 | $438.00 |
| 12/21/17 | Jonathan E. Richman | 206 | Teleconference with C. Theodoridis regarding motion to strike notice of removal in Vitol (0.20); Review materials regarding same (0.20); Draft and review e-mails regarding UTIER collective bargaining brief (0.10). | 0.50 | $365.00 |
| 12/21/17 | Matthew J. Morris | 206 | Revise motion to dismiss UTIER collective bargaining amended complaint. | 4.00 | $2,920.00 |
| 12/21/17 | Zachary Chalett | 206 | Review M. Harris edits to Appointments Clause reply brief (0.50); Review judicial decision in connection with same (0.60). | 1.10 | $803.00 |
| 12/21/17 | Stephen L. Ratner | 206 | Review reply to AFSCME statement in opposition to dismiss UTIER complaint in Appointment Clause case. | 0.40 | $292.00 |
| 12/21/17 | Steve MA | 206 | Prepare PREPA draft notice of filing of creditor list. | 0.60 | $438.00 |
| 12/21/17 | Guy Brenner | 206 | Confer with M. Harris regarding UTIER motion to dismiss collective bargaining complaint (0.20); Review revised motion to dismiss (0.30). | 0.50 | $365.00 |
| 12/21/17 | Paul Possinger | 206 | Review and revise post-petition financing motion (0.80); E-mails with K. Finger regarding same (0.30). | 1.10 | $803.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145463

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/22/17 | Ann M. Ashton | 206 | Review remand notice for Vitol case (0.40); Discussion with J. Roberts regarding same (0.30); Discussion with J. Roberts, J. Levitan and C. Theodoridis regarding same (0.40). | 1.10 | $803.00 |
| 12/22/17 | Guy Brenner | 206 | Review and revise motion to dismiss brief for UTIER collective bargaining case. | 0.80 | $584.00 |
| 12/22/17 | Brian S. Rosen | 206 | Revise insert regarding UTIER collective bargaining case (0.30); Telephone conferences with T. Mungovan regarding same. (0.20); Telephone conference with S. Ratner regarding same (0.20). | 0.70 | $511.00 |
| 12/22/17 | Mark Harris | 206 | Teleconferences with T. Mungovan, L. Stafford regarding filing UTIER reply in Appointments Clause case (1.80); Review brief and cases (0.20). | 2.00 | $1,460.00 |
| 12/22/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding Vitol strategy (0.20); Review remand motion (0.20). | 0.40 | $292.00 |
| 12/22/17 | Laura Stafford | 206 | Revise and finalize UTIER reply brief in Appointments Clause case (2.80); Revise and finalize AFSCME reply in same (5.40). | 8.20 | $5,986.00 |
| 12/22/17 | Steve MA | 206 | Review creditor list notes and draft notice of same (1.40); Coordinate with O'Neill for filing (0.20). | 1.60 | $1,168.00 |
| 12/22/17 | Stephen L. Ratner | 206 | Review UTIER reply brief and response to AFSCME statement in Appointments Clause case (0.80); Conference, e-mail with T. Mungovan, M. Bienenstock, B. Rosen regarding same (0.60). | 1.40 | $1,022.00 |
| 12/22/17 | Chris Theodoridis | 206 | Confer with A. Ashton, J. Richman, and J. Levitan regarding motion to strike Vitol notice of removal. | 0.40 | $292.00 |
| 12/22/17 | Matthew J. Morris | 206 | Call with J. Levitan and team regarding reply brief on UTIER motion to dismiss (0.50); Review opposition brief in connection with same (2.10); Revise motion to dismiss amended UTIER collective bargaining complaint (1.70). | 4.30 | $3,139.00 |
| 12/22/17 | Timothy W. Mungovan | 206 | Review and revise reply in support of motion to dismiss Appointments Clause case (2.10); Communications with S. Ratner, C. Febus, M. Harris, B. Rosen, L. Stafford and M. Bienenstock regarding same (1.20); Review creditor list for PREPA (0.20). | 3.50 | $2,555.00 |
| 12/22/17 | Ralph C. Ferrara | 206 | Review draft motion to strike/remand Vitol notices of removal (1.80); Teleconference with C. Theodoridis regarding same (0.30). | 2.10 | $1,533.00 |

33260 FOMB                                                                        Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/22/17 | John E. Roberts | 206 | Review and revise motion to strike removal motion (1.40); Call with A. Ashton, J. Levitan, and C. Theodoridis to discuss same (0.40). | 1.80 | $1,314.00 |
| 12/22/17 | Zachary Chalett | 206 | Finalize Appointments Clause documents for filing (5.70); Assist with filing same (2.20). | 7.90 | $5,767.00 |
| 12/23/17 | Zachary Chalett | 206 | Assist with preparing informative motion for filing in UTIER Appointments Clause case. | 0.60 | $438.00 |
| 12/27/17 | Jonathan E. Richman | 206 | Revise motion to dismiss in UTIER collective bargaining case. | 4.60 | $3,358.00 |
| 12/28/17 | Jonathan E. Richman | 206 | Review research for motion to dismiss UTIER collective bargaining case. | 5.60 | $4,088.00 |
| 12/29/17 | Jonathan E. Richman | 206 | Review and revise motion to dismiss UTIER collective bargaining case. | 7.90 | $5,767.00 |
| 12/29/17 | Guy Brenner | 206 | Review and analyze edits to UTIER motion to dismiss collective bargaining brief. | 0.20 | $146.00 |
| 12/29/17 | Stephen L. Ratner | 206 | Review draft motion to dismiss UTIER collective bargaining case. | 0.40 | $292.00 |
| 12/29/17 | John E. Roberts | 206 | Revise motion to strike Vitol removal notices. | 2.00 | $1,460.00 |
| 12/30/17 | Jonathan E. Richman | 206 | Review materials for motion to dismiss UTIER collective bargaining case. | 0.30 | $219.00 |
| 12/31/17 | Guy Brenner | 206 | Review and analyze edits to UTIER motion to dismiss brief in collective bargaining case. | 1.70 | $1,241.00 |
| **Documents Filed on Behalf of the Board** | | | | **208.50** | **$152,205.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/17 | Timothy W. Mungovan | 207 | Review UTIER's omnibus opposition to motion to dismiss (0.40); review AFSCME's opposition to motion to dismiss UTIER complaint (0.30). | 0.70 | $511.00 |
| 12/01/17 | Chantel L. Febus | 207 | Review plaintiff's opposition to motion to dismiss in UTIER v. PREPA (1.40); Review AFSCME's limited opposition to motion to dismiss in UTIER v. PREPA (0.20). | 1.60 | $1,168.00 |
| 12/01/17 | Stephen L. Ratner | 207 | Review AFSCME and UTIER briefs regarding Appointments Clause action. | 0.60 | $438.00 |
| 12/04/17 | Laura Stafford | 207 | Review and analyze UTIER opposition to motion to dismiss. | 3.40 | $2,482.00 |
| 12/04/17 | Elliot Stevens | 207 | Analyze motion to remand opposition. | 0.30 | $75.00 |
| 12/04/17 | Matthew I. Rochman | 207 | Analyze UTIER's opposition to motion to dismiss. | 0.30 | $219.00 |
| 12/04/17 | Timothy W. Mungovan | 207 | Review AFSCME's joinder in opposition to motion to dismiss UTIER complaint. | 0.30 | $219.00 |

33260 FOMB                                                                      Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/17 | Paul Possinger | 207 | Review order on supplemental briefing for remand motion. | 0.20 | $146.00 |
| 12/08/17 | Ehud Barak | 207 | Review response to motion to remand (0.30); Create response outline (0.50). | 0.80 | $584.00 |
| 12/09/17 | Elliot Stevens | 207 | Analyze response to opposition to removal to remand. | 1.50 | $375.00 |
| 12/12/17 | Jonathan E. Richman | 207 | Draft and review e-mails regarding UTIER amended collective bargaining complaint (0.40); Teleconference with M. Morris regarding same (0.10). | 0.50 | $365.00 |
| 12/12/17 | Stephen L. Ratner | 207 | Review UTIER collective bargaining amended complaint. | 0.30 | $219.00 |
| 12/12/17 | Matthew J. Morris | 207 | Review and comment on UTIER's amended collective bargaining complaint. | 4.40 | $3,212.00 |
| 12/12/17 | Timothy W. Mungovan | 207 | Review UTIER's amended collective bargaining complaint (0.20); Communications with J. Richman regarding same (0.20). | 0.40 | $292.00 |
| 12/13/17 | Guy Brenner | 207 | Review amended UTIER collective bargaining complaint. | 0.90 | $657.00 |
| 12/13/17 | Timothy W. Mungovan | 207 | Review PREPA bondholders' second supplemental disclosure statement. | 0.20 | $146.00 |
| 12/14/17 | Jeffrey W. Levitan | 207 | Review revised Vitol motion regarding removal. | 0.60 | $438.00 |
| 12/14/17 | Jonathan E. Richman | 207 | Review UTIER amended complaint for motion to dismiss (0.80); Review research regarding same (0.60). | 1.40 | $1,022.00 |
| 12/14/17 | Guy Brenner | 207 | Review and analyze amendments to UTIER complaint and impact on motion to dismiss arguments. | 2.60 | $1,898.00 |
| 12/15/17 | Timothy W. Mungovan | 207 | Review PREPA bond parties' motion addressing use of PREPA insurance proceeds (0.20); Review UCC's joinder to Board & AAFAF motion seeking order regarding receipt and use of PREPA insurance proceeds (0.20). | 0.40 | $292.00 |
| 12/20/17 | Lary Alan Rappaport | 207 | Review corrected AAFAF urgent motion addressing use of insurance proceeds by PREPA. | 0.10 | $73.00 |
| 12/20/17 | Timothy W. Mungovan | 207 | Review PREPA's motion for approval to appoint T. Filsinger as chief financial advisor. | 0.10 | $73.00 |
| 12/23/17 | Michael A. Firestein | 207 | Review UTIER reply on Appointments Clause. | 0.30 | $219.00 |
| 12/23/17 | Chantel L. Febus | 207 | Review plaintiff's reply in opposition to United States' brief in UTIER. | 0.80 | $584.00 |
| 12/26/17 | Laura Stafford | 207 | Review and analyze filings in Appointments Clause litigation. | 3.90 | $2,847.00 |
| **Non-Board Court Filings** | | | | **26.60** | **$18,554.00** |

33260 FOMB                                                                              Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 16

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/17 | Steve MA | 208 | Review and revise draft objection to lift-stay motion. | 5.90 | $4,307.00 |
| 12/07/17 | Chris Theodoridis | 208 | Review and revise opposition to lift-stay motion. | 3.40 | $2,482.00 |
| 12/11/17 | Paul Possinger | 208 | Review motion to enforce stay regarding bond validation proceeding. | 0.40 | $292.00 |
| 12/12/17 | Ehud Barak | 208 | Review and revise lift-stay motions (1.20); Discuss lift-stay motions with S. Ma and H. Bauer (0.40). | 1.60 | $1,168.00 |
| 12/27/17 | Chris Theodoridis | 208 | Review stay relief motion filed by Pan American Grain. | 1.40 | $1,022.00 |
| **Stay Matters** | | | | **12.70** | **$9,271.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/17 | Michael A. Firestein | 209 | Teleconference with G. Mashberg regarding A. Wolfe materials in connection with discovery issues (0.10); Teleconference with S. Fier regarding same (0.10). | 0.20 | $146.00 |
| **Adversary Proceeding** | | | | **0.20** | **$146.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Chris Theodoridis | 210 | Confer with J. Levitan regarding motion to strike Vitol notices of removal (0.30); Confer with E. Barak regarding collateral issues under debt documents (0.20). | 0.50 | $365.00 |
| 12/01/17 | Paul Possinger | 210 | Participate in portion of PREPA update call with AAFAF counsel. | 0.50 | $365.00 |
| 12/04/17 | Chris Theodoridis | 210 | Prepare PREPA weekly summary. | 0.40 | $292.00 |
| 12/08/17 | Ehud Barak | 210 | Review and revise memorandum regarding PREC issues. | 2.10 | $1,533.00 |
| 12/08/17 | Michael A. Firestein | 210 | Review correspondence on strategy for PREPA fiscal plan. | 0.20 | $146.00 |
| 12/08/17 | Chantel L. Febus | 210 | E-mails with P. Possinger regarding legislative authority addressing PREPA issues. | 0.70 | $511.00 |
| 12/11/17 | Chris Theodoridis | 210 | Prepare weekly PREPA update. | 0.40 | $292.00 |
| 12/11/17 | Laura Stafford | 210 | Review and analyze case for reply to oppositions of UTIER and AFSCME to motion to dismiss. | 2.30 | $1,679.00 |

33260 FOMB                                                                      Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/17 | Michael A. Firestein | 210 | Review correspondence addressing revised PREPA fiscal plan (0.20); Review A. Wolfe materials in connection with discovery issues (0.60). | 0.80 | $584.00 |
| 12/12/17 | Lary Alan Rappaport | 210 | E-mails with G. Mashberg, S. Fier, M. Firestein regarding PREPA declaration. | 0.20 | $146.00 |
| 12/13/17 | Timothy W. Mungovan | 210 | Communications with J. Richman and G. Brenner regarding motion to dismiss UTIER's amended complaint. | 0.40 | $292.00 |
| 12/14/17 | Ehud Barak | 210 | Follow- up with P. Possinger and C. Theodoridis regarding CDL loans (0.20); Follow- up with P. Possinger regarding FEMA's position (0.10). | 0.30 | $219.00 |
| 12/14/17 | Chris Theodoridis | 210 | Confer with J. El Koury, K. Rifkind, M. Bienenstock, P. Possinger, and E. Barak regarding PREPA post-petition financing. | 0.30 | $219.00 |
| 12/14/17 | Jeffrey W. Levitan | 210 | E-mail and conference with C. Theodoridis regarding Vitol. | 0.20 | $146.00 |
| 12/15/17 | Ehud Barak | 210 | Review relevant documents regarding possible PREPA financing. | 1.40 | $1,022.00 |
| 12/15/17 | Jeffrey W. Levitan | 210 | Conference with C. Theodoridis regarding Vitol cases (0.10); Review C. Theodoridis e-mail regarding additional authority in connection with motion to strike Vitol remands (0.10). | 0.20 | $146.00 |
| 12/15/17 | Chris Theodoridis | 210 | Prepare summary e-mail of update call with Greenberg. | 0.20 | $146.00 |
| 12/18/17 | Chris Theodoridis | 210 | Prepare weekly PREPA summary. | 0.50 | $365.00 |
| 12/19/17 | Gregg M. Mashberg | 210 | Review correspondence regarding PREPA Discovery. | 0.60 | $438.00 |
| 12/19/17 | Zachary Chalett | 210 | Search for filing regarding oral argument in Appointments Clause case (0.20); Finalize cite checked Appointments Clause briefs (0.70). | 0.90 | $657.00 |
| 12/21/17 | Ralph C. Ferrara | 210 | Review summary addressing creditors' claim of secured property interest in insurance proceeds. | 0.30 | $219.00 |
| 12/21/17 | Mark Harris | 210 | E-mail regarding comments from M. Bienenstock on UTIER reply brief in Appointments Clause case. | 0.30 | $219.00 |
| 12/21/17 | Timothy W. Mungovan | 210 | Communications with C. Theodoridis, R. Ferrara, A. Ashton, P. Possinger, J. Richman and J. Roberts regarding motion to strike/remand in Vitol litigation. | 0.30 | $219.00 |
| 12/22/17 | Jeffrey W. Levitan | 210 | E-mail with J. Richman regarding Vitol removals (0.20); Teleconference with A. Ashton, J. Roberts regarding same (0.40). | 0.60 | $438.00 |
| 12/26/17 | Paul Possinger | 210 | Call with E. Barak regarding PREPA financing needs. | 0.40 | $292.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145463

0022 PROMESA TITLE III: PREPA                                                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/17 | Ehud Barak | 210 | Review documents relating to strategy for PREPA (1.60); Identify legal issues for same (1.70). | 3.30 | $2,409.00 |
| 12/27/17 | Paul Possinger | 210 | Review article regarding FBI investigation regarding Whitefish (0.20); Follow-up call with discovery team regarding same (0.50). | 0.70 | $511.00 |
| 12/31/17 | Gregg M. Mashberg | 210 | Review correspondence regarding production addressing PREPA bonds and attachments. | 0.20 | $146.00 |
| **Analysis and Strategy** | | | | **19.20** | **$14,016.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/17 | Steve MA | 211 | Travel from NYC to LA to work with Bankruptcy team on PREPA post-petition financing and to attend meeting regarding best interest analysis (Total travel time of 8.50 hours). | 4.20 | $3,066.00 |
| 12/05/17 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 3.10 hours). | 1.50 | $1,095.00 |
| 12/07/17 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 3.50 hours). | 1.70 | $1,241.00 |
| **Non-Working Travel Time** | | | | **7.40** | **$5,402.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/17 | Evelyn Rodriguez | 212 | Prepare comparisons of UTIER collective bargaining complaints (1.10); Calls and e-mails with M. Morris regarding same (0.30). | 1.40 | $350.00 |
| 12/15/17 | Tayler M. Sherman | 212 | Prepare table of contents and table of authorities for brief in support of motion to dismiss UTIER complaint and for opposition to AFSCME statement regarding motion to dismiss UTIER complaint per Z. Chalett. | 3.10 | $775.00 |
| 12/19/17 | Eamon Wizner | 212 | Check pleadings cited in draft reply to AFSCME UTIER opposition per C. Febus. | 1.30 | $325.00 |
| 12/19/17 | Lawrence T. Silvestro | 212 | Review citations in reply statement in opposition to Board's motion to dismiss complaint in Appointments Clause case. | 3.40 | $850.00 |
| 12/19/17 | Tiffany Miller | 212 | Format replies in UTIER adversary proceeding. | 0.80 | $200.00 |

33260 FOMB                                                                Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/17 | Angelo Monforte | 212 | Review dockets addressing deferral of UTIER hearing on motions to dismiss per Z. Chalett (0.30); Edit citations in PREPA's reply in support of motion to dismiss per L. Silvestro (0.30). | 0.60 | $150.00 |
| 12/22/17 | Selena F. Williams | 212 | Prepare citations for draft UTIER opposition per L. Stafford. | 3.80 | $950.00 |
| 12/23/17 | Laura Stafford | 212 | Review electronic binder of Appointments Clause filings (0.30); Coordinate with E. Wizner to finalize binders (0.10). | 0.40 | $292.00 |
| **General Administration** | | | | **14.80** | **$3,892.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/17 | Paul Possinger | 214 | Review letter to Senate regarding PREPA (0.20); E-mail to K. Rifkind regarding same (0.10). | 0.30 | $219.00 |
| **Legal/Regulatory Matters** | | | | **0.30** | **$219.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/22/17 | Paul Possinger | 215 | E-mail with M. Bienenstock regarding potential treatment of PREPA creditors. | 0.80 | $584.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **0.80** | **$584.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Jeramy Webb | 218 | Review and revise PREPA fee application. | 0.80 | $584.00 |
| 12/02/17 | Elliot Stevens | 218 | Review and edit PREPA interim fee application. | 1.90 | $475.00 |
| 12/02/17 | Natasha Petrov | 218 | Revise interim fee application incorporating changes per J. Webb and E. Stevens. | 2.80 | $700.00 |
| 12/03/17 | Natasha Petrov | 218 | Additional revisions to interim fee application per J. Webb and E. Stevens. | 0.30 | $75.00 |
| 12/06/17 | Natasha Petrov | 218 | Proof read interim fee application and make revisions to same per P. Possinger, A. Ashton and J. Webb (1.80); Update blended rates chart (0.30); Make revisions to charts per A. Ashton (1.60). | 3.70 | $925.00 |
| 12/07/17 | Natasha Petrov | 218 | Revise fee application charts per A. Ashton and E. Barak. | 0.50 | $125.00 |

33260 FOMB                                                                    Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/17 | Natasha Petrov | 218 | Revise interim fee applications header per A. Ashton (0.10); Revise fee application per M. Bienenstock (0.40). | 0.50 | $125.00 |
| 12/11/17 | Natasha Petrov | 218 | Review and make revisions to footnotes to fee application per A. Ashton and J. Webb. | 0.20 | $50.00 |
| 12/12/17 | Natasha Petrov | 218 | Revise revisions to fee application per J. Webb. | 0.40 | $100.00 |
| 12/13/17 | Natasha Petrov | 218 | Revise fee application per A. Ashton (0.20); Proof read exhibits in preparation for filing (0.60). | 0.80 | $200.00 |
| 12/14/17 | Natasha Petrov | 218 | Draft notice of filing for fee application (0.30); Make revisions to footnotes of application per J. Webb (0.20); Compile exhibits to application (0.50); Make revisions to exhibits per M. Bienenstock (0.40). | 1.40 | $350.00 |
| 12/14/17 | Elliot Stevens | 218 | Review and edit interim fee application. | 0.50 | $125.00 |
| 12/15/17 | Natasha Petrov | 218 | Finalize Proskauer fee application in preparation for filing. | 0.90 | $225.00 |
| **Employment and Fee Applications** | | | | **14.70** | **$4,059.00** |

**Total for Professional Services**                                              **$305,712.00**

33260 FOMB                                                                 Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                          Page 21

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 4.20 | 730.00 | $3,066.00 |
| BRIAN S. ROSEN | PARTNER | 1.30 | 730.00 | $949.00 |
| CHANTEL L. FEBUS | PARTNER | 24.50 | 730.00 | $17,885.00 |
| EHUD BARAK | PARTNER | 40.00 | 730.00 | $29,200.00 |
| GREGG M. MASHBERG | PARTNER | 0.80 | 730.00 | $584.00 |
| GUY BRENNER | PARTNER | 15.80 | 730.00 | $11,534.00 |
| JEFFREY W. LEVITAN | PARTNER | 7.30 | 730.00 | $5,329.00 |
| JONATHAN E. RICHMAN | PARTNER | 22.00 | 730.00 | $16,060.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 730.00 | $219.00 |
| MARGARET A. DALE | PARTNER | 0.50 | 730.00 | $365.00 |
| MARK HARRIS | PARTNER | 5.20 | 730.00 | $3,796.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 11.50 | 730.00 | $8,395.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.90 | 730.00 | $2,117.00 |
| PAUL POSSINGER | PARTNER | 32.50 | 730.00 | $23,725.00 |
| RALPH C. FERRARA | PARTNER | 9.50 | 730.00 | $6,935.00 |
| STEPHEN L. RATNER | PARTNER | 4.00 | 730.00 | $2,920.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 8.20 | 730.00 | $5,986.00 |
| **Total for PARTNER** | | **190.50** | | **$139,065.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 59.00 | 730.00 | $43,070.00 |
| DANIEL DESATNIK | ASSOCIATE | 1.50 | 730.00 | $1,095.00 |
| JERAMY WEBB | ASSOCIATE | 1.00 | 730.00 | $730.00 |
| JOHN E. ROBERTS | ASSOCIATE | 3.80 | 730.00 | $2,774.00 |
| JOSHUA A. ESSES | ASSOCIATE | 0.40 | 730.00 | $292.00 |
| LAURA STAFFORD | ASSOCIATE | 66.90 | 730.00 | $48,837.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.30 | 730.00 | $219.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 24.70 | 730.00 | $18,031.00 |
| MEE R. KIM | ASSOCIATE | 3.80 | 730.00 | $2,774.00 |
| SETH D. FIER | ASSOCIATE | 9.30 | 730.00 | $6,789.00 |
| STEVE MA | ASSOCIATE | 22.40 | 730.00 | $16,352.00 |
| ZACHARY CHALETT | ASSOCIATE | 15.80 | 730.00 | $11,534.00 |
| **Total for ASSOCIATE** | | **208.90** | | **$152,497.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.60 | 250.00 | $150.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 1.30 | 250.00 | $325.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 1.40 | 250.00 | $350.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.40 | 250.00 | $850.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 11.50 | 250.00 | $2,875.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 3.80 | 250.00 | $950.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 7.70 | 250.00 | $1,925.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.80 | 250.00 | $200.00 |
| **Total for LEGAL ASSISTANT** | | **30.50** | | **$7,625.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 26.10 | 250.00 | $6,525.00 |
| **Total for LAW CLERK** | | **26.10** | | **$6,525.00** |
| | | | | |
| | **Total** | **456.00** | | **$305,712.00** |

**For Charges and Disbursements**

33260 FOMB                                                                Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                    Page 22

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/02/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $9.15 |
| 12/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/04/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.80 |
| 12/04/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/04/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/05/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/06/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/07/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/07/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/08/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/08/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/11/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/11/2017 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2017 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/11/2017 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/11/2017 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $8.30 |
| 12/12/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/13/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/13/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/13/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/13/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/13/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/13/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $8.30 |
| 12/13/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/14/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.90 |
| 12/14/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.10 |
| 12/14/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/14/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/14/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.30 |
| 12/14/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/14/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/14/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $12.90 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.40 |

33260 FOMB

Invoice 170145463

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 23

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $31.80 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/15/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/17/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/18/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/18/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/18/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/20/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/20/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/20/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/21/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/21/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/21/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/21/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/21/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.10 |
| 12/21/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/21/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/21/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB                                                          Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                       Page 24

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/21/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $18.10 |
| 12/21/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $18.10 |
| 12/22/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $9.30 |
| 12/22/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/22/2017 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/27/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/27/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/27/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/27/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/28/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.20 |
| 12/28/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/28/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.20 |
| 12/28/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.90 |
| 12/28/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $76.20 |
| 12/28/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $10.40 |
| 12/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.70 |
| 12/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| | | | **Total for REPRODUCTION** | **$476.55** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/04/2017 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 12/05/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,290.00 |

33260 FOMB                                                                    Invoice 170145463
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                                      Page 25

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 12/06/2017 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $22.00 |
| 12/06/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $395.00 |
| 12/06/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 12/07/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $293.00 |
| 12/11/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $317.00 |
| 12/12/2017 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| 12/13/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $350.00 |
| 12/14/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $113.00 |
| 12/15/2017 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $174.00 |
| 12/17/2017 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $164.00 |
| 12/18/2017 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 12/20/2017 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $14.00 |
| 12/21/2017 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $158.00 |
| 12/27/2017 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $540.00 |
| | | | **Total for LEXIS** | **$4,014.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 12/05/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $780.00 |
| 12/06/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000018 Lines | $1,095.00 |
| 12/08/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $29.00 |

33260 FOMB

Invoice 170145463

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 26

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/13/2017 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $99.00 |
| 12/13/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $198.00 |
| 12/14/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000037 Lines | $198.00 |
| 12/15/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000043 Lines | $297.00 |
| 12/16/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $99.00 |
| 12/21/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000038 Lines | $198.00 |
| 12/22/2017 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $124.00 |
| 12/29/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000020 Lines | $599.00 |
| | | | **Total for WESTLAW** | **$3,716.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/07/2017 | Ann M. Ashton | FILING AND COURT COSTS | FILING AND COURT COSTS - - VENDOR: AMERICAN EXPRESS AMERICAN EXPRESS; AL E-FILED 1ST CIR ADM APP AASHTON | $231.00 |
| | | | **Total for FILING AND COURT COSTS** | **$231.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/05/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1643379Voucher:7120431 282 From:LGA. AMERICAN AIRLINES To:KNICKERBOCKER HOT At:16:07 Passenger:POSSINGER PAUL V. | $70.28 |
| 12/07/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1643971Voucher:7120431 305 From:11 TIMES SQ To:LGA At:14:16 Passenger:POSSINGER PAUL V. | $62.15 |
| | | | **Total for TAXICAB/CAR SVC.** | **$132.43** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/05/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Uber from home to O'Hare | $45.00 |

33260 FOMB

Invoice 170145463

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 27

|  |  | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$45.00** |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/02/2017 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Steve Ma Cab from Manhattan to JFK | $79.00 |
| 12/04/2017 | Paul Possinger | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Paul Possinger Uber from LaGuardia to NY office re PESA, REPA, Pension Meetings. | $68.20 |
|  |  |  | **Total for OUT OF TOWN TRANSPORTATION** | **$147.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Paul Possinger Dinner Paul Possinger | $50.00 |
|  |  |  | **Total for OUT OF TOWN MEALS** | **$50.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from Chicago/New York for PREPA Meeting | $424.58 |
| 12/05/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent Fee for airfare to/from Chicago/New York for PREPA Meeting | $35.00 |
|  |  |  | **Total for AIRPLANE** | **$459.58** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging | $1,016.80 |
|  |  |  | **Total for LODGING** | **$1,016.80** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 476.55 |
| LEXIS | 4,014.00 |
| WESTLAW | 3,716.00 |
| FILING AND COURT COSTS | 231.00 |
| TAXICAB/CAR SVC. | 132.43 |
| TAXI, CARFARE, MILEAGE AND PARKING | 45.00 |
| OUT OF TOWN TRANSPORTATION | 147.20 |
| OUT OF TOWN MEALS | 50.00 |
| AIRPLANE | 459.58 |
| LODGING | 1,016.80 |
| **Total Expenses** | **$10,288.56** |
| **Total Amount for this Matter** | **$316,000.56** |

### UNITED STATES DISTRICT COURT
### DISTRICT OF PUERTO RICO

```
------------------------------------------------------------x
```
In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY ("PREPA"),

       Debtor.[1]
```
------------------------------------------------------------x
```

PROMESA
Title III


Case No. 17-04780 (LTS)

### COVER SHEET TO SEVENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD JANUARY 1, 2018 THROUGH JANUARY 31, 2018

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | January 1, 2018 through January 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | **$782,507.20** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$10,872.42** |
| Total Amount for this Invoice: | **$793,379.62** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's seventh monthly fee application in this case.

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

1

On March 30, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

### Office of United States Trustee

Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

and

### Co-Counsel for the Official Committee of Unsecured Creditors:

Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

and

### Co-Counsel for U.S. Bank National Association:

Maslon LLP
90 South Seventh Street, Suite 3300
Minneapolis, MN 55402
Attn:  Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.

Rivera, Tulla & Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:  Eric A. Tulla, Esq.,
        Iris J. Cabrera-Góomz, Esq.

and

### Co-Counsel for AAFAF:

O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

Greenberg Traurig, LLP
200 Park Avenue
New York, NY 10166
Attn:  Nancy A. Mitchell, Esq.,
        Nathan A. Haynes, Esq.

and

**Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 40.00 | $28,563.60 |
| 202 | Legal Research | 43.80 | $25,609.50 |
| 203 | Hearings and other non-filed communications with the Court | 55.60 | $42,200.40 |
| 204 | Communications with Claimholders | 42.70 | $32,409.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 241.70 | $181,803.60 |
| 206 | Documents Filed on Behalf of the Board | 418.10 | $309,603.40 |
| 207 | Non-Board Court Filings | 20.20 | $13,984.50 |
| 208 | Stay Matters | 15.30 | $11,612.70 |
| 209 | Adversary Proceeding | 32.20 | $24,439.80 |
| 210 | Analysis and Strategy | 108.10 | $82,047.90 |
| 211 | Non-Working Travel Time | 1.60 | $1,214.40 |
| 212 | General Administration | 36.00 | $9,360.00 |
| 213 | Labor, Pension Matters | 5.70 | $4,326.30 |
| 214 | Legal / Regulatory Matters | 0.50 | $379.50 |
| 219 | Appeal | 19.70 | $14,952.30 |
| | **Total** | **1,081.20** | **$782,507.20** |

**Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $759.00 | 74.50 | $56,545.50 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 8.80 | $6,679.20 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 127.50 | $96,772.50 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 6.40 | $4,857.60 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 5.70 | $4,326.30 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 8.50 | $6,451.50 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 48.70 | $36,963.30 |
| Kristen V. Campana | Partner | Corporate | $759.00 | 72.30 | $54,875.70 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 0.80 | $607.20 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 18.60 | $14,117.40 |
| Mark Harris | Partner | Litigation | $759.00 | 18.00 | $13,662.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 35.40 | $26,868.60 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 25.30 | $19,202.70 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 98.80 | $74,989.20 |
| Paul M. Hamburger | Partner | Labor & Employment | $759.00 | 1.40 | $1,062.60 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 36.30 | $27,551.70 |
| Scott A. Faust | Partner | Labor & Employment | $759.00 | 1.60 | $1,214.40 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 18.20 | $13,813.80 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 35.10 | $26,640.90 |
| Vincent Indelicato | Partner | BSGR & B | $759.00 | 2.10 | $1,593.90 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 9.30 | $7,058.70 |
| Carl C. Forbes | Associate | Litigation | $759.00 | 2.20 | $1,669.80 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 37.30 | $28,310.70 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 82.40 | $62,541.60 |
| Jared Zajac | Associate | BSGR & B | $759.00 | 12.00 | $9,108.00 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 0.10 | $75.90 |
| John E. Roberts | Associate | Litigation | $759.00 | 31.50 | $23,908.50 |
| Laura Stafford | Associate | Litigation | $759.00 | 12.10 | $9,183.90 |
| Lucy Wolf | Associate | Litigation | $759.00 | 1.10 | $834.90 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 19.10 | $14,496.90 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 12.90 | $9,791.10 |

**Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Mee R. Kim | Associate | Litigation | $759.00 | 7.90 | $5,996.10 |
| Michael R. Hackett | Associate | Litigation | $759.00 | 2.50 | $1,897.50 |
| Seth Fiur | Associate | Litigation | $759.00 | 6.10 | $4,629.90 |
| Seth D. Fier | Associate | Litigation | $759.00 | 32.30 | $24,515.70 |
| Steve Ma | Associate | BSGR & B | $759.00 | 17.20 | $13,054.80 |
| Zachary Chalett | Associate | Litigation | $759.00 | 14.30 | $10,853.70 |
| Zachary R. Kurland | Associate | Corporate | $759.00 | 60.50 | $45,919.50 |
| | | | **TOTAL** | **1,004.80** | **$762,643.20** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $260.00 | 40.40 | $10,504.00 |
| | | | **TOTAL** | **40.40** | **$10,504.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 7.90 | $2,054.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 5.30 | $1,378.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 13.40 | $3,484.00 |
| Naomi Wong | Legal Assistant | Litigation | $260.00 | 1.40 | $364.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 5.40 | $1,404.00 |
| William A. Reed | Legal Assistant | Litigation | $260.00 | 0.70 | $182.00 |
| | | | **TOTAL** | **34.10** | **$8,866.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $260.00 | 1.90 | $494.00 |
| | | | **TOTAL** | **1.90** | **$494.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **1,081.20** | **$782,507.20** |

5

**Summary of Disbursements for the Period January 1, 2018 through January 31, 2018**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $529.80 |
| LEXIS | $3,243.00 |
| Westlaw | $4,822.00 |
| Litigation Support/Docketing | $95.30 |
| Taxicab/Car Service | $256.99 |
| Out of Town Meals | $40.43 |
| Other Database Research | $222.20 |
| Airplane | $453.10 |
| Lodging | $1,209.60 |
| **Total** | **$10,872.42** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $704,256.48, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $10,872.42) in the total amount of $715,128.90.

# **<u>Exhibit A</u>**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 40.00 | $28,563.60 |
| 202 | Legal Research | 43.80 | $25,609.50 |
| 203 | Hearings and other non-filed communications with the Court | 55.60 | $42,200.40 |
| 204 | Communications with Claimholders | 42.70 | $32,409.30 |
| 205 | Communications with the Commonwealth and its Representatives | 241.70 | $181,803.60 |
| 206 | Documents Filed on Behalf of the Board | 418.10 | $309,603.40 |
| 207 | Non-Board Court Filings | 20.20 | $13,984.50 |
| 208 | Stay Matters | 15.30 | $11,612.70 |
| 209 | Adversary Proceeding | 32.20 | $24,439.80 |
| 210 | Analysis and Strategy | 108.10 | $82,047.90 |
| 211 | Non-Working Travel Time | 1.60 | $1,214.40 |
| 212 | General Administration | 36.00 | $9,360.00 |
| 213 | Labor, Pension Matters | 5.70 | $4,326.30 |
| 214 | Legal/Regulatory Matters | 0.50 | $379.50 |
| 219 | Appeal | 19.70 | $14,952.30 |
| | **Total** | **1,081.20** | **$782,507.20** |

33260 FOMB                                                                    Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Ralph C. Ferrara | 201 | E-mail to McKinsey regarding next PREPA Subcommittee meeting (0.30); Review of Budget Subcommittee meeting deck and e-mail to McKinsey regarding same (1.30). | 1.60 | $1,214.40 |
| 01/04/18 | Martin J. Bienenstock | 201 | Teleconference with J. El Koury, K. Rifkind and T. Green regarding Commonwealth request to lend money to PREPA. | 0.40 | $303.60 |
| 01/10/18 | Chris Theodoridis | 201 | Coordinate on PREPA financing facility diligence with McKinsey and Citi. | 0.60 | $455.40 |
| 01/11/18 | Daniel Desatnik | 201 | Meet with Greenberg, McKinsey and other professionals for diligence session regarding financing motion. | 3.90 | $2,960.10 |
| 01/12/18 | Steve MA | 201 | Discussions with Epiq regarding bar date notices to PREPA customers. | 0.20 | $151.80 |
| 01/15/18 | Ralph C. Ferrara | 201 | Prepare for PREPA subcommittee fiscal plan call (1.70); Participate in same (1.40). | 3.10 | $2,352.90 |
| 01/15/18 | Ehud Barak | 201 | Review PREPA financing presentation for Board teleconference (0.40); Participate in Board subcommittee teleconference regarding PREPA (1.30). | 1.70 | $1,290.30 |
| 01/15/18 | Paul Possinger | 201 | Participate in PREPA subcommittee call regarding draft fiscal plan and PREPA financing (1.30); Review fiscal plan materials and McKinsey analysis of same (0.50). | 1.80 | $1,366.20 |
| 01/15/18 | Daniel Desatnik | 201 | Participate in PREPA Board subcommittee call to discuss proposed changes to PREPA term sheet. | 1.30 | $986.70 |
| 01/15/18 | Mee R. Kim | 201 | Participate in teleconference with Board and McKinsey regarding draft PREPA fiscal plan. | 1.30 | $986.70 |
| 01/17/18 | Daniel Desatnik | 201 | Participate in PREPA diligence call with McKinsey, Board and other advisors. | 1.90 | $1,442.10 |
| 01/18/18 | Jonathan E. Richman | 201 | Review materials regarding PREPA fiscal plan in preparation for Board Committee (0.40); Participate in Board committee call regarding PREPA fiscal plan (0.90). | 1.30 | $986.70 |
| 01/18/18 | Paul Possinger | 201 | Participate in PREPA subcommittee call. | 1.00 | $759.00 |
| 01/18/18 | Mee R. Kim | 201 | Teleconference with Board and McKinsey regarding draft PREPA fiscal plan and finalization of same. | 0.90 | $683.10 |
| 01/18/18 | Michael A. Firestein | 201 | Review Board's PREPA communications on proposed fiscal plan. | 0.40 | $303.60 |

33260 FOMB                                                                                  Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                                       Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/18/18 | Kristen V. Campana | 201 | Participate in Board committee call regarding PREPA fiscal plan (0.90); Prepare for same (0.20). | 1.10 | $834.90 |
| 01/18/18 | Ralph C. Ferrara | 201 | Prepare for PREPA subcommittee call, including review PREPA revised fiscal plan and related materials (4.20); Participate in PREPA Subcommittee call (1.10). | 5.30 | $4,022.70 |
| 01/18/18 | Ehud Barak | 201 | Prepare for Board subcommittee call regarding PREPA financing (0.40); Participate in subcommittee call (1.00); Call with A. Bielenberg regarding financing (0.20); Correspond with K. Rifkind regarding PREPA financing (0.20); Draft e-mail to K. Rifkind regarding fiscal plan and financing (0.10); Teleconference with T. Fritz regarding same (0.10). | 2.00 | $1,518.00 |
| 01/25/18 | Daniel Desatnik | 201 | Teleconference with O'Neill to discuss changes in PREC legislation. | 0.20 | $151.80 |
| 01/26/18 | Paul Possinger | 201 | Call with K. Rifkind and J. El Koury regarding term sheet. | 0.50 | $379.50 |
| 01/26/18 | Ann M. Ashton | 201 | Participate in portion of Board meeting addressing financing motion. | 0.60 | $455.40 |
| 01/28/18 | Gregg M. Mashberg | 201 | Teleconference with team regarding PREPA Rule 2004 issues. | 0.40 | $303.60 |
| 01/30/18 | Mee R. Kim | 201 | Teleconference with Board, McKinsey and other legal counsel regarding fiscal plan submitted by PREPA. | 0.50 | $379.50 |
| 01/30/18 | Ralph C. Ferrara | 201 | Prepare for call with McKinsey and Proskauer team regarding PREPA fiscal plan (1.90); Participate in same (0.50). | 2.40 | $1,821.60 |
| 01/30/18 | Ehud Barak | 201 | Call with Board advisors regarding PREC issues (0.40); Review memorandum on same drafted by Greenberg (0.30); Review McKinsey's comments on same (0.20); Follow-up with Board advisors regarding same (0.20). | 1.10 | $834.90 |
| 01/30/18 | Elliot Stevens | 201 | Draft Board section of presentation on PREC/PREPA powers. | 1.60 | $416.00 |
| 01/30/18 | Seth D. Fier | 201 | Participate in call regarding draft revised PREPA fiscal plan. | 0.60 | $455.40 |
| 01/31/18 | Elliot Stevens | 201 | Edit Board presentation addressing preemption issues. | 2.00 | $520.00 |
| 01/31/18 | Martin J. Bienenstock | 201 | Conference with A. Gonzalez and J. El Koury regarding loan to PREPA. | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **40.00** | **$28,563.60** |

33260 FOMB                                                                Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                  Page 4

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Ehud Barak | 202 | Review and revise memorandum addressing response to PREC (1.70); Conduct relevant research regarding same (0.70). | 2.40 | $1,821.60 |
| 01/03/18 | Elliot Stevens | 202 | Research Court filing and arguments addressing PREC issues. | 1.70 | $442.00 |
| 01/05/18 | Elliot Stevens | 202 | Research regarding PROMESA in connection with PREPA financing motion. | 2.40 | $624.00 |
| 01/06/18 | Elliot Stevens | 202 | Research regarding PROMESA in connection with PREPA financing motion. | 1.90 | $494.00 |
| 01/08/18 | Elliot Stevens | 202 | Research regarding inter-debtor loans. | 3.90 | $1,014.00 |
| 01/09/18 | Elliot Stevens | 202 | Research regarding interdebtor loans (2.80); E-mail summary of same to E. Barak and D. Desatnik (0.40). | 3.20 | $832.00 |
| 01/09/18 | Daniel Desatnik | 202 | Review E. Stevens research related to financing motion. | 0.30 | $227.70 |
| 01/09/18 | Ehud Barak | 202 | Conduct research regarding interdebtor loans. | 3.20 | $2,428.80 |
| 01/12/18 | Steve MA | 202 | Review and comment on draft PREPA lease assumption motion. | 1.30 | $986.70 |
| 01/12/18 | Ehud Barak | 202 | Discuss PREPA financing motion internally (0.70); Research regarding PREPA financing motion (1.60). | 2.30 | $1,745.70 |
| 01/22/18 | Elliot Stevens | 202 | Research regarding assignability of certain agreements in bankruptcy. | 1.30 | $338.00 |
| 01/22/18 | Michael A. Firestein | 202 | Research regarding document requests in PREPA. | 0.20 | $151.80 |
| 01/23/18 | Elliot Stevens | 202 | Research regarding assignability of contracts under First Circuit case. | 0.90 | $234.00 |
| 01/24/18 | Michael A. Firestein | 202 | Research PREPA materials relative to upcoming expert declaration in support of financing motion. | 0.20 | $151.80 |
| 01/24/18 | Ralph C. Ferrara | 202 | Review summary regarding Board listening session addressing Puerto Rico's energy sector. | 0.30 | $227.70 |
| 01/25/18 | Matthew I. Rochman | 202 | Research regarding Vitol causes of action. | 0.90 | $683.10 |
| 01/29/18 | Michael A. Firestein | 202 | Research regarding discovery in connection with PREPA financing motion (0.30); Prepare memorandum on same (0.40). | 0.70 | $531.30 |
| 01/29/18 | Lucy Wolf | 202 | Legal research addressing public disclosure of documents in connection with Rule 408 coordination issues. | 0.90 | $683.10 |
| 01/29/18 | Timothy W. Mungovan | 202 | Communications with L. Wolf and M. Hackett regarding research regarding disclosure in connection with Rule 408 evidentiary issues. | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 170147853

0022 PROMESA TITLE III: PREPA                                                                    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/18 | Michael R. Hackett | 202 | Research related confidentiality issues in connection with PREPA discovery (1.20); Conferences with legal team regarding analysis of same (0.40). | 1.60 | $1,214.40 |
| 01/29/18 | Ehud Barak | 202 | Discuss revenue bonds with E. Stevens and relevant research (0.30); Discuss same with N. Mitchell (0.30); Conduct research regarding same (0.80); Review additional case law supporting finance motion filed (1.20). | 2.60 | $1,973.40 |
| 01/30/18 | Paul Possinger | 202 | Review summary addressing PREC preemption issues. | 0.20 | $151.80 |
| 01/30/18 | Stephen L. Ratner | 202 | Review research regarding financing motion. | 0.20 | $151.80 |
| 01/30/18 | Alexandra V. Bargoot | 202 | Research privilege issues in connection with inter-agency communications. | 3.40 | $2,580.60 |
| 01/30/18 | Jeffrey W. Levitan | 202 | Review on special revenue bankruptcy issues (0.60); Conference with E. Barak and E. Stevens regarding same (0.20). | 0.80 | $607.20 |
| 01/30/18 | Gregg M. Mashberg | 202 | Internal correspondence regarding privilege issues in connection with PREPA financing motion (0.20); Review legal research regarding privilege (0.20); Correspondence and legal research regarding "best interests" issue (0.20). | 0.60 | $455.40 |
| 01/31/18 | Margaret A. Dale | 202 | Review case law regarding privilege issues regarding inter-agency decision makers (1.40); Follow-up with A. Bargoot regarding same (0.40). | 1.80 | $1,366.20 |
| 01/31/18 | Alexandra V. Bargoot | 202 | Teleconference with M. Dale regarding privilege research in connection with PREPA discovery issues (0.40); Research regarding same (3.30). | 3.70 | $2,808.30 |
| 01/31/18 | Michael A. Firestein | 202 | Research issues related to Filsinger deposition. | 0.20 | $151.80 |
| **Legal Research** | | | | **43.80** | **$25,609.50** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/18 | Mark Harris | 203 | Teleconference with C. Febus and others regarding moot Court for Aurelius hearing. | 1.30 | $986.70 |
| 01/04/18 | Chantel L. Febus | 203 | E-mails with M. Harris and team regarding preparation for Aurelius/UTIER Appointments Clause hearing and order regarding argument time (0.20); Call with M. Harris regarding preparation for same (0.60). | 0.80 | $607.20 |

33260 FOMB

Invoice 170147853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/18 | Mark Harris | 203 | Review UTIER standing briefs to prepare for moot court for hearing (1.10); E-mail with team regarding same (0.40). | 1.50 | $1,138.50 |
| 01/08/18 | Zachary Chalett | 203 | Revise informative motion regarding UTIER Appointments Clause hearing (0.40); Draft list of attorneys presenting arguments at hearing (1.10); Review UTIER motion to dismiss briefing to assist M. Harris in preparing for hearing (1.80). | 3.30 | $2,504.70 |
| 01/08/18 | Chantel L. Febus | 203 | E-mails and teleconference with M. Harris regarding preparation for UTIER oral argument (0.50); E-mails with Z. Chalett and team regarding informative motion updates for UTIER hearing (0.10); Review draft motion (0.20). | 0.80 | $607.20 |
| 01/09/18 | Mark Harris | 203 | Prepare for oral argument in UTIER Appointments Clause case (4.30); Draft outline for same (3.40); Multiple teleconferences with L. Stafford, Z. Chalett, C. Febus and M. Bienenstock regarding Appointments Clause arguments for UTIER hearing (1.60). | 9.30 | $7,058.70 |
| 01/09/18 | Zachary Chalett | 203 | Meet with M. Harris and L. Stafford regarding standing argument in UTIER Appointments Clause case for hearing (0.90); Review bankruptcy code issue and PROMESA issues to assist M. Harris in preparing for hearing (4.70); Review outline for UTIER Appointments Clause hearing (0.80). | 6.40 | $4,857.60 |
| 01/09/18 | Chantel L. Febus | 203 | Assist in preparing M. Harris for oral argument in UTIER Appointments Clause case (1.80); Review cases for same (1.90); Discussions and e-mails with M. Harris, Z. Chalett, L. Stafford and E. Wizner regarding same (1.60). | 5.30 | $4,022.70 |
| 01/09/18 | Laura Stafford | 203 | Meet with M. Harris and Z. Chalett regarding oral argument in UTIER Appointments Clause case (1.10); Teleconference with M. Harris and Z. Chalett regarding same (1.40); Research and analysis to assist in preparing M. Harris for oral argument (6.40). | 8.90 | $6,755.10 |
| 01/10/18 | Zachary Chalett | 203 | Prepare documents for Appointments Clause hearing. | 0.30 | $227.70 |
| 01/10/18 | Mark Harris | 203 | Participate in Appointments Clause oral argument (1.10); Prepare for same (4.20). | 5.30 | $4,022.70 |
| 01/10/18 | Stephen L. Ratner | 203 | Attend hearing regarding motion to dismiss UTIER Appointments Clause complaint. | 0.90 | $683.10 |

33260 FOMB                                                                      Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                   Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/26/18 | Michael A. Firestein | 203 | Prepare memoranda on strategy hearing addressing PREPA financing motion. | 0.40 | $303.60 |
| 01/28/18 | Ann M. Ashton | 203 | Participate in call with Proskauer team regarding financing motion and preparation for hearing (0.50); Participate in follow-up call with Greenberg and O'Melveny regarding preparation for hearing (0.70); Review materials regarding same (1.10). | 2.30 | $1,745.70 |
| 01/30/18 | Paul Possinger | 203 | Call with litigation team regarding preparation for financing hearing (0.40); Call with M. Bienenstock regarding same (0.40); Call with creditor group regarding same (1.20). | 2.00 | $1,518.00 |
| 01/30/18 | Michael A. Firestein | 203 | Prepare memorandums on document production for PREPA hearing (0.30); Attend A. Wolfe deposition preparation session (3.10); Teleconference with T. Mungovan, M. Dale, P. Possinger, E. Barak regarding hearing strategy (0.40). | 3.80 | $2,884.20 |
| 01/31/18 | Paul Possinger | 203 | Review legal standards for scope of PREPA hearing (0.80); Review potential evidence for financing motion hearing (0.30). | 1.10 | $834.90 |
| 01/31/18 | Stephen L. Ratner | 203 | Review materials regarding financing motion and hearing. | 0.60 | $455.40 |
| 01/31/18 | Martin J. Bienenstock | 203 | Prepare preliminary of arguments and evidence to include in hearing on loan. | 1.30 | $986.70 |
| **Hearings and other non-filed communications with the Court** | | | | **55.60** | **$42,200.40** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/18 | Jonathan E. Richman | 204 | Teleconference with M. Morris regarding pre-motion letter to UTIER (0.10); Revise pre-motion letter (0.60); Teleconference with R. Ferrara regarding pre-motion letter (0.10). | 0.80 | $607.20 |
| 01/03/18 | Matthew J. Morris | 204 | Prepare pre-motion letter for UTIER collective bargaining motion to dismiss (2.80); Discussions with G. Brenner, J. Richman regarding same (0.30). | 3.10 | $2,352.90 |
| 01/03/18 | Guy Brenner | 204 | Review and analyze comments to UTIER collective bargaining brief. | 0.50 | $379.50 |
| 01/04/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.40 | $1,062.60 |
| 01/04/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (1.50). | 2.30 | $1,745.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/18 | Margaret A. Dale | 204 | Review letter from PREPA ad hoc bondholders, et al., with document requests. | 0.30 | $227.70 |
| 01/04/18 | Ehud Barak | 204 | Participate in informational call with PREPA's creditors (1.60); Prepare for same (0.70); Follow-up call with A. Caton regarding same (0.40). | 2.70 | $2,049.30 |
| 01/05/18 | Timothy W. Mungovan | 204 | Communications with PREPA ad hoc group of bondholders concerning information request. | 0.30 | $227.70 |
| 01/05/18 | Daniel Desatnik | 204 | Review diligence questions from creditor constituencies addressing PREPA financing motion. | 1.40 | $1,062.60 |
| 01/05/18 | Ehud Barak | 204 | Meet and confer with PREPA creditors regarding document request (0.40); Follow-up call with M. Dale regarding same (0.20). | 0.60 | $455.40 |
| 01/05/18 | Margaret A. Dale | 204 | Teleconference call with PREPA ad hoc bondholders, et al. regarding document requests and protocol for responses/objections (0.50); Teleconference with E. Barak regarding call with bondholders and next steps (0.20). | 0.70 | $531.30 |
| 01/05/18 | Ann M. Ashton | 204 | Participate in call with PREPA bondholders regarding document request (0.40); Follow-up review of requests (0.30). | 0.70 | $531.30 |
| 01/05/18 | Jonathan E. Richman | 204 | Revise and finalize pre-motion letter in UTIER collective bargaining case (0.50); Draft and review e-mails regarding same (0.20); Conference with M. Morris regarding same (0.10). | 0.80 | $607.20 |
| 01/05/18 | Paul Possinger | 204 | Review letter to UTIER counsel in collective bargaining case regarding meet and confer on motion to dismiss adversary proceeding (0.40); E-mails with J. Richman regarding same (0.20). | 0.60 | $455.40 |
| 01/08/18 | Jonathan E. Richman | 204 | Teleconference with R. Ferrara regarding call with UTIER counsel in collective bargaining case (0.10); Prepare materials for teleconference with same (0.20); Teleconference with R. Emmanuelli, Y. Colon, R. Ferrara, P. Possinger, C. George, E. Fritz regarding UTIER's claims (0.50); Teleconference with R. Ferrara, P. Possinger regarding call with UTIER's counsel (0.40). | 1.20 | $910.80 |
| 01/08/18 | Paul Possinger | 204 | Call with UTIER counsel regarding collective bargaining case (0.50); Follow-up call with J. Richman and R. Ferrara (0.20). | 0.70 | $531.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/18 | Ralph C. Ferrara | 204 | Prepare for teleconference with R. Emmanuelli regarding UTIER collective bargaining litigation, including teleconference with J. Richman (1.20); Participate in same (0.20). | 1.40 | $1,062.60 |
| 01/09/18 | Jonathan E. Richman | 204 | Teleconference with R. Ferrara and P. Hamburger regarding issues for potential discussion with UTIER on collective bargaining issues (0.20); Teleconference with R. Ferrara and S. Faust regarding same (0.10); Teleconference with R. Ferrara and E. Barak regarding same (0.30); Review materials regarding same (0.70); Teleconference with R. Ferrara and S. Faust regarding UTIER issues (0.30). | 1.60 | $1,214.40 |
| 01/09/18 | Paul Possinger | 204 | Call with UCC counsel regarding CDLs. | 0.40 | $303.60 |
| 01/09/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $151.80 |
| 01/11/18 | Matthew J. Morris | 204 | Conduct meet-and-confer call for motion to dismiss UTIER collective bargaining complaint (0.40); Related preparation and review of letters for same (0.70). | 1.10 | $834.90 |
| 01/11/18 | Guy Brenner | 204 | Review and analyze UTIER meet-and-confer letters. | 0.20 | $151.80 |
| 01/12/18 | Jonathan E. Richman | 204 | Draft and review e-mails regarding potential meeting with UTIER regarding collective bargaining case (0.20); Teleconference with R. Kim regarding same (0.10). | 0.30 | $227.70 |
| 01/16/18 | Jonathan E. Richman | 204 | Teleconference with R. Ferrara, P. Possinger and E. Barak regarding collective bargaining issues (0.40); Draft e-mail to UTIER's counsel regarding same (0.10). | 0.50 | $379.50 |
| 01/17/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $75.90 |
| 01/18/18 | Kristen V. Campana | 204 | Prepare for conference with Cravath regarding PREPA financing (0.10); Participate in same (0.50). | 0.60 | $455.40 |
| 01/18/18 | Ehud Barak | 204 | Call with Cravath regarding PREPA financing motion. | 0.50 | $379.50 |
| 01/18/18 | Paul Possinger | 204 | Call with Cravath regarding status of PREPA financing issues. | 0.50 | $379.50 |
| 01/20/18 | Timothy W. Mungovan | 204 | Communications with M. Bienenstock and counsel for UCC concerning legislation allowing for Commonwealth to provide loans to instrumentalities. | 0.30 | $227.70 |

33260 FOMB                                                                       Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/18 | Paul Possinger | 204 | Review letter from GO holders regarding PREPA financing (0.30); Outline potential response (0.30). | 0.60 | $455.40 |
| 01/25/18 | Jeffrey W. Levitan | 204 | Review Skadden e-mail regarding Vitol (0.20); Teleconference with Skadden regarding Vitols (0.10). | 0.30 | $227.70 |
| 01/26/18 | Stephen L. Ratner | 204 | Review GO letter regarding financing motion and discovery. | 0.30 | $227.70 |
| 01/26/18 | Martin J. Bienenstock | 204 | E-mails with PREPA creditors regarding proposed terms of financing (1.30); Teleconference with Mellenberg regarding proposed financing (0.30). | 1.60 | $1,214.40 |
| 01/26/18 | Margaret A. Dale | 204 | Review e-mail from Ad Hoc PREPA bondholders regarding discovery and referenced January 19th letter. | 0.30 | $227.70 |
| 01/26/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); Review discovery demand letter in connection with PREPA financing motion (0.40). | 0.60 | $455.40 |
| 01/28/18 | Ann M. Ashton | 204 | Review e-mails from bondholders regarding and documents and depositions regarding financing motion. | 0.30 | $227.70 |
| 01/29/18 | Margaret A. Dale | 204 | E-mails with stakeholders regarding deposition of A. Wolfe. | 0.30 | $227.70 |
| 01/29/18 | Michael A. Firestein | 204 | Review PREPA bondholder information. | 0.20 | $151.80 |
| 01/29/18 | Timothy W. Mungovan | 204 | Draft and revise detailed e-mail to all claimholders concerning deposition of A. Wolfe. | 0.80 | $607.20 |
| 01/30/18 | Jeffrey W. Levitan | 204 | E-mail Skadden regarding Vitol meeting (0.10); E-mail A. Ashton regarding same (0.20). | 0.30 | $227.70 |
| 01/30/18 | Alexandra V. Bargoot | 204 | Review documents for meet and confer call (0.30); Participate in meet and confer call regarding document requests with opposing counsel (1.00). | 1.30 | $986.70 |
| 01/30/18 | Gregg M. Mashberg | 204 | Call with PREPA bondholders regarding PREPA financing motion. | 0.70 | $531.30 |
| 01/30/18 | Ehud Barak | 204 | Prepare for call with claim holders addressing PREPA discovery (0.60); Participate in call with claim holders regarding discovery and deposition (1.20); Follow-up call with M. Bienenstock regarding same (0.30); Follow-up with P. Possinger regarding same (0.30); Teleconference with PREPA creditors regarding financing motion (0.30); Discussion internally regarding same (0.30). | 3.00 | $2,277.00 |

33260 FOMB

Invoice 170147853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/30/18 | Timothy W. Mungovan | 204 | Meet and confer with counsel for bondholders concerning logistics for discovery and depositions (1.10); Prepare for meet and confer bondholders' counsel concerning logistics for discovery and depositions (1.00); Discussion with S. Ratner, M. Firestein, A. Ashton, P. Possinger and E. Barak regarding same (1.10). | 3.20 | $2,428.80 |
| 01/31/18 | Ehud Barak | 204 | Call with creditors regarding financing motion (0.30); Prepare for same (0.60). | 0.90 | $683.10 |
| 01/31/18 | Margaret A. Dale | 204 | E-mails with AAFAF, PREPA, bondholders and Proskauer regarding scheduling of depositions of D. Mondell and A. Wolfe in connection with financing motion. | 0.80 | $607.20 |
| 01/31/18 | Timothy W. Mungovan | 204 | Communications with counsel for claimholders concerning logistics for depositions of declarants in connection with financing motion. | 0.50 | $379.50 |
| 01/31/18 | Paul Possinger | 204 | Call with PREPA creditors regarding financing motion and potential resolution. | 0.50 | $379.50 |
| 01/31/18 | Jeffrey W. Levitan | 204 | Teleconference with A. Ashton regarding Vitol case analysis in preparation for meeting with Vitol counsel (0.10); E-mail with S. Ratner regarding Vitol meeting (0.10); E-mail E. Reyes regarding Vitol meeting (0.10); E-mail Skadden regarding Vitol meeting (0.10). | 0.40 | $303.60 |
| **Communications with Claimholders** | | | | **42.70** | **$32,409.30** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/04/18 | Margaret A. Dale | 205 | Teleconference with Greenberg Traurig, E. Barak, and A. Ashton to review Board/AAFAF position regarding PREPA document requests. | 1.00 | $759.00 |
| 01/04/18 | Guy Brenner | 205 | Review Greenberg Traurig letter to UTIER counsel regarding collective bargaining case. | 0.20 | $151.80 |
| 01/04/18 | Daniel Desatnik | 205 | Review PREPA financing terms (0.90); Review AAFAF letter to Board regarding same (0.80); Review PREPA letter to Board on loan facility (0.70). | 2.40 | $1,821.60 |
| 01/04/18 | Ann M. Ashton | 205 | Participate in call with Greenberg, M. Dale and E. Barak regarding PREPA document request (0.60); Follow-up call with E. Barak regarding same (0.50). | 1.10 | $834.90 |

33260 FOMB                                                                                Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/18 | Daniel Desatnik | 205 | Examine post-petition financing proposals for preparation of due diligence questions related to same (1.40); Meet with E. Barak to discuss same (0.20); Prepare diligence questions regarding Commonwealth loan facility to PREPA (1.80). | 3.40 | $2,580.60 |
| 01/05/18 | Chris Theodoridis | 205 | Participate in weekly update call with Greenberg Traurig. | 0.40 | $303.60 |
| 01/05/18 | Ehud Barak | 205 | Participation in weekly call with Greenberg Traurig (0.40); Prepare for same (0.10); Review documents sent by Greenberg Traurig (1.30). | 1.80 | $1,366.20 |
| 01/06/18 | Ehud Barak | 205 | Teleconference with Greenberg Traurig and O'Melveny regarding financing motion (3.20); Prepare for same (1.40); Follow-up call with P. Possinger regarding same (0.20). | 4.80 | $3,643.20 |
| 01/06/18 | Kristen V. Campana | 205 | Prepare for conference call regarding financing motion (0.40); Participate in same (1.60); Review term sheet documentation for same(0.20). | 2.20 | $1,669.80 |
| 01/06/18 | Paul Possinger | 205 | Review PREPA financing proposal from AAFAF (0.60); Call with AAFAF regarding same (1.60); Follow-up call with E. Barak regarding same (0.20); E-mails with K. Campana regarding financing documentation (0.30). | 2.70 | $2,049.30 |
| 01/08/18 | Jonathan E. Richman | 205 | Review PREPA draft fiscal plan regarding treatment of various issues (0.60); Teleconference with R. Ferrara regarding same (0.10). | 0.70 | $531.30 |
| 01/09/18 | Paul Possinger | 205 | Discuss PREPA financing motion with S. Uhland. | 0.20 | $151.80 |
| 01/09/18 | Kristen V. Campana | 205 | Review term sheet for PREPA financing motion (0.90); Review AAFAF letter on same (0.70); Review diligence list on same (0.60). | 2.20 | $1,669.80 |
| 01/10/18 | Ehud Barak | 205 | Prepare for diligence session regarding PREPA credit facility (2.20); Prepare list of questions regarding same (1.10); Teleconference with Greenberg regarding same (0.30). | 3.60 | $2,732.40 |
| 01/10/18 | Daniel Desatnik | 205 | Prepare for diligence teleconference on PREPA financing motion (0.40); Teleconference with McKinsey to discuss preparation for same (0.60); Review diligence materials provided by PREPA (0.20); Revise PREPA term sheet (0.20). | 1.40 | $1,062.60 |
| 01/11/18 | Daniel Desatnik | 205 | Mark-up PREPA sheet (1.20); Review responses from PREPA to diligence questions (0.90); Review P. Possinger comments to term sheet (0.40). | 2.50 | $1,897.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/18 | Michael A. Firestein | 205 | Review draft PREPA fiscal plan. | 0.40 | $303.60 |
| 01/11/18 | Paul Possinger | 205 | Review and revise comments to financing term sheet from AAFAF (0.80); Meeting with PREPA, AAFAF and McKinsey regarding financing diligence (2.50). | 3.30 | $2,504.70 |
| 01/11/18 | Kristen V. Campana | 205 | Review materials for meeting on PREPA financing (1.20); Participate in diligence conference (3.90); Review revised term sheet (0.80). | 5.90 | $4,478.10 |
| 01/11/18 | Ehud Barak | 205 | Prepare for PREPA financing diligence session (0.40); Participate in same (3.90); Review and revise financing term sheet (2.40). | 6.70 | $5,085.30 |
| 01/12/18 | Kristen V. Campana | 205 | Review and revise PREPA term sheet. | 1.40 | $1,062.60 |
| 01/12/18 | Paul Possinger | 205 | Review updated PREPA fiscal plan (0.40); Review PREPA financing term sheet and related e-mails (0.90). | 1.30 | $986.70 |
| 01/12/18 | Ehud Barak | 205 | Review materials for PREPA diligence. | 1.30 | $986.70 |
| 01/12/18 | Daniel Desatnik | 205 | Review E. Barak and other team revisions to PREPA revolver term sheet (0.80); Review diligence package (0.90). | 1.70 | $1,290.30 |
| 01/13/18 | Paul Possinger | 205 | Review additional comments to financing term sheet (0.30); Prepare responses to same (0.50); Calls with E. Barak regarding same (0.40). | 1.20 | $910.80 |
| 01/13/18 | Steve MA | 205 | Finalize comments to PREPA lease assumption motion (1.10); Send same to Greenberg for review (0.20). | 1.30 | $986.70 |
| 01/14/18 | Paul Possinger | 205 | Review and revise financing term sheet (0.90); Call with E. Barak regarding same (0.40); Review PREPA fiscal plan appendix (1.00); E-mails with McKinsey regarding same (0.50). | 2.80 | $2,125.20 |
| 01/14/18 | Kristen V. Campana | 205 | Review revised PREPA term sheet and related correspondence. | 1.30 | $986.70 |
| 01/15/18 | Kristen V. Campana | 205 | Review revised PREPA term sheet. | 0.60 | $455.40 |
| 01/15/18 | Jonathan E. Richman | 205 | Review materials regarding PREPA fiscal plan. | 0.60 | $455.40 |
| 01/15/18 | Paul Possinger | 205 | Review PREC statement regarding preemption (0.50); E-mails with H. Bauer regrading same (0.20). | 0.70 | $531.30 |
| 01/16/18 | Kristen V. Campana | 205 | Review PREPA loan diligence materials. | 1.30 | $986.70 |
| 01/16/18 | Steve MA | 205 | Follow-up with Greenberg on issues regarding omnibus lease assumption motion (0.20); Review same (0.20); Forward same to O'Neil (0.10). | 0.50 | $379.50 |
| 01/16/18 | Mee R. Kim | 205 | Analyze and draft summary of fiscal plan diligence (1.10); Review draft PREPA fiscal plan (1.10). | 2.20 | $1,669.80 |

33260 FOMB                                                                        Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/18 | Paul Possinger | 205 | Discussion with E. Barak and Greenberg regarding lease assumption motion comments (0.50); Review PREPA markup of financing term sheet (0.30); Discuss with E. Barak (0.40). | 1.20 | $910.80 |
| 01/16/18 | Ralph C. Ferrara | 205 | Review summary regarding bill enabling Commonwealth to lend to PREPA, and size and structure of CDL funding (0.90); Review materials supporting revised PREPA fiscal plan (3.10); E-mail to S. O'Rourke regarding same (0.20). | 4.20 | $3,187.80 |
| 01/17/18 | Paul Possinger | 205 | Review term sheet markup to prepare for call with AAFAF regarding PREPA financing (0.40); Call with Greenberg and O'Melveny regarding PREPA financing (1.40); Follow-up diligence call with PREPA and AAFAF (1.60). | 3.40 | $2,580.60 |
| 01/17/18 | Ehud Barak | 205 | Preview and revise PREPA term sheet (1.80); Call with PREPA and Commonwealth's advisors regarding PREPA term sheet (1.40). | 3.20 | $2,428.80 |
| 01/17/18 | Martin J. Bienenstock | 205 | Participate in meeting regarding Commonwealth-PREPA finances. | 1.30 | $986.70 |
| 01/17/18 | Daniel Desatnik | 205 | Participate in call with PREPA advisors regarding financing term sheet. | 1.40 | $1,062.60 |
| 01/18/18 | Elliot Stevens | 205 | Review and edit AAFAF supplemental briefing on ICSE/PREPA remand. | 3.00 | $780.00 |
| 01/18/18 | Steve MA | 205 | Review and comment on ICSE remand brief. | 1.70 | $1,290.30 |
| 01/18/18 | Ehud Barak | 205 | Teleconference with N. Mitchell regarding fiscal plan and financing (0.20); Review draft fiscal plan and related documents (1.80); Prepare list of issues regarding same (0.60). | 2.60 | $1,973.40 |
| 01/19/18 | Daniel Desatnik | 205 | Review revised PREPA financial term sheet and related e-mails (0.30); Participate in weekly PREPA update call regarding PREPA loan facility (0.60). | 0.90 | $683.10 |
| 01/19/18 | Ehud Barak | 205 | Participate in weekly call with Greenberg Traurig (0.60); Follow-up call with P. Possinger (0.20); Review and revise PREPA term sheet (2.80); Discuss same internally (0.40); E-mail summary of major terms to group (0.60). | 4.60 | $3,491.40 |
| 01/19/18 | Paul Possinger | 205 | Call with AAFAF regarding financing facility (0.70); Follow-up discussion of same with E. Barak (0.20); Review updated term sheet (0.80); Revise same (1.20); Review brief in opposition to ICSE remand motion (0.30). | 3.20 | $2,428.80 |

33260 FOMB

Invoice 170147853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0022 PROMESA TITLE III: PREPA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/19/18 | Ralph C. Ferrara | 205 | Review PREPA financing term sheet (0.70); E-mails with E. Barak regarding comments to same (0.50). | 1.20 | $910.80 |
| 01/19/18 | Kristen V. Campana | 205 | Review PREPA financing term sheet (1.00); Correspondence with working group regarding same (0.60). | 1.60 | $1,214.40 |
| 01/20/18 | Paul Possinger | 205 | Review updated financing term sheet (0.50); Revise same (1.80); Calls with E. Barak and K. Campana regarding same (0.80); E-mails with advisor team regarding various financing terms (0.40); Follow-up e-mails with E. Barak and K. Campana (0.30). | 3.80 | $2,884.20 |
| 01/20/18 | Timothy W. Mungovan | 205 | Communications with Greenberg Traurig and M. Bienenstock regarding providing bondholders' request for additional financial information. | 0.40 | $303.60 |
| 01/20/18 | Ehud Barak | 205 | Review and revise term sheet (0.90); Discuss changes with P. Possinger (0.40); Discuss credit agreement with K. Campana (0.60). | 1.90 | $1,442.10 |
| 01/21/18 | Ehud Barak | 205 | Call with Greenberg Traurig and O'Melveny regarding PREPA financing. | 0.50 | $379.50 |
| 01/21/18 | Paul Possinger | 205 | Call with E. Barak, N. Mitchell, S. Uhland regarding status of financing. | 0.60 | $455.40 |
| 01/21/18 | Kristen V. Campana | 205 | Continue draft of PREPA credit agreement. | 6.40 | $4,857.60 |
| 01/22/18 | Kristen V. Campana | 205 | Continued draft of PREPA credit agreement (2.10); Review revised term sheet (0.70). | 2.80 | $2,125.20 |
| 01/22/18 | Martin J. Bienenstock | 205 | Review and comment on term sheet for Commonwealth loan to PREPA. | 1.70 | $1,290.30 |
| 01/22/18 | Zachary R. Kurland | 205 | Draft financing agreement. | 11.70 | $8,880.30 |
| 01/22/18 | Paul Possinger | 205 | Calls with Greenberg regarding financing term sheet (0.60); Review financing diligence materials (0.30). | 0.90 | $683.10 |
| 01/23/18 | Paul Possinger | 205 | Review Board term sheet revisions for PREPA financing with E. Barak (0.40); Discuss Board term sheet revisions for PREPA financing with K. Rifkind and N. Mitchell (0.40). | 0.80 | $607.20 |
| 01/23/18 | Zachary R. Kurland | 205 | Review and revise credit agreement for PREPA. | 10.20 | $7,741.80 |
| 01/23/18 | Kristen V. Campana | 205 | Review draft financing agreement from Greenberg Traurig (1.80); Correspondence on working draft credit agreement (1.20). | 3.00 | $2,277.00 |
| 01/24/18 | Kristen V. Campana | 205 | Review and revise PREPA credit agreement (2.20); Review revised term sheet (0.60); Review cash management plan and collection plan (0.50). | 3.30 | $2,504.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/18 | Margaret A. Dale | 205 | Review AAFAF responses to GO bondholders' Rule 2004 requests (0.40); E-mails with PREPA's counsel regarding finalizing discovery responses and objections (0.20). | 0.60 | $455.40 |
| 01/24/18 | Ehud Barak | 205 | Review and revise PREPA term sheet (1.20); Multiple discussions with Board advisors regarding same (0.90). | 2.10 | $1,593.90 |
| 01/24/18 | Paul Possinger | 205 | Review Greenberg draft credit agreement (1.10); Review collection and cash management targets (0.40); Revisions to term sheet (0.40); Call with Greenberg regarding PREPA term sheet (0.70). | 2.60 | $1,973.40 |
| 01/25/18 | Ehud Barak | 205 | Review and revise PREPA term sheet (0.80); Internal discussion regarding same (0.60); Discuss same with Greenberg (0.80); Review related documents and appendix (1.40). | 3.60 | $2,732.40 |
| 01/25/18 | Matthew J. Morris | 205 | Review revised draft PREPA plan in connection with UTIER collective bargaining case. | 0.20 | $151.80 |
| 01/25/18 | Stephen L. Ratner | 205 | Review draft fiscal plan. | 0.40 | $303.60 |
| 01/25/18 | Ann M. Ashton | 205 | Review Puerto Rico legislation bill regarding Commonwealth loans to PREPA (0.20); Review revised term sheet for loan (1.80). | 2.00 | $1,518.00 |
| 01/25/18 | Kristen V. Campana | 205 | Review PREPA side letter (0.80); Review and revise PREPA credit agreement (4.30). | 5.10 | $3,870.90 |
| 01/25/18 | Daniel Desatnik | 205 | Teleconference with Greenberg and O'Melveny to discuss changes to term sheet. | 0.90 | $683.10 |
| 01/25/18 | Ralph C. Ferrara | 205 | Review draft revised PREPA fiscal plans. | 3.20 | $2,428.80 |
| 01/26/18 | Ralph C. Ferrara | 205 | Review PREPA fiscal plan. | 0.30 | $227.70 |
| 01/26/18 | Ehud Barak | 205 | Review and revise PREPA term sheet (1.40); Discuss internally (1.80); Review related documents (1.70). | 4.90 | $3,719.10 |
| 01/26/18 | Paul Possinger | 205 | Calls with AAFAF regarding financing and term sheet (1.00); Revise term sheet (0.30); Review PREC order and potential impact on collections (0.30); Review Filsinger declaration in support of financing motion (0.50); Review Mondell declaration regarding same (0.30). | 2.40 | $1,821.60 |
| 01/26/18 | Daniel Desatnik | 205 | Participate in portion of term sheet call with PREPA. | 0.30 | $227.70 |
| 01/26/18 | Kristen V. Campana | 205 | Continue drafting of financing documents (4.20); Review financing motion in connection with same (2.30). | 6.50 | $4,933.50 |
| 01/26/18 | Elliot Stevens | 205 | Edit response to PREC letter setting out policy statement. | 0.30 | $78.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/27/18 | Timothy W. Mungovan | 205 | Communications with P. Possinger regarding scheduling call with Greenberg Traurig. | 0.30 | $227.70 |
| 01/28/18 | Timothy W. Mungovan | 205 | Teleconference with Greenberg concerning responding to claimholders' demand for documents concerning proposed PREPA financing. | 0.60 | $455.40 |
| 01/28/18 | John E. Roberts | 205 | Participate in portion of call with Greenberg to discuss discovery pertaining to financing motion. | 0.60 | $455.40 |
| 01/28/18 | Ehud Barak | 205 | Call with Greenberg regarding PREPA discovery (0.50); Review certain changes to credit agreement (1.30); Correspond with A. Wolfe regarding same (0.20). | 2.00 | $1,518.00 |
| 01/28/18 | Jonathan E. Richman | 205 | Teleconference with Proskauer and Greenberg teams regarding discovery issues for financing motion. | 0.70 | $531.30 |
| 01/28/18 | Paul Possinger | 205 | Review and comment on PREPA credit agreement. | 3.20 | $2,428.80 |
| 01/28/18 | Margaret A. Dale | 205 | Participate in portion of teleconference with Greenberg lawyers to discuss production of materials to PREPA bondholders. | 0.70 | $531.30 |
| 01/28/18 | Gregg M. Mashberg | 205 | Teleconference with Greenberg Traurig regarding PREPA document requests. | 0.40 | $303.60 |
| 01/29/18 | Paul Possinger | 205 | Call with Greenberg regarding discovery schedule (0.40); E-mails with Greenberg regarding credit agreement (0.40); Call with E. Barak regarding Greenberg comments on same (0.20). | 1.00 | $759.00 |
| 01/29/18 | Ann M. Ashton | 205 | Follow-up call with N. Mitchel and Greenberg team regarding same. | 2.20 | $1,669.80 |
| 01/29/18 | Margaret A. Dale | 205 | Teleconference with Greenberg regarding deposition notices from Ambac and coordination of discovery requests from PREPA bondholders. | 0.20 | $151.80 |
| 01/29/18 | Zachary R. Kurland | 205 | Revise PREPA credit agreement (5.40); Call with P. Possinger, E. Barak and K. Campana regarding same (1.30). | 6.70 | $5,085.30 |
| 01/29/18 | Timothy W. Mungovan | 205 | Communications with P. Friedman, counsel to AAFAF, regarding deposition of A. Wolfe and preparing for February 7 hearing. | 0.40 | $303.60 |
| 01/29/18 | Laura Stafford | 205 | Review and analyze PREPA revised draft fiscal plan. | 1.10 | $834.90 |
| 01/30/18 | Zachary R. Kurland | 205 | Review Greenberg's comments to financing agreement. | 4.80 | $3,643.20 |
| 01/30/18 | Ehud Barak | 205 | Prepare for call with Board advisors and Greenberg regarding PREPA issues (0.80); Participate in same (0.60). | 1.40 | $1,062.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/18 | Jeffrey W. Levitan | 205 | Teleconference with E. Barak, McKinsey, Greenberg representatives regarding PREPA restructuring strategy. | 0.60 | $455.40 |
| 01/30/18 | Paul Possinger | 205 | Call with McKinsey regarding PREPA fiscal plan (0.50); Call with McKinsey regarding PREPA structural reforms (0.60); Call with McKinsey, et. al., regarding regulatory issues (0.90); Calls with K. Campana, Z. Kurland, E. Barak, K. Rifkind and J. El Koury regarding credit agreement (1.20); Call with Greenberg regarding credit agreement (0.50); Call with Greenberg regarding potential financing resolution (0.40). | 4.10 | $3,111.90 |
| 01/31/18 | Paul Possinger | 205 | Calls with K. Campana and Z. Kurland to review Greenberg comments to credit agreement (1.20); Call with Greenberg to review same (1.30); Review and revise side letter (0.30); Review and revise schedule of collection / cash management targets (0.20); Review memorandum of understanding regarding payment of government receivables to PREPA (0.20); Review updated version of credit agreement (0.70); Call with Greenberg regarding privilege issues (0.70); Review updated Greenberg memorandum addressing PREC issues and McKinsey feedback on same (0.30); Call with Greenberg and McKinsey regarding same (1.10). | 6.00 | $4,554.00 |
| 01/31/18 | Timothy W. Mungovan | 205 | Communications with M. Dale, G. Mashberg, S. Ratner, E. Barak, P. Possinger, counsel for PREPA and AAFAF concerning privilege issues in connection with PREPA discovery (1.30); Communications with Greenberg and AAFAF regarding urgent motion to determine scope of interim hearing on financing motion (0.60). | 1.90 | $1,442.10 |
| 01/31/18 | Zachary R. Kurland | 205 | Teleconference with Greenberg regarding revised creditor agreement draft and status of filings (3.90); Revise draft regarding same (1.40). | 5.30 | $4,022.70 |
| 01/31/18 | Gregg M. Mashberg | 205 | Call with O'Melveny and Greenberg discovery issues regarding PREPA discovery issues. | 0.50 | $379.50 |
| 01/31/18 | Stephen L. Ratner | 205 | Conferences, e-mail with T. Mungovan, P. Possinger, G. Mashberg, et al., Greenberg, O'Melveny, counsel for other parties regarding financing motion and hearing. | 1.80 | $1,366.20 |

33260 FOMB                                                                     Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0022 PROMESA TITLE III: PREPA                                                      Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/18 | Martin J. Bienenstock | 205 | Teleconference with J. Rapisardi regarding loan from Commonwealth to PREPA. | 0.30 | $227.70 |
| 01/31/18 | Ehud Barak | 205 | Review and revise PREPA credit agreement (1.60); Discuss internally with P. Possinger and K. Campana (1.70); Meet with Greenberg regarding same (1.40). | 4.70 | $3,567.30 |
| 01/31/18 | Margaret A. Dale | 205 | Teleconference with AAFAF and PREPA counsel regarding privilege issues in connection with discovery regarding financing motion (0.80); Teleconference with T. Mungovan, G. Mashberg, AAFAF and PREPA counsel regarding privilege in connection with discovery regarding financing motion (0.70). | 1.50 | $1,138.50 |
| 01/31/18 | Chantel L. Febus | 205 | Review Governor Rossello's statement regarding J. Swain's pending decision regarding PREPA financing motion. | 0.20 | $151.80 |
| 01/31/18 | Kristen V. Campana | 205 | Participate in internal conference regarding Greenberg mark-up of financing agreement (1.50); Participate in meeting with Greenberg and PREPA advisors regarding same (1.70); Review and revise draft of agreement (3.30). | 6.50 | $4,933.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **241.70** | **$181,803.60** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Guy Brenner | 206 | Analyze new allegations in UTIER collective bargaining motion to dismiss. | 0.20 | $151.80 |
| 01/02/18 | John E. Roberts | 206 | Revise motion to remand Vitol matters. | 2.40 | $1,821.60 |
| 01/02/18 | Stephen L. Ratner | 206 | Review draft UTIER collective bargaining motion to dismiss. | 0.30 | $227.70 |
| 01/02/18 | Ralph C. Ferrara | 206 | Teleconference with J. Richman regarding status of UTIER collective bargaining response. | 0.20 | $151.80 |
| 01/03/18 | John E. Roberts | 206 | Revise motion to remand Vitol cases. | 4.40 | $3,339.60 |
| 01/03/18 | Martin J. Bienenstock | 206 | Review and revise motion to dismiss UTIER amended collective bargaining complaint. | 4.90 | $3,719.10 |
| 01/03/18 | Matthew J. Morris | 206 | Analyze and comment on revisions to UTIER collective bargaining motion to dismiss brief. | 2.30 | $1,745.70 |
| 01/03/18 | Jonathan E. Richman | 206 | Revise motion to dismiss UTIER collective bargaining complaint (0.10), Draft and review e-mail regarding same (0.10); Teleconference with R. Ferrara regarding same (0.10). | 0.30 | $227.70 |

33260 FOMB

Invoice 170147853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/03/18 | Stephen L. Ratner | 206 | Review draft UTIER collective bargaining motion to dismiss. | 0.30 | $227.70 |
| 01/03/18 | Elliot Stevens | 206 | Edit response to PREP arguments. | 1.20 | $312.00 |
| 01/03/18 | Guy Brenner | 206 | Review and analyze draft brief replying to PREC (1.10); Review meet-and-confer letter to UTIER (0.20). | 1.30 | $986.70 |
| 01/04/18 | Elliot Stevens | 206 | Draft response to PREC arguments. | 1.60 | $416.00 |
| 01/04/18 | Ralph C. Ferrara | 206 | Review and comment on proposed revisions to motion to dismiss collective bargaining case. | 2.40 | $1,821.60 |
| 01/04/18 | Ehud Barak | 206 | Review and revise PREPA financing motion. | 2.40 | $1,821.60 |
| 01/04/18 | John E. Roberts | 206 | Revise motion to remand in Vitol matter (0.90); Teleconference with A. Ashton to discuss motion to remand in Vitol matter (0.20). | 1.10 | $834.90 |
| 01/04/18 | Jonathan E. Richman | 206 | Review and revise motion to dismiss amended complaint in UTIER collective bargaining case (2.50); Draft and review e-mails regarding same (0.40); Teleconference with G. Brenner regarding same (0.50); Teleconference with R. Ferrara regarding same (0.20). | 3.60 | $2,732.40 |
| 01/04/18 | Stephen L. Ratner | 206 | Review UTIER Appointments Clause briefs (0.70); Conferences, e-mails with T. Mungovan, M. Harris, M. Bienenstock regarding argument in connection with UTIER motion to dismiss Appointments Clause case (0.60). | 1.30 | $986.70 |
| 01/04/18 | Laura Stafford | 206 | Revise informative motions regarding hearing on Appointments Clause issues. | 1.60 | $1,214.40 |
| 01/04/18 | Guy Brenner | 206 | Confer with J. Richman regarding proposed edits to UTIER collective bargaining motion to dismiss (0.50); Analyze arguments regarding additional Puerto Rico decisions in connection with UTIER motion to dismiss brief (0.40). | 0.90 | $683.10 |
| 01/04/18 | Chris Theodoridis | 206 | Prepare draft financing motion for loan from Commonwealth to PREPA. | 5.60 | $4,250.40 |
| 01/04/18 | Jeffrey W. Levitan | 206 | Review revised Vitol remand motion (0.40); Conference with C. Theodoridis regarding additional research issues for same (0.10); E-mail to J. Roberts regarding remand motion and certiorari petition (0.20). | 0.70 | $531.30 |
| 01/05/18 | Zachary Chalett | 206 | Revise informative motion and electronic devices request for UTIER Appointments Clause hearing (1.20); Draft amended informative motion (0.70); Coordinate filing of informative motions (0.40). | 2.30 | $1,745.70 |

33260 FOMB

Invoice 170147853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/05/18 | Chris Theodoridis | 206 | Prepare draft financing motion for PREPA. | 4.90 | $3,719.10 |
| 01/05/18 | John E. Roberts | 206 | Revise motion to remand Vitol cases. | 0.60 | $455.40 |
| 01/05/18 | Ann M. Ashton | 206 | Review and revise motion to strike Vitol removal notices (2.60); E-mails with J. Levitan and R. Roberts regarding same (0.20). | 2.80 | $2,125.20 |
| 01/05/18 | Jonathan E. Richman | 206 | Revise motion to dismiss collective bargaining case. | 1.90 | $1,442.10 |
| 01/05/18 | Jeffrey W. Levitan | 206 | Review revised Vitol remand motion. | 0.30 | $227.70 |
| 01/07/18 | Ann M. Ashton | 206 | E-mail with J. Roberts regarding motion to strike removal notice. | 0.20 | $151.80 |
| 01/07/18 | John E. Roberts | 206 | Revise motion to remand Vitol cases per comments of A. Ashton. | 0.70 | $531.30 |
| 01/07/18 | Jonathan E. Richman | 206 | Revise motion to dismiss and ancillary motion papers for UTIER collective bargaining case. | 2.90 | $2,201.10 |
| 01/08/18 | Jonathan E. Richman | 206 | Revise motion to dismiss UTIER collective bargaining case (2.80); Draft and review e-mails regarding same (0.30)); Conference with M. Morris regarding same (0.10). | 3.20 | $2,428.80 |
| 01/08/18 | Paul Possinger | 206 | Review and revise financing motion for PREPA. | 1.60 | $1,214.40 |
| 01/08/18 | Matthew J. Morris | 206 | Revision of supporting papers for motion to dismiss amended UTIER collective bargaining complaint (0.70); Discussion of same with J. Richman (0.40). | 1.10 | $834.90 |
| 01/08/18 | Chris Theodoridis | 206 | Prepare draft financing motion addressing Commonwealth loan to PREPA. | 5.70 | $4,326.30 |
| 01/08/18 | Guy Brenner | 206 | Review revised motion to dismiss UTIER collective bargaining complaint. | 0.20 | $151.80 |
| 01/09/18 | Guy Brenner | 206 | Review edits to UTIER collective bargaining brief (0.40); Consider issues regarding meet and confer and motion to extend pages (0.20). | 0.60 | $455.40 |
| 01/09/18 | Jeffrey W. Levitan | 206 | Review M. Bienenstock e-mail regarding revisions to Vitol remand (0.10); Conferences with C. Theodoridis regarding same (0.10). | 0.20 | $151.80 |
| 01/09/18 | Chris Theodoridis | 206 | Revise motion to remand Vitols' notices of removal. | 4.90 | $3,719.10 |
| 01/09/18 | Matthew J. Morris | 206 | Revise motion to dismiss UTIER collective bargaining complaint. | 0.80 | $607.20 |
| 01/09/18 | Jonathan E. Richman | 206 | Draft and review e-mails regarding motion to dismiss UTIER collective bargaining case (0.30); Revise brief on same (2.60); Conference with M. Morris regarding same (0.10); Teleconference with G. Brenner regarding same (0.10). | 3.10 | $2,352.90 |

33260 FOMB                                                               Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                            Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/18 | Paul Possinger | 206 | Review and revise PREPA financing motion. | 2.30 | $1,745.70 |
| 01/09/18 | Ehud Barak | 206 | Review and revise PREPA financing motion. | 2.40 | $1,821.60 |
| 01/09/18 | Martin J. Bienenstock | 206 | Research and draft portions of motion to dismiss UTIER collective bargaining complaint and edit draft motion. | 5.80 | $4,402.20 |
| 01/10/18 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock regarding PREPA financing motion. | 0.40 | $303.60 |
| 01/10/18 | Chris Theodoridis | 206 | Revise motion to remand Vitols' notices of removal. | 2.30 | $1,745.70 |
| 01/10/18 | Jeffrey W. Levitan | 206 | Edit revised Vitol motion (0.30); E-mails with Roberts and A. Ashton regarding same (0.20); Conference with C. Theodoridis regarding revisions to Vitol motion (0.10). | 0.60 | $455.40 |
| 01/10/18 | Matthew J. Morris | 206 | Discuss revisions of motion to dismiss UTIER collective bargaining complaint with J. Richman (0.20);  Review same (0.30). | 0.50 | $379.50 |
| 01/10/18 | John E. Roberts | 206 | Review revised draft of motion to remand Vitol action (0.30); Draft e-mail to team with comments (0.20). | 0.50 | $379.50 |
| 01/10/18 | Jonathan E. Richman | 206 | Draft and review e-mails regarding motion to dismiss UTIER collective bargaining case and meet-and-confer for same (0.40); Revise UTIER brief (0.70);  Review research for same (1.40); Teleconference with M. Morris regarding brief (0.10). | 2.60 | $1,973.40 |
| 01/10/18 | Paul Possinger | 206 | Further revisions to financing motion and proposed order. | 2.40 | $1,821.60 |
| 01/11/18 | Matthew J. Morris | 206 | Revise motion to dismiss papers for UTIER collective bargaining complaint. | 1.00 | $759.00 |
| 01/11/18 | Jonathan E. Richman | 206 | Revise motion to dismiss UTIER collective bargaining case (4.30);  Draft and review e-mails regarding same (0.40); Teleconference with M. Morris regarding same (0.10); Teleconference with L. Silvestro regarding cite-checking brief (0.10). | 4.90 | $3,719.10 |
| 01/11/18 | Daniel Desatnik | 206 | Review P. Possinger comments to financing motion. | 0.50 | $379.50 |
| 01/11/18 | Guy Brenner | 206 | Assess need for edits to UTIER brief. | 0.20 | $151.80 |
| 01/11/18 | Paul Possinger | 206 | Review and revise PREPA financing motion. | 1.90 | $1,442.10 |
| 01/12/18 | Steve MA | 206 | Further revise bar date motion and proposed order based on additional information regarding PREPA. | 0.90 | $683.10 |
| 01/12/18 | Matthew J. Morris | 206 | Finalize UTIER collective bargaining motion to dismiss papers for filing. | 1.80 | $1,366.20 |
| 01/12/18 | Stephen L. Ratner | 206 | Review motions to dismiss UTIER collective bargaining complaint. | 0.60 | $455.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/18 | Jonathan E. Richman | 206 | Finalize motion to dismiss UTIER collective bargaining case (3.00); Draft and review e-mails regarding same (0.20). | 3.20 | $2,428.80 |
| 01/12/18 | Timothy W. Mungovan | 206 | Final review of motion to dismiss UTIER amended collective bargaining complaint. | 0.30 | $227.70 |
| 01/14/18 | Chris Theodoridis | 206 | Revise draft motion regarding Commonwealth financing facility for PREPA. | 5.70 | $4,326.30 |
| 01/16/18 | Jeffrey W. Levitan | 206 | Review Puerto Rico counsel comments on Vitol remand motion (0.20); Conference with C. Theodoridis regarding same (0.30); E-mail A. Ashton regarding remand (0.10); Teleconference with P. Possinger regarding remand motion (0.10). | 0.70 | $531.30 |
| 01/16/18 | Paul Possinger | 206 | Review and revise motion to assume leases. | 0.50 | $379.50 |
| 01/16/18 | Chris Theodoridis | 206 | Prepare motion to remand Vitol's notices of removal for filing. | 2.70 | $2,049.30 |
| 01/16/18 | Margaret A. Dale | 206 | Review proposed stipulation regarding 2004 discovery between PREPA and bondholders (0.20); Review prior stipulations to ensure consistency (0.20); Teleconference with E. Barak and P. Possinger regarding same (0.10). | 0.50 | $379.50 |
| 01/16/18 | Ann M. Ashton | 206 | Review final version of Vitol remand motion. | 1.20 | $910.80 |
| 01/16/18 | Ralph C. Ferrara | 206 | Review notice and brief regarding UTIER motion to dismiss amended collective bargaining complaint (0.50); Prepare for teleconference with J. Richman, P. Possinger and E. Barak regarding same (0.80); Participate in same (0.60). | 1.90 | $1,442.10 |
| 01/16/18 | Timothy W. Mungovan | 206 | Review draft motion to strike first notice of removal and to remand in Vitol. | 0.20 | $151.80 |
| 01/17/18 | Ehud Barak | 206 | Prepare outline for draft declarations for financing motion (1.70); Review related documents (2.70). | 4.40 | $3,339.60 |
| 01/17/18 | Stephen L. Ratner | 206 | Conference, e-mail with M. Bienenstock, J. Levitan, T. Mungovan regarding remand motion regarding Vitol case (0.10); Review same (0.10). | 0.20 | $151.80 |
| 01/17/18 | Steve MA | 206 | Prepare revised PREPA lease assumption motion (0.20);  Forward same to O'Neill for filing (0.10). | 0.30 | $227.70 |
| 01/18/18 | Timothy W. Mungovan | 206 | Communications with A. Vermal and S. Ma regarding supplemental brief in support of Salud motion for abstention. | 0.30 | $227.70 |
| 01/18/18 | Daniel Desatnik | 206 | Review and revise Commonwealth to PREPA financing motion. | 0.40 | $303.60 |

33260 FOMB                                                                Invoice 170147853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA                                             Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/19/18 | Paul Possinger | 206 | Review and update PREPA financing motion and order. | 3.40 | $2,580.60 |
| 01/19/18 | Matthew J. Morris | 206 | Review Puerto Rico cases on statute challenged in UTIER collective bargaining action (0.50); Discuss same with J. Richman (0.40). | 0.90 | $683.10 |
| 01/19/18 | Jonathan E. Richman | 206 | Review Puerto Rico case law for UTIER collective bargaining briefing (5.30); Draft and review e-mails regarding same (0.90); Conference with M. Morris regarding same (0.10). | 6.30 | $4,781.70 |
| 01/20/18 | Daniel Desatnik | 206 | Revise PREPA financing motion to order based on M. Bienenstock, P. Possinger, and E. Barak comments. | 2.90 | $2,201.10 |
| 01/20/18 | Ehud Barak | 206 | Review and revise financing motion. | 6.20 | $4,705.80 |
| 01/20/18 | Paul Possinger | 206 | Review updated financing motion. | 0.30 | $227.70 |
| 01/20/18 | Kristen V. Campana | 206 | Conferences with working group regarding preparation of credit agreement (1.20); Review draft term sheet (0.90); Review initial draft of agreement (3.30). | 5.40 | $4,098.60 |
| 01/21/18 | Ehud Barak | 206 | Review and revise PREPA financing order. | 0.80 | $607.20 |
| 01/21/18 | Kristen V. Campana | 206 | Review draft financing motion. | 1.30 | $986.70 |
| 01/21/18 | Paul Possinger | 206 | Review revised financing motion. | 0.60 | $455.40 |
| 01/21/18 | Daniel Desatnik | 206 | Revise PREPA financing order based on M. Bienenstock, P. Possinger, and E. Barak comments. | 3.40 | $2,580.60 |
| 01/22/18 | Daniel Desatnik | 206 | Review and revise declarations in support of PREPA financing motion (1.10); Prepare A. Wolfe declaration in support of PREPA financing motion (1.40); Multiple discussions with E. Barak regarding same (0.30). | 2.80 | $2,125.20 |
| 01/22/18 | Ehud Barak | 206 | Review and revise declarations in support of financing motion (3.40); Discuss financing motion with litigators (0.50). | 3.90 | $2,960.10 |
| 01/23/18 | Carl C. Forbes | 206 | Draft revised response and objections to PREPA creditors' document requests. | 1.50 | $1,138.50 |
| 01/23/18 | Daniel Desatnik | 206 | Prepare A. Wolfe declaration in support of PREPA financing motion (3.90); Prepare e-mails to team regarding same (1.40); Multiple discussions with PREPA team regarding same (0.40). | 5.70 | $4,326.30 |
| 01/23/18 | Timothy W. Mungovan | 206 | Communications with M. Firestein, E. Barak, D. Desatnik, and A. Ashton regarding preparing motion papers in connection with PREPA financing. | 0.50 | $379.50 |
| 01/23/18 | John E. Roberts | 206 | Review and revise draft financing motion. | 1.10 | $834.90 |

33260 FOMB                                                                Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                     Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/18 | Gregg M. Mashberg | 206 | Correspondence with discovery team regarding PREPA document response (0.10); Review PREPA document response (0.20). | 0.30 | $227.70 |
| 01/23/18 | Michael A. Firestein | 206 | Review and revise A. Wolfe declaration for submission in support of PREPA financing motion (0.40); Prepare memorandum on same (0.40); Review T. Filsinger declaration in support of motion (0.20). | 1.00 | $759.00 |
| 01/23/18 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, M. Firestein, E. Barak, et al. regarding financing motion (0.10); Review materials regarding same (0.20). | 0.30 | $227.70 |
| 01/23/18 | Margaret A. Dale | 206 | Review draft motion regarding PREPA financing (0.40); Review draft responses and objections to PREPA bondholders 2004 requests (0.50); E-mails and teleconference with C. Forbes regarding review of responses and objections for conformity with other discovery responses (0.30). | 1.20 | $910.80 |
| 01/23/18 | Paul Possinger | 206 | Review updated PREPA financing motion (0.30); Discuss questions in connection with same with A. Ashton and E. Barak (0.70). | 1.00 | $759.00 |
| 01/23/18 | Seth D. Fier | 206 | Review draft papers for PREPA financing motion (1.80);  Provide comments on A. Wolfe declaration (0.60). | 2.40 | $1,821.60 |
| 01/23/18 | Ann M. Ashton | 206 | Review and revise motion for PREPA financing (5.40); E-mails with E. Barak and P. Possinger regarding same (0.40); Discussion with M. Dale regarding PREPA discovery responses (0.20); Review materials regarding same (0.20). | 6.20 | $4,705.80 |
| 01/23/18 | Jonathan E. Richman | 206 | Teleconference with M. Morris regarding First Circuit decision potentially relevant to UTIER collective bargaining case (0.10); Review decision (0.30); Review and comment on motion regarding PREPA financing (1.70); Teleconference with M. Firestein regarding same (0.20). | 2.30 | $1,745.70 |
| 01/24/18 | Matthew I. Rochman | 206 | Review PREPA's motion to strike Vitol's notice of removal (0.40); Review PREPA complaint against Vitol in connection with strategy for case (1.30). | 1.70 | $1,290.30 |
| 01/24/18 | Seth D. Fier | 206 | Confer with A. Ashton and D. Desatnik regarding financing motion and A. Wolfe declaration (0.90); Review draft papers for PREPA financing motion (0.20). | 1.10 | $834.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/18 | Ehud Barak | 206 | Review order and exhibits for financing motion (0.70); Review motion for conformity to term sheet (1.40). | 2.10 | $1,593.90 |
| 01/24/18 | Paul Possinger | 206 | Review PREPA financing motion and order. | 1.90 | $1,442.10 |
| 01/24/18 | Ann M. Ashton | 206 | Discussion with J. Roberts regarding financing motion and supporting materials (0.80); Review same (1.90); Call with E. Barak, J. Roberts and P. Possinger regarding same (1.10); Review PREPA declaration and comment on same (2.40); Discussion with S. Ratner and T. Mungovan regarding financing motion arguments (0.40). | 6.60 | $5,009.40 |
| 01/24/18 | Jared Zajac | 206 | Review and analyze documents in support of PREPA financing motion. | 1.80 | $1,366.20 |
| 01/24/18 | John E. Roberts | 206 | Calls with A. Ashton, P. Possinger, and E. Barak to discuss financing motion and supporting materials (2.00); Review and revise supporting declarations (0.30). | 2.30 | $1,745.70 |
| 01/24/18 | Daniel Desatnik | 206 | Prepare declaration for A. Wolfe in support of PREPA financing based on correspondences with A. Wolfe and PREPA team. | 7.90 | $5,996.10 |
| 01/24/18 | Zachary R. Kurland | 206 | Review financing agreement and related materials (2.40); Discuss status of financing with PREPA team (0.70). | 3.10 | $2,352.90 |
| 01/25/18 | Zachary R. Kurland | 206 | Review and revise post-petition credit agreement for PREPA incorporating comments from K. Campana. | 8.00 | $6,072.00 |
| 01/25/18 | Seth D. Fier | 206 | Review and edit draft A. Wolfe declaration in support of financing motion (3.30); Conferences and e-mails with D. Desatnik, A. Wolfe, and A. Ashton regarding financing motion (2.30). | 5.60 | $4,250.40 |
| 01/25/18 | Steve MA | 206 | Follow-up with E. Barak regarding service of PREPA's first omnibus lease assumption motion. | 0.40 | $303.60 |
| 01/25/18 | Timothy W. Mungovan | 206 | Review revised draft of A. Wolfe declaration in support of financing motion. | 0.30 | $227.70 |
| 01/25/18 | Jared Zajac | 206 | Draft bullet point comments for financing motion. | 0.50 | $379.50 |
| 01/25/18 | Martin J. Bienenstock | 206 | Review PREPA motion for financing and proposed order (1.30); Revise same (1.60); Research for same (2.60); Draft portions of PREPA motion for financing and proposed order (4.70). | 10.20 | $7,741.80 |

33260 FOMB                                                                Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0022 PROMESA TITLE III: PREPA                                              Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/18 | Jeffrey W. Levitan | 206 | Teleconference with Ashton regarding Vitols remand motion (0.10); E-mail T. Mungovan regarding Vitols (0.10); Review J. Richman summary of Vitols claims (0.10). | 0.30 | $227.70 |
| 01/25/18 | John E. Roberts | 206 | Revise declarations submitted in support of financing motion for PREPA. | 1.40 | $1,062.60 |
| 01/25/18 | Jonathan E. Richman | 206 | Review drafts of papers for motion regarding financing (0.60); Draft and review e-mails regarding same (0.30). | 0.90 | $683.10 |
| 01/25/18 | Michael A. Firestein | 206 | Various teleconference with D. Desatnik addressing A. Wolfe declaration revisions. | 0.30 | $227.70 |
| 01/25/18 | Stephen L. Ratner | 206 | Review draft A. Wolfe declaration and other materials regarding financing motion. | 0.40 | $303.60 |
| 01/25/18 | Ehud Barak | 206 | Review and revise financing motion. | 2.80 | $2,125.20 |
| 01/25/18 | Ann M. Ashton | 206 | Review and revise A. Wolfe declaration in support of financing motion (4.30); Discussion with E. Barak, S. Fier and J. Roberts regarding same (0.40); E-mail to T. Mungovan and S. Ratner regarding financing motion (0.20). | 4.90 | $3,719.10 |
| 01/25/18 | Daniel Desatnik | 206 | Revise A. Wolfe declaration based on M. Firestein comments (1.10); Teleconference with S. Fier regarding same (0.20); Teleconference with M. Firestein regarding same (0.20); Revise A. Wolfe declaration based on A. Ashton comments (1.40); Revise A. Wolfe declaration based on J. Roberts comments (0.70); Teleconference with A. Wolfe and S. Fier regarding declaration  (1.10); Edit declaration to add support (1.30); Continue preparation of A. Wolfe declaration based on team comments (2.90); Locate Vitol pleadings per A. Ashton request (0.20); Conversation with C. Theodoridis regarding same (0.20); Conversation with M. Rochman regarding same (0.20). | 9.50 | $7,210.50 |
| 01/26/18 | Michael A. Firestein | 206 | Review materials related to A. Wolfe declaration in support of PREPA financing motion (0.30); Related teleconference with S. Fier on same (0.20); Review revised A. Wolfe declaration; Teleconference with S. Fier on revisions to same (0.80). | 1.30 | $986.70 |

33260 FOMB                                                                          Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                                              Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/26/18 | Paul Possinger | 206 | Review A. Wolfe declaration in support of financing motion (0.40);  Call with A. Ashton, E. Barak, and S. Fier regarding comments to A. Wolfe declaration (0.50); Review scheduling motion (0.20). | 1.10 | $834.90 |
| 01/26/18 | Seth D. Fier | 206 | Review and edit A. Wolfe declaration in support of financing motion (6.80); Review materials related to expert opinions (1.60). | 8.40 | $6,375.60 |
| 01/26/18 | Ralph C. Ferrara | 206 | Teleconference with J. Richman regarding UTIER's motion to dismiss amended collective bargaining complaint. | 0.30 | $227.70 |
| 01/26/18 | Elliot Stevens | 206 | Edit PREPA financing motion. | 3.00 | $780.00 |
| 01/26/18 | John E. Roberts | 206 | Revise financing motion and related declarations. | 2.20 | $1,669.80 |
| 01/26/18 | Martin J. Bienenstock | 206 | Review and revise portions of PREPA motion for financing and proposed order (2.60); Review and revise scheduling motion and proposed order (0.80). | 3.40 | $2,580.60 |
| 01/26/18 | Timothy W. Mungovan | 206 | Review and revise urgent motion to extend briefing deadlines for PREPA financing motion. | 0.70 | $531.30 |
| 01/26/18 | Daniel Desatnik | 206 | Revise PREPA financing motion based on M. Bienenstock comments (1.90); Review A. Wolfe declaration (1.20); Multiple discussions with E. Barak regarding motion (1.00); Call with A. Wolfe to discuss declaration (0.40); Revise financing motions based on A. Ashton and J. Roberts comments (1.80); Revise financing motion based on team comments and latest term sheet (3.30). | 9.60 | $7,286.40 |
| 01/26/18 | Mee R. Kim | 206 | Teleconference with S. Fier regarding A. Wolfe analysis on PREPA sustainability. | 0.10 | $75.90 |
| 01/26/18 | Steve MA | 206 | Review and revise draft motion for leave to file urgent motion and to file excess pages regarding financing motion (1.10); Prepare proposed order (0.80). | 1.90 | $1,442.10 |
| 01/26/18 | Ann M. Ashton | 206 | E-mails and teleconferences with E. Barak regarding financing motion and supporting declarations (0.60); E-mails with S. Ratner and T. Mungovan regarding same (0.20); Review and revise motion (4.90); Review and revise declaration for same (1.40); Discussion with S. Fier regarding A. Wolfe declaration (0.30); Review revised A. Wolfe declaration (0.40). | 7.80 | $5,920.20 |

33260 FOMB                                                                  Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/26/18 | Jared Zajac | 206 | Call with E. Barak regarding financing motion (0.20); Review comments from M. Bienenstock regarding same (0.20). | 0.40 | $303.60 |
| 01/26/18 | Stephen L. Ratner | 206 | Review draft finance motion papers and PREPA bondholder discovery letter. | 1.10 | $834.90 |
| 01/26/18 | Zachary R. Kurland | 206 | Review and revise credit agreement (6.10); Call with K. Campana regarding same (0.70). | 6.80 | $5,161.20 |
| 01/26/18 | Ehud Barak | 206 | Review and revise financing motion and exhibits. | 3.20 | $2,428.80 |
| 01/26/18 | Jonathan E. Richman | 206 | Teleconference with R. Ferrara regarding briefing in UTIER collective bargaining case. | 0.10 | $75.90 |
| 01/27/18 | Elliot Stevens | 206 | Edit PREPA financing motion and exhibits with D. Desatnik and E. Barak. | 9.70 | $2,522.00 |
| 01/27/18 | Ehud Barak | 206 | Prepare for filing of financing motion (3.30); Review and revise brief and declaration (4.20); Multiple discussions internally and with Greenberg regarding same (2.60). | 10.10 | $7,665.90 |
| 01/27/18 | Jonathan E. Richman | 206 | Review Court filings, correspondence, and draft motion papers regarding financing motion. | 2.20 | $1,669.80 |
| 01/27/18 | Stephen L. Ratner | 206 | Review financing motion (0.20); Review materials regarding financing motion (0.20). | 0.40 | $303.60 |
| 01/27/18 | Gregg M. Mashberg | 206 | Review correspondence regarding PREPA discovery regarding financing motion. | 0.20 | $151.80 |
| 01/27/18 | Ann M. Ashton | 206 | Review Greenberg comments on financing motion and declaration (0.60); Participate in call with E. Barak, P. Possinger, J. Roberts and D. Desatnik regarding same (0.80); Review and revise declarations (3.20); E-mails with E. Barak, P. Possinger, J. Roberts, D. Desatnik and E. Stevens regarding edits to financing motion and declarations (0.40); Conduct final review of motion and declaration (2.60). | 7.60 | $5,768.40 |
| 01/27/18 | Daniel Desatnik | 206 | Participate in team call to discuss filing of PREPA financing motion (0.60); Revise motion based on Greenberg comments (2.90); Multiple correspondence with local counsel to coordinate filing (0.90); Multiple conversations with E. Wizner to coordinate filing (0.90); Multiple correspondence with Greenberg regarding declaration (0.60); Finalize motion for filing based on comments from multiple sources (5.90). | 11.80 | $8,956.20 |

33260 FOMB

Invoice 170147853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/27/18 | Michael A. Firestein | 206 | Review revised A. Wolfe declaration in supplement of PREPA financing motion (0.40); Prepare memorandum on same (0.20); Review PREPA motion post-petition financing and related order (0.20); Teleconference with D. Desatnik on A. Wolfe declaration (0.20). | 1.00 | $759.00 |
| 01/27/18 | Paul Possinger | 206 | Review several rounds of drafts of PREPA financing motion and supporting declarations (4.40); Calls with E. Barak, D. Desatnik, E. Stevens, A. Ashton regarding same (1.40). | 5.80 | $4,402.20 |
| 01/27/18 | John E. Roberts | 206 | Revise PREPA financing motion and related declarations (1.60); Call with A. Ashton, E. Barak and P. Possinger to discuss motion (1.60). | 3.20 | $2,428.80 |
| 01/27/18 | Seth D. Fier | 206 | Finalize A. Wolfe declaration for filing with financing motion. | 2.10 | $1,593.90 |
| 01/28/18 | Michael A. Firestein | 206 | Review PREPA financing motion and related document. | 0.90 | $683.10 |
| 01/28/18 | Kristen V. Campana | 206 | Review filed financing motion. | 1.80 | $1,366.20 |
| 01/28/18 | Ann M. Ashton | 206 | Discussion with S. Fier and A. Wolfe regarding declaration for financing motion (0.40); Follow-up discussion with S. Fier regarding same (0.30). | 0.70 | $531.30 |
| 01/28/18 | Timothy W. Mungovan | 206 | Review urgent motion to approve financing in advance of call with Greenberg. | 0.50 | $379.50 |
| 01/29/18 | Paul Possinger | 206 | Review subpoenas, final declarations, document requests. | 0.50 | $379.50 |
| 01/29/18 | Michael A. Firestein | 206 | Review of PREPA financing motion papers. | 0.20 | $151.80 |
| 01/29/18 | Ehud Barak | 206 | Review draft supplemental declaration in support of financing motion. | 2.70 | $2,049.30 |
| 01/29/18 | Steve MA | 206 | Review and revise declaration in support of PREPA first omnibus lease assumption motion (0.40); Review and revise PREPA second motion for extension of time for removal of actions (0.80). | 1.20 | $910.80 |
| 01/29/18 | Jared Zajac | 206 | Meeting with E. Barak regarding reply in support of financing motion (0.30); Review and analyze memorandum lien in connection with same (0.40). | 0.70 | $531.30 |
| 01/30/18 | Steve MA | 206 | Further revise PREPA's second motion for order extending removal deadlines. | 1.30 | $986.70 |
| 01/30/18 | John E. Roberts | 206 | Call with A. Ashton, T. Mungovan and S. Ratner to discuss urgent motion concerning evidence for financing motion (0.60); Draft urgent motion (2.30). | 2.90 | $2,201.10 |
| 01/30/18 | Carl C. Forbes | 206 | Revise PREPA draft protective order. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/30/18 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, S. Ratner, A. Ashton, and J. Roberts regarding preparing urgent informative motion addressing evidence presented on financing motion. | 1.30 | $986.70 |
| 01/30/18 | Ann M. Ashton | 206 | Discussions with J. Roberts, T. Mungovan and S. Ratner regarding potential motion addressing hearing for financing motion (0.60); Follow-up e-mail and voice message with J. Zajac regarding same (0.10). | 0.70 | $531.30 |
| 01/30/18 | Margaret A. Dale | 206 | Review draft protective order to govern discovery in PREPA. | 0.40 | $303.60 |
| 01/30/18 | Jared Zajac | 206 | Review adequate protection cases in preparation of reply in support of financing motion (0.80); Review and analyze financing motion, declaration, and exhibits in connection with same (2.20); Call with J. Roberts regarding urgent motion concerning evidence for financing motion (0.20); Review case management order regarding same (0.30); Review and revise draft urgent motion (1.90). | 5.40 | $4,098.60 |
| 01/31/18 | Ehud Barak | 206 | Review and revise urgent motion on scope of financing hearing (4.10); Discuss same with T. Mungovan (0.40); Discuss same with J. Zajac (0.30); Discuss same with J. Roberts (0.30); Discuss same with T. Mungovan and P. Possinger (0.30); Follow-up call with J. Roberts on same (0.20); Call with A. Ashton regarding same (0.20); Further follow-up with T. Mungovan regarding same (0.30); Further follow-up with P. Possinger on same (0.30). | 6.40 | $4,857.60 |
| 01/31/18 | Timothy W. Mungovan | 206 | Communications with P. Possinger, E. Barak, J. Roberts, M. Bienenstock and S. Ratner regarding urgent motion to determine scope of interim hearing on financing motion (1.40); Review PREPA's motion for entry of order to extend deadline to file notices of removal (0.30); Revisions to urgent motion to determine scope of interim hearing on financing motion (1.20). | 2.90 | $2,201.10 |
| 01/31/18 | Margaret A. Dale | 206 | Review urgent motion addressing financing motion evidentiary hearing. | 1.30 | $986.70 |
| 01/31/18 | Martin J. Bienenstock | 206 | Revise urgent motion and proposed order regarding interim hearing on loan. | 1.90 | $1,442.10 |
| 01/31/18 | Ann M. Ashton | 206 | Edit urgent motion regarding scope of financing motion interim hearing. | 1.60 | $1,214.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/18 | Jared Zajac | 206 | Review and revise J. Roberts' insert for urgent motion addressing financing motion evidentiary hearing (0.80); E-mails with J. Roberts regarding same (0.30); E-mails with J. Roberts regarding additional comments (0.20); Review and analyze comments from other attorneys (0.50); E-mail T. Mungovan regarding same (0.10); Calls with E. Barak regarding motion (0.30); Review and revise same (0.60); E-mails with U. Barrera regarding same (0.30). | 3.10 | $2,352.90 |
| 01/31/18 | Stephen L. Ratner | 206 | Review draft motion regarding scope of financing motion hearing. | 0.50 | $379.50 |
| 01/31/18 | Steve MA | 206 | Review comments to PREPA notice in connection with revised proposed bar date order. | 0.30 | $227.70 |
| 01/31/18 | John E. Roberts | 206 | Revise and finalize motion concerning financing evidentiary hearing. | 4.20 | $3,187.80 |
| 01/31/18 | Michael A. Firestein | 206 | Review urgent motion on scope of PREPA financing motion hearing. | 0.20 | $151.80 |
| 01/31/18 | Paul Possinger | 206 | Review several rounds of drafts of motion addressing PREPA hearing scope (1.30); Discuss same with T. Mungovan (0.50). | 1.80 | $1,366.20 |
| **Documents Filed on Behalf of the Board** | | | | **418.10** | **$309,603.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Ralph C. Ferrara | 207 | Review UTIER amended complaint and summary of meet-and-confer with UTIER counsel. | 0.20 | $151.80 |
| 01/03/18 | Timothy W. Mungovan | 207 | Review PREPA bondholders' Rule 2004 request for documents. | 0.50 | $379.50 |
| 01/03/18 | Ralph C. Ferrara | 207 | Review UTIER motion to dismiss (1.90); E-mail to J. Richman with comments on same (0.50); Teleconference with J. Richman regarding same (0.40). | 2.80 | $2,125.20 |
| 01/04/18 | Elliot Stevens | 207 | Analyze and research PREC arguments addressing preemption. | 2.10 | $546.00 |
| 01/06/18 | Daniel Desatnik | 207 | Participate and take notes on call with O'Melveny, PREPA, and advisors regarding diligence on Commonwealth loan (1.30); Prepare e-mail to team recapping meeting (1.10). | 2.40 | $1,821.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/18 | Timothy W. Mungovan | 207 | Review AAFAF defendants' motion to dismiss UTIER amended collective bargaining complaint (0.40); Review order stating that Court does not require submissions addressing PREC's response to AAFAF's assertions of preemption (0.10). | 0.50 | $379.50 |
| 01/15/18 | Timothy W. Mungovan | 207 | Review motion of Defendants R. A. Rosselló Nevares, J. González Torres, G. Portela Franco, Honorable R. Maldonado Gautier, and J. I. Marrero Rosado to dismiss amended collective bargaining complaint of UTIER (0.40); Review order stating Court does not require or expect any submissions addressing PREC's response to AAFAF's assertions of preemption (0.20). | 0.60 | $455.40 |
| 01/17/18 | Timothy W. Mungovan | 207 | Review stipulation filed with Court concerning Rule 2004 discovery (0.40); Review scheduling order for briefing PREPA's motion to strike and remand in Vitol matter (0.20); Review PREPA's amended first omnibus motion for order authorizing it to assume certain unexpired leases of nonresidential real property (0.10). | 0.70 | $531.30 |
| 01/17/18 | Elliot Stevens | 207 | Review ICSE remand supplemental brief. | 0.30 | $78.00 |
| 01/17/18 | Michael A. Firestein | 207 | Review PREPA document production stipulation. | 0.30 | $227.70 |
| 01/17/18 | Stephen L. Ratner | 207 | Review stipulation regarding Rule 2004 examination. | 0.10 | $75.90 |
| 01/18/18 | Paul Possinger | 207 | Review brief in response to ICSE remand motion. | 0.30 | $227.70 |
| 01/18/18 | Gregg M. Mashberg | 207 | Review stipulation regarding PREPA 2004 discovery (0.10); Review stipulation of confidentiality (0.10). | 0.20 | $151.80 |
| 01/18/18 | Timothy W. Mungovan | 207 | Review order requiring update on Ambac's Rule 2004 discovery. | 0.20 | $151.80 |
| 01/23/18 | Chantel L. Febus | 207 | Review summary of PREPA bondholders' statement. | 0.10 | $75.90 |
| 01/24/18 | Chantel L. Febus | 207 | Review Assured statement regarding PREPA. | 0.20 | $151.80 |
| 01/25/18 | Matthew I. Rochman | 207 | Review Vitol's proposed motion to extend briefing schedule on removal in response. | 0.30 | $227.70 |
| 01/26/18 | Elliot Stevens | 207 | Analyze ICSE supplemental briefing on remand. | 0.30 | $78.00 |

33260 FOMB

Invoice 170147853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/26/18 | Timothy W. Mungovan | 207 | Review Vitol's informative motion regarding consensual extension of deadlines (0.20); Review order granting PREPA's amended first omnibus motion for order authorizing it to assume certain unexpired leases of nonresidential real property (0.20). | 0.40 | $303.60 |
| 01/28/18 | Gregg M. Mashberg | 207 | Review PREPA financing motion filings regarding document production issues. | 0.70 | $531.30 |
| 01/29/18 | Michael A. Firestein | 207 | Review PREPA document requests. | 0.30 | $227.70 |
| 01/29/18 | Stephen L. Ratner | 207 | Review deposition notice and related materials regarding financing motion. | 0.20 | $151.80 |
| 01/29/18 | Paul Possinger | 207 | Review motion to extend removal deadline. | 0.50 | $379.50 |
| 01/29/18 | Margaret A. Dale | 207 | Review deposition notice from Ambac for A. Wolfe (0.10); Review deposition notices from PREPA bondholders for A. Wolfe and document demands to PREPA, Commonwealth and Board (0.50). | 0.60 | $455.40 |
| 01/29/18 | Timothy W. Mungovan | 207 | Receive and review depositions notices for A. Wolfe and other declarants in support of urgent motion to approve PREPA financing. | 0.70 | $531.30 |
| 01/30/18 | Timothy W. Mungovan | 207 | Review PREPA's declaration in support of motion for order authorizing PREPA to assume certain leases of real property and order granting PREPA's motion. | 0.30 | $227.70 |
| 01/31/18 | Guy Brenner | 207 | Review decisions on motions to dismiss HTA and clawback bondholder adversary complaints and assess impact on UTIER motion to dismiss collective bargaining case. | 1.40 | $1,062.60 |
| 01/31/18 | Michael A. Firestein | 207 | Review bondholder opposition to urgent motion regarding limitation on evidence at PREPA financing motion hearing. | 0.20 | $151.80 |
| 01/31/18 | Timothy W. Mungovan | 207 | Review objection to urgent motion of PREPA and Board to clarify scope of interim hearing on financing motion. | 0.70 | $531.30 |
| 01/31/18 | Ehud Barak | 207 | Review and revise Board preemption presentation in connection with PREC issues (1.10); Discuss same with E. Stevens (0.60). | 1.70 | $1,290.30 |
| 01/31/18 | Gregg M. Mashberg | 207 | Review correspondence regarding PREPA financing motion and objections. | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **20.20** | **$13,984.50** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 35

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/18 | Paul Possinger | 208 | Review lift-stay motion from Abengoa. | 0.30 | $227.70 |
| 01/09/18 | Timothy W. Mungovan | 208 | Review Abengoa's motion for modified lift of automatic stay to require PREPA to coordinate conclusion of trial and order scheduling briefing on motion. | 0.30 | $227.70 |
| 01/10/18 | Steve MA | 208 | Review and consider objections to lift-stay motion filed by Abengoa S.A. (3.10); Discussion with Greenberg Traurig regarding objection to lift-stay motion (0.10). | 3.20 | $2,428.80 |
| 01/12/18 | Chris Theodoridis | 208 | Review Greenberg memorandum regarding Pan American Grain's lift-stay motion. | 1.80 | $1,366.20 |
| 01/21/18 | Steve MA | 208 | Review and comment on objection to Abengoa S.A.'s motion to lift-stay. | 2.10 | $1,593.90 |
| 01/21/18 | Paul Possinger | 208 | Review response on Abengoa lift-stay motion. | 0.30 | $227.70 |
| 01/22/18 | Steve MA | 208 | Finalize comments to objection to Abengoa S.A. lift-stay motion (0.30); Prepare e-mail on same to Greenberg Traurig (0.10). | 0.40 | $303.60 |
| 01/23/18 | Steve MA | 208 | Review finalized draft objection to Abengoa S.A.'s lift-stay motion (0.10); Provide comments to same (0.10). | 0.20 | $151.80 |
| 01/23/18 | Timothy W. Mungovan | 208 | Review PREPA's objection to Abengoa's motion for modified lift of stay. | 0.20 | $151.80 |
| 01/25/18 | Paul Possinger | 208 | Meeting with K. Campana and E. Barak to review PREPA credit agreement (1.20); Draft side letter for financial reporting (1.30); Revisions to same (0.30); Revisions to term sheet (0.70); Review PREC policy statement (0.80); Call with Greenberg regarding same and financing term sheet (1.20); Review markups of side letter, covenants, term sheet (0.60); Review financing legislation and regulatory restructuring legislation (0.40). | 6.50 | $4,933.50 |
| **Stay Matters** | | | | **15.30** | **$11,612.70** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/18 | Jonathan E. Richman | 209 | Draft and review e-mail regarding PREPA discovery issues (0.20); Review materials regarding same (0.20). | 0.40 | $303.60 |
| 01/04/18 | Seth D. Fier | 209 | E-mails with R. Kim regarding PREPA discovery issues. | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/18 | Michael A. Firestein | 209 | Prepare correspondence addressing production in PREPA proceedings (0.30); Review A. Wolfe PREPA production (0.20). | 0.50 | $379.50 |
| 01/19/18 | Michael A. Firestein | 209 | Review PREPA expert production materials. | 0.20 | $151.80 |
| 01/26/18 | Michael A. Firestein | 209 | Conference with L. Rappaport regarding A. Wolfe document production relating to PREPA financing motion. | 0.20 | $151.80 |
| 01/28/18 | Seth D. Fier | 209 | Review documents in connection with potential discovery (3.10); Confer with M. Firestein regarding potential Wolfe discovery (0.40). | 3.50 | $2,656.50 |
| 01/29/18 | Michael A. Firestein | 209 | Prepare for A. Wolfe deposition (1.10); Teleconference with S. Fier and A. Wolfe regarding deposition issues (0.10); Prepare memorandum on same (0.20). | 1.40 | $1,062.60 |
| 01/29/18 | Daniel Desatnik | 209 | Work with N. Wong to compile materials supporting A. Wolfe declaration. | 0.90 | $683.10 |
| 01/29/18 | Stephen L. Ratner | 209 | Review A. Wolfe materials regarding deposition preparation. | 0.40 | $303.60 |
| 01/29/18 | Seth D. Fier | 209 | Prepare materials for A. Wolfe deposition. | 2.80 | $2,125.20 |
| 01/30/18 | Ann M. Ashton | 209 | Review materials for A. Wolfe meeting (4.20); Discussions with T. Mungovan regarding depositions in connection with financing motion (1.10); Meeting with A. Wolfe in preparation for deposition (3.70); E-mails with Greenberg attorneys regarding D. Mondell and T. Filsinger depositions (0.40). | 9.40 | $7,134.60 |
| 01/30/18 | Timothy W. Mungovan | 209 | Communications with M. Firestein, A. Ashton and A. Wolfe regarding preparation of A. Wolfe for deposition. | 1.10 | $834.90 |
| 01/30/18 | Alexandra V. Bargoot | 209 | Discussions with T. Mungovan regarding deposition in support of financing motion (0.10); Assist T. Sherman in collecting documents for deposition (0.40). | 0.50 | $379.50 |
| 01/30/18 | Stephen L. Ratner | 209 | Review A. Wolfe materials regarding deposition. | 0.30 | $227.70 |
| 01/30/18 | Michael A. Firestein | 209 | Prepare for A. Wolfe deposition session (1.40); Teleconferences with T. Mungovan on deposition and hearing strategy (0.60); Teleconference with S. Fier on A. Wolfe deposition preparation issue (0.20); Teleconference with M. Dale on document production issues regarding relating A. Wolfe deposition (0.10). | 2.30 | $1,745.70 |

33260 FOMB                                                                        Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0022 PROMESA TITLE III: PREPA                                              Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/31/18 | Margaret A. Dale | 209 | Oversee document production of A. Wolfe materials in connection with financing motion. | 0.70 | $531.30 |
| 01/31/18 | Michael A. Firestein | 209 | Prepare for A. Wolfe deposition preparation session (0.80); Review A. Wolfe time records in connection with same (0.10); Prepare memorandum on same (0.10); Review A. Wolfe document production for redactions and other confidentiality issues (0.30); Prepare memoranda on document production for A. Wolfe deposition (0.20). | 1.50 | $1,138.50 |
| 01/31/18 | Ann M. Ashton | 209 | Participate in discussion with T. Filsinger in preparation for deposition (2.90); Review T. Filsinger declaration in connection with same (1.40). | 4.30 | $3,263.70 |
| 01/31/18 | Seth D. Fier | 209 | Coordinate production of A. Wolfe documents for financing motion. | 0.90 | $683.10 |
| 01/31/18 | Carl C. Forbes | 209 | Review documents for production in response to PREPA bondholders financing motion-related requests. | 0.30 | $227.70 |
| **Adversary Proceeding** | | | | **32.20** | **$24,439.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/18 | Ralph C. Ferrara | 210 | E-mail to A. Ashton and J. Richman regarding principles to be incorporated into PREPA fiscal plan. | 0.30 | $227.70 |
| 01/02/18 | Jonathan E. Richman | 210 | Teleconference with R. Ferrara regarding UTIER collective bargaining. | 0.10 | $75.90 |
| 01/02/18 | Mee R. Kim | 210 | Discussion with R. Ferrara, A. Ashton, J. Richman and S. Fier regarding PREPA fiscal plan review process. | 0.40 | $303.60 |
| 01/03/18 | Ralph C. Ferrara | 210 | Review summary regarding monolines coverage of interest payment on insured PREPA bonds (0.40); Teleconference with M. Bienenstock regarding discussions with UTIER counsel respecting amended complaint (0.30); Follow-up teleconference with J. Richman regarding same (0.40). | 1.10 | $834.90 |
| 01/03/18 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding meet-and-confer in connection with motion to dismiss UTIER collective bargaining case (0.30); Communications with M. Dale, S. Ratner, E. Barak and P. Possinger regarding PREPA bondholders' Rule 2004 request for documents (0.80). | 1.10 | $834.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/04/18 | Mee R. Kim | 210 | E-mails with S. Fier regarding A. Wolfe declaration in PREPA's lift-stay motion. | 0.30 | $227.70 |
| 01/04/18 | Ralph C. Ferrara | 210 | E-mail to J. Richman regarding call with UTIER counsel in connection with collective bargaining case (0.60); Teleconference with J. Richman regarding UTIER collective bargaining litigation (0.40). | 1.00 | $759.00 |
| 01/04/18 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, J. Richman, P. Possinger, M. Firestein, A. Ashton regarding A. Wolfe declaration in connection with financing motion and documents produced regarding same. | 0.30 | $227.70 |
| 01/04/18 | Ann M. Ashton | 210 | E-mails with T. Mungovan, et al. regarding PREPA document request (0.40); Discussion with E. Barak regarding document request (0.40); Review document request (0.80). | 1.60 | $1,214.40 |
| 01/04/18 | Zachary Chalett | 210 | Draft informative motion fur UTIER Appointments Clause case (1.60); Prepare electronic devices request for hearing (0.40). | 2.00 | $1,518.00 |
| 01/04/18 | Stephen L. Ratner | 210 | Conferences, e-mails with T. Mungovan, P. Possinger, et al. regarding PREPA discovery requests (0.30); Review materials regarding same (0.30). | 0.60 | $455.40 |
| 01/04/18 | Jonathan E. Richman | 210 | Teleconference with R. Ferrara regarding call with UTIER's counsel. | 0.10 | $75.90 |
| 01/04/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, M. Dale, G. Mashberg, E. Barak and P. Possinger regarding PREPA bondholders Rule 2004 request. | 1.10 | $834.90 |
| 01/05/18 | Jeffrey W. Levitan | 210 | E-mails with A. Ashton regarding Vitol issues. | 0.10 | $75.90 |
| 01/05/18 | Daniel Desatnik | 210 | Discussion with E. Stevens regarding PREPA credit facility (0.30); Review correspondence regarding emergency credit facility to PREPA (0.20). | 0.50 | $379.50 |
| 01/07/18 | Laura Stafford | 210 | Respond to M. Harris e-mail regarding UTIER arguments in connection with Appointments Clause challenge. | 0.50 | $379.50 |
| 01/07/18 | Kristen V. Campana | 210 | Review internal working group correspondence regarding PREPA financing. | 0.30 | $227.70 |
| 01/09/18 | Paul Possinger | 210 | Discuss financing motion with E. Barak and C. Theodoridis (0.30); Review articles regarding CDL update (0.20). | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/18 | Ralph C. Ferrara | 210 | Teleconference with J. Richman regarding explanation of PREPA fiscal plan in connection with pension issues (0.30); Teleconference with P. Hamburger and J. Richman regarding same in connection with UTIER collective bargaining case (0.40). | 0.70 | $531.30 |
| 01/09/18 | Scott A. Faust | 210 | Teleconference with R. Ferrara and J. Richmond regarding PREPA collective bargaining issue (1.20); Review pleadings and background regarding same (0.40). | 1.60 | $1,214.40 |
| 01/10/18 | Kristen V. Campana | 210 | Prepare for conference regarding PREPA financing diligence preparation (0.30); Participate in same (0.20). | 0.50 | $379.50 |
| 01/12/18 | Paul Possinger | 210 | Review information regarding UTIER collective bargaining issues (0.20); E-mail UTIER team regarding same (0.40). | 0.60 | $455.40 |
| 01/13/18 | Jeffrey W. Levitan | 210 | E-mail M. Bienenstock regarding Vitol remand (0.30); E-mail with C. Theodoridis regarding remand (0.10). | 0.40 | $303.60 |
| 01/13/18 | Vincent Indelicato | 210 | Analyze briefing regarding UTIER collective bargaining litigation. | 1.30 | $986.70 |
| 01/13/18 | Kristen V. Campana | 210 | Review correspondence regarding PREPA term sheet. | 1.20 | $910.80 |
| 01/14/18 | Jeffrey W. Levitan | 210 | E-mail M. Bienenstock regarding Vitol issues (0.10); E-mail with C. Theodoridis regarding same(0.20). | 0.30 | $227.70 |
| 01/15/18 | Paul Possinger | 210 | Discuss PREPA financing and term sheet with E. Barak. | 0.40 | $303.60 |
| 01/16/18 | Paul Possinger | 210 | Call with R. Ferrara and J. Richman regarding UTIER collective bargaining issues. | 0.60 | $455.40 |
| 01/16/18 | Chantel L. Febus | 210 | Review Reorg summary regarding PREPA recovery. | 0.10 | $75.90 |
| 01/17/18 | Kristen V. Campana | 210 | Review correspondece regarding PROMESA in connection with PREPA financing and term sheet. | 0.30 | $227.70 |
| 01/17/18 | Timothy W. Mungovan | 210 | Communications with A. Ashton, M. Firestein and S. Ratner regarding stipulation filed with Court concerning Rule 2004 discovery. | 0.30 | $227.70 |
| 01/17/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA recovery work. | 0.30 | $227.70 |
| 01/17/18 | Stephen L. Ratner | 210 | E-mail with E. Barak, T. Mungovan, et al. regarding stipulation regarding Rule 2004 examination. | 0.10 | $75.90 |
| 01/17/18 | Jeffrey W. Levitan | 210 | E-mail and teleconference with S. Ratner regarding Vitol (0.10); Conference with C. Theodoridis regarding same (0.10). | 0.20 | $151.80 |

33260 FOMB                                                               Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0022 PROMESA TITLE III: PREPA                                               Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Firestein and L. Rappaport regarding A. Wolfe declaration in support of financing motion. | 0.10 | $75.90 |
| 01/18/18 | Lary Alan Rappaport | 210 | Review e-mails among T. Mungovan, P. Possinger, M. Firestein, S. Ratner, M. Dale, A. Ashton regarding A. Wolfe declaration in support of PREPA financing motion (0.10); Conference with M. Firestein regarding same (0.10); Conference with M. Firestein regarding strategy (0.10). | 0.30 | $227.70 |
| 01/18/18 | Ralph C. Ferrara | 210 | Review summary regarding PREPA and creditors reaching stipulation on discovery protocol. | 0.20 | $151.80 |
| 01/18/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein, A. Ashton, M. Dale and E. Barak regarding PREPA Rule 2004 discovery. | 0.40 | $303.60 |
| 01/18/18 | Gregg M. Mashberg | 210 | Review correspondence regarding PREPA 2004 discovery (0.10); Telephone conference with T. Mungovan regarding PREPA discovery (0.10). | 0.20 | $151.80 |
| 01/19/18 | Timothy W. Mungovan | 210 | Communications with A. Ashton regarding bondholders' Rule 2004 requests for documents and coordinating with Greenberg on responses and objections. | 0.30 | $227.70 |
| 01/20/18 | Stephen L. Ratner | 210 | E-mail with M. Bienenstock, O'Melveny, Greenberg Traurig regarding Commonwealth/PREPA loan. | 0.10 | $75.90 |
| 01/21/18 | Paul Possinger | 210 | E-mails with K. Campana regarding existing questions on financing facility. | 0.60 | $455.40 |
| 01/22/18 | Jonathan E. Richman | 210 | Teleconference with S. Ratner, T. Mungovan, M. Dale, E. Barak, S. Fier, A. Ashton, J. Roberts, M. Firestein regarding motion for PREPA financing. | 0.40 | $303.60 |
| 01/22/18 | John E. Roberts | 210 | Call with PREPA team to discuss PREPA financing motion. | 0.40 | $303.60 |
| 01/22/18 | Ann M. Ashton | 210 | Participate in call with T. Mungovan, E. Barak, S. Ratner, M. Dale, J. Richman, et al. regarding financing motion and related support papers. | 0.40 | $303.60 |
| 01/22/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, E. Barak, A. Ashton, and M. Firestein regarding financing motion and preparing for bondholders' arguments. | 0.40 | $303.60 |
| 01/22/18 | Margaret A. Dale | 210 | Teleconference with E. Barak, T. Mungovan and A. Ashton regarding PREPA financing and interim motion. | 0.40 | $303.60 |
| 01/22/18 | Ehud Barak | 210 | Discuss PREPA financing with M. Bienenstock (0.20); Teleconference with litigation group regarding same (0.10). | 0.30 | $227.70 |

33260 FOMB
Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0022 PROMESA TITLE III: PREPA
Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/22/18 | Seth D. Fier | 210 | Teleconference with A. Ashton, S. Ratner, T. Mungovan, M. Dale, E. Barak, J. Roberts, M. Firestein regarding PREPA financing motion. | 0.40 | $303.60 |
| 01/22/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding PREPA Discovery issues. | 0.10 | $75.90 |
| 01/22/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan regarding PREPA production issues (0.20); Participate in teleconference with T. Mungovan, M. Dale, E. Barak and S. Ratner on PREPA financing motion (0.50). | 0.70 | $531.30 |
| 01/22/18 | Paul Possinger | 210 | Calls with E. Barak regarding financing term sheet. | 0.30 | $227.70 |
| 01/22/18 | Stephen L. Ratner | 210 | Review materials regarding financing motion and related procedural matters (0.40); Review materials regarding PREC rate order proceeding (0.10); Conferences, e-mail with T. Mungovan, E. Barak, et al regarding financing motion (0.40). | 0.90 | $683.10 |
| 01/23/18 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on strategy for PREPA financing motion (0.10); Teleconference with J. Richman regarding A. Wolfe PREPA declaration (0.20). | 0.30 | $227.70 |
| 01/23/18 | Margaret A. Dale | 210 | Teleconference with A. Ashton regarding PREPA bondholders discovery. | 0.20 | $151.80 |
| 01/23/18 | Ann M. Ashton | 210 | Discussion with T. Mungovan regarding strategy for Vitol cases. | 0.30 | $227.70 |
| 01/23/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Bienenstock regarding Vitol remand. | 0.10 | $75.90 |
| 01/24/18 | Stephen L. Ratner | 210 | Review materials regarding PREPA discovery responses (0.10); Conference, e-mail with A. Ashton, T. Mungovan, M. Dale, et al. regarding discovery responses and procedural matters (0.60). | 0.70 | $531.30 |
| 01/24/18 | Jeffrey W. Levitan | 210 | Teleconference with A. Ashton regarding Vitol (0.20); Teleconference with A. Ashton, T. Mungovan, M. Rochman regarding Vitol (0.30). | 0.50 | $379.50 |
| 01/24/18 | Timothy W. Mungovan | 210 | Communications with A. Ashton, J. Levitan, and M. Rochman regarding Vitol strategy. | 0.30 | $227.70 |
| 01/24/18 | Matthew I. Rochman | 210 | Teleconference with A. Ashton, J. Levitan, and T. Mungovan regarding strategy for Vitol litigation and strategy for same (0.30); Teleconference with A. Ashton regarding background of Vitol and PREPA litigation (0.20); Prepare timeline of procedural history of Vitol case (0.40). | 0.90 | $683.10 |

33260 FOMB                                                                    Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                      Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/18 | Ralph C. Ferrara | 210 | Review summaries regarding PREPA privatization (0.40); Review summary regarding governor's bill to allow loans to PREPA and PRASA (0.30). | 0.70 | $531.30 |
| 01/25/18 | Matthew I. Rochman | 210 | Prepare outline of complaint and causes of action asserted by PREPA in Vitol litigation (2.40); Prepare outline of Vitol's counterclaim against PREPA and Vitol's answer and affirmative defenses (2.20); Prepare outline of PREPA's second complaint against Vitol (1.20); Prepare correspondence to A. Ashton and J. Levitan regarding initial analysis of causes of action in Vitol case (0.40); Initial analysis of Vitol docket (0.30). | 6.50 | $4,933.50 |
| 01/25/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, J. Levitan and A. Ashton regarding request of counsel to Vitol for meeting. | 0.60 | $455.40 |
| 01/25/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, J. Levitan regarding Vitol procedural matters (0.10); E-mail with T. Mungovan, A. Ashton, et al. regarding financing motion (0.40). | 0.50 | $379.50 |
| 01/25/18 | Michael A. Firestein | 210 | Prepare memorandum concerning A. Wolfe PREPA declaration (0.60); Prepare correspondence regarding same (0.30). | 0.90 | $683.10 |
| 01/25/18 | Chantel L. Febus | 210 | Review report addressing PREPA revised fiscal plan. | 1.20 | $910.80 |
| 01/26/18 | Michael A. Firestein | 210 | Conference with J. Roche on PREPA financing motion issues. | 0.10 | $75.90 |
| 01/26/18 | Gregg M. Mashberg | 210 | Review correspondence regarding PREPA financing motion and related discovery. | 0.30 | $227.70 |
| 01/26/18 | Stephen L. Ratner | 210 | E-mail with A. Ashton, E. Barak, P. Possinger, et al. regarding financing motion and discovery. | 0.40 | $303.60 |
| 01/26/18 | Jeffrey W. Levitan | 210 | Conference with M. Bienenstock regarding Vitol meeting (0.10); Teleconference with A. Ashton regarding Vitol meeting (0.20). | 0.30 | $227.70 |
| 01/26/18 | Paul Possinger | 210 | E-mails with K. Campana regarding credit agreement (0.40); Call with K. Campana and E. Barak regarding credit agreement (0.70); Review response to question on credit agreement (0.50). | 1.60 | $1,214.40 |

33260 FOMB                                                                    Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                         Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/26/18 | Timothy W. Mungovan | 210 | Multiple communications with P. Possinger, E. Barak, U. Barrera, and M. Bienenstock regarding urgent motion to extend briefing deadlines to file motion for financing motion (0.30); Communications with S. Ratner, P. Possinger, E. Barak, M. Firestein, A. Ashton and J. Richman regarding urgent motion addressing financing motion, affidavit of A. Wolfe and demand for documentation from PREPA claimholders (1.30). | 1.60 | $1,214.40 |
| 01/26/18 | Matthew I. Rochman | 210 | Analyze substantive filings in Vitol litigation (3.40); Prepare time line describing substantive filings in Vitol litigation (1.60); Analyze summary judgment motions and oppositions to same in Vitol litigation (0.90); Prepare correspondence to A. Ashton regarding analysis of Vitol litigation (0.40). | 6.30 | $4,781.70 |
| 01/27/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, et al. regarding discovery regarding financing motion. | 0.20 | $151.80 |
| 01/27/18 | Michael A. Firestein | 210 | Review correspondence on PREPA discovery issues. | 0.10 | $75.90 |
| 01/28/18 | Ehud Barak | 210 | Call with litigators regarding PREPA discovery (0.60); Follow-up call with P. Possinger regarding same (0.20). | 0.80 | $607.20 |
| 01/28/18 | Seth D. Fier | 210 | Participate in call regarding potential discovery for financing motion (0.50); Call with PREPA counsel regarding motion and hearing (0.70); Call with A. Ashton and A. Wolfe regarding declaration supporting financing motion (0.40); Follow-up discussion with A. Ashton regarding same (0.30). | 1.90 | $1,442.10 |
| 01/28/18 | Kristen V. Campana | 210 | Review working group comments to financing documents. | 1.30 | $986.70 |
| 01/28/18 | Margaret A. Dale | 210 | Teleconference with Proskauer restructuring and PREPA lawyers to discuss financing motion and expected discovery. | 0.50 | $379.50 |
| 01/28/18 | Paul Possinger | 210 | Call with litigation team regarding expected PREPA discovery (0.50); Call with Greenberg regarding same (0.70). | 1.20 | $910.80 |

33260 FOMB

Invoice 170147853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/18 | Michael A. Firestein | 210 | Attend Proskauer teleconference on discovery strategy for pending PREPA motion (0.50); Attend teleconference with Greenberg Traurig, E. Barack, T. Mungovan, A. Ashton and others on discovery regarding financing motion (0.70); Teleconference with T. Mungovan on hearing strategy issues (0.20); Review and prepare multiple strategic memoranda on financing motion and discovery (0.50); Teleconference with S. Fier on A. Wolf document production and deposition issues (0.30). | 2.20 | $1,669.80 |
| 01/28/18 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan, E. Barak, et al. regarding discovery regarding financing motion. | 0.70 | $531.30 |
| 01/28/18 | Jonathan E. Richman | 210 | Review filings on financing motion (0.90); Teleconference with T. Mungovan, S. Ratner, M. Dale, G. Mashberg, A. Ashton, E. Barak, P. Possinger, M. Firestein, S. Fier regarding financing motion and preparation for discovery (0.50). | 1.40 | $1,062.60 |
| 01/28/18 | Vincent Indelicato | 210 | Analyze PREPA financing motion and related issues. | 0.80 | $607.20 |
| 01/28/18 | Timothy W. Mungovan | 210 | Teleconference with S. Ratner, P. Possinger, E. Barak, M. Firestein, A. Ashton, and J. Richman regarding responding to claimholders' demand for documents concerning proposed PREPA financing (0.50); Follow-up teleconference with M. Firestein regarding preparing for hearing on financing motion (0.20). | 0.70 | $531.30 |
| 01/29/18 | Ehud Barak | 210 | Discuss financing motion with J. Zajac (0.40); Teleconference with K. Campana regarding credit agreement (1.30); Call with litigators regarding Rule 2004 deposition for financing motion (0.30); Follow-up with M. Dale and A. Ashton regarding same (0.20); Review relevant documents in connection with same. (0.80). | 3.00 | $2,277.00 |
| 01/29/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, M. Firestein, A. Ashton, E. Barak and P. Possinger regarding deposition of A. Wolfe and preparing for hearing on PREPA financing motion (2.10); Multiple communications with M. Bienenstock, S. Ratner, and E. Barak regarding disclosure in connection with Rule 408 evidentiary issues (0.80). | 2.90 | $2,201.10 |

33260 FOMB                                                                    Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/29/18 | Paul Possinger | 210 | Call with Z. Kurland, K. Campana, E. Barak regarding PREPA credit agreement (1.30); Discuss GO standing and discovery issues with PREPA litigation team (0.30); Call with M. Dale and A. Ashton regarding depositions (0.40). | 2.00 | $1,518.00 |
| 01/29/18 | Margaret A. Dale | 210 | Teleconference with T. Mungovan, E. Barak and A. Ashton regarding deposition notice for A. Wolfe and coordinating with AAFAF and PREPA's counsel (0.20); Teleconference with A. Ashton and E. Barak regarding A. Wolfe deposition (0.20); E-mails and teleconference among Proskauer litigation and restructuring teams regarding coordinating communications to Ambac and PREPA bondholders and other stakeholders regarding deposition of A. Wolfe (0.90). | 1.30 | $986.70 |
| 01/29/18 | Ann M. Ashton | 210 | Review e-mails from Ambac counsel and T. Mungovan addressing depositions in connection with financing motion (0.30); Teleconference with T. Mungovan, M. Dale, M. Firestein, E. Barak and P. Possinger regarding depositions (2.30). | 2.60 | $1,973.40 |
| 01/29/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding discovery, hearing, strategy for financing motion. | 0.20 | $151.80 |
| 01/29/18 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan, M. Bienenstock, et al. regarding financing motion, bondholders' financing proposal and discovery regarding financing motion (0.20); Conference, e-mail with T. Mungovan, et al. regarding financing motion (0.20). | 0.40 | $303.60 |
| 01/29/18 | Jeffrey W. Levitan | 210 | Conference with E. Barak regarding special revenue bonds (0.20); Review e-mails and research materials in preparation for call (0.70). | 0.90 | $683.10 |
| 01/29/18 | Jonathan E. Richman | 210 | Teleconference with T. Mungovan, A. Ashton, E. Barak, M. Firestein and M. Dale regarding deposition notices in connection with financing motion. | 0.30 | $227.70 |
| 01/29/18 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding PREPA financing motion issues. | 0.10 | $75.90 |
| 01/29/18 | Lucy Wolf | 210 | Meeting regarding research consents of project regarding PREPA discovery requests disclosed. | 0.20 | $151.80 |
| 01/29/18 | Daniel Desatnik | 210 | Circulate materials relating to financing motion. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                          Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/29/18 | Kristen V. Campana | 210 | Participate in working group conference regarding financing motion (1.30); Revise draft of same (2.80). | 4.10 | $3,111.90 |
| 01/29/18 | Alexandra V. Bargoot | 210 | Communications with T. Mungovan, L. Wolf and M. Dale regarding privilege research in connection with PREPA financing motion discovery issues. | 0.40 | $303.60 |
| 01/29/18 | Seth D. Fier | 210 | Conferences with A. Ashton, M. Firestein and D. Desatnik regarding A. Wolfe declaration. | 0.20 | $151.80 |
| 01/29/18 | Michael R. Hackett | 210 | Conferences with legal team regarding bondholders' proposal regarding PREPA financing motion. | 0.90 | $683.10 |
| 01/29/18 | Michael A. Firestein | 210 | Prepare memorandum on various teleconference with T. Mungovan on strategy for PREPA financing motion (0.30); Conference with J. Roche on financing strategy (0.10); Teleconference with T. Mungovan, A. Ashton, J. Richman, E. Barak and M. Dale on A. Wolfe deposition (0.40); Various teleconference with T. Mungovan on A. Wolfe deposition (0.60). | 1.40 | $1,062.60 |
| 01/30/18 | Michael A. Firestein | 210 | Review correspondence on discovery responses by Board in PREPA. | 0.20 | $151.80 |
| 01/30/18 | Gregg M. Mashberg | 210 | Internal call regarding discovery regarding PREPA financing motion. | 0.50 | $379.50 |
| 01/30/18 | Kristen V. Campana | 210 | Participate in conference with Greenberg Traurig regarding financing motion (0.50); Review comments to financing agreement (2.60); Revise same (1.20). | 4.30 | $3,263.70 |
| 01/30/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, M. Bienenstock, P. Possinger et al., counsel for other parties, G. Mashberg regarding depositions, other discovery and hearing issues regarding financing motion. | 2.70 | $2,049.30 |
| 01/30/18 | Paul Possinger | 210 | Call with E. Barak regarding CDLS (0.30); E-mails with PREPA team regarding potential financing resolution (0.40); Discuss privilege matters in connection with PREPA discovery with M. Dale and G. Mashberg (0.30). | 1.00 | $759.00 |
| 01/30/18 | Seth D. Fier | 210 | Confer with A. Ashton and M. Firestein regarding A. Wolfe discovery and deposition preparation (1.40); Review e-mails regarding PREPA document production (0.40). | 1.80 | $1,366.20 |

33260 FOMB                                                                           Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                        Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/30/18 | Margaret A. Dale | 210 | E-mails with PREPA claimholders to schedule meet and confer regarding discovery (0.60); Teleconference with T. Mungovan, A. Ashton, E. Barak and P. Possinger regarding meet and confer with PREPA bondholders regarding financing motion (0.50); Participate in meet and confer teleconference with PREPA bondholders, monolines and other claimsholders regarding financing motion and document production/depositions (1.20); E-mails with Proskauer PREPA team regarding privilege issues in connection with document production (0.20); E-mails with Proskauer team regarding production of A. Wolfe materials in support of financing motion (0.30). | 2.80 | $2,125.20 |
| 01/31/18 | Gregg M. Mashberg | 210 | Prepare in connection with PREPA financing for depositions (0.70); Review correspondence regarding analogous banking transactions for PREPA financing motion (0.20). | 0.90 | $683.10 |
| 01/31/18 | Timothy W. Mungovan | 210 | Communications with E. Barak, S. Ratner, P. Possinger, M. Firestein, A. Ashton, and M. Dale regarding depositions of various declarants in connection with financing motion (0.80); Communications with M. Dale, C. Forbes, and S. Fier regarding production of documents in connection with A. Wolfe declaration (0.40). | 1.20 | $910.80 |
| 01/31/18 | Chantel L. Febus | 210 | Review report regarding PREPA transformation. | 0.10 | $75.90 |
| 01/31/18 | Matthew J. Morris | 210 | Address inquiry by G. Brenner regarding plans in UTIER collective bargaining case. | 0.10 | $75.90 |
| 01/31/18 | Matthew I. Rochman | 210 | Prepare outline addressing Vitol litigation in advance of teleconference with Puerto Rican counsel on same. | 2.50 | $1,897.50 |
| 01/31/18 | Zachary R. Kurland | 210 | Teleconference with P. Possinger, E. Barak and K. Campana regarding draft creditor agreement. | 3.90 | $2,960.10 |
| 01/31/18 | Michael A. Firestein | 210 | Review correspondence on deposition issues and hearing strategies with regarding PREPA financing motion. | 0.40 | $303.60 |
| 01/31/18 | Margaret A. Dale | 210 | Draft talking points regarding privilege assertions in connection with documents relevant to financing motion. | 0.50 | $379.50 |
| 01/31/18 | Paul Possinger | 210 | Discuss reporting issues regarding PREPA financing with McKinsey and K. Campana. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **108.10** | **$82,047.90** |

33260 FOMB

Invoice 170147853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 48

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/18 | Ann M. Ashton | 211 | Travel to New York from Washington, D.C. for T. Filsinger deposition (Total travel time 3.20 hours). | 1.60 | $1,214.40 |
| | **Non-Working Travel Time** | | | **1.60** | **$1,214.40** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/18 | Lawrence T. Silvestro | 212 | Cite check motion to dismiss UTIER's amended adversary collective bargaining complaint. | 3.40 | $884.00 |
| 01/09/18 | Tayler M. Sherman | 212 | Pull cases cited in UTIER Appointments Clause per L. Stafford. | 1.70 | $442.00 |
| 01/09/18 | Angelo Monforte | 212 | Compile and organize cases cited in pleadings filed in UTIER Appointments Clause adversary case per L. Stafford (1.30); Cite-check cites in PREPA's motion to dismiss UTIER's amended collective bargaining complaint per L. Silvestro (1.60). | 2.90 | $754.00 |
| 01/11/18 | Lawrence T. Silvestro | 212 | Review and revise citations and table of authority for UTIER brief. | 1.40 | $364.00 |
| 01/11/18 | Angelo Monforte | 212 | Review and revise table of authorities for PREPA's motion to dismiss UTIER's amended complaint per L. Silvestro. | 2.10 | $546.00 |
| 01/24/18 | Angelo Monforte | 212 | Compile exhibits from PREPA's motion to strike notice of removal for review by M. Rochman. | 0.20 | $52.00 |
| 01/24/18 | Lawrence T. Silvestro | 212 | Confer with A. Ashton, D. Desatnik and M. Rochman regarding motion to remand files in Vitol case. | 1.80 | $468.00 |
| 01/25/18 | Angelo Monforte | 212 | Compile and organize rules and statutes referenced in Vitol timeline of litigation for review by M. Rochman. | 1.40 | $364.00 |
| 01/26/18 | Angelo Monforte | 212 | Review and revise Vitol timeline of litigation memorandum per M. Rochman. | 1.30 | $338.00 |
| 01/27/18 | Lawrence T. Silvestro | 212 | Review table of authorities with A. Wizner regarding PREPA financing motion. | 0.70 | $182.00 |
| 01/27/18 | Eamon Wizner | 212 | Prepare table of authorities and table of contents for motion to obtain financing (2.70); Monitor and coordinate filing of financing motion per D. Desatnik (2.60). | 5.30 | $1,378.00 |
| 01/29/18 | Naomi Wong | 212 | Review and cite-check A. Wolfe declaration as per D. Desatnik. | 1.40 | $364.00 |

33260 FOMB                                                                     Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
　　 0022 PROMESA TITLE III: PREPA                                                    Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/29/18 | Lawrence T. Silvestro | 212 | Retrieve case law cited in Board's urgent motion addressing PREPA financing. | 2.40 | $624.00 |
| 01/30/18 | Lawrence T. Silvestro | 212 | Prepare list of parties and counsel, per M. Dale. | 2.40 | $624.00 |
| 01/30/18 | William A. Reed | 212 | Coordinate printing and quality check documents sent by attorneys in Boston office for A. Ashton in connection with A. Wolfe deposition. | 0.70 | $182.00 |
| 01/30/18 | Tayler M. Sherman | 212 | Compile and organize documents for A. Wolfe deposition preparation per T. Mungovan. | 2.80 | $728.00 |
| 01/31/18 | Tayler M. Sherman | 212 | Review docket and pull pleadings relating to financing motion per J. Roberts. | 0.90 | $234.00 |
| 01/31/18 | Michael J. Winkelspecht | 212 | Coordinate transfer of client documents to KrollDiscovery to be processed, loaded to Relativity workspace, imaged and produced (0.60); Coordinate production of client documents to PREPA bondholders side (0.60); Perform quality control review of client documents prior to releasing document set to PREPA team (0.70). | 1.90 | $494.00 |
| 01/31/18 | Lawrence T. Silvestro | 212 | Confer with C. Forbes to coordinate document production in advance of A. Wolfe deposition. | 1.30 | $338.00 |
| **General Administration** | | | | **36.00** | **$9,360.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/18 | Ehud Barak | 213 | Teleconference with R. Ferrara and J. Richman regarding PREPA pension issues (0.20); Review relevant documents regarding same (0.70). | 0.90 | $683.10 |
| 01/09/18 | Ralph C. Ferrara | 213 | Review PREPA fiscal plan in connection with pension issues. | 0.70 | $531.30 |
| 01/09/18 | Mee R. Kim | 213 | Review PREPA fiscal plan regarding labor and pension issues. | 0.90 | $683.10 |
| 01/12/18 | Paul M. Hamburger | 213 | Review files addressing PREPA pension information. | 1.00 | $759.00 |
| 01/12/18 | Mee R. Kim | 213 | Review draft PREPA fiscal plan in connection with pension issues (0.60); E-mails with E. Barak, J. Richman, P. Hamburger and S. Faust regarding same (0.60); Teleconference with J. Richman regarding same (0.10). | 1.30 | $986.70 |
| 01/15/18 | Paul M. Hamburger | 213 | Review draft PREPA fiscal plan and files regarding pension issues. | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147853

| | 0022 PROMESA TITLE III: PREPA | | | | Page 50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/18 | Ehud Barak | 213 | Call with R. Ferrara, J. Richman and P. Possinger regarding PREPA collective bargaining agreements. | 0.50 | $379.50 |
| **Labor, Pension Matters** | | | | **5.70** | **$4,326.30** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Ralph C. Ferrara | 214 | Review summary regarding federal community disaster loan financing issues with respect to PREPA. | 0.50 | $379.50 |
| **Legal/Regulatory Matters** | | | | **0.50** | **$379.50** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Chris Theodoridis | 219 | Review Vitol's petition for certiorari. | 2.10 | $1,593.90 |
| 01/02/18 | John E. Roberts | 219 | Review and analyze certiorari petition in Vitol matter (0.50); Develop strategy for responding (0.70). | 1.20 | $910.80 |
| 01/03/18 | Timothy W. Mungovan | 219 | Review Vitol's petition for writ of certiorari to Supreme Court (0.20); Communications with M. Harris regarding Vitol's petition for writ of certiorari to Supreme Court (0.20). | 0.40 | $303.60 |
| 01/03/18 | Jeffrey W. Levitan | 219 | Conference with J. Roberts, A. Ashton, M. Harris, C. Theodoridis regarding Vitol certiorari petition. | 0.60 | $455.40 |
| 01/03/18 | Chris Theodoridis | 219 | Confer with J. Levitan, M. Harris, A. Ashton and J. Roberts regarding Vitol's petition for certiorari. | 0.60 | $455.40 |
| 01/03/18 | Ann M. Ashton | 219 | Discussion with M. Harris regarding Vitol certiorari petition (0.20); Review same (4.20); Participate in teleconference with M. Harris, J. Roberts, C. Theodoridis and J. Levitan regarding strategy for addressing petition (0.40). | 4.80 | $3,643.20 |
| 01/03/18 | Seth Fiur | 219 | Review and analyze Vitol petition for certiorari and underlying documents. | 2.40 | $1,821.60 |
| 01/03/18 | Stephen L. Ratner | 219 | Review Vitol certiorari petition. | 0.10 | $75.90 |
| 01/03/18 | John E. Roberts | 219 | Teleconference with A. Ashton, M. Harris, J. Levitan and C. Theodoridis to discuss certiorari petition in Vitol case. | 0.60 | $455.40 |
| 01/03/18 | Mark Harris | 219 | Teleconference with J. Levitan, J. Roberts and team regarding certiorari petition in Vitol case. | 0.60 | $455.40 |
| 01/04/18 | John E. Roberts | 219 | Draft e-mail to team regarding Vitol certiorari petition. | 0.80 | $607.20 |

33260 FOMB                                                                 Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                              Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/18 | Seth Fiur | 219 | Conduct legal research on issues related to Vitol petition for certiorari (3.10); Draft analysis of issues (0.30). | 3.40 | $2,580.60 |
| 01/05/18 | Seth Fiur | 219 | Call with J. Roberts regarding Vitol certiorari petition. | 0.30 | $227.70 |
| 01/05/18 | John E. Roberts | 219 | Revise memorandum to team concerning response to Vitol certiorari petition. | 0.70 | $531.30 |
| 01/07/18 | John E. Roberts | 219 | Revise e-mail to team concerning Vitol certiorari petition. | 0.20 | $151.80 |
| 01/31/18 | Timothy W. Mungovan | 219 | Review First Circuit brief of PREPA bondholders, Assured, National and Syncora Guarantee appealing denial of motion for adequate protection. | 0.80 | $607.20 |
| 01/31/18 | Jared Zajac | 219 | Call with J. Roberts regarding lift-stay appeal filed by PREPA bondholders. | 0.10 | $75.90 |
| **Appeal** | | | | **19.70** | **$14,952.30** |

**Total for Professional Services**                               **$782,507.20**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 52

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 74.50 | 759.00 | $56,545.50 |
| CHANTEL L. FEBUS | PARTNER | 8.80 | 759.00 | $6,679.20 |
| EHUD BARAK | PARTNER | 127.50 | 759.00 | $96,772.50 |
| GREGG M. MASHBERG | PARTNER | 6.40 | 759.00 | $4,857.60 |
| GUY BRENNER | PARTNER | 5.70 | 759.00 | $4,326.30 |
| JEFFREY W. LEVITAN | PARTNER | 8.50 | 759.00 | $6,451.50 |
| JONATHAN E. RICHMAN | PARTNER | 48.70 | 759.00 | $36,963.30 |
| KRISTEN V. CAMPANA | PARTNER | 72.30 | 759.00 | $54,875.70 |
| LARY ALAN RAPPAPORT | PARTNER | 0.80 | 759.00 | $607.20 |
| MARGARET A. DALE | PARTNER | 18.60 | 759.00 | $14,117.40 |
| MARK HARRIS | PARTNER | 18.00 | 759.00 | $13,662.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 35.40 | 759.00 | $26,868.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 25.30 | 759.00 | $19,202.70 |
| PAUL POSSINGER | PARTNER | 98.80 | 759.00 | $74,989.20 |
| PAUL M. HAMBURGER | PARTNER | 1.40 | 759.00 | $1,062.60 |
| RALPH C. FERRARA | PARTNER | 36.30 | 759.00 | $27,551.70 |
| SCOTT A. FAUST | PARTNER | 1.60 | 759.00 | $1,214.40 |
| STEPHEN L. RATNER | PARTNER | 18.20 | 759.00 | $13,813.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 35.10 | 759.00 | $26,640.90 |
| VINCENT INDELICATO | PARTNER | 2.10 | 759.00 | $1,593.90 |
| **Total for PARTNER** | | **644.00** | | **$488,796.00** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 9.30 | 759.00 | $7,058.70 |
| CARL C. FORBES | ASSOCIATE | 2.20 | 759.00 | $1,669.80 |
| CHRIS THEODORIDIS | ASSOCIATE | 37.30 | 759.00 | $28,310.70 |
| DANIEL DESATNIK | ASSOCIATE | 82.40 | 759.00 | $62,541.60 |
| JARED ZAJAC | ASSOCIATE | 12.00 | 759.00 | $9,108.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 0.10 | 759.00 | $75.90 |
| JOHN E. ROBERTS | ASSOCIATE | 31.50 | 759.00 | $23,908.50 |
| LAURA STAFFORD | ASSOCIATE | 12.10 | 759.00 | $9,183.90 |
| LUCY WOLF | ASSOCIATE | 1.10 | 759.00 | $834.90 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 19.10 | 759.00 | $14,496.90 |
| MATTHEW J. MORRIS | ASSOCIATE | 12.90 | 759.00 | $9,791.10 |
| MEE R. KIM | ASSOCIATE | 7.90 | 759.00 | $5,996.10 |
| MICHAEL R. HACKETT | ASSOCIATE | 2.50 | 759.00 | $1,897.50 |
| SETH FIUR | ASSOCIATE | 6.10 | 759.00 | $4,629.90 |
| SETH D. FIER | ASSOCIATE | 32.30 | 759.00 | $24,515.70 |
| STEVE MA | ASSOCIATE | 17.20 | 759.00 | $13,054.80 |
| ZACHARY CHALETT | ASSOCIATE | 14.30 | 759.00 | $10,853.70 |
| ZACHARY R. KURLAND | ASSOCIATE | 60.50 | 759.00 | $45,919.50 |
| **Total for ASSOCIATE** | | **360.80** | | **$273,847.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 7.90 | 260.00 | $2,054.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 5.30 | 260.00 | $1,378.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 13.40 | 260.00 | $3,484.00 |
| NAOMI WONG | LEGAL ASSISTANT | 1.40 | 260.00 | $364.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 5.40 | 260.00 | $1,404.00 |
| WILLIAM A. REED | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| **Total for LEGAL ASSISTANT** | | **34.10** | | **$8,866.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 40.40 | 260.00 | $10,504.00 |
| **Total for LAW CLERK** | | **40.40** | | **$10,504.00** |

33260 FOMB                                                                    Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | | | | | Page 53 |

| | | | | | |
|---|---|---|---|---|---|
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | | 1.90 | 260.00 | $494.00 |
| **Total for PRAC. SUPPORT** | | | **1.90** | | **$494.00** |
| | **Total** | | **1,081.20** | | **$782,507.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/02/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/02/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.60 |
| 01/02/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $14.50 |
| 01/03/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/03/2018 | Guy Brenner | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/04/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/04/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.00 |
| 01/04/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/04/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/04/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/05/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.60 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/08/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.00 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/08/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                                     Page 54

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $8.40 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $8.50 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 55

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $13.90 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/09/2018 | Darlene Doyle | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $14.00 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.30 |

33260 FOMB

Invoice 170147853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 56

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.30 |
| 01/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/09/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/09/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $9.60 |
| 01/09/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/09/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/09/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $4.80 |
| 01/09/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/09/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/09/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/11/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/11/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.90 |
| 01/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/12/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB                                                            Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0022 PROMESA TITLE III: PREPA                                         Page 57

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/12/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/12/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/12/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $7.90 |
| 01/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/14/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/15/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/16/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/16/2018 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/16/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/16/2018 | Ralph C. Ferrara | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/18/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/18/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/18/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/18/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/18/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/19/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/19/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/22/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/23/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/24/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/24/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/24/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $16.90 |
| 01/25/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.90 |
| 01/25/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/25/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/25/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/25/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                                 Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/26/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/27/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.80 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/27/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/28/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.40 |
| 01/28/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/28/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/28/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/28/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/30/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.10 |
| 01/30/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/30/2018 | Shannon Johnson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/31/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/31/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 59

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/31/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $4.90 |
| | | | **Total for REPRODUCTION** | **$529.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/06/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $463.00 |
| 01/08/2018 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 01/08/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $723.00 |
| 01/09/2018 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $841.00 |
| 01/09/2018 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $257.00 |
| 01/09/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $237.00 |
| 01/21/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $87.00 |
| 01/22/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $366.00 |
| 01/23/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $166.00 |
| 01/30/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $18.00 |
| | | | **Total for LEXIS** | **$3,243.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000017 Lines | $238.00 |
| 01/04/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000006 Lines | $35.00 |
| 01/05/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000013 Lines | $300.00 |
| 01/08/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000010 Lines | $946.00 |
| 01/09/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000001 Lines | $119.00 |

33260 FOMB

Invoice 170147853

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0022 PROMESA TITLE III: PREPA

Page 60

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000025 Lines | $35.00 |
| 01/09/2018 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000059 Lines | $119.00 |
| 01/09/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000024 Lines | $323.00 |
| 01/10/2018 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $273.00 |
| 01/11/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $105.00 |
| 01/22/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000018 Lines | $1,564.00 |
| 01/23/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000005 Lines | $170.00 |
| 01/26/2018 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $119.00 |
| 01/30/2018 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000013 Lines | $357.00 |
| 01/31/2018 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000025 Lines | $119.00 |
| | | | **Total for WESTLAW** | **$4,822.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | Steve MA | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - LA | $11.70 |
| 01/08/2018 | Laura Stafford | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - BOSTON | $45.60 |
| 01/08/2018 | John E. Roberts | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - BOSTON | $37.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147853

| 0022 PROMESA TITLE III: PREPA | | | | Page 61 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | John E. Roberts | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - BOSTON | $0.20 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$95.30** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/31/2018 | Ann M. Ashton | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.          Taxi - - VENDOR: FIVE STAR TRANSPORTATION SERVICE INC | $40.37 |
| 01/31/2018 | Ann M. Ashton | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.          Taxi - - VENDOR: PLUSH SERVICES CORP. | $216.62 |
| | | | **Total for TAXICAB/CAR SVC.** | **$256.99** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/31/2018 | Ann M. Ashton | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - Ann Ashton Depart DCA to LGA on January 31, 2018 to attend deposition of T. Filsinger on February 1, 2018. Plans to participate in D. Mondell deposition prep meeting on February 2, 2018 changed. Returned to Washington, DC on February 2, 2018. Ann Asht | $40.43 |
| | | | **Total for OUT OF TOWN MEALS** | **$40.43** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | Tayler M. Sherman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $8.40 |
| 01/08/2018 | Chris Theodoridis | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $38.30 |
| 01/08/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $2.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147853

0022 PROMESA TITLE III: PREPA

Page 62

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | Jared Zajac | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $23.70 |
| 01/08/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $33.20 |
| 01/08/2018 | Melissa Digrande | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $0.60 |
| 01/08/2018 | Alexandra V. Bargoot | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $40.70 |
| 01/08/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $50.60 |
| 01/08/2018 | Jonathan E. Richman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $0.50 |
| 01/08/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $11.40 |
| 01/08/2018 | Rachael Hope Moller | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH -- VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $12.60 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$222.20** |

33260 FOMB                                                                  Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0022 PROMESA TITLE III: PREPA                                                    Page 63

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/31/2018 | Ann M. Ashton | AIRPLANE | AIRPLANE Airfare - Ann Ashton Depart DCA to LGA on January 31, 2018 to attend deposition of T. Filsinger on February 1, 2018. Plans to participate in D. Mondell deposition prep meeting on February 2, 2018 changed. Returned to Washington, DC on February 2, 2018. | $373.10 |
| 01/31/2018 | Ann M. Ashton | AIRPLANE | AIRPLANE Airfare Service Fee - Ann Ashton Depart DCA to LGA on January 31, 2018 to attend deposition of T. Filsinger on February 1, 2018. Plans to participate in D. Mondell deposition prep meeting on February 2, 2018 changed. Returned to Washington, DC on February 2, 2018. | $40.00 |
| 01/31/2018 | Ann M. Ashton | AIRPLANE | AIRPLANE Airfare Service Fee - Ann Ashton Exchange service fee -- Depart DCA to LGA on January 31, 2018 to attend deposition of T. Filsinger on February 1, 2018. Plans to participate in D. Mondell deposition prep meeting on February 2 ,   2018 changed. Returned to Washington, DC on | $40.00 |
| | | | **Total for AIRPLANE** | **$453.10** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/31/2018 | Ann M. Ashton | LODGING | LODGING Hotel - Lodging - Ann Ashton Depart DCA to LGA on January 31, 2018 to attend deposition of T. Filsinger on February 1, 2018. Plans to participate in D. Mondell deposition prep meeting on February 2, 2018 changed. Returned to Washington, DC on February 2, 2018. | $1,209.60 |
| | | | **Total for LODGING** | **$1,209.60** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|------------------------|--------|
| REPRODUCTION | 529.80 |
| LEXIS | 3,243.00 |
| WESTLAW | 4,822.00 |
| LITIGATION SUPPORT/DOCKETING | 95.30 |
| TAXICAB/CAR SVC. | 256.99 |
| OUT OF TOWN MEALS | 40.43 |
| OTHER DATABASE RESEARCH | 222.20 |
| AIRPLANE | 453.10 |
| LODGING | 1,209.60 |

33260 FOMB                                                    Invoice 170147853
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0022 PROMESA TITLE III: PREPA | Page 64 |
|---|---|

**Total Expenses** — $10,872.42

**Total Amount for this Matter** — $793,379.62