## **EXHIBIT 5**

**Expense Itemization**

**Citigroup Global Markets Inc. Expense Detail - January 2017**

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 | Expense ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 47PC1046 | 1/19/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TAXI | $15.80 | | $15.80 | New York City Taxi | Meeting with PFM and Puerto Rico | 48213814 |
| | 47PC1046 | 1/25/2017 | Brownstein, David M. | AIRFARE | $521.20 | | $521.20 | Delta Air Lines | PROMESA Assignment - Strategic Planning Meetings - Puerto Rico | 47283813 |
| | 47PC1046 | 1/25/2017 | Brownstein, David M. | AIRFARE - TRAVEL TRANSACTION FEES | $30.90 | | $30.90 | CARLSON W 00679153064441 | PROMESA Assignment - Strategic Planning Meetings - Puerto Rico | 47283818 |
| | 47PC1046 | 1/25/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TAXI | $14.80 | | $14.80 | NYC Taxi | Meeting with Proskauer in Puerto Rico. | 47261749 |
| | 47PC1046 | 1/27/2017 | Brownstein, David M. | HOTEL/LODGING | $279.00 | | $279.00 | WALDORFASTORIA-FAJARDO | PROMESA Assignment - Strategic Planning Meetings - Puerto Rico | 47310486 |
| | 47PC1046 | 1/27/2017 | Brownstein, David M. | UBER - NORMAL FARE | $114.67 | | $114.67 | | PROMESA Assignment - Strategic Planning Meetings - Puerto Rico | 47311085 |
| | 47PC1046 | 1/27/2017 | Brownstein, David M. | LODGING TAX | $79.85 | | $79.85 | WALDORFASTORIA-FAJARDO | PROMESA Assignment - Strategic Planning Meetings - Puerto Rico | 47310485 |
| | 47PC1046 | 1/27/2017 | Brownstein, David M. | UBER - NORMAL FARE | $64.10 | | $64.10 | UBER  US JAN27 DXOIR | PROMESA Assignment - Strategic Planning Meetings - Puerto Rico | 47311126 |
| | 47PC1046 | 1/28/2017 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | $75.00 | | $75.00 | NYC Taxi | PROMESA Assignment - Strategic Planning Meetings - Puerto Rico | 47311168 |

**Citigroup Global Markets Inc. Expense Detail - February 2017**

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 | Expense ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 47PC1046 | 2/1/2017 | Green, Thomas H | AIRFARE | $261.65 | | $261.65 | Delta Air Lines | PROMESA meetings | 47264796 |
| | 47PC1046 | 2/2/2017 | Gavin, John C | AIRFARE | $533.56 | | $533.56 | JETBLUE 27979158925012 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNEMTS | 47438401 |
| | 47PC1046 | 2/2/2017 | Green, Thomas H | GROUND TRANSPOR | $44.00 | | $44.00 | NY Taxi | PROMESA meetings | 47264927 |
| | 47PC1046 | 2/2/2017 | Gavin, John C | AIRFARE - TRAVEL TI | $30.90 | | $30.90 | CARLSON W 27979158925011 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNEMTS | 47438400 |
| | 47PC1046 | 2/2/2017 | Green, Thomas H | GROUND TRANSPOR | $15.00 | | $15.00 | NY Taxi | PROMESA meetings | 47264992 |
| | 47PC1046 | 2/2/2017 | Green, Thomas H | AIRFARE - TRAVEL TI | $14.39 | | $14.39 | CARLSON W 00679158915681 | PROMESA meetings | 47264794 |
| | 47PC1046 | 2/3/2017 | Castiglioni, James | AIRFARE | $195.42 | | $195.42 | JETBLUE 27979158928210 | PROMESA Assignment Planning Meetings | 47347887 |
| | 47PC1046 | 2/3/2017 | Leffler, Edwin | AIRFARE | $195.42 | | $195.42 | JETBLUE 27979158928195 | Meeting with Proskauer in Puerto Rico. | 47254954 |
| | 47PC1046 | 2/3/2017 | Green, Thomas H | GROUND TRANSPOR | $55.00 | | $55.00 | NY Taxi | PROMESA meetings | 47265006 |
| | 47PC1046 | 2/3/2017 | Green, Thomas H | GROUND TRANSPOR | $28.00 | | $28.00 | Boston Cab | PROMESA meetings | 47264911 |
| | 47PC1046 | 2/3/2017 | Castiglioni, James | AIRFARE - TRAVEL TI | $14.39 | | $14.39 | CARLSON W 27979158928211 | PROMESA Assignment Planning Meetings | 47347877 |
| | 47PC1046 | 2/3/2017 | Leffler, Edwin | AIRFARE - TRAVEL TI | $14.39 | | $14.39 | CARLSON W 27979158928191 | Meeting with Proskauer in Puerto Rico. | 47254946 |
| | 47PC1046 | 2/3/2017 | Green, Thomas H | GROUND TRANSPOR | $12.00 | | $12.00 | NY Taxi | PROMESA meetings | 47264997 |
| | 47PC1046 | 2/5/2017 | Leffler, Edwin | HOTEL/LODGING | $238.00 | | $238.00 | THE RITZ-CARLTON SAN J | Meeting with Proskauer in Puerto Rico. | 47254949 |
| | 47PC1046 | 2/5/2017 | Leffler, Edwin | HOTEL/LODGING | $37.04 | | $37.04 | THE RITZ-CARLTON SAN J | Meeting with Proskauer in Puerto Rico. | 47254950 |
| | 47PC1046 | 2/6/2017 | Castiglioni, James | AIRFARE | $261.10 | | $261.10 | Delta Air Lines | PROMESA Assignment Planning Meetings | 47347880 |
| | 47PC1046 | 2/6/2017 | Leffler, Edwin | AIRFARE | $261.10 | | $261.10 | Delta Air Lines | Meeting with Proskauer in Puerto Rico. | 47254953 |
| | 47PC1046 | 2/6/2017 | Castiglioni, James | HOTEL/LODGING | $238.00 | | $238.00 | THE RITZ-CARLTON SAN J | PROMESA Assignment Planning Meetings | 47348041 |
| | 47PC1046 | 2/6/2017 | Green, Thomas H | GROUND TRANSPOR | $156.00 | | $156.00 | AMTRAK AGE0370946017271 | PROMESA MEETINGS | 47310536 |
| | 47PC1046 | 2/6/2017 | Castiglioni, James | UBER - NORMAL FAF | $66.24 | | $66.24 | UBER US FEB06 KLGVS | PROMESA Assignment Planning Meetings | 47348255 |
| | 47PC1046 | 2/6/2017 | Castiglioni, James | LODGING TAX | $63.75 | | $63.75 | THE RITZ-CARLTON SAN J | PROMESA Assignment Planning Meetings | 47348040 |
| | 47PC1046 | 2/6/2017 | Leffler, Edwin | LODGING TAX | $26.71 | | $26.71 | THE RITZ-CARLTON SAN J | Meeting with Proskauer in Puerto Rico. | 47254951 |
| | 47PC1046 | 2/6/2017 | Leffler, Edwin | GROUND TRANSPOR | $20.00 | | $20.00 | SJU Taxi | Meeting with Proskauer in Puerto Rico. | 47260762 |
| | 47PC1046 | 2/6/2017 | Leffler, Edwin | GROUND TRANSPOR | $20.00 | | $20.00 | SJU Taxi | Meeting with Proskauer in Puerto Rico. | 47260413 |
| | 47PC1046 | 2/6/2017 | Leffler, Edwin | GROUND TRANSPOR | $20.00 | | $20.00 | Taxi in PR | Meeting with Proskauer in Puerto Rico. | 47261371 |
| | 47PC1046 | 2/6/2017 | Green, Thomas H | GROUND TRANSPOR | $14.00 | | $14.00 | I Love NY | PROMESA MEETINGS | 47310792 |
| | 47PC1046 | 2/7/2017 | Gavin, John C | AIRFARE | $308.22 | | $308.22 | JETBLUE 27979158940843 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MEETINGS WITH THE BOARD OF DIRECTORS FOR PROMESA | 47486347 |
| | 47PC1046 | 2/7/2017 | Gavin, John C | HOTEL/LODGING | $295.00 | | $295.00 | Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNEMTS | 47439287 |
| | 47PC1046 | 2/7/2017 | Gavin, John C | UBER - NORMAL FAF | $115.76 | | $115.76 | UBER US FEB07 AZZIV | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNEMTS | 47479873 |
| | 47PC1046 | 2/7/2017 | Leffler, Edwin | GROUND TRANSPOR | $78.00 | | $78.00 | Newark | Meeting with Proskauer in Puerto Rico. | 47260793 |
| | 47PC1046 | 2/7/2017 | Leffler, Edwin | GROUND TRANSPOR | $63.36 | | $63.36 | NYC-TAXI | Meeting with Proskauer in Puerto Rico. | 47254952 |
| | 47PC1046 | 2/7/2017 | Gavin, John C | LODGING TAX | $47.01 | | $47.01 | Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNEMTS | 47439286 |
| | 47PC1046 | 2/7/2017 | Gavin, John C | AIRFARE - TRAVEL TI | $30.90 | | $30.90 | CARLSON W 27979158940841 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MEETINGS WITH THE BOARD OF DIRECTORS FOR PROMESA | 47486348 |
| | 47PC1046 | 2/7/2017 | Castiglioni, James | AIRFARE - TRAVEL TI | $30.90 | | $30.90 | CARLSON W 00679158939061 | PROMESA Assignment Planning Meetings | 47347881 |
| | 47PC1046 | 2/7/2017 | Leffler, Edwin | AIRFARE - TRAVEL TI | $30.90 | | $30.90 | CARLSON W 00679158939131 | Meeting with Proskauer in Puerto Rico. | 47254955 |
| | 47PC1046 | 2/7/2017 | Leffler, Edwin | UBER - NORMAL FAF | $24.30 | | $24.30 | | Meeting with Proskauer in Puerto Rico. | 47260373 |
| | 47PC1046 | 2/7/2017 | Green, Thomas H | GROUND TRANSPOR | $15.00 | | $15.00 | I Love NY | PROMESA MEETINGS | 47310821 |
| | 47PC1046 | 2/8/2017 | Gavin, John C | HOTEL/LODGING | $295.00 | | $295.00 | Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNEMTS | 47439290 |
| | 47PC1046 | 2/8/2017 | Gavin, John C | AIRFARE | $261.10 | | $261.10 | Delta Air Lines | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNEMTS | 47438396 |
| | 47PC1046 | 2/8/2017 | Gavin, John C | LODGING TAX | $47.01 | | $47.01 | Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNEMTS | 47439289 |
| | 47PC1046 | 2/8/2017 | Leffler, Edwin | GROUND TRANSPOR | $26.15 | | $26.15 | NYCTAXI4A13 | Meeting with Proskauer in Puerto Rico. | 47261621 |
| | 47PC1046 | 2/8/2017 | Brownstein, David M. | GROUND TRANSPOR | $21.36 | | $21.36 | NYC-TAXI | Business Meetings - PROMESA meetings - Dec 2016 | 47317673 |
| | 47PC1046 | 2/8/2017 | Green, Thomas H | GROUND TRANSPOR | $21.00 | | $21.00 | I Love NY | PROMESA MEETINGS | 47310916 |
| | 47PC1046 | 2/8/2017 | Gavin, John C | AIRFARE - TRAVEL TI | $14.39 | | $14.39 | CARLSON W 00679158948891 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNEMTS | 47438398 |
| | 47PC1046 | 2/8/2017 | Green, Thomas H | GROUND TRANSPOR | $14.00 | | $14.00 | I LOVE NY | PROMESA MEETINGS | 47310952 |
| | 47PC1046 | 2/9/2017 | Gavin, John C | AIRFARE | ($261.10) | | ($261.10) | Delta Air Lines | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNEMTS | 47438399 |
| | 47PC1046 | 2/9/2017 | Gavin, John C | AIRFARE | $1,523.10 | | $1,523.10 | Delta Air Lines | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNEMTS | 47480815 |
| | 47PC1046 | 2/9/2017 | Gavin, John C | HOTEL/LODGING | $270.00 | | $270.00 | TRUMP HOTEL SOHO NY | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNEMTS | 47479708 |
| | 47PC1046 | 2/9/2017 | Green, Thomas H | GROUND TRANSPOR | $117.00 | | $117.00 | AMTRAK AGE0400946080886 | PROMESA MEETINGS | 47310537 |
| | 47PC1046 | 2/9/2017 | Gavin, John C | AIRFARE - TRAVEL TI | $47.58 | | $47.58 | CARLSON W 00679158953891 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47480814 |
| | 47PC1046 | 2/9/2017 | Gavin, John C | LODGING TAX | $41.12 | | $41.12 | TRUMP HOTEL SOHO NY | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNEMTS | 47479707 |
| | 47PC1046 | 2/9/2017 | Gavin, John C | UBER - NORMAL FAF | $41.03 | | $41.03 | UBER US FEB09 227W3 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47479894 |
| | 47PC1046 | 2/9/2017 | Gavin, John C | UBER - NORMAL FAF | $18.15 | | $18.15 | UBER US FEB09 4I2CW | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47480051 |
| | 47PC1046 | 2/9/2017 | Gavin, John C | UBER - NORMAL FAF | $16.22 | | $16.22 | UBER US FEB09 CKOET | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47480089 |
| | 47PC1046 | 2/9/2017 | Gavin, John C | CAR MILEAGE | $13.80 | | $13.80 | | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47480283 |
| | 47PC1046 | 2/9/2017 | Green, Thomas H | GROUND TRANSPOR | $12.00 | | $12.00 | I Love NY | PROMESA MEETINGS | 47311059 |
| | 47PC1046 | 2/10/2017 | Gavin, John C | AIRFARE | $277.39 | | $277.39 | American Airlines | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MEETINGS WITH THE BOARD OF DIRECTORS FOR PROMESA | 47486332 |
| | 47PC1046 | 2/10/2017 | Gavin, John C | UBER - NORMAL FAF | $107.74 | | $107.74 | UBER US FEB10 CF73B | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47480201 |
| | 47PC1046 | 2/10/2017 | Gavin, John C | GROUND TRANSPOR | $80.75 | | $80.75 | SJU AIRPORT PARKING | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47438471 |
| | 47PC1046 | 2/10/2017 | Gavin, John C | UBER - NORMAL FAF | $35.72 | | $35.72 | UBER US FEB10 SW4XJ | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47480150 |
| | 47PC1046 | 2/10/2017 | Leffler, Edwin | GROUND TRANSPOR | $24.36 | | $24.36 | NYC-TAXI | Meeting with Proskauer in Puerto Rico. | 47261614 |
| | 47PC1046 | 2/10/2017 | Green, Thomas H | GROUND TRANSPOR | $17.00 | | $17.00 | NY Taxi | PROMESA MEETINGS | 47311321 |
| | 47PC1046 | 2/10/2017 | Gavin, John C | AIRFARE - TRAVEL TI | $14.39 | | $14.39 | CARLSON W 00179158958921 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MEETINGS WITH THE BOARD OF DIRECTORS FOR PROMESA | 47486333 |
| | 47PC1046 | 2/10/2017 | Green, Thomas H | GROUND TRANSPOR | $10.00 | | $10.00 | I LOVE NY | PROMESA MEETINGS | 47311086 |
| | 47PC1046 | 2/10/2017 | Gavin, John C | AIRFARE | ($277.39) | | ($277.39) | American Airlines | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MEETINGS WITH THE BOARD OF DIRECTORS FOR PROMESA | 47486331 |
| | 47PC1046 | 2/11/2017 | Green, Thomas H | GROUND TRANSPOR | $18.00 | | $18.00 | NY Taxi | PROMESA MEETINGS | 47311131 |
| | 47PC1046 | 2/13/2017 | Green, Thomas H | GROUND TRANSPOR | $269.00 | | $269.00 | AMTRAK AGE0440946002365 | PROMESA meetings | 47509655 |
| | 42779 | | Gavin, John C | AIRFARE | 247.12 | | 247.12 | JETBLUE 27979158965564 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47482046 |
| | 42779 | | Gavin, John C | HOTEL/LODGING | 235 | | 235 | Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47525766 |
| | 42779 | | Green, Thomas H | GROUND TRANSPOR | 117 | | 117 | AMTRAK AGE0440946002233 | PROMESA meetings | 47509651 |
| | 47PC1046 | | 42779 Gavin, John C | UBER - NORMAL FAF | 104.83 | | 104.83 | UBER US FEB13 JG77Z | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47484246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 47PC1046 | 42779 Gavin, John C | AIRFARE - TRAVEL TI | 47.58 | 47.58 CARLSON W 27979158965561 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47482047 |
| 47PC1046 | 42779 Gavin, John C | AIRFARE - TRAVEL TI | 47.58 | 47.58 CARLSON W 0067915896561 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47482048 |
| 47PC1046 | 42779 Green, Thomas H | GROUND TRANSPOR | 43 | 43 AMTRAK AGE040494600255 | PROMESA meetings | 47509654 |
| 47PC1046 | 42779 Gavin, John C | LODGING TAX | 38.17 | 38.17 Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47525765 |
| 47PC1046 | 42779 Green, Thomas H | GROUND TRANSPOR | 13 | 13 I love NY | PROMESA meetings | 47516842 |
| 47PC1046 | 42780 Gavin, John C | HOTEL/LODGING | 255 | 255 Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47525768 |
| 47PC1046 | 42780 Castiglioni, James | GROUND TRANSPOR | 147 | 147 AMTRAK AGE045094609709 | PROMESA Assignment - Planning Meetings - Philadelphia | 47432052 |
| 47PC1046 | 42780 Gavin, John C | GROUND TRANSPOR | 144 | 144 AMTRAK TEL045254501184 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MEETINGS WITH THE BOARD OF DIRECTORS FOR PROMESA | 47482304 |
| 47PC1046 | 42780 Gavin, John C | LODGING TAX | 41.11 | 41.11 Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47525767 |
| 47PC1046 | 42780 Gavin, John C | UBER - NORMAL FAF | 39.6 | 39.6 UBER  US FEB14 6VTQW | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47484271 |
| 47PC1046 | 42780 Gavin, John C | GROUND TRANSPOR | 30.2 | 30.2 CARLSON W 5542545011184 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MEETINGS WITH THE BOARD OF DIRECTORS FOR PROMESA | 47482306 |
| 47PC1046 | 42780 Green, Thomas H | GROUND TRANSPOR | 23 | 23 I love NY | PROMESA meetings | 47516882 |
| 47PC1046 | 42780 Green, Thomas H | GROUND TRANSPOR | 17.3 | 17.3 I love NY | PROMESA meetings | 47516870 |
| 47PC1046 | 42781 Gavin, John C | HOTEL/LODGING | 255 | 255 Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47525770 |
| 47PC1046 | 42781 Gavin, John C | UBER - NORMAL FAF | 44.35 | 44.35 UBER  US FEB15 WTLPA | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47485273 |
| 47PC1046 | 42781 Gavin, John C | LODGING TAX | 41.11 | 41.11 Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47525769 |
| 47PC1046 | 42781 Gavin, John C | GROUND TRANSPOR | 18.3 | 18.3 I LOVE NEW YORK | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47485342 |
| 47PC1046 | 42781 Green, Thomas H | GROUND TRANSPOR | 16 | 16 I Love NY | PROMESA meetings | 47516947 |
| 47PC1046 | 42781 Green, Thomas H | GROUND TRANSPOR | 10 | 10 Philly Taxi | PROMESA meetings | 47516965 |
| 47PC1046 | 42782 Leffler, Edwin | HOTEL/LODGING | 140 | 140 PALOMAR PHILADELPHIA | Meeting with Puerto Rico | 47483404 |
| 47PC1046 | 42782 Castiglioni, James | HOTEL/LODGING | 140 | 140 PALOMAR PHILADELPHIA | PROMESA Assignment - Planning Meetings - Philadelphia | 47432087 |
| 47PC1046 | 42782 Gavin, John C | HOTEL/LODGING | 137 | 137 PALOMAR PHILADELPHIA | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MEETINGS WITH THE BOARD OF DIRECTORS FOR PROMESA | 47487006 |
| 47PC1046 | 42782 Green, Thomas H | HOTEL/LODGING | 133 | 133 PALOMAR PHILADELPHIA | PROMESA meetings | 47516504 |
| 47PC1046 | 42782 Leffler, Edwin | GROUND TRANSPOR | 50 | 50 PALOMAR PHILADELPHIA | Meeting with Puerto Rico | 47483405 |
| 47PC1046 | 42782 Leffler, Edwin | LODGING TAX | 21.7 | 21.7 PALOMAR PHILADELPHIA | Meeting with Puerto Rico | 47483403 |
| 47PC1046 | 42782 Castiglioni, James | LODGING TAX | 21.7 | 21.7 PALOMAR PHILADELPHIA | PROMESA Assignment - Planning Meetings - Philadelphia | 47432086 |
| 47PC1046 | 42782 Gavin, John C | LODGING TAX | 21.24 | 21.24 PALOMAR PHILADELPHIA | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MEETINGS WITH THE BOARD OF DIRECTORS FOR PROMESA | 47487005 |
| 47PC1046 | 42782 Green, Thomas H | LODGING TAX | 20.62 | 20.62 PALOMAR PHILADELPHIA | PROMESA meetings | 47516503 |
| 47PC1046 | 42782 Leffler, Edwin | TELECOMMUNICATI | 12.99 | 12.99 PALOMAR PHILADELPHIA | Meeting with Puerto Rico | 47483406 |
| 47PC1046 | 42782 Gavin, John C | GROUND TRANSPOR | 11.3 | 11.3 NEW YORK TAXI | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 47485378 |
| 47PC1046 | 42782 Green, Thomas H | GROUND TRANSPOR | 11 | 11 I Love NY | PROMESA meetings | 47516995 |
| 47PC1046 | 42782 Leffler, Edwin | UBER - NORMAL FAF | 9.42 | 9.42 UBER  US FEB16 3FRPD | Meeting with Puerto Rico | 47482339 |
| 47PC1046 | 42783 Gavin, John C | AIRFARE | 174.07 | 174.07 American Airlines | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MEETINGS WITH THE BOARD OF DIRECTORS FOR PROMESA | 47482104 |
| 47PC1046 | 42783 Gavin, John C | UBER - NORMAL FAF | 75.1 | 75.1 UBER  US FEB17 GZVSP | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MEETINGS WITH THE BOARD OF DIRECTORS FOR PROMESA | 47487035 |
| 47PC1046 | 42783 Gavin, John C | GROUND TRANSPOR | 34.86 | 34.86 VTS PHILADELPHIA TAXI | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MEETINGS WITH THE BOARD OF DIRECTORS FOR PROMESA | 47482305 |
| 47PC1046 | 42783 Leffler, Edwin | UBER - NORMAL FAF | 17.5 | 17.5 UBER US FEB16 NVJRE HE | Meeting with Puerto Rico | 47483350 |
| 47PC1046 | 42783 Gavin, John C | AIRFARE - TRAVEL TI | 14.39 | 14.39 CARLSON W 00179168776381 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MEETINGS WITH THE BOARD OF DIRECTORS FOR PROMESA | 47482108 |
| 47PC1046 | 42783 Green, Thomas H | GROUND TRANSPOR | 10 | 10 Philly Taxi | PROMESA meetings | 47516920 |
| 47PC1046 | 42783 Leffler, Edwin | GROUND TRANSPOR | 6.47 | 6.47 Phl Taxi | Meeting with Puerto Rico | 47483489 |
| 47PC1046 | 42786 Gavin, John C | GROUND TRANSPOR | 148.5 | 148.5 SJU AIRPORT PARKING | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MEETINGS WITH THE BOARD OF DIRECTORS FOR PROMESA | 47482106 |
| 47PC1046 | 42786 Gavin, John C | CAR MILEAGE | 13.8 | 13.8 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MEETINGS WITH THE BOARD OF DIRECTORS FOR PROMESA | 47487146 |
| 47PC1046 | 42787 Gavin, John C | AIRFARE | 729.2 | 729.2 Delta Air Lines | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MTG WITH BOARD OF DIRECTORS | 47544517 |
| 47PC1046 | 42787 Gavin, John C | HOTEL/LODGING | 255 | 255 Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MTG WITH BOARD OF DIRECTORS | 47545235 |
| 47PC1046 | 42787 Gavin, John C | LODGING TAX | 41.11 | 41.11 Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MTG WITH BOARD OF DIRECTORS | 47545234 |
| 47PC1046 | 42787 Gavin, John C | AIRFARE | 14.39 | 14.39 CARLSON W 00679168785901 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MTG WITH BOARD OF DIRECTORS | 47544515 |
| 47PC1046 | 42787 Gavin, John C | CAR MILEAGE | 13.8 | 13.8 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MTG WITH BOARD OF DIRECTORS | 47547311 |
| 47PC1046 | 42788 Green, Thomas H | GROUND TRANSPOR | 135 | 135 AMTRAK AGE0530946099211 | PROMESA meetings | 47512680 |
| 47PC1046 | 42788 Gavin, John C | GROUND TRANSPOR | 44.75 | 44.75 SJU AIRPORT PARKING | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS & MTG WITH BOARD OF DIRECTORS | 47602892 |
| 47PC1046 | 42789 Green, Thomas H | GROUND TRANSPOR | 16 | 16 I Love NY | PROMESA meetings | 47517120 |

Citigroup Global Markets Inc. Expense Detail - March 2017

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 | Expense ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 47PC1046 | 3/1/2017 | Gavin, John C | | AIRFARE | $859.26 | | $859.26 | JETBLUE 27979176587073 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS WITH BOARD | 47754914 |
| 47PC1046 | 3/1/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TRAIN | $135.00 | | $135.00 | AMTRAK AGE0600946020515 | PROMESA meetings | 48014490 |
| 47PC1046 | 3/1/2017 | Gavin, John C | | AIRFARE - TRAVEL TRANSACTION FEES | $30.90 | | $30.90 | CARLSON W 27979176587071 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS WITH BOARD | 47754918 |
| 47PC1046 | 3/3/2017 | Gavin, John C | | AIRFARE | $250.00 | | $250.00 | American Airlines | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS WITH BOARD | 47754916 |
| 47PC1046 | 3/3/2017 | Gavin, John C | | AIRFARE | $138.20 | | $138.20 | American Airlines | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS WITH BOARD | 47754920 |
| 47PC1046 | 3/3/2017 | Gavin, John C | | AIRFARE - TRAVEL TRANSACTION FEES | $30.90 | | $30.90 | CARLSON W 00179176599131 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS WITH BOARD | 47754915 |
| 47PC1046 | 3/3/2017 | Gavin, John C | | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 00179176597331 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS WITH BOARD | 47754919 |
| 47PC1046 | 3/3/2017 | Gavin, John C | | AIRFARE | ($138.20) | | ($138.20) | American Airlines | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS WITH BOARD | 47818131 |
| 47PC1046 | 3/5/2017 | Gavin, John C | | HOTEL/LODGING | $259.00 | | $259.00 | Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS WITH BOARD | 47789385 |
| 47PC1046 | 3/5/2017 | Gavin, John C | | UBER - NORMAL FARE | $117.45 | | $117.45 | UBER US MAR05 N3MEJ | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS WITH BOARD | 47755846 |
| 47PC1046 | 3/5/2017 | Gavin, John C | | LODGING TAX | $41.71 | | $41.71 | Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS WITH BOARD | 47789384 |
| 47PC1046 | 3/5/2017 | Gavin, John C | | CAR MILEAGE | $13.80 | | $13.80 | | EXPENSES OMITTED FROM PREVIOUS REPORT; CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS; ATTEND P3 SUMMIT MEETINGS | 48824398 |
| 47PC1046 | 3/5/2017 | Gavin, John C | | GROUND TRANSPORTATION - TAXI | $9.30 | | $9.30 | CASH | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS WITH BOARD | 47755760 |
| 47PC1046 | 3/6/2017 | Gavin, John C | | AIRFARE | $237.80 | | $237.80 | American Airlines | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS WITH BOARD | 47818117 |
| 47PC1046 | 3/6/2017 | Gavin, John C | | UBER - NORMAL FARE | $123.36 | | $123.36 | UBER US MAR06 CGSES | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS WITH BOARD | 47789509 |
| 47PC1046 | 3/6/2017 | Gavin, John C | | GROUND TRANSPORTATION - PARKING/TOLLS | $44.75 | | $44.75 | SJU AIRPORT PARKING | EXPENSES OMITTED FROM PREVIOUS REPORT; CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS; ATTEND P3 SUMMIT MEETINGS | 48824245 |
| 47PC1046 | 3/6/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $15.30 | | $15.30 | I Love NY | PROMESA meetings | 48023255 |
| 47PC1046 | 3/6/2017 | Gavin, John C | | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 00179179954151 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS WITH BOARD | 47818116 |
| 47PC1046 | 3/6/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I Love NY | PROMESA meetings | 48023149 |
| 47PC1046 | 3/6/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $13.00 | | $13.00 | I Love NY | PROMESA meetings | 48023242 |
| 47PC1046 | 3/6/2017 | Gavin, John C | | GROUND TRANSPORTATION - TAXI | $9.80 | | $9.80 | NY TAXI | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS WITH BOARD | 47755721 |
| 47PC1046 | 3/7/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $21.00 | | $21.00 | I Love NY | PROMESA meetings | 48023633 |
| 47PC1046 | 3/7/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $17.00 | | $17.00 | I Love NY | PROMESA meetings | 48023652 |
| 47PC1046 | 3/7/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $15.00 | | $15.00 | I Love NY | PROMESA meetings | 48023265 |
| 47PC1046 | 3/8/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TRAIN | $175.00 | | $175.00 | AMTRAK | Amtrak travel to and from NY for PROMESA meetings | 50617407 |
| 47PC1046 | 3/8/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TRAIN | $117.00 | | $117.00 | AMTRAK | Amtrak travel to and from NY for PROMESA meetings | 50617257 |
| 47PC1046 | 3/8/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $13.30 | | $13.30 | I Love NY | PROMESA meetings | 48023708 |
| 47PC1046 | 3/8/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $12.00 | | $12.00 | I Love NY | PROMESA meetings | 48023752 |
| 47PC1046 | 3/9/2017 | Green, Thomas H | | AIRFARE | $231.48 | | $231.48 | Delta Air Lines | PROMESA meetings | 48046171 |
| 47PC1046 | 3/9/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $52.00 | | $52.00 | I Love NY | PROMESA meetings | 48024951 |
| 47PC1046 | 3/10/2017 | Green, Thomas H | | AIRFARE | $174.92 | | $174.92 | DELTA AIR LINES | | 48043593 |
| 47PC1046 | 3/12/2017 | Leffler, Edwin | | GROUND TRANSPORTATION - PARKING/TOLLS | $57.00 | | $57.00 | 39TH AND 8TH PARKING | Meeting with Puerto Rico | 47917764 |
| 47PC1046 | 3/12/2017 | Leffler, Edwin | | CAR MILEAGE | $54.00 | | $54.00 | | Meeting with Puerto Rico | 47918028 |
| 47PC1046 | 3/12/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $46.00 | | $46.00 | I LOVE NY | | 48044165 |
| 47PC1046 | 3/12/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I LOVE NY | | 48044229 |
| 47PC1046 | 3/13/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I LOVE NY | | 48044194 |
| 47PC1046 | 3/13/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $13.00 | | $13.00 | I LOVE NY | | 48044189 |
| 47PC1046 | 3/15/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $13.00 | | $13.00 | I LOVE NY | | 48044201 |
| 47PC1046 | 3/16/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TRAIN | $175.00 | | $175.00 | AMTRAK | | 48043592 |
| 47PC1046 | 3/16/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $15.00 | | $15.00 | I LOVE NY | | 48044314 |
| 47PC1046 | 3/16/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $11.00 | | $11.00 | I LOVE NY | | 48044253 |
| 47PC1046 | 3/17/2017 | Leffler, Edwin | | GROUND TRANSPORTATION - TAXI | $32.16 | | $32.16 | TAXI SVC ASTORIA | Meeting with PFM and Puerto Rico | 48212419 |
| 47PC1046 | 3/17/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $30.00 | | $30.00 | I LOVE NY | | 48044364 |
| 47PC1046 | 3/17/2017 | Leffler, Edwin | | GROUND TRANSPORTATION - TAXI | $21.36 | | $21.36 | TAXI SVC LONG ISLAND C | Meeting with PFM and Puerto Rico | 48212420 |
| 47PC1046 | 3/22/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TRAIN | $152.00 | | $152.00 | AMTRAK | Amtrak travel to and from NY for PROMESA meetings | 50617491 |
| 47PC1046 | 3/22/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TRAIN | $152.00 | | $152.00 | AMTRAK | PROMESA meetings | 48807667 |
| 47PC1046 | 3/22/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TRANSACTION FEES | $30.20 | | $30.20 | Amtrak | PROMESA meetings | 48807674 |
| 47PC1046 | 3/22/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $15.00 | | $15.00 | I Love NY | PROMESA meetings | 48500450 |
| 47PC1046 | 3/23/2017 | Leffler, Edwin | | GROUND TRANSPORTATION - TAXI | $19.10 | | $19.10 | NYCTAX3Y63 | Meeting with PFM and Puerto Rico | 48212417 |
| 47PC1046 | 3/23/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $18.00 | | $18.00 | I Love NY | PROMESA meetings | 48500474 |
| 47PC1046 | 3/23/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $18.00 | | $18.00 | I Love NY | PROMESA meetings | 48500504 |
| 47PC1046 | 3/28/2017 | Green, Thomas H | | AIRFARE | $247.12 | | $247.12 | JetBlue | PROMESA meetings | 48587271 |
| 47PC1046 | 3/29/2017 | Green, Thomas H | | HOTEL/LODGING | $238.00 | | $238.00 | Rtiz Carlton | PROMESA meetings | 48562449 |
| 47PC1046 | 3/29/2017 | Green, Thomas H | | LODGING TAX | $73.73 | | $73.73 | Rtiz Carlton | PROMESA meetings | 48562448 |
| 47PC1046 | 3/29/2017 | Green, Thomas H | | GROUND TRANSPORTATION - TAXI | $- | | $- | I Love NY | PROMESA meetings | 48500532 |
| 47PC1046 | 3/30/2017 | Green, Thomas H | | HOTEL/LODGING | $238.00 | | $238.00 | Rtiz Carlton | PROMESA meetings | 48562453 |
| 47PC1046 | 3/30/2017 | Green, Thomas H | | LODGING TAX | $73.73 | | $73.73 | Rtiz Carlton | PROMESA meetings | 48562452 |
| 47PC1046 | 3/30/2017 | Green, Thomas H | | GROUND TRANSPORTATION - PARKING/TOLLS | $31.25 | | $31.25 | Rtiz Carlton | PROMESA meetings | 48563978 |
| 47PC1046 | 3/30/2017 | Green, Thomas H | | GROUND TRANSPORTATION - PARKING/TOLLS | $31.25 | | $31.25 | Rtiz Carlton | PROMESA meetings | 48563736 |
| 47PC1046 | 3/30/2017 | Green, Thomas H | | GROUND TRANSPORTATION - PARKING/TOLLS | $- | | $- | Patriot Parking | PROMESA meetings | 48499975 |
| 47PC1046 | 3/31/2017 | Green, Thomas H | | HOTEL/LODGING | $203.00 | | $203.00 | Hilton Hotels | PROMESA meetings | 48564085 |
| 47PC1046 | 3/31/2017 | Green, Thomas H | | AIRFARE | $150.00 | | $150.00 | JetBlue | PROMESA meetings | 48500766 |
| 47PC1046 | 3/31/2017 | Green, Thomas H | | LODGING TAX | $58.10 | | $58.10 | Hilton Hotels | PROMESA meetings | 48564084 |
| 47PC1046 | 3/31/2017 | Gavin, John C | | AIRFARE - TRAVEL TRANSACTION FEES | $50.90 | | $50.90 | CARLSON W 27979192986851 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48653795 |

Citigroup Global Markets Inc. Expense Detail - April 2017

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 | Expense ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 47PC1046 | 4/1/2017 | Green, Thomas H | GROUND TRANSPOR | $28.00 | | $28.00 | AA American Taxi | PROMESA meetings | 48500566 |
| | 47PC1046 | 4/2/2017 | Gavin, John C | CAR MILEAGE | $13.80 | | $13.80 | | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48802223 |
| | 47PC1046 | 4/3/2017 | Gavin, John C | AIRFARE - TRAVEL TR | $67.58 | | $67.58 | CARLSON W 2797919299S791 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48801539 |
| | 47PC1046 | 4/3/2017 | Gavin, John C | GROUND TRANSPOR | $52.60 | | $52.60 | BOS TAXI 1010 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48653793 |
| | 47PC1046 | 4/4/2017 | Green, Thomas H | GROUND TRANSPOR | $18.00 | | $18.00 | NY Taxi | PROMESA meetings | 49109149 |
| | 47PC1046 | 4/5/2017 | Gavin, John C | AIRFARE | $338.02 | | $338.02 | JETBLUE 27979193005002 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48653790 |
| | 47PC1046 | 4/5/2017 | Gavin, John C | HOTEL/LODGING | $270.00 | | $270.00 | TRUMP HTL SOHO NY | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48884966 |
| | 47PC1046 | 4/5/2017 | Gavin, John C | GROUND TRANSPOR | $138.00 | | $138.00 | AMTRAK TEL0957322019374 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48653788 |
| | 47PC1046 | 4/5/2017 | Gavin, John C | AIRFARE - TRAVEL TR | $67.58 | | $67.58 | CARLSON W 2797919300S001 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48653792 |
| | 47PC1046 | 4/5/2017 | Gavin, John C | LODGING TAX | $43.12 | | $43.12 | TRUMP HTL SOHO NY | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48884965 |
| | 47PC1046 | 4/5/2017 | Gavin, John C | AIRFARE - TRAVEL TR | $30.20 | | $30.20 | CARLSON W 5547170405S571 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48653786 |
| | 47PC1046 | 4/5/2017 | Gavin, John C | UBER - NORMAL FAR | $24.24 | | $24.24 | UBER US APR05 S4YJR | EXPENSES OMITTED FROM PREVIOUS REPORTS; CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49285591 |
| | 47PC1046 | 4/6/2017 | Gavin, John C | AIRFARE | $530.90 | | $530.90 | JETBLUE 27979193014043 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48802666 |
| | 47PC1046 | 4/6/2017 | Green, Thomas H | GROUND TRANSPOR | $152.00 | | $152.00 | AMTRAK AGE0960946086209 | PROMESA meetings | 49109017 |
| | 47PC1046 | 4/6/2017 | Gavin, John C | GROUND TRANSPOR | $31.00 | | $31.00 | QUEENS MEDALLION ENTE | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48653791 |
| | 47PC1046 | 4/6/2017 | Leffler, Edwin | GROUND TRANSPOR | $25.35 | | $25.35 | NYCTAXI6G23 | Meeting regarding Puerto Rico deal | 49612974 |
| | 47PC1046 | 4/6/2017 | Gavin, John C | AIRFARE - TRAVEL TR | $14.39 | | $14.39 | CARLSON W 27979193014041 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48802668 |
| | 47PC1046 | 4/6/2017 | Gavin, John C | GROUND TRANSPOR | $7.00 | | $7.00 | NYC TAXI | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48802312 |
| | 47PC1046 | 4/7/2017 | Gavin, John C | GROUND TRANSPOR | $98.75 | | $98.75 | SJU AIRPORT PARKING | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48802080 |
| | 47PC1046 | 4/7/2017 | Green, Thomas H | GROUND TRANSPOR | $32.00 | | $32.00 | Patriot Parking | PROMESA meetings | 49109229 |
| | 47PC1046 | 4/7/2017 | Green, Thomas H | GROUND TRANSPOR | $15.00 | | $15.00 | I love NY | PROMESA meetings | 49109245 |
| | 47PC1046 | 4/7/2017 | Green, Thomas H | GROUND TRANSPOR | ($152.00) | | ($152.00) | AMTRAK AGE0960946086209 | PROMESA meetings | 49109018 |
| | 47PC1046 | 4/10/2017 | Gavin, John C | GROUND TRANSPOR | $285.00 | | $285.00 | THE WARWICK HOTEL | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48888168 |
| | 47PC1046 | 4/10/2017 | Green, Thomas H | GROUND TRANSPOR | $135.00 | | $135.00 | AMTRAK AGE1000946037768 | Puerto Rico Control Board meetings | 49080571 |
| | 47PC1046 | 4/10/2017 | Green, Thomas H | GROUND TRANSPOR | $55.00 | | $55.00 | Patriot Parking | Puerto Rico Control Board meetings | 49085678 |
| | 47PC1046 | 4/10/2017 | Gavin, John C | AIRFARE - TRAVEL TR | $50.90 | | $50.90 | CARLSON W 27979193022991 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48802669 |
| | 47PC1046 | 4/10/2017 | Gavin, John C | LODGING TAX | $45.53 | | $45.53 | THE WARWICK HOTEL | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48887823 |
| | 47PC1046 | 4/10/2017 | Gavin, John C | CAR MILEAGE | $13.80 | | $13.80 | | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48887413 |
| | 47PC1046 | 4/11/2017 | Gavin, John C | HOTEL/LODGING | $285.00 | | $285.00 | THE WARWICK HOTEL | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48887826 |
| | 47PC1046 | 4/11/2017 | Gavin, John C | UBER - NORMAL FAR | $112.18 | | $112.18 | UBER TECHNOLOGIES INC | EXPENSES OMITTED FROM PREVIOUS REPORTS; CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49285652 |
| | 47PC1046 | 4/11/2017 | Gavin, John C | LODGING TAX | $45.53 | | $45.53 | THE WARWICK HOTEL | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48887825 |
| | 47PC1046 | 4/11/2017 | Green, Thomas H | GROUND TRANSPOR | $22.00 | | $22.00 | I Love NY | Puerto Rico Control Board meetings | 49085768 |
| | 47PC1046 | 4/11/2017 | Green, Thomas H | GROUND TRANSPOR | $18.00 | | $18.00 | I LOVE NY | Puerto Rico Control Board meetings | 49085735 |
| | 47PC1046 | 4/12/2017 | Gavin, John C | HOTEL/LODGING | $285.00 | | $285.00 | THE WARWICK HOTEL | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48888168 |
| | 47PC1046 | 4/12/2017 | Green, Thomas H | AIRFARE | $138.20 | | $138.20 | American Airlines | Puerto Rico Control Board meetings | 49080578 |
| | 47PC1046 | 4/12/2017 | Green, Thomas H | AIRFARE - TRAVEL TR | $47.58 | | $47.58 | CARLSON W 00179193038981 | Puerto Rico Control Board meetings | 49080579 |
| | 47PC1046 | 4/12/2017 | Gavin, John C | LODGING TAX | $45.53 | | $45.53 | THE WARWICK HOTEL | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48888167 |
| | 47PC1046 | 4/13/2017 | Gavin, John C | HOTEL/LODGING | $285.00 | | $285.00 | THE WARWICK HOTEL | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48888170 |
| | 47PC1046 | 4/13/2017 | Green, Thomas H | AIRFARE | $177.86 | | $177.86 | Delta Air Lines | Puerto Rico Control Board meetings | 49080592 |
| | 47PC1046 | 4/13/2017 | Gavin, John C | LODGING TAX | $45.53 | | $45.53 | THE WARWICK HOTEL | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48888169 |
| | 47PC1046 | 4/13/2017 | Green, Thomas H | AIRFARE - TRAVEL TR | $14.39 | | $14.39 | CARLSON W 0067920163841 | Puerto Rico Control Board meetings | 49080591 |
| | 47PC1046 | 4/13/2017 | Gavin, John C | GROUND TRANSPOR | $7.00 | | $7.00 | NYC TAXI | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48887493 |
| | 47PC1046 | 4/14/2017 | Green, Thomas H | GROUND TRANSPOR | $37.00 | | $37.00 | Boston Logan Airport | Puerto Rico Control Board meetings | 49085263 |
| | 47PC1046 | 4/15/2017 | Gavin, John C | AIRFARE | $504.70 | | $504.70 | JETBLUE 27979201660992 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48889118 |
| | 47PC1046 | 4/15/2017 | Gavin, John C | UBER - NORMAL FAR | $109.09 | | $109.09 | UBER TECHNOLOGIES INC | EXPENSES OMITTED FROM PREVIOUS REPORTS; CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49285694 |
| | 47PC1046 | 4/15/2017 | Gavin, John C | GROUND TRANSPOR | $103.75 | | $103.75 | SJU AIRPORT PARKING | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48802697 |
| | 47PC1046 | 4/16/2017 | Gavin, John C | HOTEL/LODGING | $249.00 | | $249.00 | Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48889546 |
| | 47PC1046 | 4/16/2017 | Gavin, John C | LODGING TAX | $42.23 | | $42.23 | Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48889545 |
| | 47PC1046 | 4/16/2017 | Gavin, John C | CAR MILEAGE | $13.80 | | $13.80 | | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48889401 |
| | 47PC1046 | 4/17/2017 | Gavin, John C | HOTEL/LODGING | $249.00 | | $249.00 | Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48889548 |
| | 47PC1046 | 4/17/2017 | Gavin, John C | UBER - NORMAL FAR | $112.39 | | $112.39 | UBER US APR17 QYKBO | EXPENSES OMITTED FROM PREVIOUS REPORTS; CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49285751 |
| | 47PC1046 | 4/17/2017 | Gavin, John C | LODGING TAX | $42.23 | | $42.23 | Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48889547 |
| | 47PC1046 | 4/17/2017 | Green, Thomas H | GROUND TRANSPOR | $16.00 | | $16.00 | I love NY | Puerto Rico Control Board meetings | 49079947 |
| | 47PC1046 | 4/17/2017 | Green, Thomas H | GROUND TRANSPOR | $13.00 | | $13.00 | I love NY | Puerto Rico Control Board meetings | 49079868 |
| | 47PC1046 | 4/18/2017 | Leffler, Edwin | AIRFARE | $368.80 | | $368.80 | JETBLUE 27979201672553 | Meeting with NYC MTA regarding 2017 deal & Puerto Rico. | 48825720 |
| | 47PC1046 | 4/18/2017 | Gavin, John C | AIRFARE | $247.12 | | $247.12 | JETBLUE 27979201669296 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48889117 |
| | 47PC1046 | 4/18/2017 | Leffler, Edwin | AIRFARE | $230.10 | | $230.10 | United Airlines | Meeting with NYC MTA regarding 2017 deal & Puerto Rico. | 48825722 |
| | 47PC1046 | 4/18/2017 | Gavin, John C | UBER - NORMAL FAR | $117.07 | | $117.07 | UBER TECHNOLOGIES INC | EXPENSES OMITTED FROM PREVIOUS REPORTS; CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49285796 |
| | 47PC1046 | 4/18/2017 | Gavin, John C | GROUND TRANSPOR | $49.75 | | $49.75 | SJU AIRPORT PARKING | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48889116 |
| | 47PC1046 | 4/18/2017 | Leffler, Edwin | AIRFARE - TRAVEL TR | $30.90 | | $30.90 | CARLSON W 27979201672551 | Meeting with NYC MTA regarding 2017 deal & Puerto Rico. | 48825719 |
| | 47PC1046 | 4/18/2017 | Leffler, Edwin | AIRFARE - TRAVEL TR | $30.90 | | $30.90 | CARLSON W 0167920167641 | Meeting with NYC MTA regarding 2017 deal & Puerto Rico. | 48825723 |
| | 47PC1046 | 4/18/2017 | Green, Thomas H | GROUND TRANSPOR | $18.00 | | $18.00 | I Love NY | Puerto Rico Control Board meetings | 49080092 |
| | 47PC1046 | 4/18/2017 | Green, Thomas H | GROUND TRANSPOR | $17.00 | | $17.00 | I Love NY | Puerto Rico Control Board meetings | 49080062 |
| | 47PC1046 | 4/18/2017 | Gavin, John C | AIRFARE - TRAVEL TR | $14.39 | | $14.39 | CARLSON W 27979201669291 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48889114 |
| | 47PC1046 | 4/18/2017 | Gavin, John C | GROUND TRANSPOR | $8.00 | | $8.00 | NYC TAXI | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 48889408 |
| | 47PC1046 | 4/19/2017 | Leffler, Edwin | GROUND TRANSPOR | $180.10 | | $180.10 | Concord | Meeting with NYC MTA regarding 2017 deal & Puerto Rico. | 48853899 |
| | 47PC1046 | 4/19/2017 | Green, Thomas H | GROUND TRANSPOR | $32.00 | | $32.00 | Patriot Parking | Puerto Rico Control Board meetings | 49079916 |
| | 47PC1046 | 42844 | Green, Thomas H | GROUND TRANSPOR | 20 | | 20 | I Love NY | Puerto Rico Control Board meetings | 49079976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 47PC1046 | 42844 Green, Thomas H | GROUND TRANSPOR | 19 | 19 I Love NY | Puerto Rico Control Board meetings | 49080008 |
| 47PC1046 | 42845 Leffler, Edwin | GROUND TRANSPOR | 202.64 | 202.64 Concord | Meeting with NYC MTA regarding 2017 deal & Puerto Rico. | 48853905 |
| 47PC1046 | 42845 Green, Thomas H | GROUND TRANSPOR | 21 | 21 Astor Parking | Puerto Rico Control Board meetings | 49079926 |
| 47PC1046 | 42849 Gavin, John C | HOTEL/LODGING | 335 | 335 Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49378863 |
| 47PC1046 | 42849 Gavin, John C | AIRFARE | 247.12 | 247.12 JETBLUE 27979207020575 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49253282 |
| 47PC1046 | 42849 Gavin, John C | LODGING TAX | 52.91 | 52.91 Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49378862 |
| 47PC1046 | 42849 Gavin, John C | AIRFARE - TRAVEL TR | 30.9 | 30.9 CARLSON W 27979207020571 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49253277 |
| 47PC1046 | 42849 Gavin, John C | CAR MILEAGE | 13.8 | 13.8 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49379986 |
| 47PC1046 | 42850 Gavin, John C | HOTEL/LODGING | 345 | 345 Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49378866 |
| 47PC1046 | 42850 Gavin, John C | AIRFARE | 247.12 | 247.12 JETBLUE 27979207030493 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49253276 |
| 47PC1046 | 42850 Gavin, John C | UBER - NORMAL FAR | 116.48 | 116.48 UBER TECHNOLOGIES INC | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49379045 |
| 47PC1046 | 42850 Gavin, John C | LODGING TAX | 54.39 | 54.39 Omni Hotels | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49378865 |
| 47PC1046 | 42850 Gavin, John C | AIRFARE - TRAVEL TR | 14.39 | 14.39 CARLSON W 27979207030491 | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49253281 |
| 47PC1046 | 42851 Gavin, John C | UBER - NORMAL FAR | 102.85 | 102.85 UBER TECHNOLOGIES INC | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49379767 |
| 47PC1046 | 42851 Green, Thomas H | GROUND TRANSPOR | 50 | 50 I Love NY | PROMESA creditor meetings | 49160284 |
| 47PC1046 | 42851 Gavin, John C | GROUND TRANSPOR | 44.75 | 44.75 SJU AIRPORT PARKING | CLIENT MEETINGS; DISCUSS PROMESA ASSIGNMENTS | 49253278 |
| 47PC1046 | 42852 Green, Thomas H | AIRFARE | 138.2 | 138.2 American Airlines | PROMESA creditor meetings | 49160197 |
| 47PC1046 | 42852 Green, Thomas H | GROUND TRANSPOR | 40 | 40 I Love NY | PROMESA creditor meetings | 49160361 |
| 47PC1046 | 42852 Green, Thomas H | GROUND TRANSPOR | 16 | 16 I love NY | PROMESA creditor meetings | 49160328 |
| 47PC1046 | 42852 Green, Thomas H | AIRFARE - TRAVEL TR | 14.39 | 14.39 CARLSON W 0017920822511 | PROMESA creditor meetings | 49160196 |
| 47PC1046 | 42852 Green, Thomas H | GROUND TRANSPOR | 12 | 12 I Love NY | PROMESA creditor meetings | 49160381 |
| 47PC1046 | 42853 Green, Thomas H | GROUND TRANSPOR | 45 | 45 I Love NY | PROMESA creditor meetings | 49160396 |
| 47PC1046 | 42854 Green, Thomas H | GROUND TRANSPOR | 111 | 111 Boston Logan Airport | PROMESA creditor meetings | 49160248 |

Citigroup Global Markets Inc. Expense Detail - May 2017

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 | Expense ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 47PC1046 | 5/3/2017 | Green, Thomas H | HOTEL/LODGING | $423.65 | | $423.65 | Hyatt Hotels | PROMESA Board meetings and DC meetings regarding PRASA | 49711689 |
| | 47PC1046 | 5/3/2017 | Green, Thomas H | AIRFARE | $210.03 | | $210.03 | American Airlines | PROMESA Board meetings and DC meetings regarding PRASA | 49320938 |
| | 47PC1046 | 5/3/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $202.00 | | $202.00 | AMTRAK AGE1230946026673 | PROMESA Board meetings and DC meetings regarding PRASA | 49322225 |
| | 47PC1046 | 5/3/2017 | Green, Thomas H | LODGING TAX | $61.43 | | $61.43 | Hyatt Hotels | PROMESA Board meetings and DC meetings regarding PRASA | 49711688 |
| | 47PC1046 | 5/3/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $25.00 | | $25.00 | DC Taxi | PROMESA Board meetings and DC meetings regarding PRASA | 49322163 |
| | 47PC1046 | 5/3/2017 | Green, Thomas H | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 00186059975311 | PROMESA Board meetings and DC meetings regarding PRASA | 49320939 |
| | 47PC1046 | 5/4/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $12.00 | | $12.00 | I Love NY | PROMESA Board meetings and DC meetings regarding PRASA | 49321636 |
| | 47PC1046 | 5/4/2017 | Green, Thomas H | GROUND TRANSPORTATION - BUS | $7.50 | | $7.50 | Back Bay Logan Express | PROMESA Board meetings and DC meetings regarding PRASA | 49321386 |
| | 47PC1046 | 5/5/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $20.00 | | $20.00 | I Love NY | PROMESA Board meetings and DC meetings regarding PRASA | 49321758 |
| | 47PC1046 | 5/5/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $13.00 | | $13.00 | I Love NY | PROMESA Board meetings and DC meetings regarding PRASA | 49321534 |
| | 47PC1046 | 5/5/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $8.00 | | $8.00 | I Love NY | PROMESA Board meetings and DC meetings regarding PRASA | 49321975 |
| | 47PC1046 | 5/8/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TAXI | $21.62 | | $21.62 | TAXI SVC NEW YORK | May Meetings for Puerto Rico in New York | 49222050 |
| | 47PC1046 | 5/8/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TAXI | $20.00 | | $20.00 | New York | May Meetings for Puerto Rico in New York | 49222191 |
| | 47PC1046 | 5/9/2017 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | $21.36 | | $21.36 | TAXI | | 49584282 |
| | 47PC1046 | 5/12/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TAXI | $22.85 | | $22.85 | NYCTAXI3Y33 | May Meetings for Puerto Rico in New York | 49222143 |
| | 47PC1046 | 5/15/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TAXI | $22.88 | | $22.88 | TAXI SVC MASPETH | May Meetings for Puerto Rico in New York | 49409686 |
| | 47PC1046 | 5/15/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TAXI | $17.85 | | $17.85 | NYCTAXI6V28 | May Meetings for Puerto Rico in New York | 49409687 |
| | 47PC1046 | 5/22/2017 | Gavin, John C | AIRFARE | $582.90 | | $582.90 | JETBLUE  27986070586434 | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49679819 |
| | 47PC1046 | 5/22/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $103.00 | | $103.00 | Amtrak | PROMESA Board meetings | 49540666 |
| | 47PC1046 | 5/22/2017 | Gavin, John C | GROUND TRANSPORTATION - TRAIN | $82.00 | | $82.00 | AMTRAK AGE1420946032751 | PROMESA Board meetings | 49539343 |
| | 47PC1046 | 5/22/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $30.90 | | $30.90 | CARLSON W 27986070586431 | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49679813 |
| | 47PC1046 | 5/22/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I Love NY | PROMESA Board meetings | 49539935 |
| | 47PC1046 | 5/23/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $30.00 | | $30.00 | I Love NY | PROMESA Board meetings | 49709950 |
| | 47PC1046 | 5/23/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $21.00 | | $21.00 | ILove NY | PROMESA Board meetings | 49709975 |
| | 47PC1046 | 5/23/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $13.00 | | $13.00 | I Love NY | PROMESA Board meetings | 49710028 |
| | 47PC1046 | 5/23/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $11.00 | | $11.00 | I Love NY | PROMESA Board meetings | 49539960 |
| | 47PC1046 | 5/24/2017 | Gavin, John C | HOTEL/LODGING | $285.00 | | $285.00 | THE WARWICK HOTEL | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49683418 |
| | 47PC1046 | 5/24/2017 | Gavin, John C | LODGING TAX | $45.53 | | $45.53 | THE WARWICK HOTEL | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49683417 |
| | 47PC1046 | 5/24/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $15.00 | | $15.00 | ILove NY | PROMESA Board meetings | 49710001 |
| | 47PC1046 | 5/24/2017 | Gavin, John C | CAR MILEAGE | $12.84 | | $12.84 | | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49682984 |
| | 47PC1046 | 5/24/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $11.00 | | $11.00 | I Love NY | PROMESA Board meetings | 49710051 |
| | 47PC1046 | 5/25/2017 | Gavin, John C | HOTEL/LODGING | $285.00 | | $285.00 | THE WARWICK HOTEL | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49683420 |
| | 47PC1046 | 5/25/2017 | Gavin, John C | UBER - NORMAL FARE | $116.64 | | $116.64 | UBER TECHNOLOGIES INC | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49683940 |
| | 47PC1046 | 5/25/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $73.00 | | $73.00 | AMTRAK AGE1450946019524 | PROMESA Board meetings | 49539344 |
| | 47PC1046 | 5/25/2017 | Gavin, John C | LODGING TAX | $45.53 | | $45.53 | THE WARWICK HOTEL | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49683419 |
| | 47PC1046 | 5/25/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $12.00 | | $12.00 | I Love NY | PROMESA Board meetings | 49710131 |
| | 47PC1046 | 5/25/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $10.00 | | $10.00 | I Love NY | PROMESA Board meetings | 49710180 |
| | 47PC1046 | 5/25/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $8.00 | | $8.00 | I LOVE NY | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49684143 |
| | 47PC1046 | 5/25/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | ($82.00) | | ($82.00) | AMTRAK AGE1420946032751 | PROMESA Board meetings | 49708536 |
| | 47PC1046 | 5/26/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $70.26 | | $70.26 | NYCTAXI6F47 | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49679814 |
| | 47PC1046 | 5/26/2017 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | $61.25 | | $61.25 | SJU AIRPORT PARKING | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49679822 |
| | 47PC1046 | 5/26/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TAXI | $22.85 | | $22.85 | NYCTAXI3G13 | Meeting regarding Puerto Rico deal | 49612975 |
| | 47PC1046 | 5/26/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $16.00 | | $16.00 | I Love NY | PROMESA Board meetings | 49710201 |
| | 47PC1046 | 5/26/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $10.00 | | $10.00 | I LOVE NY | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49684158 |

Citigroup Global Markets Inc. Expense Detail - June 2017

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 | Expense ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 47PC1046 | 6/3/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $99.00 | | $99.00 | AMTRAK AGE1540946016825 | PROMESA meetings | 49965516 |
| | 47PC1046 | 6/3/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $12.00 | | $12.00 | I Love NY | PROMESA meetings | 49966859 |
| | 47PC1046 | 6/5/2017 | Gavin, John C | AIRFARE | $526.20 | | $526.20 | JETBLUE 27986070639273 | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49987913 |
| | 47PC1046 | 6/5/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $30.90 | | $30.90 | CARLSON W 27986070639271 | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49987920 |
| | 47PC1046 | 6/5/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $15.00 | | $15.00 | I Love NY | PROMESA meetings | 49967356 |
| | 47PC1046 | 6/5/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I Love NY | PROMESA meetings | 49966889 |
| | 47PC1046 | 6/6/2017 | Gavin, John C | HOTEL/LODGING | $326.00 | | $326.00 | THE PIERRE NEW YORK | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49990273 |
| | 47PC1046 | 6/6/2017 | Gavin, John C | UBER - NORMAL FARE | $105.35 | | $105.35 | UBER  US JUN06 IZSVT | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | S0022117 |
| | 47PC1046 | 6/6/2017 | Gavin, John C | LODGING TAX | $53.58 | | $53.58 | THE PIERRE NEW YORK | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49990272 |
| | 47PC1046 | 6/7/2017 | Gavin, John C | HOTEL/LODGING | $326.00 | | $326.00 | THE PIERRE NEW YORK | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49990275 |
| | 47PC1046 | 6/7/2017 | Gavin, John C | LODGING TAX | $53.58 | | $53.58 | THE PIERRE NEW YORK | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49990274 |
| | 47PC1046 | 6/7/2017 | Gavin, John C | UBER - NORMAL FARE | $50.46 | | $50.46 | UBER  US JUN07 2H7JN | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | S0022056 |
| | 47PC1046 | 6/7/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $22.00 | | $22.00 | I Love NY | PROMESA meetings | 49967404 |
| | 47PC1046 | 6/7/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TAXI | $21.96 | | $21.96 | TAXI SVC WOODSIDE | Meeting with Puerto Rico regarding ongoing deal | 49964268 |
| | 47PC1046 | 6/7/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $15.00 | | $15.00 | I Love NY | PROMESA meetings | 49967463 |
| | 47PC1046 | 6/7/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $13.00 | | $13.00 | I Love NY | PROMESA meetings | 49967475 |
| | 47PC1046 | 6/7/2017 | Gavin, John C | TELECOMMUNICATIONS - INTERNET ACCESS | $12.00 | | $12.00 | THE PIERRE NEW YORK | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | S0021498 |
| | 47PC1046 | 6/8/2017 | Gavin, John C | AIRFARE | $138.20 | | $138.20 | American Airlines | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49987918 |
| | 47PC1046 | 6/8/2017 | Gavin, John C | UBER - NORMAL FARE | $79.79 | | $79.79 | UBER  US JUN08 WVFW7 | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | S0021937 |
| | 47PC1046 | 6/8/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $57.67 | | $57.67 | TAXI SVC 41-25 36TH ST | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49987915 |
| | 47PC1046 | 6/8/2017 | Gavin, John C | AIRFARE | $37.60 | | $37.60 | JETBLUE  27986080739282 | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49987921 |
| | 47PC1046 | 6/8/2017 | Green, Thomas H | GROUND TRANSPORTATION - PARKING/TOLLS | $25.00 | | $25.00 | Quik Park | PROMESA meetings | 49966764 |
| | 47PC1046 | 6/8/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TAXI | $20.38 | | $20.38 | TAXI SVC NEW YORK | Meeting with Puerto Rico regarding ongoing deal | 49964267 |
| | 47PC1046 | 6/8/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 00186080736071 | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49987917 |
| | 47PC1046 | 6/10/2017 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | $80.75 | | $80.75 | SJU AIRPORT PARKING | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49987916 |
| | 47PC1046 | 6/10/2017 | Gavin, John C | CAR MILEAGE | $12.84 | | $12.84 | | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | 49989141 |
| | 47PC1046 | 6/12/2017 | Green, Thomas H | GROUND TRANSPORTATION - PARKING/TOLLS | $55.00 | | $55.00 | Patriot Parking | PROMESA meetings | 49983481 |
| | 47PC1046 | 6/13/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $116.00 | | $116.00 | AMTRAK AGE1640946529031 | PROMESA meetings | 49983332 |
| | 47PC1046 | 6/14/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $16.00 | | $16.00 | I Love NY | PROMESA meetings | 49983408 |
| | 47PC1046 | 6/19/2017 | Gavin, John C | AIRFARE | $526.20 | | $526.20 | JETBLUE  27986085455473 | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | S0122815 |
| | 47PC1046 | 6/19/2017 | Gavin, John C | AIRFARE | $73.20 | | $73.20 | JETBLUE  27986085454062 | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | S0122813 |
| | 47PC1046 | 6/19/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $30.90 | | $30.90 | CARLSON W 27986085455471 | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | S0122816 |
| | 47PC1046 | 6/19/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 27986085454061 | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | S0122819 |
| | 47PC1046 | 6/20/2017 | Gavin, John C | HOTEL/LODGING | $285.00 | | $285.00 | THE WARWICK HOTEL | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | S0150005 |
| | 47PC1046 | 6/20/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $135.00 | | $135.00 | AMTRAK AGE1710946507368 | PROMESA meetings | S0205497 |
| | 47PC1046 | 6/20/2017 | Gavin, John C | LODGING TAX | $45.53 | | $45.53 | THE WARWICK HOTEL | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | S0150004 |
| | 47PC1046 | 6/20/2017 | Gavin, John C | CAR MILEAGE | $12.84 | | $12.84 | | EXPENSE OMITTED FROM PREVIOUS REPORTS; VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | S0880603 |
| | 47PC1046 | 6/20/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $12.00 | | $12.00 | I Love NY | PROMESA meetings | S0352172 |
| | 47PC1046 | 6/21/2017 | Gavin, John C | UBER - NORMAL FARE | $109.94 | | $109.94 | UBER  US JUN20 BC2QB | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | S0123571 |
| | 47PC1046 | 6/21/2017 | Gavin, John C | UBER - NORMAL FARE | $67.43 | | $67.43 | UBER  US JUN21 FLJSP | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | S0123879 |
| | 47PC1046 | 6/21/2017 | Gavin, John C | UBER - NORMAL FARE | $56.45 | | $56.45 | UBER  US JUN21 MRZ64 | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | S0123337 |
| | 47PC1046 | 6/21/2017 | Gavin, John C | UBER - NORMAL FARE | $50.24 | | $50.24 | UBER  US JUN21 AQTVA | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | S0123776 |
| | 47PC1046 | 6/21/2017 | Gavin, John C | UBER - NORMAL FARE | $48.48 | | $48.48 | UBER  US JUN21 5LBMP | PROMESA MEETINGS; DISCUSS VARIOUS ASSIGNMENTS | S0123932 |
| | 47PC1046 | 6/21/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $11.00 | | $11.00 | I Love NY | PROMESA meetings | S0352262 |
| | 47PC1046 | 6/22/2017 | Gavin, John C | AIRFARE | $316.68 | | $316.68 | JETBLUE  27986086455541 | | S0523807 |
| | 47PC1046 | 6/22/2017 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | $44.75 | | $44.75 | SJU AIRPORT PARKING | EXPENSE OMITTED FROM PREVIOUS REPORTS; VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | S0880265 |
| | 47PC1046 | 6/22/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 27986086455541 | | S0523810 |
| | 47PC1046 | 6/23/2017 | Gavin, John C | AIRFARE | $73.20 | | $73.20 | JETBLUE  27986086458805 | | S0523804 |
| | 47PC1046 | 6/23/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 27986086458801 | | S0523802 |
| | 47PC1046 | 6/25/2017 | Gavin, John C | HOTEL/LODGING | $375.00 | | $375.00 | OMNI HOTELS | | S0524288 |
| | 47PC1046 | 6/25/2017 | Gavin, John C | UBER - NORMAL FARE | $67.51 | | $67.51 | UBER  US JUN25 AUTT5 | | S0547217 |
| | 47PC1046 | 6/25/2017 | Gavin, John C | LODGING TAX | $58.81 | | $58.81 | OMNI HOTELS | | S0524287 |
| | 47PC1046 | 6/26/2017 | Gavin, John C | HOTEL/LODGING | $375.00 | | $375.00 | OMNI HOTELS | | S0524290 |
| | 47PC1046 | 6/26/2017 | Gavin, John C | LODGING TAX | $58.81 | | $58.81 | OMNI HOTELS | | S0524289 |
| | 47PC1046 | 6/26/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $40.00 | | $40.00 | I Love NY | PROMESA meetings | S0352440 |
| | 47PC1046 | 6/26/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $15.00 | | $15.00 | I Love NY | PROMESA meetings | S0352364 |
| | 47PC1046 | 6/26/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $13.00 | | $13.00 | I Love NY | PROMESA meetings | S0352299 |
| | 47PC1046 | 6/26/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $7.00 | | $7.00 | NYC TAXI | | S0546586 |
| | 47PC1046 | 6/27/2017 | Gavin, John C | AIRFARE | $335.78 | | $335.78 | JETBLUE  27986086469865 | | S0523813 |
| | 47PC1046 | 6/27/2017 | Gavin, John C | HOTEL/LODGING | $285.00 | | $285.00 | THE WARWICK HOTEL | | S0524579 |
| | 47PC1046 | 6/27/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $152.00 | | $152.00 | AMTRAK AGE1780946502826 | PROMESA meetings | S0351849 |
| | 47PC1046 | 6/27/2017 | Gavin, John C | LODGING TAX | $45.53 | | $45.53 | THE WARWICK HOTEL | | S0524578 |
| | 47PC1046 | 6/27/2017 | Gavin, John C | UBER - NORMAL FARE | $41.95 | | $41.95 | UBER TECHNOLOGIES INC | | S0546684 |
| | 47PC1046 | 6/27/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $30.90 | | $30.90 | CARLSON W 27986086469861 | | S0523812 |
| | 47PC1046 | 6/27/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $15.00 | | $15.00 | I Love NY | PROMESA meetings | S0352131 |
| | 47PC1046 | 6/28/2017 | Gavin, John C | UBER - NORMAL FARE | $117.01 | | $117.01 | UBER  US JUN28 FXJMS | | S0546719 |
| | 47PC1046 | 6/28/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $50.00 | | $50.00 | PR TAXI | | S0524656 |
| | 47PC1046 | 6/28/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $15.00 | | $15.00 | NY Taxi | PROMESA meetings | S0352091 |
| | 47PC1046 | 6/30/2017 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | $12.00 | | $12.00 | SHERATON PARKING | EXPENSE OMITTED FROM PREVIOUS REPORTS; VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | S0880696 |

Citigroup Global Markets Inc. Expense Detail - July 2017

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 | Expense ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 47PC1046 | 7/10/2017 | Gavin, John C | AIRFARE | $649.10 | | $649.10 | JETBLUE 27986089296616 | | 50548580 |
| | 47PC1046 | 7/10/2017 | Gavin, John C | HOTEL/LODGING | $310.00 | | $310.00 | TRUMP SOHO | | 50559612 |
| | 47PC1046 | 7/10/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $135.00 | | $135.00 | AMTRAK AGE19110946552741 | PROMESA/Proskauer meeting on PR | 50576224 |
| | 47PC1046 | 7/10/2017 | Gavin, John C | LODGING TAX | $49.22 | | $49.22 | TRUMP SOHO | | 50559611 |
| | 47PC1046 | 7/10/2017 | Green, Thomas H | AIRFARE - TRAVEL TRANSACTION FEES | $47.58 | | $47.58 | CARLSON W 27986089296611 | | 50548587 |
| | 47PC1046 | 7/10/2017 | Gavin, John C | CAR MILEAGE | $12.84 | | $12.84 | | EXPENSE OMITTED FROM PREVIOUS REPORTS; VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50880665 |
| | 47PC1046 | 7/10/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $12.00 | | $12.00 | I Love NY | PROMESA/Proskauer meeting on PR | 50576316 |
| | 47PC1046 | 7/11/2017 | Gavin, John C | LODGING TAX | $49.22 | | $49.22 | TRUMP SOHO | | 50559614 |
| | 47PC1046 | 7/11/2017 | Gavin, John C | UBER - NORMAL FARE | $35.68 | | $35.68 | UBER TECHNOLOGIES INC | | 50559125 |
| | 47PC1046 | 7/11/2017 | Gavin, John C | UBER - NORMAL FARE | $32.72 | | $32.72 | UBER TRIP IYAOU | | 50559173 |
| | 47PC1046 | 7/11/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I Love NY | PROMESA/Proskauer meeting on PR | 50576353 |
| | 47PC1046 | 7/11/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $7.00 | | $7.00 | NEW YORK TAXI | | 50559413 |
| | 47PC1046 | 7/12/2017 | Gavin, John C | AIRFARE | $316.68 | | $316.68 | JETBLUE 27986095096142 | | 50548582 |
| | 47PC1046 | 7/12/2017 | Gavin, John C | HOTEL/LODGING | $249.00 | | $249.00 | THE PARK LANE HOTEL | EXPENSE OMITTED FROM PREVIOUS REPORTS; VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50940763 |
| | 47PC1046 | 7/12/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $152.00 | | $152.00 | AMTRAK AGE1930946536791 | PROMESA/Proskauer meeting on PR | 50576226 |
| | 47PC1046 | 7/12/2017 | Gavin, John C | LODGING TAX | $40.23 | | $40.23 | THE PARK LANE HOTEL | EXPENSE OMITTED FROM PREVIOUS REPORTS; VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50940762 |
| | 47PC1046 | 7/12/2017 | Gavin, John C | GROUND TRANSPORTATION - TRANSACTION FEES | $30.20 | | $30.20 | CARLSON W 55471707129511 | | 50548579 |
| | 47PC1046 | 7/12/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $18.00 | | $18.00 | I Love NY | PROMESA/Proskauer meeting on PR | 50576370 |
| | 47PC1046 | 7/12/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $12.00 | | $12.00 | I Love NY | PROMESA/Proskauer meeting on PR | 50576388 |
| | 47PC1046 | 7/13/2017 | Gavin, John C | UBER - NORMAL FARE | $48.94 | | $48.94 | UBER US JUL13 CEUDC | | 50573515 |
| | 47PC1046 | 7/13/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $17.00 | | $17.00 | I Love NY | PROMESA/Proskauer meeting on PR | 50576393 |
| | 47PC1046 | 7/14/2017 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | $85.75 | | $85.75 | SJU AIRPORT PARKING | EXPENSE OMITTED FROM PREVIOUS REPORTS; VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50880262 |
| | 47PC1046 | 7/19/2017 | Brownstein, David M. | AIRFARE | $450.10 | | $450.10 | Delta Air Lines | PROMESA Assignment Puerto Rico - Strategic Planning | 51339633 |
| | 47PC1046 | 7/19/2017 | Brownstein, David M. | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 00686095120261 | PROMESA Assignment Puerto Rico - Strategic Planning | 51339622 |
| | 47PC1046 | 7/20/2017 | Gavin, John C | AIRFARE | $283.78 | | $283.78 | JETBLUE 27986095125774 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50857632 |
| | 47PC1046 | 7/20/2017 | Brownstein, David M. | HOTEL/LODGING | $209.00 | | $209.00 | THE RITZ-CARLTON SAN J | PROMESA Assignment Puerto Rico - Strategic Planning | 51340104 |
| | 47PC1046 | 7/20/2017 | Brownstein, David M. | LODGING TAX | $61.17 | | $61.17 | THE RITZ-CARLTON SAN J | PROMESA Assignment Puerto Rico - Strategic Planning | 51340103 |
| | 47PC1046 | 7/20/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 27986095125771 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50857634 |
| | 47PC1046 | 7/20/2017 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | Taxi | PROMESA Assignment Puerto Rico - Strategic Planning | 51339698 |
| | 47PC1046 | 7/21/2017 | Brownstein, David M. | UBER - NORMAL FARE | $129.25 | | $129.25 | UBER JUL21 4MKT2 | PROMESA Assignment Puerto Rico - Strategic Planning | 51339786 |
| | 47PC1046 | 7/21/2017 | Brownstein, David M. | GROUND TRANSPORTATION - TAXI | $20.00 | | $20.00 | Taxi | PROMESA Assignment Puerto Rico - Strategic Planning | 51339742 |
| | 47PC1046 | 7/24/2017 | Gavin, John C | HOTEL/LODGING | $240.00 | | $240.00 | Omni Hotels | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50963832 |
| | 47PC1046 | 7/24/2017 | Gavin, John C | UBER - NORMAL FARE | $108.45 | | $108.45 | UBER TRIP SPSRG | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50942214 |
| | 47PC1046 | 7/24/2017 | Gavin, John C | LODGING TAX | $38.90 | | $38.90 | Omni Hotels | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50963831 |
| | 47PC1046 | 7/24/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I Love NY | PROMESA meetings | 51928438 |
| | 47PC1046 | 7/25/2017 | Gavin, John C | GROUND TRANSPORTATION - TRAIN | $175.00 | | $175.00 | AMTRAK TEL2066066527424 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50857636 |
| | 47PC1046 | 7/25/2017 | Gavin, John C | UBER - NORMAL FARE | $52.65 | | $52.65 | UBER US JUL25 KUMAD | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50942192 |
| | 47PC1046 | 7/25/2017 | Gavin, John C | UBER - NORMAL FARE | $36.92 | | $36.92 | UBER US JUL25 SPAFR | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50942170 |
| | 47PC1046 | 7/25/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TAXI | $33.35 | | $33.35 | NYCTAXI8K86 | PROMESA Assignment - Puerto Rico - Strategic Planning | 51233234 |
| | 47PC1046 | 7/25/2017 | Gavin, John C | GROUND TRANSPORTATION - TRANSACTION FEES | $30.20 | | $30.20 | CARLSON W 55471707255921 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50857630 |
| | 47PC1046 | 7/25/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $23.00 | | $23.00 | I Love NY | PROMESA meetings | 51928574 |
| | 47PC1046 | 7/25/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $22.00 | | $22.00 | I Love NY | PROMESA meetings | 51928566 |
| | 47PC1046 | 7/25/2017 | Gavin, John C | GROUND TRANSPORTATION - TRAIN | ($40.00) | | ($40.00) | AMTRAK TEL2066066527424 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50857633 |
| | 47PC1046 | 7/26/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $20.00 | | $20.00 | I Love NY | PROMESA meetings | 51928607 |
| | 47PC1046 | 7/26/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $13.00 | | $13.00 | I Love NY | PROMESA meetings | 51928613 |
| | 47PC1046 | 7/27/2017 | Gavin, John C | AIRFARE | $316.68 | | $316.68 | JETBLUE 27986101889701 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50941551 |
| | 47PC1046 | 42943 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | 30.9 | | 30.9 | CARLSON W 27986101889701 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 50941557 |

**Citigroup Global Markets Inc. Expense Detail - August 2017**

| Invoice No. | Matter Name | Date | Timekeeper who incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 | Expense ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 47PC1046 | 8/7/2017 | Green, Thomas H | GROUND TRANSPORTATION - PARKING/TOLLS | $55.00 | | $55.00 | PATRIOT PARKING LLC E | PROMESA MEETINGS | 51907429 |
| | 47PC1046 | 8/8/2017 | Green, Thomas H | GROUND TRANSPORTATION - PARKING/TOLLS | $32.00 | | $32.00 | PATRIOT PARKING LLC E | PROMESA MEETINGS | 51907430 |
| | 47PC1046 | 8/9/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I LOVE NY | PROMESA MEETINGS | 52000125 |
| | 47PC1046 | 8/9/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $10.00 | | $10.00 | I LOVE NY | PROMESA MEETINGS | 52000060 |
| | 47PC1046 | 8/14/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $135.00 | | $135.00 | AMTRAK AGE2260935547339 | PROMESA meetings | 51907421 |
| | 47PC1046 | 8/14/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $15.00 | | $15.00 | I LOVE NY | PROMESA MEETINGS | 52000044 |
| | 47PC1046 | 8/14/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I LOVE NY | PROMESA MEETINGS | 52000005 |
| | 47PC1046 | 8/21/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 27986113647251 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51761083 |
| | 47PC1046 | 8/22/2017 | Gavin, John C | AIRFARE | $479.50 | | $479.50 | JETBLUE 27986113650736 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51761089 |
| | 47PC1046 | 8/22/2017 | Gavin, John C | GROUND TRANSPORTATION - TRAIN | $116.00 | | $116.00 | AMTRAK TEL2349653534296 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51761099 |
| | 47PC1046 | 8/22/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $30.90 | | $30.90 | CARLSON W 27986113650731 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51761093 |
| | 47PC1046 | 8/25/2017 | Gavin, John C | GROUND TRANSPORTATION - TRANSACTION FEES | $30.20 | | $30.20 | CARLSON W 55471708253451 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51761105 |
| | 47PC1046 | 8/25/2017 | Gavin, John C | GROUND TRANSPORTATION - TRANSACTION FEES | $30.20 | | $30.20 | CARLSON W 55471708253991 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51761090 |
| | 47PC1046 | 8/25/2017 | Gavin, John C | GROUND TRANSPORTATION - TRAIN | $19.00 | | $19.00 | AMTRAK 2371546553499 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51761094 |
| | 47PC1046 | 8/27/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $152.00 | | $152.00 | AMTRAK AGE2390946503805 | PROMESA meetings | 51907424 |
| | 47PC1046 | 8/27/2017 | Gavin, John C | UBER - NORMAL FARE | $66.35 | | $66.35 | UBER US AUG27 S44FB | UBER EXPENSES-CITI CFO APPROVAL ATTACHED; PROMESA MEETINGS | 55411173 |
| | 47PC1046 | 8/27/2017 | Gavin, John C | UBER - NORMAL FARE | $24.17 | | $24.17 | | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51850776 |
| | 47PC1046 | 8/27/2017 | Gavin, John C | CAR MILEAGE | $12.84 | | $12.84 | | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51852949 |
| | 47PC1046 | 8/27/2017 | Gavin, John C | UBER - NORMAL FARE | $12.01 | | $12.01 | UBER US AUG27 4QHYL | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51848995 |
| | 47PC1046 | 8/27/2017 | Gavin, John C | UBER - NORMAL FARE | $10.83 | | $10.83 | UBER US AUG27 P3BBO | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51850807 |
| | 47PC1046 | 8/28/2017 | Gavin, John C | HOTEL/LODGING | $240.00 | | $240.00 | Omni Hotels | HOTEL - VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51846295 |
| | 47PC1046 | 8/28/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $135.00 | | $135.00 | AMTRAK AGE2400946595964 | PROMESA meetings | 51907425 |
| | 47PC1046 | 8/28/2017 | Gavin, John C | LODGING TAX | $38.90 | | $38.90 | Omni Hotels | HOTEL - VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51846294 |
| | 47PC1046 | 8/28/2017 | Gavin, John C | UBER - NORMAL FARE | $19.52 | | $19.52 | | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51850937 |
| | 47PC1046 | 8/28/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TAXI | $17.25 | | $17.25 | TAXI SVC NEW YORK | Taxis to Meetings for PROMESA Assignment - Puerto Rico Strategic Planning | 51557114 |
| | 47PC1046 | 8/29/2017 | Gavin, John C | HOTEL/LODGING | $240.00 | | $240.00 | Omni Hotels | HOTEL - VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51846297 |
| | 47PC1046 | 8/29/2017 | Gavin, John C | LODGING TAX | $38.90 | | $38.90 | Omni Hotels | HOTEL - VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51846296 |
| | 47PC1046 | 8/29/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TAXI | $19.56 | | $19.56 | TAXI SVC LONG ISALND C | Taxis to Meetings for PROMESA Assignment - Puerto Rico Strategic Planning | 51557113 |
| | 47PC1046 | 8/29/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $15.00 | | $15.00 | I LOVE NY | PROMESA meetings | 52001692 |
| | 47PC1046 | 8/29/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I LOVE NY | PROMESA meetings | 52001674 |
| | 47PC1046 | 8/29/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $13.00 | | $13.00 | I LOVE NY | PROMESA meetings | 52001571 |
| | 47PC1046 | 8/29/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $9.00 | | $9.00 | NYC TAXI | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51853030 |
| | 47PC1046 | 8/30/2017 | Gavin, John C | HOTEL/LODGING | $240.00 | | $240.00 | Omni Hotels | HOTEL - VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51846299 |
| | 47PC1046 | 8/30/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $175.00 | | $175.00 | AMTRAK AGE2420946521075 | PROMESA meetings | 51907432 |
| | 47PC1046 | 8/30/2017 | Gavin, John C | LODGING TAX | $38.90 | | $38.90 | Omni Hotels | HOTEL - VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51846298 |
| | 47PC1046 | 8/30/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $13.00 | | $13.00 | I LOVE NY | PROMESA meetings | 52001716 |
| | 47PC1046 | 8/30/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $12.00 | | $12.00 | I LOVE NY | PROMESA meetings | 52002174 |
| | 47PC1046 | 8/30/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | ($135.00) | | ($135.00) | AMTRAK AGENCY X | PROMESA meetings | 51907427 |
| | 47PC1046 | 8/31/2017 | Gavin, John C | AIRFARE | $316.68 | | $316.68 | JETBLUE 27986113685132 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51761085 |
| | 47PC1046 | 8/31/2017 | Gavin, John C | GROUND TRANSPORTATION - TRAIN | $175.00 | | $175.00 | AMTRAK AG2430942511772 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51761087 |
| | 47PC1046 | 8/31/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $175.00 | | $175.00 | AMTRAK AGE2430946574529 | PROMESA meetings | 51907428 |
| | 47PC1046 | 8/31/2017 | Gavin, John C | UBER - NORMAL FARE | $44.93 | | $44.93 | UBER US AUG31 4LEi6 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51852758 |
| | 47PC1046 | 8/31/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $30.90 | | $30.90 | CARLSON W 27986113685131 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51761101 |
| | 47PC1046 | 8/31/2017 | Gavin, John C | GROUND TRANSPORTATION - TRANSACTION FEES | $30.20 | | $30.20 | CARLSON W 55471708313161 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51761091 |
| | 47PC1046 | 8/31/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $15.00 | | $15.00 | I LOVE NY | PROMESA meetings | 52002190 |
| | 47PC1046 | 8/31/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | ($175.00) | | ($175.00) | AMTRAK AGENCY X | PROMESA meetings | 51907422 |

Citigroup Global Markets Inc. Expense Detail - September 2017

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 | Expense ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 47PC1046 | 9/1/2017 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | $121.75 | | $121.75 | SJU AIRPORT PARKING | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 51761095 |
| | 47PC1046 | 9/12/2017 | Green, Thomas H | AIRFARE | $259.00 | | $259.00 | American Airlines | PROMESA meetings | 51816120 |
| | 47PC1046 | 9/12/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $202.00 | | $202.00 | AMTRAK AGE2550946524750 | PROMESA meetings | 51814529 |
| | 47PC1046 | 9/12/2017 | Green, Thomas H | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 00186123591391 | PROMESA meetings | 51816121 |
| | 47PC1046 | 9/13/2017 | Green, Thomas H | HOTEL/LODGING | $355.00 | | $355.00 | Mandarin Orientl | PROMESA meetings | 51886834 |
| | 47PC1046 | 9/13/2017 | Green, Thomas H | LODGING TAX | $51.48 | | $51.48 | Mandarin Orientl | PROMESA meetings | 51886833 |
| | 47PC1046 | 9/13/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $43.00 | | $43.00 | Top Cab | PROMESA meetings | 51887601 |
| | 47PC1046 | 9/13/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $18.00 | | $18.00 | Boston Cab | PROMESA meetings | 51887702 |
| | 47PC1046 | 9/13/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $18.00 | | $18.00 | DC Taxi | PROMESA meetings | 51887585 |
| | 47PC1046 | 9/14/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $12.00 | | $12.00 | DC Taxi | PROMESA meetings | 51887545 |
| | 47PC1046 | 9/15/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 27986128201901 | MEETINGS TO DISCUSS BOND RESTRUCTURING FOR PROMESA; MISC EXPENSES OMITTED FROM PREVIOUS REPORTS | 54257827 |
| | 47PC1046 | 9/26/2017 | Castiglioni, James | GROUND TRANSPORTATION - TRAIN | $318.00 | | $318.00 | AMTRAK AGE2690946589468 | PROMESA Board Meetng - Washington DC | 52370459 |
| | 47PC1046 | 9/26/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TRAIN | $306.00 | | $306.00 | AMTRAK AGE2690946587173 | Partial Refund - PROMESA Assignment - Puerto Rico | 52641713 |
| | 47PC1046 | 9/26/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $159.00 | | $159.00 | AMTRAK AGE2690946569288 | PROMESA meetings | 52228665 |
| | 47PC1046 | 9/26/2017 | Green, Thomas H | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 00186131334431 | PROMESA meetings | 52229879 |
| | 47PC1046 | 9/27/2017 | Green, Thomas H | AIRFARE | $219.41 | | $219.41 | American Airlines | PROMESA meetings | 52228856 |
| | 47PC1046 | 9/27/2017 | Green, Thomas H | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 00186131340461 | PROMESA meetings | 52228855 |
| | 47PC1046 | 9/28/2017 | Green, Thomas H | HOTEL/LODGING | $228.00 | | $228.00 | MANDARIN ORIENTL WASH | PROMESA meetings | 52230160 |
| | 47PC1046 | 9/28/2017 | Green, Thomas H | LODGING TAX | $33.06 | | $33.06 | MANDARIN ORIENTL WASH | PROMESA meetings | 52230159 |
| | 47PC1046 | 9/28/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $24.00 | | $24.00 | Boston Cab | PROMESA meetings | 52230381 |
| | 47PC1046 | 9/28/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $22.00 | | $22.00 | DC Cab | PROMESA meetings | 52230442 |
| | 47PC1046 | 9/29/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $25.00 | | $25.00 | AMTRAK 2727001575279 | PROMESA meetings | 52228683 |
| | 47PC1046 | 9/29/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $24.00 | | $24.00 | DC Cab | PROMESA meetings | 52230509 |
| | 47PC1046 | 9/29/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | DC Cab | PROMESA meetings | 52230497 |
| | 47PC1046 | 9/29/2017 | Castiglioni, James | GROUND TRANSPORTATION - TAXI | $11.44 | | $11.44 | TAXI SVC WASHINGTON | PROMESA Board Meeting - Washington DC | 52370458 |
| | 47PC1046 | 9/29/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $11.00 | | $11.00 | I Love NY | PROMESA meetings | 52230310 |
| | 47PC1046 | 9/29/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TRAIN | ($153.00) | | ($153.00) | AMTRAK AGENCY X | Partial Refund - PROMESA Assignment - Puerto Rico | 52641714 |

Citigroup Global Markets Inc. Expense Detail - October 2017

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 | Expense ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 47PC1046 | 10/3/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $138.00 | | $138.00 | AMTRAK AGE2760946598056 | PROMESA meetings | 53521644 |
| | 47PC1046 | 10/3/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $23.00 | | $23.00 | I Love NY | PROMESA meetings | 52230263 |
| | 47PC1046 | 10/3/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $20.00 | | $20.00 | I Love NY | PROMESA meetings | 52230281 |
| | 47PC1046 | 10/3/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $12.00 | | $12.00 | I Love NY | PROMESA meetings | 52230231 |
| | 47PC1046 | 10/4/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I Love NY | PROMESA meetings | 52230328 |
| | 47PC1046 | 10/10/2017 | Green, Thomas H | AIRFARE | $484.60 | | $484.60 | United Airlines | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 52648498 |
| | 47PC1046 | 10/10/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $160.00 | | $160.00 | AMTRAK AGE2830946595954 | PROMESA meetings | 52568211 |
| | 47PC1046 | 10/10/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $47.58 | | $47.58 | CARLSON W 01686136824151 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 52648503 |
| | 47PC1046 | 10/11/2017 | Gavin, John C | HOTEL/LODGING | $375.00 | | $375.00 | TRUMP SOHO | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 52649385 |
| | 47PC1046 | 10/11/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $89.02 | | $89.02 | TAXI-PASS.COM | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 52669212 |
| | 47PC1046 | 10/11/2017 | Gavin, John C | LODGING TAX | $60.81 | | $60.81 | TRUMP SOHO | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 52649384 |
| | 47PC1046 | 10/11/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $19.00 | | $19.00 | I Love NY | PROMESA meetings | 52567923 |
| | 47PC1046 | 10/11/2017 | Gavin, John C | CAR MILEAGE | $12.84 | | $12.84 | | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 52648943 |
| | 47PC1046 | 10/12/2017 | Gavin, John C | HOTEL/LODGING | $365.00 | | $365.00 | TRUMP SOHO | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 52649387 |
| | 47PC1046 | 10/12/2017 | Gavin, John C | LODGING TAX | $59.33 | | $59.33 | TRUMP SOHO | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 52649386 |
| | 47PC1046 | 10/12/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $17.00 | | $17.00 | NYC Taxi | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 52649096 |
| | 47PC1046 | 10/12/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $10.00 | | $10.00 | I Love NY | PROMESA meetings | 52567933 |
| | 47PC1046 | 10/12/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $9.00 | | $9.00 | NYC TAXI | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 52649130 |
| | 47PC1046 | 10/13/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $81.95 | | $81.95 | NYCTAXI7J13 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 52648500 |
| | 47PC1046 | 10/13/2017 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | $49.75 | | $49.75 | SJU AIRPORT PARKING | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 52648497 |
| | 47PC1046 | 10/16/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $160.00 | | $160.00 | AMTRAK AGE2890946566710 | PROMESA meetings | 52634642 |
| | 47PC1046 | 10/17/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I Love NY | PROMESA meetings | 52567951 |
| | 47PC1046 | 10/18/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $23.00 | | $23.00 | I Love NY | PROMESA meetings | 52568017 |
| | 47PC1046 | 10/23/2017 | Gavin, John C | AIRFARE | $292.45 | | $292.45 | United Airlines | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53368828 |
| | 47PC1046 | 10/23/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $16.30 | | $16.30 | Boston Cab | PROMESA meetings | 53917286 |
| | 47PC1046 | 10/23/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 01686144759911 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53368824 |
| | 47PC1046 | 10/24/2017 | Green, Thomas H | GROUND TRANSPORTATION - PARKING/TOLLS | $68.00 | | $68.00 | Patriot Parking | PROMESA meetings | 53917337 |
| | 47PC1046 | 10/25/2017 | Green, Thomas H | GROUND TRANSPORTATION - PARKING/TOLLS | $33.00 | | $33.00 | Patriot Parking | PROMESA meetings | 53917259 |
| | 47PC1046 | 10/26/2017 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $179.00 | | $179.00 | AMTRAK AGE2990946522802 | PROMESA meetings | 53521643 |
| | 47PC1046 | 10/27/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $11.30 | | $11.30 | I Love NY | PROMESA meetings | 53917348 |
| | 47PC1046 | 10/30/2017 | Green, Thomas H | AIRFARE | $807.20 | | $807.20 | Delta Air Lines | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS AND NEW BUSINESS IN PUERTO RICO | 53347048 |
| | 47PC1046 | 10/30/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 00670063686281 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS AND NEW BUSINESS IN PUERTO RICO | 53347050 |
| | 47PC1046 | 10/30/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $11 | | $10.80 | I Love NY | PROMESA meetings | 53917361 |
| | 47PC1046 | 10/31/2017 | Green, Thomas H | GROUND TRANSPORTATION - PARKING/TOLLS | $33.00 | | $33.00 | Patriot Parking | PROMESA meetings | 53917343 |

Citigroup Global Markets Inc. Expense Detail - November 2017

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 | Expense ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 47PC1046 | 11/6/2017 | Gavin, John C | AIRFARE | $246.18 | | $246.18 | JetBlue | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53368825 |
| | 47PC1046 | 11/6/2017 | Gavin, John C | AIRFARE | $138.00 | | $138.00 | Delta Air Lines | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53347054 |
| | 47PC1046 | 11/6/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $50.90 | | $50.90 | CARLSON W 00670070526121 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53347046 |
| | 47PC1046 | 11/6/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 27970070521671 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53368834 |
| | 47PC1046 | 11/7/2017 | Gavin, John C | HOTEL/LODGING | $447.92 | | $447.92 | THE WARWICK HOTEL | | 53350131 |
| | 47PC1046 | 11/7/2017 | Gavin, John C | LODGING TAX | $71.79 | | $71.79 | THE WARWICK HOTEL | | 53350130 |
| | 47PC1046 | 11/7/2017 | Gavin, John C | CAR MILEAGE | $12.84 | | $12.84 | | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53348632 |
| | 47PC1046 | 11/8/2017 | Gavin, John C | HOTEL/LODGING | $447.92 | | $447.92 | THE WARWICK HOTEL | | 53350133 |
| | 47PC1046 | 11/8/2017 | Gavin, John C | LODGING TAX | $96.79 | | $96.79 | THE WARWICK HOTEL | | 53350132 |
| | 47PC1046 | 11/8/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $30.35 | | $30.35 | NYCTAXI3R56 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53347042 |
| | 47PC1046 | 11/8/2017 | Leffler, Edwin | GROUND TRANSPORTATION - TAXI | $28.55 | | $28.55 | NYCTAXI4M35 | PROMESA Assignment | 53368101 |
| | 47PC1046 | 11/8/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $21.95 | | $21.95 | NYCTAXI4M13 | | 53347049 |
| | 47PC1046 | 11/9/2017 | Gavin, John C | HOTEL/LODGING | $426.80 | | $426.80 | THE WARWICK HOTEL | | 53350135 |
| | 47PC1046 | 11/9/2017 | Gavin, John C | LODGING TAX | $93.67 | | $93.67 | THE WARWICK HOTEL | | 53350134 |
| | 47PC1046 | 11/10/2017 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | $67.75 | | $67.75 | SJU AIRPORT PARKING | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53347053 |
| | 47PC1046 | 11/10/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $63.35 | | $63.35 | NYCTAXI7V58 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53347051 |
| | 47PC1046 | 11/12/2017 | Gavin, John C | HOTEL/LODGING | $365.00 | | $365.00 | TRUMP SOHO | | 53371974 |
| | 47PC1046 | 11/12/2017 | Gavin, John C | LODGING TAX | $57.33 | | $57.33 | TRUMP SOHO | | 53371973 |
| | 47PC1046 | 11/12/2017 | Gavin, John C | UBER - NORMAL FARE | $44.23 | | $44.23 | UBER  Q3S8A | | 53373796 |
| | 47PC1046 | 11/13/2017 | Gavin, John C | HOTEL/LODGING | $375.00 | | $375.00 | TRUMP SOHO | | 53371976 |
| | 47PC1046 | 11/13/2017 | Gavin, John C | LODGING TAX | $58.81 | | $58.81 | TRUMP SOHO | | 53371975 |
| | 47PC1046 | 11/13/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $19.00 | | $19.00 | I Love NY | | 53909686 |
| | 47PC1046 | 11/13/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I Love NY | | 53909560 |
| | 47PC1046 | 11/13/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $12.00 | | $12.00 | NYC TAXI | MEETINGS TO DISCUSS BOND RESTRUCTURING FOR PROMESA | 54257861 |
| | 47PC1046 | 11/13/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $10.00 | | $10.00 | I Love NY | | 53909942 |
| | 47PC1046 | 11/13/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $10.00 | | $10.00 | I Love NY | | 53909867 |
| | 47PC1046 | 11/13/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $10.00 | | $10.00 | NYC TAXI | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53501697 |
| | 47PC1046 | 11/14/2017 | Gavin, John C | GROUND TRANSPORTATION - TRAIN | $160.00 | | $160.00 | AMTRAK  AG3180942520997 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53368827 |
| | 47PC1046 | 11/14/2017 | Gavin, John C | GROUND TRANSPORTATION - TRANSACTION FEES | $30.20 | | $30.20 | CARLSON W 55471711148071 | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53368838 |
| | 47PC1046 | 11/14/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $17.25 | | $17.25 | QUEENS MEDALLION ENTE | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53368826 |
| | 47PC1046 | 11/14/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I Love NY | | 53909824 |
| | 47PC1046 | 11/14/2017 | Gavin, John C | CAR MILEAGE | $12.84 | | $12.84 | | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53372343 |
| | 47PC1046 | 11/14/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $10 | | $10.00 | I Love NY | | 53909582 |
| | 47PC1046 | 11/15/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $13.00 | | $13.00 | I Love NY | | 53909777 |
| | 47PC1046 | 11/16/2017 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | $95.00 | | $95.00 | SJU AIRPORT PARKING | VARIOUS MEETINGS TO DISCUSS PROMESA ASSIGNMENTS | 53501392 |
| | 47PC1046 | 11/16/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | Boston Cab | | 53909661 |

Citigroup Global Markets Inc. Expense Detail - December 2017

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 | Expense ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 47PC1046 | 12/3/2017 | Gavin, John C | HOTEL/LODGING | $419.00 | | $419.00 | THE WARWICK HOTEL | PROMESA MEETINGS; DISCUSS FINANCING & PFO ORIGINATION MEETINGS | 54165963 |
| | 47PC1046 | 12/3/2017 | Gavin, John C | UBER - NORMAL FARE | $86.75 | | $86.75 | UBER  TRIP J4ATI | PROMESA MEETINGS; DISCUSS FINANCING & PFO ORIGINATION MEETINGS | 54249372 |
| | 47PC1046 | 12/3/2017 | Gavin, John C | LODGING TAX | $65.31 | | $65.31 | THE WARWICK HOTEL | PROMESA MEETINGS; DISCUSS FINANCING & PFO ORIGINATION MEETINGS | 54165962 |
| | 47PC1046 | 12/3/2017 | Gavin, John C | CAR MILEAGE | $12.84 | | $12.84 | | PROMESA MEETINGS; DISCUSS FINANCING & PFO ORIGINATION MEETINGS | 54249085 |
| | 47PC1046 | 12/4/2017 | Gavin, John C | UBER - NORMAL FARE | $30.22 | | $30.22 | UBER  TRIP YPPGW | PROMESA MEETINGS; DISCUSS FINANCING & PFO ORIGINATION MEETINGS | 54257606 |
| | 47PC1046 | 12/4/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $27.00 | | $27.00 | NYC TAXI | PROMESA CLIENT MEETINGS; DISCUSS ASSIGNMENTS | 54988111 |
| | 47PC1046 | 12/5/2017 | Gavin, John C | AIRFARE | $292.45 | | $292.45 | United Airlines | PROMESA MEETINGS; DISCUSS FINANCING & PFO ORIGINATION MEETINGS | 54168545 |
| | 47PC1046 | 12/5/2017 | Gavin, John C | UBER - NORMAL FARE | $41.65 | | $41.65 | UBER  TRIP EBVXL | PROMESA MEETINGS; DISCUSS FINANCING & PFO ORIGINATION MEETINGS | 54257646 |
| | 47PC1046 | 12/5/2017 | Gavin, John C | UBER - NORMAL FARE | $22.24 | | $22.24 | UBER  TRIP 6TMPX | PROMESA MEETINGS; DISCUSS FINANCING & PFO ORIGINATION MEETINGS | 54257609 |
| | 47PC1046 | 12/5/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 01670081091141 | PROMESA MEETINGS; DISCUSS FINANCING & PFO ORIGINATION MEETINGS | 54168549 |
| | 47PC1046 | 12/5/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $8.00 | | $8.00 | NYC TAXI | PROMESA CLIENT MEETINGS; DISCUSS ASSIGNMENTS | 54988447 |
| | 47PC1046 | 12/6/2017 | Gavin, John C | HOTEL/LODGING | $419.00 | | $419.00 | THE WARWICK HOTEL | PROMESA MEETINGS; DISCUSS FINANCING & PFO ORIGINATION MEETINGS | 54165969 |
| | 47PC1046 | 12/6/2017 | Gavin, John C | LODGING TAX | $65.31 | | $65.31 | THE WARWICK HOTEL | PROMESA MEETINGS; DISCUSS FINANCING & PFO ORIGINATION MEETINGS | 54165968 |
| | 47PC1046 | 12/7/2017 | Gavin, John C | HOTEL/LODGING | $419.00 | | $419.00 | THE WARWICK HOTEL | PROMESA MEETINGS; DISCUSS FINANCING & PFO ORIGINATION MEETINGS | 54165971 |
| | 47PC1046 | 12/7/2017 | Gavin, John C | LODGING TAX | $65.31 | | $65.31 | THE WARWICK HOTEL | PROMESA MEETINGS; DISCUSS FINANCING & PFO ORIGINATION MEETINGS | 54165970 |
| | 47PC1046 | 12/8/2017 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | $98.75 | | $98.75 | SJU AIRPORT PARKING | PROMESA MEETINGS; DISCUSS FINANCING & PFO ORIGINATION MEETINGS | 54168544 |
| | 47PC1046 | 12/8/2017 | Gavin, John C | UBER - NORMAL FARE | $68.33 | | $68.33 | UBER  TRIP GFQCE | PROMESA MEETINGS; DISCUSS FINANCING & PFO ORIGINATION MEETINGS | 54257684 |
| | 47PC1046 | 12/12/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I Love NY | PROMESA meetings | 55233440 |
| | 47PC1046 | 12/13/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $30.00 | | $30.00 | I Love NY | PROMESA meetings | 55233587 |
| | 47PC1046 | 12/13/2017 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $15.00 | | $15.00 | I Love NY | PROMESA meetings | 55233595 |
| | 47PC1046 | 12/15/2017 | Gavin, John C | AIRFARE | $805.12 | | $805.12 | JETBLUE  27970089044015 | MEETINGS TO DISCUSS BOND RESTRUCTURING FOR PROMESA; MISC EXPENSES OMITTED FROM PREVIOUS REPORTS | 54244260 |
| | 47PC1046 | 12/15/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 27970089044011 | MEETINGS TO DISCUSS BOND RESTRUCTURING FOR PROMESA; MISC EXPENSES OMITTED FROM PREVIOUS REPORTS | 54244258 |
| | 47PC1046 | 12/15/2017 | Gavin, John C | AIRFARE | ($805.12) | | ($805.12) | JETBLUE  27970089044015 | MEETINGS TO DISCUSS BOND RESTRUCTURING FOR PROMESA; MISC EXPENSES OMITTED FROM PREVIOUS REPORTS | 54244256 |
| | 47PC1046 | 12/19/2017 | Gavin, John C | AIRFARE | $852.12 | | $852.12 | JetBlue | MEETINGS TO DISCUSS BOND RESTRUCTURING FOR PROMESA; MISC EXPENSES OMITTED FROM PREVIOUS REPORTS | 54244252 |
| | 47PC1046 | 12/19/2017 | Gavin, John C | HOTEL/LODGING | $270.00 | | $270.00 | MANDARIN ORIENTL BOSTN | MEETINGS TO DISCUSS BOND RESTRUCTURING FOR PROMESA; MISC EXPENSES OMITTED FROM PREVIOUS REPORTS | 54246060 |
| | 47PC1046 | 12/19/2017 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $47.58 | | $47.58 | CARLSON W 27970089049521 | MEETINGS TO DISCUSS BOND RESTRUCTURING FOR PROMESA; MISC EXPENSES OMITTED FROM PREVIOUS REPORTS | 54244250 |
| | 47PC1046 | 12/19/2017 | Gavin, John C | LODGING TAX | $39.02 | | $39.02 | MANDARIN ORIENTL BOSTN | MEETINGS TO DISCUSS BOND RESTRUCTURING FOR PROMESA; MISC EXPENSES OMITTED FROM PREVIOUS REPORTS | 54246059 |
| | 47PC1046 | 12/19/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $28.35 | | $28.35 | BOS TAXI 0233 | MEETINGS TO DISCUSS BOND RESTRUCTURING FOR PROMESA; MISC EXPENSES OMITTED FROM PREVIOUS REPORTS | 54244259 |
| | 47PC1046 | 12/19/2017 | Gavin, John C | CAR MILEAGE | $12.84 | | $12.84 | | MEETINGS TO DISCUSS BOND RESTRUCTURING FOR PROMESA; MISC EXPENSES OMITTED FROM PREVIOUS REPORTS | 54257895 |
| | 47PC1046 | 12/20/2017 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $34.25 | | $34.25 | BOS TAXI 1438 | MEETINGS TO DISCUSS BOND RESTRUCTURING FOR PROMESA; MISC EXPENSES OMITTED FROM PREVIOUS REPORTS | 54244251 |
| | 47PC1046 | 12/22/2017 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | $67.75 | | $67.75 | SJU AIRPORT PARKING | MEETINGS TO DISCUSS BOND RESTRUCTURING FOR PROMESA; MISC EXPENSES OMITTED FROM PREVIOUS REPORTS | 54244249 |

**Citigroup Global Markets Inc. Expense Detail - January 2018**

| Invoice No. | Matter Name | Date | Timekeeper who Incurred Expense | Expense Category | Unit Cost | No. of Units | Total | Expense Description 1 | Expense Description 2 | Expense ID |
|---|---|---|---|---|---|---|---|---|---|---|
| | 47PC1046 | 1/3/2018 | Green, Thomas H | GROUND TRANSPORTATION - TRAIN | $162.00 | | $162.00 | AMTRAK AGE0030946593842 | PROMESA meetings | 54958971 |
| | 47PC1046 | 1/7/2018 | Green, Thomas H | HOTEL/LODGING | $280.00 | | $280.00 | THE RITZ CARLTON BTTRY | PROMESA meetings | 55234454 |
| | 47PC1046 | 1/7/2018 | Green, Thomas H | LODGING TAX | $42.89 | | $42.89 | THE RITZ CARLTON BTTRY | PROMESA meetings | 55234453 |
| | 47PC1046 | 1/7/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $11.00 | | $11.00 | I Love NY | PROMESA meetings | 55235140 |
| | 47PC1046 | 1/8/2018 | Green, Thomas H | HOTEL/LODGING | $280.00 | | $280.00 | THE RITZ CARLTON BTTRY | PROMESA meetings | 55234456 |
| | 47PC1046 | 1/8/2018 | Green, Thomas H | LODGING TAX | $42.89 | | $42.89 | THE RITZ CARLTON BTTRY | PROMESA meetings | 55234455 |
| | 47PC1046 | 1/8/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $25.00 | | $25.00 | I Love NY | PROMESA meetings | 55235259 |
| | 47PC1046 | 1/8/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $20.00 | | $20.00 | I Love NY | PROMESA meetings | 55235236 |
| | 47PC1046 | 1/9/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $15.00 | | $15.00 | I Love NY | PROMESA meetings | 55235364 |
| | 47PC1046 | 1/9/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $11.00 | | $11.00 | I Love NY | PROMESA meetings | 55235352 |
| | 47PC1046 | 1/10/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $17.00 | | $17.00 | I Love NY | PROMESA meetings | 55235421 |
| | 47PC1046 | 1/10/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $16.00 | | $16.00 | I Love NY | PROMESA meetings | 55235476 |
| | 47PC1046 | 1/10/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $13.00 | | $13.00 | I Love NY | PROMESA meetings | 55235384 |
| | 47PC1046 | 1/16/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $17.00 | | $17.00 | I Love NY | PROMESA meetings | 55232469 |
| | 47PC1046 | 1/16/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I Love NY | PROMESA meetings | 55232497 |
| | 47PC1046 | 1/16/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $14.00 | | $14.00 | I Love NY | PROMESA meetings | 55232445 |
| | 47PC1046 | 1/16/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $10.00 | | $10.00 | I Love NY | PROMESA meetings | 55232455 |
| | 47PC1046 | 1/21/2018 | Gavin, John C | AIRFARE | $235.20 | | $235.20 | JetBlue | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54724203 |
| | 47PC1046 | 1/21/2018 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $30.90 | | $30.90 | CARLSON W 27970099498391 | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54724212 |
| | 47PC1046 | 1/22/2018 | Gavin, John C | HOTEL/LODGING | $175.00 | | $175.00 | THE WARWICK HOTEL | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54743278 |
| | 47PC1046 | 1/22/2018 | Gavin, John C | UBER - NORMAL FARE | $66.79 | | $66.79 | UBER  TRIP P426B | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54743793 |
| | 47PC1046 | 1/22/2018 | Gavin, John C | LODGING TAX | $29.31 | | $29.31 | THE WARWICK HOTEL | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54743277 |
| | 47PC1046 | 1/22/2018 | Gavin, John C | CAR MILEAGE | $11.77 | | $11.77 | | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54724432 |
| | 47PC1046 | 1/23/2018 | Gavin, John C | HOTEL/LODGING | $175.00 | | $175.00 | THE WARWICK HOTEL | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54743280 |
| | 47PC1046 | 1/23/2018 | Gavin, John C | UBER - NORMAL FARE | $69.61 | | $69.61 | UBER  TRIP HC727 | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54742711 |
| | 47PC1046 | 1/23/2018 | Gavin, John C | LODGING TAX | $29.31 | | $29.31 | THE WARWICK HOTEL | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54743279 |
| | 47PC1046 | 1/23/2018 | Gavin, John C | GROUND TRANSPORTATION - TAXI | $8.30 | | $8.30 | NYC TAXI | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54742526 |
| | 47PC1046 | 1/24/2018 | Gavin, John C | AIRFARE | $310.40 | | $310.40 | JetBlue | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54724202 |
| | 47PC1046 | 1/24/2018 | Gavin, John C | GROUND TRANSPORTATION - TRAIN | $215.00 | | $215.00 | AMTRAK AG0240942511512 | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54724205 |
| | 47PC1046 | 1/24/2018 | Gavin, John C | GROUND TRANSPORTATION - TRANSACTION FEES | $30.20 | | $30.20 | CARLSON W 5547180124382 | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54724213 |
| | 47PC1046 | 1/24/2018 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 27970099513721 | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54724201 |
| | 47PC1046 | 1/24/2018 | Gavin, John C | GROUND TRANSPORTATION - TRAIN | ($71.00) | | ($71.00) | AMTRAK AG0240942511512 | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54724211 |
| | 47PC1046 | 1/26/2018 | Gavin, John C | GROUND TRANSPORTATION - PARKING/TOLLS | $88.25 | | $88.25 | SJU AIRPORT PARKING | PROMESA - HIGHWAY AUTHORITY MEDIATION MTGS. | 54724208 |
| | 47PC1046 | 1/29/2018 | Green, Thomas H | AIRFARE | $134.90 | | $134.90 | American Airlines | Project Pepper , GO and PREPA creditor meetings | 55230859 |
| | 47PC1046 | 1/29/2018 | Green, Thomas H | AIRFARE - TRAVEL TRANSACTION FEES | $14.39 | | $14.39 | CARLSON W 00170109446671 | Project Pepper , GO and PREPA creditor meetings | 55230865 |
| | 47PC1046 | 1/29/2018 | Green, Thomas H | AIRFARE | ($134.90) | | ($134.90) | American Airlines | Project Pepper , GO and PREPA creditor meetings | 55230861 |
| | 47PC1046 | 1/30/2018 | Gavin, John C | AIRFARE | $385.80 | | $385.80 | JetBlue | PROMESA CLIENT MEETINGS; DISCUSS ASSIGNMENTS | 54987317 |
| | 47PC1046 | 1/30/2018 | Gavin, John C | GROUND TRANSPORTATION - TRAIN | $179.00 | | $179.00 | AMTRAK AGE0300946535550 | Project Pepper , GO and PREPA creditor meetings | 55230870 |
| | 47PC1046 | 1/30/2018 | Gavin, John C | AIRFARE - TRAVEL TRANSACTION FEES | $30.90 | | $30.90 | CARLSON W 27970109455371 | PROMESA CLIENT MEETINGS; DISCUSS ASSIGNMENTS | 54987316 |
| | 47PC1046 | 1/30/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $17.00 | | $17.00 | I Love NY | Project Pepper , GO and PREPA creditor meetings | 55231330 |
| | 47PC1046 | 1/31/2018 | Gavin, John C | HOTEL/LODGING | $255.00 | | $255.00 | Omni Hotels | PROMESA CLIENT MEETINGS; DISCUSS ASSIGNMENTS | 54987944 |
| | 47PC1046 | 1/31/2018 | Gavin, John C | UBER - NORMAL FARE | $72.03 | | $72.03 | UBER  TRIP TX5XH | PROMESA CLIENT MEETINGS; DISCUSS ASSIGNMENTS | 54988413 |
| | 47PC1046 | 1/31/2018 | Gavin, John C | LODGING TAX | $41.11 | | $41.11 | Omni Hotels | PROMESA CLIENT MEETINGS; DISCUSS ASSIGNMENTS | 54987943 |
| | 47PC1046 | 1/31/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $20.00 | | $20.00 | I Love NY | Project Pepper , GO and PREPA creditor meetings | 55231414 |
| | 47PC1046 | 1/31/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $20.00 | | $20.00 | I Love NY | Project Pepper , GO and PREPA creditor meetings | 55231499 |
| | 47PC1046 | 1/31/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $18.00 | | $18.00 | I Love NY | Project Pepper , GO and PREPA creditor meetings | 55231615 |
| | 47PC1046 | 1/31/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $16.00 | | $16.00 | I Love NY | Project Pepper , GO and PREPA creditor meetings | 55231574 |
| | 47PC1046 | 1/31/2018 | Green, Thomas H | GROUND TRANSPORTATION - TAXI | $15.00 | | $15.00 | I Love Ny | Project Pepper , GO and PREPA creditor meetings | 55231680 |
| | 47PC1046 | 1/31/2018 | Gavin, John C | CAR MILEAGE | $11.77 | | $11.77 | | PROMESA CLIENT MEETINGS; DISCUSS ASSIGNMENTS | 54988102 |