# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| IN RE:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## VERIFIED STATEMENT PURSUANT TO FRBP 2019
## OF THE ABRAHAM-GIMÉNEZ PLAINTIFF GROUP

Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy Rule 2019") and Section V.B. of the *Fourth Amended Notice, Case Management and Administrative Procedures* Order entered in Docket Entry 2839 on April 4, 2018 (the "Case Management and Administrative Procedures Order"), the present verified statement (the "Statement") is submitted by the Group of those certain 1,046 Plaintiffs in the case of Jorge Abraham-Giménez *et al* v. Department of Transportation and Public Works ("DTOP") *et seq.*, Civil Case Num. K AC2013-1019 in the Court of First Instance of San Juan ("CFI"), all creditors of the estate (collectively the "Abraham-Giménez Plaintiff Group")[2].

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] The present Statement is filed in accordance to the Case Management and Administrative Procedures Order in connection with the cases ("Title III Cases") commenced by the above-captioned debtors under title III of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA").

In support of the Statement, the Abraham-Giménez Plaintiff Group hereby respectfully state as follows:

## BACKGROUND

1. As of May 3, 2017 (the "Petition Date") and up to and including the date of this Statement, in these Title III Cases, the undersigned counsel represented [and continues to represent] the Abraham-Giménez Plaintiff Group (each Plaintiff in the Group constitutes a "Member" thereof).

2. On December 19, 2013, the Abraham-Giménez Plaintiff Group filed a complaint against the Commonwealth, Civil Case Num. K AC2013-1019, seeking declaratory judgment for the nullity of General Memorandum 5-86 of the Central Office for the Administration of Personnel ("OCAP" for its initials in Spanish), and the consequent correction of the regular rate of pay due to the illegal implementation of such regulation, which resulted in inoperative pay scales (the "Cause of Action"). Therefore, for purposes of Bankruptcy Rule 2019(c), the Abraham-Giménez Plaintiff Group was formed on December 19, 2013.

3. As of the Petition Date, the Abraham-Giménez Plaintiff Group had been litigating the Cause of Action against the Commonwealth for more than four (4) years. As of the Petition Date, a determination by the Supreme Court of Puerto Rico, in Case Num. AC-2016-0120, as to whether the case should be entertained in the CFI or in the Administrative Forum (Appellate Comission of Public Service "CASP"), was pending[3].

4. The Debtors issued a single notice of the Order for Relief and further notified a group claim in *Schedule H for Litigation Related Obligations* to the undersigned counsel in

---

[3] On January 27, 2017, the request for such determination in this case was consolidated by the Supreme Court of Puerto Rico with an identical request in the Case of Francisco Beltrán-Cintrón, Case Num. AC-2016-0110.

connection with all Members of the Abraham-Giménez Plaintiff Group [PROMESA Case Num. 17 BK 3283-LTS; Docket Entry 1215-14, P. 1].

5.      As of the Petition Date, the collective liability of the Commonwealth owed to the Abraham-Giménez Plaintiff Group is approximately $35,000,000.00.

6.      In accordance with Bankruptcy Rule 2019, the address for each Member is set forth in the Complaint against the Commonwealth, attached herein as <u>Exhibit A</u>. The individual amount of disclosable interest for each Member of the Abraham-Giménez Plaintiff Group is yet to be determined by the CFI. However, the nature of the disclosable economic interests for each Member is the same: the correction of the regular rate of pay due to the illegal implementation of the Memorandum 5-86 regulation, which resulted in inoperative pay scales[4].

7.      As of the date of this Statement, the undersigned represent the Abraham-Giménez Group[5].

8.      In addition, no individual Member of the Abraham-Giménez Group (a) assumes any fiduciary or other duties to any other creditor or person and (b) purports to act, represent or speak on behalf of any other entities in connection with the Title III Cases.

9.      For the avoidance of doubt, nothing contained in this Statement (or Exhibit A hereto) is intended to or should be construed to constitute (a) a waiver or release of any claim(s) filed or to be filed against or interests in the Debtors in any title III case held by any Member, its affiliates or any other entity, or (b) an admission with respect to any fact or legal theory. Nothing herein should be construed as a limitation upon, or waiver of, any rights of any Member to assert,

---

[4] In the abundance of caution, the Abraham-Giménez Plaintiff Group informs that each Member's disclosable economic interest was acquired more than one (1) year prior to the Petition Date. As such, the Group contends that they are waived from the disclosure requirements of FRBP 2019(c)(2)(C).
[5] Counsel González-Morales also represents other Groups of creditors (which are unrelated to the Abraham-Giménez Plaintiff Group) against certain other instrumentalities of the Commonwealth, each of which will be filing their respective separate Verified Statements in compliance with FRBP 2019.

file and/or amend any proof of claim in accordance with applicable law and any orders entered in these cases.

10.     The undersigned verify that the foregoing is true and correct to the best of their knowledge. Further, all rights to amend or supplement this Statement are fully reserved.

**I HEREBY CERTIFY** that on this same date, we electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to all CM/ECF participants in this case. We further certify that, on this same date, we served the foregoing upon all the Standard Parties as identified, defined and in the manner established in ¶ II of the Case Management and Administrative Procedures Order, as amended on April 4, 2018 (Dockets No. 2839 of Case No. 17-03283 (LTS), as well as upon all of the parties identified in the Master Service List maintained at https://cases.primeclerk.com/puertorico/.

**RESPECTFULLY SUBMITTED,**

San Juan, Puerto Rico, on this 29th day June 2018.

*/s/ Ivonne González-Morales*
IVONNE GONZÁLEZ-MORALES
USDC NUM. 202701
E-mail: ivonnegm@prw.net

**IVONNE GONZÁLEZ-MORALES**
PO BOX 9021828
San Juan, PR 00902-1828
Tel. (787) 410-0119

*Counsel for the Abraham-Giménez Group*

**Exhibit A**
**Names, Addresses and Disclosable Economic Interest of the**
**Members of the Abraham-Giménez Plaintiff Group[1]**

| NAME | ADDRESS |
|---|---|
| 1.  ABRAHAM GIMENEZ, JORGE L. | HC- 06 BOX  65452<br>CAMUY ARRIBA<br>CAMUY, PR  00627<br>TEL. 787-213-4849 |
| 2.  ABREU SANTANA, MIGUEL A. | APARTADO 748<br>YABUCOA PR  00767<br>TEL. 787-615-9352 |
| 3.  ABUDO LUGO, HILDA E. | FERROCARRIL #24<br>SAN GERMAN PR  00683<br>TEL. 787-454-3499 |
| 4.  ACEVEDO BONILLA, NILDA I. | PO BOX  2335<br>MAYAGUEZ, PR  00681 |
| 5.  ACEVEDO FERRER, MARITZA | HC-01  BOX  7437<br>TORRECILLA BAJA<br>LOIZA, PR  00772<br>TEL. 939-254-2343 |
| 6.  ACEVEDO NAZARIO, ROLANDO | BOX 922<br>MANATI, P.R 00674<br>TEL. 787-854-1010 |
| 7.  ACEVEDO RODRIGUEZ, GILDO | CALLE CUCHARILLA #15<br>BO. PALMAS<br>CATAÑO PR  00962<br>TEL. 787-962-3840 |
| 8.  ACEVEDO TIRADO, LYMARI | CALLE LOS MILLONES #55<br>ISABELA, PR 00662<br>TEL. 787- 938—6833 |
| 9.  ACEVEDO TORRES, RENARDO | PO BOX  262<br>LARES, PR  00669<br>TEL. 787-413-4950 |
| 10.   ACEVEDO, VILMARIE | URB. PASEOS REALES<br>83 ATIENZA<br>SAN ANTONIO PR  00690<br>TEL. 787-642-4417 |
| 11.   ACOSTA BATISTA, RAMÓN | PO BOX  43001 APT. 497<br>RIO GRANDE PR  00745<br>TEL. 787- TEL. 787-765-0297 |
| 12.   ACOSTA FELICIANO, MARIBEL | URB. EXT. AET. DE YAUCO<br>CALLE RODADERO S-3<br>YAUCO PR<br>TEL. 787-510-6733 |
| 13.   ACOSTA RODRIGUEZ, ANDRES | RES. GAUTIER BENITEZ<br>EDFI. 8  APT. 65<br>CAGUAS, PR  00725<br>TEL. 787-595-4299 |
| 14.   ADAMS ERAZO, FIORDALIZA Z. | ALTURAS DE VI8LLA FONTANA<br>CALLE 5 BLOQUE G - #15<br>CAROLINA PR  00983<br>TEL. 787-787-396-4932 |
| 15.   AGOSTO COLÓN , LAURA I. | URB.PASEOS DEL RIO<br>C-RIO GUAYAMA #10<br>CAGUAS PR 00725<br>TEL. 787-406-0420 |
| 16.   AGOSTO QUINONEZ, YOHAMA | RIVER EDGE HILLS<br>CALLE RIO SABANA #72<br>LUQUILLO, PR  00773 |
| 17.   AGOSTO VAZQUEZ,  JESÚS | HC-01 BUZON 11863<br>RIO PIEDRAS, PR  00745<br>TEL. 787-722-2929 |
| 18.   ALAGO AYALA, LUIS A. | HC 01 BOX  15089<br>ARECIBO PR  00612<br>TEL. 787-228-6790 |
| 19.   ALAMEDA ACEVEDO, ANIBAL | BOX  1517<br>JUNCOS PR  00777<br>TEL. 787-637-7796 |
| 20.   ALICEA DIAZ, MIRIAM | B-1  CALLE VILLA VICTORIA |

---

[1] To the best of Counsel's knowledge, the information included herein is accurate as of May 3, 2017. For the avoidance of doubt, the Abraham-Giménez Plaintiff Group will seek relief to modify the automatic stay to allow the CASP in Civil Case Num. K AC2013-1019 / TSPR AC 2016-0120 to reach a final determination in connection with the amounts owed to each Member of the Group.

| NAME | ADDRESS |
|---|---|
| | CAGUAS, PR  00725<br>TEL. 787-533-3922 |
| 21.  ALICEA ROLDAN,  DEBBIE L. | CALLE SAN PEDRO M-3<br>NOTRE SOME<br>CAGUAS, PR  00778<br>TEL. 787- 627-2454 |
| 22.  ALICEA ROLDAN, DIANA E. | URB. NOTRE DAME<br>CALLE SAN PEDRO M-3<br>JUNCOS, PR  00777<br>TEL. 787-531-5020 |
| 23.  ALLENDE DE JESUS, ANGEL L. | HC  01  BOX  3815<br>PARCELAS SUAREZ<br>LOIZA PR  00772<br>TEL. 787-224-8669 |
| 24.  ALVARADO TORRES, MARIA DE L. | URB. SAN ANTONIO<br>CALLE DONCELLA #1724<br>PONCE PR  00728<br>TEL. 787- 636-3635 |
| 25.  ALVARADO VELEZ, WANDA I. | C/ 721  HERNANDEZ<br>PATO. 3-H<br>SAN JUAN  PR  00907<br>TEL. 787- 637-2489 |
| 26.  ALVAREZ BONETA, CARLOS | BO EL TUQUE 1127<br>CALLE PADRO SHUCK<br>PONCE P.R 00728<br>TEL. 787-844-0367/400-6535 |
| 27.  ALVAREZ CINTRON, HIGINIO | 2DA. EXT. EL VALLE<br>CALLE GIRASOL #530<br>LAJAS, PR  00667<br>TEL. 787- 464-8702 |
| 28.  AMARO SOTO, MARTIN G. | PO BOX  30000<br>SUITE 208<br>CANOVANAS, PR  00729<br>TEL. 787-478-3093 |
| 29.  ANDINO LOPEZ, ANGEL | PO BOX  2637<br>RIO GRANDE, PR<br>TEL.787-205-4794 |
| 30.  ANDINO ROMAN, ISIDRO | CARR. 176 RR 9<br>B-20 BUZON 1550<br>PR  00926<br>BO. CUPEY BAJO CAMINOS<br>LOS GONZALEZ<br>TEL. 787-396-2825 |
| 31.  ANDRADE ACEVEDO, EDWIN F. | C-9  G-23<br>ALTURAS DE FLAMBOYAN<br>BAYAMÓN, PR  00959<br>TEL. 787-536-6182 |
| 32.  ANDUJAR REYES, ANGEL M. | RES. RAMOS ANTONINI<br>EDF. 59  APT. 600<br>SAN JUAN PR 00924<br>TEL. 787-310-5697 |
| 33.  ANGULO ROSA, JESSICA | URB. JARDINES DE CERRO GORDO<br>C/ 4 B-2<br>SAN LORENZO PR 00754<br>TEL. 787-595-3895 |
| 34.  APONTE APONTE , HECTOR L. | URB.TURABO GARDENS III<br>C- E R 1121<br>CAGUAS PR 00725<br>TEL. 787-743-0185 Y 552-6254 |
| 35.  APONTE APONTE , ISRAEL | HC-02 BO 6973<br>YABUCOA , PR 00767<br>TEL. 787-610-4842 |
| 36.  APONTE CANALES, WANDA | URB. LA MARINA<br>C/CENTAURO #55<br>CAROLINA PR  00979<br>TEL. 787-727-8061 |
| 37.  ARCE ROMAN, ABNER | URB. NUEVO SAN ANTONIO<br>182 CALLE 7<br>SAN ANTONIO, PR  00690<br>TEL. 787-890-2535X255 |
| 38.  ARCE ROSA, JORGE L. | C/ RAFAEL CEPEDA #321<br>VILLA PLAMERA<br>SANTURCE PR  00915<br>TEL. 787-967-2075 |
| 39.  AROCHO NUÑEZ, ELIX S. | APARTADO 985 |

| NAME | ADDRESS |
|---|---|
|  | CIALES PR  00638<br>TEL. 787- 854-1010 |
| 40.  ARROYO RIVERA, ROBERTO | HC-08 BOX 172<br>PONCE P.R 00731<br>TEL. 787-347-0609 |
| 41.  ARZUAGA BELTRAN, YAHAIRA | URB. CIUDAD MASSO<br>CALLE 15 H 20<br>CAGUAS PR  00754<br>TEL. 787-518-0087 |
| 42.  ASENCIO REYES, DALIA I. | C/ JOSE DE DIEGO #37<br>CABO ROJO, PR  00623-3533 |
| 43.  AYALA AYALA, ERNESTO | C/3  F-7<br>LAS VEGAS<br>CEIBA, PR  00735<br>TEL. 787- 615-2076 |
| 44.  AYALA CEPEDA, ISMAEL | HC-1 BOX  2311<br>LOIZA, PR  00772<br>TEL. 787-886-4124 |
| 45.  AYALA CEPEDA, ISMAEL | HC 1 BOXC  2311<br>LOIZA, PR  00772 |
| 46.  AYALA MORALES, JARRIS | C/ I #S-6<br>URB. LA MILAGROSA<br>BAYAMON PR  00959<br>TEL. 787-728-6180 |
| 47.  AYALA NIEVES, ELIX M. | RR 4  BOX  26829<br>TOA ALTA,PR 00953<br>TEL. 787-435-7895 |
| 48.  AYALA ORTIZ, MARILYN | PO BOX  #289<br>HORMIGUEROS, PR  00660<br>TEL. 939-717-1914 |
| 49.  AYALA ORTIZ, NIEVES DAVID | VILLAS PARAISO L.2 171<br>SAN JUAN, P.R 00917<br>TEL. 787-767-1812 |
| 50.  AYALA PIZARRO, SYLVIA | I.M.B. #379  PO BOX  1980<br>LOIZA PR  00772<br>TEL. 787-479-9219 |
| 51.  AYALA SUAREZ, JOSE A. | P.O BOX 40441<br>SAN JUAN  , PR  00940<br>TEL. 787- 638-7099 |
| 52.  BABILONIA MORALES, ELVIN J. | HC-01  BOX  6281<br>MOCA PR  00676<br>TEL. 787-486-2953 |
| 53.  BABILONIA MORALES, TOMAS | HC- 01  BOX  6281<br>MOCA, PR  00676<br>TEL. 787-234-6708 |
| 54.  BAEZ  FLORES, NANCY | BALCONES LAS CATALINAS<br>APT. 418<br>CAGUAS PR  00725<br>TEL. 787-605-6163 |
| 55.  BAEZ  RAMOS, CECILIO | HC-02 BOX 35170<br>CAGUAS , PR 00725<br>TEL. 787-692-5995 |
| 56.  BAEZ  ROSARIO, MIGUEL | C/ 41  #158-C<br>PARCELA FALU<br>SAN JUAN PR  00924<br>TEL. 787-536-7224 |
| 57.  BAEZ CRUZ, EUCLIDES | HC- 01  BOX  3221<br>LOIZA, PR  00772<br>TEL. 787-470-0081 |
| 58.  BAEZ DE JESÚS, JUAN | HC-01  BOX  3494<br>HUMACAO PR  00707<br>TEL. 787-548-7133 |
| 59.  BAEZ FLORES, NANCY | BALCONES LAS CATALINAS<br>APARTAMENTO 418<br>CAGUAS, PR<br>TEL. 787-605-6163 |
| 60.  BAEZ LANZA, LAURA M. | COOP TORRES DE CAROLINA<br>APT. 302 A- LOS ANGELES<br>CAROLINA, PR  00979<br>TEL. 787-233-1409 |
| 61.  BAEZ MORENO, CARMEN M. | F.D. ROOSEVELT E-15<br>A- 339<br>MAYAGUEZ, PR  00680<br>TEL. 787-604-8323 |
| 62.  BAHAMUNDI ALICEA, ANGEL  M . | HC-09 BOX 4501 |

| NAME | ADDRESS |
|---|---|
| | SABANA GRANDE PR 00637<br>TEL. 787-873-7343 |
| 63.   BARBOSA AYALA, MARILYN N. | HC- 3 BOX  10368<br>SAN GERMAN, PR  00683<br>TEL. 787-923-5204 |
| 64.   BARRETO  LIMA, CARLOS R. | CALLE COLON #20<br>FAJARDO, PR 00728<br>TEL. 787-435-5073 |
| 65.   BARRETO  PÉREZ, PABLO | APARTADO 160<br>MOCA PR 00676<br>TEL. 787-452-2385 |
| 66.   BARRETO ALDARONDO, OLGA I. | CALLE BRILLANTE 1863<br>PUERTO NUEVO<br>ISABELA, PR  00662<br>TEL. 787-830-4502 |
| 67.   BARROZA VIERA, ABNER | CALLE F-27<br>BONNEVILLE TERRACE<br>CAGUAS, PR  00725<br>TEL. 787-391-1474 |
| 68.   BEAUCHAMP MUÑIZ, JOSEPHMIELD | PO BOX  735<br>AÑASCO, PR  00610<br>TEL. 787605-2595 |
| 69.   BELDECIA TORRES, JOSE L. | BO. PLAYAS BOX  1215<br>SANTA ISABEL PR  00757<br>TEL. 787-812-1520 |
| 70.   BELEN , LUIS ANTONIO | 177 BO.ENSENADA<br>GUANICA ,PR 00647<br>TEL. 787-821-6083 |
| 71.   BELEN CHEVELIER, MARIA A. | ARENAS 727<br>UTUADO, PR |
| 72.   BELLIDO SANTIAGO, ISAAC | JARDINES DE CONCORDIA<br>E-14 APT. 188<br>MAYAGUEZ, PR  00680<br>TEL. 787-487-2812 |
| 73.   BENDECIDA TORRES, JOSE L | APTD- 1215<br>SANTA ISABEL P.R 00752<br>TEL. 787-812-1520 |
| 74.   BENITEZ CASTRO, ANTONIO L. | URB. LOIZA VALLEY<br>CALLE CLIVIA #X 919<br>CANOVANAS, PR   00729<br>TEL. 787-485-7034 |
| 75.   BENITEZ JIMENES , HUGO | CALLE#19 ,SAN ISIDRO<br>CANOVANAS 00729<br>TEL. 787-876-3577 -268-1168 |
| 76.   BENITEZ, JACOBO | APT. 20 CALLE CARDONA<br>ABRA SAN FCO<br>ARECIBO 00612<br>TEL. 787-308-2508 |
| 77.   BERDEGUEZ SANCHEZ, LUIS | CALLE ONICE NH 16-<br>SANTA JUANITA<br>BAYAMÓN, PR  00959<br>TEL. 787235-6404 |
| 78.   BERNIER PAGAN, JANITZA | PO BOX  10007<br>SUITE 322<br>GUAYAMA, PR  00785<br>TEL. 787-374-4394 |
| 79.   BERRIO RIVERA, WILLIAM E. | HC-1 BOX  3885<br>BARRANQUITAS, PR  00794<br>TEL. 787-857-5584 |
| 80.   BERRIOS PASTRANA, JORGE | CAKKE 1-L17 O2<br>SAN FRANCISCO<br>BAYAMÓN, PR  00959<br>TEL. 939-640-1410 |
| 81.   BINET ROBLES, PAUL | RR-6 BOX  9318<br>SAN JUAN PR  00926<br>TEL. 787-221-9042 |
| 82.   BLANCO VARGAS, JOSE A. | HC 02  BOX  11949<br>LAJAS PR  00667<br>TEL. 787-374-2633 |
| 83.   BOBE PADILLA , RADAMES | APARTADO Y9<br>CABO ROJO , 00623<br>TEL. 787-445-8214 |
| 84.   BONILLA RIVERA, LUZ M. | URB. TERRAZAS DEL TOA<br>C/28 341<br>TOA ALTA PR  00953 |

4

| NAME | ADDRESS |
|---|---|
| | TEL. 787-203-3660 |
| 85.  BREN  RAMOS, IVONNE | URB. CONTRY CLUB<br>CALLE 526  Q-A 14<br>CAROLINA PR  00980<br>TEL. 787-757-6137- 728-6180 |
| 86.  BRIOSO TEXIDOR, ANGEL W. | P.O BOX 633<br>MANATI, P.R 00674<br>TEL. 787-605-8215 |
| 87.  BURGOS ELIZA, HILDA I. | URB. PASEO<br> LOS ARTESANOS #218<br>LAS PIEDRAS, PR  00<br>TEL. 787-361-4335 |
| 88.  BURGOS MELENDEZ, SONIA | URB. DELGADO<br>CALLE 3-A 13<br>CAGUAS, PR  00725<br>TEL. 787-557-5934 |
| 89.  BURGOS SERRANO, HECTOR M. | URB. MARIOLGA<br>CALLE SAN LAFONSO #17  A-15<br>CAGUAS, PR  00725<br>TEL. 787-744-5556 |
| 90.  CABAN  MORALES, SAMUEL | HC-59<br>BOX  6034<br>AGUADA, PR   00602<br>TEL. 787-410-1553 |
| 91.  CABAN  SOTO, RAFAEL | COM. LOMAS VERDES 411<br>CALLE DIAMANTE<br>MOCA PR 00676<br>TEL. 787-964-0657 |
| 92.  CABRERA GONZALEZ, FELIX | APTO. 654, CARR 102 KM 27<br>INT, SECTOR EL HOYO,<br> BO.SABANA HENEA<br>SAN GERMAN PR 00683<br>TEL. 787-696-7429 |
| 93.  CABRERA HERNANDEZ, LUIS | BOX 1498 CARR 113<br>K14H8 INT.<br>QUEBRADILLA, PR<br>TEL. 787-895-0842 |
| 94.  CABRERA SANCHEZ, JOSE A. | NEMECIO R. CANALES<br>EDIF. 2 APT. #24<br>HATO REY, PR  00918<br>TEL. 787-604-0553 |
| 95.  CALCAÑO LIND, JEHNY | BUZON 4477<br>HC-01 BOX  MEDIANIA ALTA<br>LOIZA, PR   00772<br>TEL. 787-560-6198 -281-7467 |
| 96.  CALDERO CANABAL, NIDIA | 2716 CALLE NICARAGUA<br>ISABELA P.R 00662 |
| 97.  CALDERON  MATOS, VICTOR J. | HC-01  BOX  3565<br>LOIZA, PR  00772<br>TEL. 787-215-8506 |
| 98.  CALDERON CARRASQUILLO, JAIME | HC  01  BUZON 3565<br>P. SUAREZ<br>LOIZA, PR  001772<br>TEL. 787-475-8010 |
| 99.  CALDERON CASANOVA, AURELIO | HC  01 4673<br>MEDIANIA ALTA'<br>LOIZA, RP  00772<br>TEL. 787-256-4570 |
| 100. CALDERON CEPEDA, LUIS | URB. SANTIAGO<br>70 CALLE LOIZA<br>LOIZA PR  00772<br>TEL. 787-960-8508 |
| 101. CALDERON CLEMENTE, JOSE RAUL | 305  CALLE  ALMEIRA  CONDOMINIO<br>      VALENCIA PLAZA APT 507<br>SAN JUAN PR 00923<br>TEL. 787-902-7766 |
| 102. CALDERON HERNANDEZ, TIRSON L. | PMB 259<br>LOIZA STATION<br>LOIZA PR  00772-1980<br>TEL. 787-598-6450 |
| 103. CALDERON PÉREZ , PABLO | HC-4 BOX 8643<br>CANOVANAS P.R 00729<br>TEL. 787-876-6686 |
| 104. CALDERON SERRANO, JORGE | BDA JANTA ANA CALLE C# 220<br>GUAYANILLA |

| NAME | ADDRESS |
|------|---------|
| 105. CALDERON VIZCARRONDO, ANGEL | HC.01 BOX 7503<br>LOIZA, P.R 00772<br>TEL 787-644-2680 |
| 106. CAMACHO  GALARZA, MIGUEL | RR-01 BUZON 721<br>AÑASCO, PR  00610<br>TEL. 787-313-8045 |
| 107. CAMACHO MULERO, HECTOR M. | RR-8 BOX  9474<br>BAYAMÓN, PR  00956<br>TEL. 787-740-6064 |
| 108. CAMACHO PÉREZ, IVELISSE | URB. SANTA ELVIRA<br>C/SANTA CECILIA B-7<br>CAGUAS, PR  00725<br>TEL. 787-466-5255 |
| 109. CAMACHO TAÑON, RAMÓN | APARTADO 1116<br>SABANA SECA, P.R 00952<br>TEL. 787-445-8059 -268-1168 |
| 110. CAMARENO GOMEZ, JUAN C. | URB. ALTURAS DE RIO GRANDE<br>CALLE 22 V-1181<br>RIO GRANDE PR  00745<br>TEL. 787-5945295 |
| 111. CANALES RIVERA, JORGE E. | HC  01  BOX  11149<br>CAROLINA PR  00985<br>TEL. 787-962-3977 |
| 112. CANCEL  GAUD, ANETTE | HC-03 BOX 30759<br>MAYAGUEZ, PR 00680 |
| 113. CANOVANA DIAZ, MARCOS | CALLE 6 –E  10<br> TORRES GARDENS |
| 114. CARABALLO ESCOBAR, ALFREDO | HC-01 BOX 6119<br>YAUCO PR 00767<br>TEL. 787-967-9249 |
| 115. CARABALLO PEÑA, FRANCISCO X. | 181 MONSERRATE COURT<br>HORMIGUEROS, PR  0660<br>TEL. 787-922-0342 |
| 116. CARABALLO SANTIAGO, ANGEL M. | HC2 BOX 10398,<br>YAUCO , PR 00698<br>TEL. 787-646-2060 |
| 117. CARABALLO SANTIAGO, CARLOS M. | RR BOX 4755<br>MARICAO PR 00606<br>TEL. 787-838-3768 |
| 118. CARABALLO SANTIAGO, JUAN C. | URB. COSTA SUR<br>CALLE EE  #74<br>YAUCO, PR  00698<br>TEL. 787-533-9194 |
| 119. CARAFFA LOPEZ, JOSE L. | HC.01 BOX 6281<br>YAUCO ,PR 00698<br>TEL. 939-397-4050 |
| 120. CARAY VAZQUEZ, LUZ M. | HC  -05  BOX  54130<br>CAGUAS, PR  00725 |
| 121. CARDONA  MALDONADO, MARIO | HC-01 BOX 6035<br>SANTA ISABEL P.R 00752<br>TEL. 787-632-5393 |
| 122. CARDONA MARQUEZ, NANCY I. | URB. NUEVO SAN ANTONIO<br>182, CALLE 7<br>SAN ANTONIO PR  00690<br>TEL. 787-890-2533X235 |
| 123. CARDOZA GARCÍA, JUAN E. | HC-0110274<br>MAYAGUEZ . PR 00680<br>TEL. 787-426-4151 |
| 124. CARDOZA GARCÍA, NELSON | BUZON  HC-01  10058<br>CABO ROJO, PR  00623<br>TEL. 787-228-8029 |
| 125. CARDOZO LOPEZ, ERIC | APARTADO 687<br>BOQUERON, PR  00622<br>TEL 787-851-5374 |
| 126. CARMONA DOMINGUEZ, CATALINOJ. | HC-01 BOX  11163<br>CAROLINA, PR  00987 |
| 127. CARRASCO MARTINEZ, JOSE L. | HC 04  BOX  48046<br>BO. BORINQUEN<br>CAGUAS PR  00725<br>TEL. 939-630-0235 |
| 128. CARRASQUILLO CUEVAS, WANDA W. | CALLE 3 BLOQUE G-15<br>JARDINES DE CANOVANAS<br>CANOVANAS, PR  00729<br>TEL 787-217-7223 |
| 129. CARRASQUILLO DAVILA, JOSE R. | HC-01  BOX  2139 |

| NAME | ADDRESS |
|------|---------|
| | LOIZA, PR  00772 |
| | TEL. 787-423-1651 |
| 130. CARRASQUILLO MORALES, JESÚS E. | COND. JARDINES DE FRANCIA |
| | APT. 205 |
| | HATO REY, PR  00917 |
| | TEL. 939-452-0703 |
| 131. CARRASQUILLO RIVERA, SUGEILY | JC-01  BOX  4678 |
| | NAGUABO, PR  00718-9723 |
| | TEL. 787-234-6815 |
| 132. CARRASQUILLO ROSARIO, KATHY | URB. LAS AMERICAS |
| | C. VENEZUELA #119 |
| | AGUADILLA 00603 |
| 133. CARRAU ACOSTA, FREDESWINDA | C/ DR. RAMÓN E. BETANCES #576 |
| | MAYAGUEZ, PR 00680 |
| | TEL. 717-557-4271 |
| 134. CARRERO DE JESÚS, ELIAS D. | URB. METROPOLIS 4TA. EXT. |
| | CALLE 2 EI-5 |
| | CAROLINA PR  00987 |
| 135. CARRERO DE JESÚS, JUAN J. | PO BOX  20012 |
| | RIO PIEDRAS, PR  00928 |
| 136. CARRION CASTRO, FERNANDO L. | PO BOX  741 |
| | CANOVANAS PR  00729 |
| | TEL. 787-539-3015-635-0810 |
| 137. CARRION GUZMAN, LUZ NEREIDA | HC-1  BOX  8408 |
| | GURABO PR  00778-9455 |
| | TEL. 787-532-3351 |
| 138. CARRION RODRIGUEZ, ALEX | HC-06 BOX 4412 |
| | PONCE PR 00780 |
| 139. CARTAGENA RODRIGUEZ, HERIBERTO | URB. ESTANCIAS DE LA CEIBA |
| | H- 17  BOX  621 |
| | JUNCOS PR  00777 |
| | TEL. 787-975-7955 |
| 140. CASIANO COLÓN, IRVING O. | PO BOX  374 |
| | AÑASCO, PR  00610 |
| | TEL. 787-462-7344 |
| 141. CASILLAS SMITH, FRANCISCO | APARTADO 2203 |
| | JUNCOS PR  00777 |
| | TEL. 787-485-4427 |
| 142. CASTILLO OCASIO, TOMAS | PARCELAS SUSUA |
| | CALLE ALGAROBA #30 |
| | SABANA GRANDE PR 00637 |
| | TEL. 787-568-9423 |
| 143. CASTRO CASTRO, HORTENSIA | BOX  516 BAJADERA |
| | ARECIBO, PR  00612 |
| | TEL. 787-235-8494 |
| 144. CASTRO FIGUEROA, DAVID | HC-01 BOX 3422 |
| | LAJA P.R 00667 |
| 145. CASTRO ROBLEDO, YAITZA | EDF. 37  APT. 830 |
| | LAS MARGARITAS |
| | SAN JUAN PR  00902 |
| | TEL. 787-967-1311/ 954-610-0296 |
| 146. CASTRO RODRIGUEZ, JESSICA | CALLE  UNION FINAL 213 |
| | PONCE PR  00730 |
| | TEL. 939-642-4727 |
| 147. CEDEÑO  MERCADO, JOSE L. | HC 3 BOX 14896 |
| | YAUCO, PR 00698-9663 |
| | TEL. 787-856-7854 |
| 148. CEDEÑO VAZQUEZ, OSVALDO | HC. 01 BOX 7333 BO. PAJAROS |
| | TOA BAJA, P.R 00949 |
| | TEL. 787-251-1308 |
| 149. CEPEDA RAMOS, WILMA | PO BOX  APARTADO 177 |
| | LOIZA, PR  00772 |
| | TEL. 787-942-1098 |
| 150. CEPERO VALIENTE, ZAIDA | COND. GOLDEN VIEW PLAZA |
| | APTO. 1105 |
| | SAN JUAN  PR  00924 |
| 151. CESPEDE DE RIVERA, VERANIA | P.O.BOX 1168 |
| | PEÑUELAS , PR 00624 |
| | TEL. 939-218-1643 |
| 152. CINTRON VEGA, ALMA | PO BOX 800179 COTO LAUREL |
| | PR 00780 |
| 153. CIRINO CORDERO, LUIS A. | 420  V-24  URB. JARDINES |
| | DE PALMAREJO |
| | CANOVANAS PR  00729 |
| | TEL. 787-638-0513 |

| NAME | ADDRESS |
|---|---|
| 154. CIRINO RIVERA, LUIS A. | PO BOX  262<br>C/ 21 #541<br>CANOVANASM, PR  00729<br>TEL. 787-614-1460 |
| 155. CISNEROS CRUZ, MILAGROS | CALLE JESUS ALLENDE<br>P-12  VILLA SAN ANTON<br>CAROLINA PR  00987<br>TEL. 787-392-8960 |
| 156. CLAS  BENGOCHEA, VIVIAN A. | URB.VISTA MAR<br>A.J GRIEF #25<br>GUANICA , PR 00653<br>TEL. 787-637-5340 |
| 157. CLASS QUIROS, MONSERRATE | HC-01 BOX 7452<br> GUAYANILLA PR 00656<br>TEL. 787-601-6803 |
| 158. CLAUDIO DE LEON, CARMEN | RR  #2  BOX  7756<br>SAN JUAN PR  00926<br>TEL. 787-361-3664 |
| 159. CLAUDIO FLORES, HECTOR | HC8 BOX 39284<br>CAGUAS PR 00725<br>TEL. 939-218-5150 |
| 160. CLAUDIO LUCIANO, RONALD | VIRGINIA VALLEY 206<br>VALLE DEL TURABO<br>JUNCOS PR  00777<br>TEL. 787-450-0873 |
| 161. CLEMENTE ANDINO, CLARA | C- CANARIAO #D -18<br>ALTOS PARTE  ECUESTRE<br>CAROLINA, PR   00987<br>TEL. 787-722-2929 |
| 162. CLEMENTE PIEZARRO, JOEL | HC-01  BOX  7437<br>TORRESILLA BAJA<br>LOIZA PR  00772<br>TEL, 787-322-2174 |
| 163. COLLAZO CARABALLO, GLORIA | JESUS  M. LAGO  1-10<br>UTUADO PR 00641<br>TEL. 787-201-5828 |
| 164. COLÓN  ROSARIO, JONATHAN | URB. VILLAS DEL RIO<br>CALLE R-1`2 RIO<br>HUMACAO PR |
| 165. COLÓN ALMODOVAR, GIOVANNA | URB. LIRIOS CALA II<br>BUZON 503<br>JUNCOS, PR  00779<br>TEL. 787-463-9204 |
| 166. COLÓN ANDUJAR, ISAMAEL | HC-03 BOX 12706 BO JAGUARES<br> JUANA DIAZ P.R |
| 167. COLON BERMUDEZ, CARLOS A. | PO BOX  1072<br>BARRANQUITAS, PR  00794<br>TEL. 787-390-5091 |
| 168. COLÓN CASTRO, LUIS M. | HC 4 BOX  5148<br>HUMACAO  PR   00797<br>TEL. 939-645-4674 |
| 169. COLON CORTIJO, ALEYDA | HACIENDA GUAVANI<br>CALLE CACO # 105<br>GUAYAMA, PR  00785<br>TEL. 787-601-6663 |
| 170. COLON CORTIJO, MARIA | HACIENDA GUAVANI<br>CALLE CACO # 105<br>GUAYAMA, PR  00785<br>TEL. 643-6992 |
| 171. COLÓN DE LEON, WILFRIED | HC-03 BOX 11223 |
| 172. COLÓN FELIX, MARIANO | HC-#1 BOX  4460<br>YABUCOA, PR  00767<br>TEL. 787-436-4829 |
| 173. COLON GALLEGO, ANIBAL | HC-08 BOX 325 PONCE P.R<br>00731-9704 |
| 174. COLÓN GARCÍA, PEDRO | HC  06 BOX  10747<br>YABUCOA, PR  00767<br>TEL. 787-515-4980 |
| 175. COLON GONZALEZ, IVETTE D. | PO BOX 2344<br>VEGA BAJA, P.R 00694<br>TEL. 787-599-7679 |
| 176. COLÓN MEDINA, WILLIAM | HC-08 BOX 760<br>PONCE PR 00731 |
| 177. COLON MIRANDA, LILLIE ANNE | HC-02 BOX 3954 |

| NAME | ADDRESS |
|------|---------|
| | PENUELAS  PR 00624 |
| 178. COLÓN ORTIZ, ROSA | HC-02 BOX 4690<br>GUAYAMA P.R 00784 |
| 179. COLON OSORIO, ALEX | RR 01  BOX  15017<br>VILLA DEL RIO<br>TOA ALTA PR  00953<br>TEL. 787-478-3395 |
| 180. COLON QUINONES, SONIA N. | COOP. JARDINES DE<br>TRUJILLO ALTO G-21<br>TRUJILLO ALTO, PR<br>TEL. 787-225-5745 |
| 181. COLÓN RIVERA, BLANCA E | HC-1 BOX 5674<br>OROCOVIS PR 00720 |
| 182. COLÓN RIVERA, ENEIDA M. | P.O BOX 6404<br>CAGUAS , PR 00726<br>TEL. 787-216-4275 |
| 183. COLON RIVERA, GLORIBELL | P.O BOX 279<br>BOQUERON P.R 00622-0279<br>TEL. 787-648-7396 |
| 184. COLÓN RODRIGUEZ, HECTOR | URB. CHALET HACIENDA<br>CALLE 54 AO-18<br>GUAYAMA P.R 00789 |
| 185. COLÓN SANCHEZ, GILBERTO | RR-3 BOX 11255<br>AÑASCO, PR 00610<br>TEL. 787-629-9948 |
| 186. COLÓN SANTIAGO, EDDIE | HC- 15 BOX 16395<br>HUMACAO, PR  00791<br>TEL. 787-562-4524 |
| 187. COLON SERRANO, EFRAIN | PARCELA EL TUQUE C.ELIAS<br>BARBOSA  864<br>PONCE PR 00731<br>TE;. 787-843-5404 |
| 188. COLON VAZQUEZ, ANGEL L. | COND. LOS NARANJALES<br>EDIF. B-34 APT. 132<br>CAROLINA, PR  00985<br>TEL. 787-360-8418 |
| 189. COLON VEGA, NOEL | URB. PUNTO ORO 3423<br>CALLE LAHIHA<br>PONCE PR 00728-2019<br>TEL. 787-380-1312/841-3792 |
| 190. CONCEPCION ALVARADO, RAFAEL A. | HC 75 BOX 1223<br>NARANJITO,  PR 00719<br>TEL. 787-516-4291 |
| 191. CONCEPCION CINTRON, DANIEL | HC-40 BOX  12390<br>SAN  LORENZO, PR  00754<br>TEL. 939-717-6473-937-7904 |
| 192. CONCEPCION PEREZ, CINTHIA | P.O BOX 5103 #54<br>CABO ROJO  P,R 00623 |
| 193. CONSEPCION RODRIGUEZ, JORGE | CALLEJON B-INTERIOR<br>#165 LAS MONJAS<br>HATO REY, PR<br>TEL. 787-438-5928 |
| 194. CORADIN DE MELENDEZ , NILKA | CAÑABONCITO C-8 4022<br>VILLA DEL REY<br>CAGUAS , PR 00725<br>TEL. 787-747-3808 |
| 195. CORALES RAMOS, EVELYN | PO BOX 798<br>CABO ROJO, PR  00622<br>TEL. 787-834-1515 |
| 196. CORDERO VERA , ANA C. | P.O.BOX 8607<br>PONCE , PR 00732<br>TEL. 787-667-4432 |
| 197. CORDOVA DIAZ, MARCOS | C-LIRIO C-3 CARIBE GARDENS<br>CAGUAS , PR 00725<br>TEL. 787-465-0159 |
| 198. CORDOVA RIVERA, REYNALDO | HC-11 BOX  12714<br>HUMACAO PR  00791<br>TEL. 787-939-251-5697-787-598-7787 |
| 199. CORREA MONCLOVA, MIGUEL A. | PO BOX 61<br>TOA BAJA, P.R 00951<br>TEL. 787-717-4123 |
| 200. CORREA RODRIGUEZ, CARMEN | BO CORAZON<br>CALLE CANDELARIO #9-7<br>GUAYAMA PR. 00784<br>TEL. 787-454-1163 |

| NAME | ADDRESS |
|---|---|
| 201. CORREA VALLE, JUAN GABRIEL | BALCONES DE MONTE REAL<br>APT. 5505<br>CAROLINA PR  00587<br>TEL. 787-242-5228 |
| 202. CORTES DELGADO, JESÚS M. | PO BOX  118<br>RIO BLANCO, PR  00744<br>TEL. 787-532-4073/939-244-4635 |
| 203. CORTEZ GUZMAN, ROSA | PO BOX 843<br>AGUADA PR 00602<br>TEL. 787-632-3910 |
| 204. COSME CANDELARIO, ROSA E. | PMB  SUITE 232<br>90 AVE. RIO HONDO<br>BAYAMON, PR  00961<br>TEL. 787-460-4894 |
| 205. COSTAS MARTÍNEZ, CARMEN M. | CALLE DR. PILA#1940<br>EL TUQUE<br>PONCE , PR 00732<br>TEL. 787-843-3544 |
| 206. COTTO DIAZ, MARVIN | HC-09 BOX 59198<br>CAGUAS, PR 00725<br>TEL. 787-590-3004 |
| 207. COTTO REYES, SARITZA | FRANCISCO A. SARVALLE<br>SAN JUAN PR  00924<br>TEL. 787-649-5429 |
| 208. CRESPO FELICIANO, HECTOR M. | BARRIADA CARACOLES III<br>BUZON   1052<br>PEÑUELAS, PR |
| 209. CRESPO LUGO, JUAN C. | COLINAS DE HATILLO<br>23 CALLE CORDILLERA<br>HATILLO PR  00659<br>TEL. 787-365-8392 |
| 210. CRESPO PÉREZ, PABLO | PO BOX 1532<br>AÑASCO, PR  00610<br>TEL. 787-362-9113 |
| 211. CRUZ AGUSTINI, ALEJANDRO | R/R 1 BOX 5656<br>MARICAO, PR  00606<br>TEL. 787-838-0427 |
| 212. CRUZ CABRERA, MARIA DE L. | PO BOX  6080<br>BAYAMON, PR  00960-6680<br>TEL. 787-214-1166 |
| 213. CRUZ CANCEL, CARLOS E. | URB. LAS MONJITAS<br>CALLE MONASTERIO 207<br>PONCE PR<br>TEL. 787-677-2994 |
| 214. CRUZ CARRASQUILLO, MIKE | HC-01  BOX  3803<br>LOIZA PR  00772<br>TEL. 787-526-3595 |
| 215. CRUZ CINTRON, CARMEN | BUZON 5 E-12<br>HUMACAO, PR  00791<br>TEL. 787-929-6434 |
| 216. CRUZ CRUZ, MEYLI | URB.  LOS  DOMINICOS/  SANTO<br>TOMAS DE AQUINO, A-30<br>BAYAMÓN, P.R 00957<br>TEL. 787-359-0405 |
| 217. CRUZ DELGADO, RAMONITA | HC 02  BOX  23410<br>CABO ROJO PR  00623<br>TEL. 787-464-8781 |
| 218. CRUZ GALARZA, RAMON | HC  30  BOX  36008<br>SAN LORENZO, PR  00754<br>TEL. 787-322-3409 |
| 219. CRUZ GARAY, RAMÓN | HC04 BOX 48046<br>CAGUAS , PR 00725<br>TEL. 787-747-1082 |
| 220. CRUZ GONZALEZ, ADALBERTO | CALLE LAS FLORES #205<br>JUANA DIAZ P.R 00795<br>TEL. 939-258-2242 |
| 221. CRUZ GONZALEZ, EDGARDO | HC-03 BOX  6365<br>HUMACAO, PR<br>TEL. 787-810-0314 |
| 222. CRUZ LEBRON, JESÚS J | URB. JARDINES DE GUAMANI<br>CALLE #3 D-13 GUAYAMA, PR 00784 |
| 223. CRUZ MANNING, KELLY D. | URB. COUNTRY CLUB<br>CALLE SAMVA 806<br>SAN JUAN PR  00924<br>TEL. 787-688-5287 |

| NAME | ADDRESS |
|------|---------|
| 224. CRUZ MARTINEZ, MARITTZA | EDIF C-13 APTO 151<br>RES. MANUEL A PEREZ 00923<br>787-487-6369 |
| 225. CRUZ MUNIZ, ELLIN | HC-08 BOX 275<br> PONCE PR 00731 |
| 226. CRUZ SANABRIA, MILLIEL | URB. JARDINES DE COAMO<br>CALLE 2 M-7<br>COMERIO PR  00769 |
| 227. CRUZ SOTO, MANUEL | PO BOX  2054<br>PALOMAS STATION<br>YAUCO PR  00698 |
| 228. CRUZ SOTO, RENE | HC-01 BOX 8615<br>PENUELAS P.R 00624<br>TEL. 787-477-4966 |
| 229. CRUZ TORRES, WOLDETRUDIS | PO BOX  1559<br>LAS PIEDRAS, PR  00771<br>TEL. 787-381-6642 |
| 230. CRUZ VALENTIN, CARLOS | BDA OLIMPO CALLE A-#5<br>GUAYAMA, PR  PR  00784<br>TEL. 787-864-0150 |
| 231. CRUZ, CINTRON, EDUARDO | BO.  NUEVO<br> P.O BOX 698<br>NARANJITO 00719 |
| 232. CUADRADO  RIVERA, JERRY | HC-74 BOX 6169<br>NARANJITO P.R 00719<br>TEL. 787-462-7311 |
| 233. CUEVAS RIVERA, IBETH J. | PO BOX  13042<br>SAN JUAN PR  00908<br>TEL. 787-469-5986 |
| 234. DAVID ESTEVA, HECTOR | BOX 188 COAMO<br>PUERTO RICO 00769 |
| 235. DAVILA DIAZ, JUSTINO | HC  3  BOX  41439<br>BO. TOMAS DE CASTRO<br>CAGUAS PR  00725<br>TEL. 787-232-1016 |
| 236. DAVILA GONZALEZ, JUSTO E | URB.  BALDORIOTY  4033  CALLE<br>        GOLONDRINA   PONCE   PR<br>        00728<br>TEL. 787-467-7358 |
| 237. DAVILA, JUSTO | EE C1-5 JARD. DE ARROYO<br>ARROYO P.R 00714<br>TEL. 787-557-6695 |
| 238. DE JESÚS ARROYO, CARLOS | 1810 PR 14 SUIT<br>114 PMB 254<br> COTO LAUREL PR<br>TEL. 787-901-9108/372-2959 |
| 239. DE JESÚS DE JESÚS, SANDRA | PO BOX 1162<br>SANTA ISABEL PR 00757<br>TEL. 787-901-8280 |
| 240. DE JESUS OLIVO, IDA | CALLE 2-B 15 VILLA MADRIGAL<br>CAROLINA PR  00987<br>TEL. 787-750-8450 |
| 241. DE JESUS RIVERA, JESUS M. | C/ HALCON 932<br>URB. COUNTRY CLUB<br>SAN JUAN PR  00924<br>TEL. 787-528-6018 |
| 242. DE JESÚS RODRIGUEZ, MELVIN | HC  862 BOX  21747<br>LOS CAOBOS, PR  00738<br>TEL. 787-435-0550 |
| 243. DE JESÚS SALAZAR, WILLIAM | HC-04 BOX  40552<br>MAYAGUEZ, PR  00682<br>TEL. 787-613-1609 |
| 244. DE JESUS SANTIAGO, ANGEL F. | PO BOX  575<br>BO. ARENAS<br>GUAYAMA PR<br>TEL. 787-612-6639 |
| 245. DE LEON CABRERA, MARITZA | CALLE FLAMBOYAN  DEL RIO #268<br>        SAN JUAN, PR  00936<br>TEL. 787-675-6715 |
| 246. DE LEON GONZALEZ, JUAN  M. | URB. LA HACIENDA<br>CALLE 51 ALC. 76<br>GUAYAMA, PR  00784<br>TEL. 787-312-88114 |
| 247. DEL MORAL MELENDEZ, BENITO | HC 01  BOX  4264<br>YABUCOA PR  00 |

| NAME | ADDRESS |
|------|---------|
| | TEL. 787-893-2238/852-0950X255 |
| 248. DELGADO COLLAZO, HILDA I. | HC  03 BOX 6821<br>HUMACAO, PR  00791<br>TEL. 393-247-9541 |
| 249. DELGADO HERNANDEZ, OLIVER | CALLE #2  PARCELA #10<br>BO. PALMAS<br>CATAÑO, PR 00962<br>TEL. 787-632-0056 |
| 250. DELGADO REYES , SAMUEL | URB.CAMPAMENTO C-CH 13<br>GURABO , PR 00778<br>TEL. 787-737-2463 |
| 251. DELGADO REYES, JOSE E. | BOX 838<br>CIALES, PR  00638<br>TEL. 787-217-0536 |
| 252. DELGADO SUAREZ, TEODORO | HC  02  BOX  15068<br>CAROLINA PR  00987<br>TEL. 787-375-4210 |
| 253. DIAZ ACEVEDO, PABLO | CALLE 1 BUZON #6<br>BAD. CAMPAMENTO<br>GURABO, PR  00778<br>TEL. 787-205-2899 |
| 254. DIAZ ALVARADO, ADELINA | 959 ELIAS BARBOSA<br>EL TUQUE  PONCE P.R 00728<br>TEL. 787-232-7862 |
| 255. DIAZ CLAUDIO, OLGA G. | HC-40 BOX  45312<br>SAN LORENZO PR  00754<br>TEL. 787-223-2869/939-250-0521 |
| 256. DIAZ COLLAZO, RAUL | GC  40  BUZON 44816<br>SAN LORENZO PR  00754<br>TEL. 787-616-6393 |
| 257. DIAZ FLORES, HECTOR F. | HC-40 BOX 42801<br>SAN LORENZO , PR 00754<br>TEL. 787-736-1977 |
| 258. DIAZ GONZALEZ, ROSITA | URB. LOS TAMARINDOS<br>CALLE 2  B-8<br>SAN LORENZO PR  00754<br>TEL. 939-246-1955 |
| 259. DIAZ MATOS, LUZ S. | HC – 03<br>BZON 19060<br>RIO GRANDE PR  00745<br>TEL. 787-364-0409 |
| 260. DIAZ MIRANDA, LOURDES W. | RR 36  BOX  1282<br>SAN JUAN PR  00926<br>TEL. 787-344-6805 |
| 261. DIAZ OLMEDA, NIXA | PO BOX  5594<br>CAGUAS PR  00726<br>TEL. 787-463-8551 |
| 262. DIAZ OSCAÑA, ENID | HC  645  BOX  6397<br>TRUJILLO ALTO PR  00976<br>TEL. 787-512-9609 |
| 263. DIAZ PAGAN, BRENDA I | PARC. BETANCES C/<br>SAN VICENTE 1<br>0-A CABO ROJO P.R 00623<br>TEL. 787-533-3228 |
| 264. DIAZ RAMOS,  ANASTACIO | BO. CANDELERO<br>ARRIBA, PR  00791<br>TEL. 787-671-4825 |
| 265. DIAZ RODRIGUEZ, CARMEN A. | HC 05  BOX  6495<br>AGUAS BUENAS, PR  00703<br>TEL. 787-637-4372 |
| 266. DIAZ VALENTIN, EDGARDO | HC-01 BOX 8544<br>GURABO ,PR 00778<br>TEL. 787-712-5724 |
| 267. DIAZ VAZQUEZ, MODESTO | HC  11 BOX  12533<br>HUMACAO PR<br>TEL. 787-852-0950 |
| 268. DOMENECH SANCHEZ, VICTOR | 6 CALLE BARBOSA<br> MOCA, PR 00676<br>TEL. 787-597-0725 |
| 269. DUCOS ACEVEDO, ROBERTO | PO BOX 399 VICTORIA STA<br>AGUADILLA P.R 00605<br>TEL. 787-201-4671 |
| 270. ECHEVARIA MARTÍNEZ, RAMÓN | RR03 BOX 10150<br>AÑASCO PR 00610<br>TEL. 787-519-7212 |

| NAME | ADDRESS |
|------|---------|
| 271. ECHEVARRIA ECHEVARRIA,  JOSE L. | HC-02- BOX 9039,<br>GUAYANILLA P.R 00656<br>TEL. 787-835-3151 |
| 272. ECHEVARRIA FIGUEROA, ELSIE. | SECTOR EULOGIO BURGOS, BZN<br>CB-10,  ISABELA  P.R  BO  GALATEO<br>        BAJO ISABELA PR 00662<br>TEL. 787-630-6049 |
| 273. ECHEVARRIA LUGO, JAIME | EL TUPAN ELIAS BARBOSA<br>H 856 PONCE, PR 00728<br>TEL. 787-843-5001 |
| 274. ECHEVARRIA SANTIAGO, FRANCISCO | BDA. GUAUDIA 68<br>EPIFANIO PRESSAS<br>GUAYANILLA PR  00656 |
| 275. ECHEVARRIA, MONSERRATE | HC-58 BOX 13560<br>AGUADA, PR 00602<br>TEL. 787-960-4992 |
| 276. ENCARNANCION CRUZ, LUIS A. | PO XO  40060<br>MINILLAS STATION<br>SAN JUAN, PR  00940<br>TEL. 787-903-1597 |
| 277. ENCHAUTEGUI CRUZ, EVELYN | NDA. CABARN #144<br>CALLE PARGUE<br>AGUADILLA, PR<br>TEL. 787-975-5428 |
| 278. ESCALERA CALDERON, GERMAN | HC  01  BOX  7421<br>LOIZA, PR  00772<br>TEL. 787-221-0470 |
| 279. ESCOBAR CEPEDA, PABLO A. | PO BOX  177<br>MEDIANIA BAJA<br>SECTOR HONDURA<br>LOIZA PR<br>TEL. 787-514-1695 |
| 280. ESCOBAR MORALES, NAYDA | CARR.707 #548-56 MIRAMAR<br>PTO.JOBOS GUAYAMA PR<br>TEL. 787-228-9166 |
| 281. FALLO LARACUENTE, LINETTE | P.O BOX 1462<br>HORMIGUERO P.R 00660<br>TEL. 787-951-1211 |
| 282. FARIA OYOLA, LIZYBETH | PO BOX  1401<br>ARECIBO PR  00614<br>TEL. 787-209-5132 |
| 283. FEGED QUIJANO, ESTHER | 127 CROWN<br>AGUADILLA, PR 00603<br>TEL. 787-546-9307 |
| 284. FELICIANO CONSEPCION, ORLANO | PARCELA GAROCHALES 28<br>CALLE FELICITA AGUILAR<br>BARCELONETA, PR<br>TEL. 787-846-2844 |
| 285. FELICIANO QUINTANA, MARISOL | PO BOX  918<br>HORMIGUEROS, PR  00660<br>TEL. 787-630-1756 |
| 286. FELICIANO RAMOS, ALBERTO | ALTURAS II<br>CALLE 2 B-2, PONCE,PR<br>TEL. 787-914-5899 |
| 287. FELICIANO RIVERA, DAVID | APARTADO 1310<br>AÑASCO , PR 00610<br>TEL. 787-408-5360 |
| 288. FELICIANO RIVERA, LUZ N | PO BOX  16<br>ADJUNTAS P.R 00601<br>TEL. 787-596-5689 |
| 289. FELICIANO RODRIGUEZ, ORLANDO | CALLE ISABELA 91<br>GUAYANILLA P.R 00656<br>TEL. 787-393-3842 |
| 290. FELICIANO SOTO, ELIZABETH | HC 04 BOX  14230<br>B.O CERRO GORDO<br> CARR 420 INT 495<br>TEL. 787-597-4742 |
| 291. FELICIANO TORRES, YESENIA | URB. PORTAL DEL SOL<br> #99  CALAMACER<br>SAN LORENZO, PR  00754<br>TEL. 787-226-0013 |
| 292. FELIU RIVERA, JAVIER A. | C/  ANTONIO DE LOS REYES<br>939  URB. EL COMANDANTE<br>SAN JUAN PR  00924<br>TEL. 787-949-4660 |

13

| NAME | ADDRESS |
|------|---------|
| 293. FERNANDEZ CASTILLO,GUARINA | CALLE FENIX<br># 12 URB. LA MARINA<br>CAROLINA PR  00979<br>TEL. 787-644-8398 |
| 294. FERNANDEZ PÉREZ, LILLIAM E. | URB. CORALES HATILLO<br>CALLE 20-H-5<br>HATILLO PR  00659<br>TEL. 787-242-2524 |
| 295. FERNANDEZ, MARIA A. | VILLA 5401<br>CALLE 23 CC-21<br>CAGUAS, PR  00725<br>TEL. 939-940-8591 |
| 296. FIGUEROA CRUZ, LESLIE | URB. MARIA ANTONIA CALLE 3<br>C-591 GUANICA P.R 00653<br>TEL. 787-318-7710 |
| 297. FIGUEROA HERNAIZ, LUMARIE | C/ 8-A BLOQ. 30-A #20<br>VILLA CAROLINA<br>CAROLINA, PR  00985<br>TEL. 787-231-1387 |
| 298. FIGUEROA MATIAS, JESSICA M. | C/ VISCARRONDO #268 V.P.<br>SAN JUAN , PR  00915 |
| 299. FIGUEROA ORTIZ, LIMARYS | URB. SEGUNDA EXT. ALTURAS<br>DE YAUCO II C/TANAMA #210<br>YAUCO PR 00698 |
| 300. FIGUEROA SERRANO, ENRIQUE | P.O BOX 273 BO. ROSARIO<br>SAN GERMAN PR, 00636<br>TEL. 787-519-2774 |
| 301. FIGUEROA VILLEGAS, JORGE L. | PMS 712 267<br>CALLE SIERRA MORRENA<br>SAN JUAN PR  00926-5583<br>TEL. 787-607-0327 |
| 302. FLORES  SILVA, MERCEDES | 2197 COND. LAS AMERICAS<br>APTO. 502 , AVE LAS AMERICAS<br>PONCE , PR 00728 |
| 303. FLORES CARBONELL, CARLOS A. | HC-2  BOX  15843<br>CAROLINA, PR  00987-9700<br>TEL. 787-460-8897 |
| 304. FLORES FLORES, MIGUEL A. | HC03 BOX 40218<br>CAGUAS , PR00725<br>TEL. 787-4554213 |
| 305. FLORES MALDONADO, VICTOR | HC  20  BOX  26600<br>BO. CERRO GORDO<br>SAN LORENZO, PR<br>TEL. 787-486-6860 |
| 306. FLORES RIVERA, MARIELI | CONDADO MODERNO<br>C-18 N-11<br>CAGUAS 00725<br>TEL. 787-231-4491 |
| 307. FONTANEZ PEÑA, JOSE A. | HC-1 BOX 4743<br>NAGUABO, PR 00718<br>TEL. 787-349-0326 |
| 308. FORESTIER GONZALEZ, WALDEMAR | PO BOX  7155<br>MAYGUEZ, PR  00681<br>TEL. 787-464-3133 |
| 309. FRAGUADA ABRIL, LUIS | URB. LAS AMERICAS CALLE 8 H.H9<br>BAYAMÓN P.R 00959<br>TEL. 939-247-1128 |
| 310. FRANCES, HECTOR D. | PO BOX  891<br>TRUJILLO ALTO PR  00976<br>TEL. 787-755-8949 |
| 311. FRANCO RIVERA, MIGUEL | HC  063   BUZON 3670<br>PATILLA SPR  00723<br>TEL. 787-722-2929 |
| 312. FUENTES AYALA, WILIBALDO | HC-01 BOX 6908<br>LOIZA, PR  00772<br>TEL. 787-564-2331 |
| 313. FUENTES CASANOVA, OLGA | PMBN  356<br>PO BOX  1980<br>LOIZA, PR  00772<br>TEL. 787-996-0589 |
| 314. FUENTES TORRES, MARIELLY | HC 75  BOX  1309<br>NARANJITO, PR  00719<br>TEL. 787-228-0289 |
| 315. FUSTER ROMERO, MARY LENY | P.O BOX 188<br>YAUCO P.R 00698 |

14

| NAME | ADDRESS |
|---|---|
| | TEL. 787-552-4178 |
| 316. FUSTER, QUINTANA, LUIS R | C/ROBERTO DIAZ 184<br> URB. LOS MUESAS,<br>CAYEY 00736<br>TEL. 787-205-4388/955-2367 |
| 317. GALARZA DONES, JORGE L. | HC 30 BOX 33019<br>SAN LORENZO ,PR 00754<br>TEL. 787-450-4530 |
| 318. GARAY VAZQUEZ, LUZ M. | HC- #5 BOX 54130<br>CAGUAS, PR 00725<br>TEL. 787-598-2871 |
| 319. GARCÍA ALBINO, MIGUEL | HC-5 BOX 5995<br>JUANA DIAZ, PR 00795-9765<br>TEL. 787-406-5360 |
| 320. GARCÍA BONILLA, REDANIEL | BOX 124<br>LAS MARIAS , PR 00670<br>TEL. 787-519-6183 |
| 321. GARCIA COLON, RAUL | SAN LORENZO VALLEY<br>142 C/ ADMENDRO<br>SAN LORENZO, PR 00754<br>TEL. 787-514-1020 |
| 322. GARCÍA CRUZ, ELVIMARIS | PO BOX 1695<br>GUAYAMA, P.R 00784<br>TEL. 787-557-6306 |
| 323. GARCIA GAVILLAN, JESUS | URB. CAMPO VERDE<br>CALLE 3 #C-8<br>BAYAMON PR 00961<br>TEL. 787-438-3846 |
| 324. GARCIA PIZARRO, THALIA M. | PO BOX 504<br>CAROLINA PR 00986<br>TEL. 787-447-5466 |
| 325. GARCÍA ROSARIO, EMILSE | C-3 URB. MADRID<br>HUMACAO, PR 791<br>TEL. 787-375-3591 |
| 326. GARCIA SEVILLA, ANGEL | CALLE BRAZIL H-8<br>VISTA DELMAR<br>CATAÑO, PR 00962<br>TEL. 787-325-5547 |
| 327. GARRASTEGUI OCASIO, MARITZA | C/5 #2 RIO PLANTION<br>BAYAMON, PR 00961<br>TEL. 787-688-0201 |
| 328. GAUTIER ARRIETA, DEBRA | URB. SANS SOUCI<br>C-7 A-3<br>BAYAMÓN, PR 00953<br>TEL. 787-364-0409 |
| 329. GAZTAMBIDE MELENDEZ, LUCY | APARTADO 752<br>AMERICA #106 BO CRISTY<br>MAYAGUEZ 00680<br>TEL. 787-831-2792 |
| 330. GERENA MATEO, WILSON | HC 03 BOX 6626<br>HUMACAO, PR 00971<br>TEL. 787-553-6505 |
| 331. GOMEZ RAMOS, EFRAIN | HC-30 BOX 35332<br>SAN LORENZO PR 00924<br>TEL. 787-736-5336 |
| 332. GOMEZ AREVALO, MARCELINO | COND. MUNDO FELIZ<br>APT 507 CAROLINA PR 00979<br>TEL. 787-294-6412 |
| 333. GOMEZ FERRER, ENID | AVE MONTEMAR #158-B<br>BO. BORINQUEN AGUADILLA<br>TEL. 787-602-5492 |
| 334. GOMEZ JUSINO, KATHERINE | PO BOX 1032,<br>SABANA GRANDE PR 00637<br>TEL. 787-685-4367 |
| 335. GONZALEZ AGUIRRE, CORALIS | URB. VILLA ROSA I CALLE<br>C-4 GUAYAMA PR 00784<br>TEL. 787-204-2739 |
| 336. GONZALEZ APONTE, LUIS A. | APARTADO 83<br>LAS MARIAS PR 00670 |
| 337. GONZALEZ AVILES, MIGDALIA | 714 SECTOR HEREDIA<br>UTUADO, PR 00641<br>TEL. 787-376-0647 |
| 338. GONZALEZ BAEZ, RAMÓN | HC-02 BOX 30104<br> CAGUAS , PR 00727-9404 |
| 339. GONZALEZ CASTRO, ANETTE | EXT. VALLE ALTO 2367 |

| NAME | ADDRESS |
|---|---|
|  | CALLE LOMA,<br>PONCE P.R 00730<br>TEL. 787-908-9411 |
| 340. GONZALEZ FERNANDEZ, WILBERTO | APARTADO 71<br>VILLALBA P.R 00766<br>TEL. 787-202-0695 |
| 341. GONZALEZ GOMEZ, JOSE F. | HC-12 BOX 5519<br>BO. COLLORES,<br>HUMACAO PR 00791<br>TEL. 787-548-3864 |
| 342. GONZALEZ GONZALEZ, IVETTE E. | C-JUSTINIANO #210 BO. LA QUINTA<br>MAYAGUEZ , PR 00680<br>TEL. 393-642-3155 |
| 343. GONZALEZ GONZALEZ, LEONIDA | URB. DOMENECH<br>C/ ANES #255<br>ISABELA, PR 00662<br>TEL. 787-310-5361 |
| 344. GONZALEZ GONZALEZ, MIRTA I | URB SANTA MARIA C/ 7<br>H-6 SAN GERMAN PR 00683 |
| 345. GONZALEZ HERNANDEZ, RICARDO | PRAC TERRANOVE<br>CALLE #9 BUZON 106<br>QUEBRADILLAS PR 00678<br>TEL. 787-235-3036 |
| 346. GONZALEZ LOPEZ, ISRAEL | HC 07 BOX 98794<br>ARECIBO, PR 00612<br>TEL. 939-286-4624 |
| 347. GONZALEZ LOPEZ, OSIRIS | COND. LAGOS DEL NORTE<br>APTO. 1012<br>TOA BAJA PR 00949<br>TEL. 787-632-0291 |
| 348. GONZALEZ LUGO, NILDA | PO BOX 2006<br>GUAYNABO, PR 00970<br>TEL. 1-210-320-7002/787-579-0448 |
| 349. GONZALEZ MARCANO, MARIA A. | VILLA NUEVA CALLE 3 B-4<br>CAGUAS PR 00778<br>TEL. 787-286-3206/717-5505 |
| 350. GONZALEZ RIOS, RAMON A. | ANDRES ARAS RIVERA II-E<br>CAROLINA PR 00985<br>TEL. 787-342-5365 |
| 351. GONZALEZ RIVERA, BENJAMIN | 211 – 8 CALLE 508<br>VILLA CAROLINA<br>CAROLINA PR 00985<br>TEL. 787-640-3909 |
| 352. GONZALEZ ROBLES, CARMELO | URB. LAS CUMBRE<br>#145 CALLE PINO<br>MOROVIS, PR 00687<br>TEL. 787-862-0940 |
| 353. GONZALEZ SOTO, ISMAEL | RR 03 BUZON 19225<br>AÑASCO, PR 00610<br>TEL. 787-826-8054/834-1515 |
| 354. GONZALEZ VEGA, HECTOR M. | CALLE SANTA CECILIA 312 |
| 355. GONZALEZ CUEVAS, MARIA E. | PO BOX 70344<br>PM #256<br>SAN JUAN PR 00936 |
| 356. GONZALEZ MARTÍNEZ, MARIA | PARC. EL TUQUE 4932<br>C/ LORRENCITA FERRER/<br>PONCE PR 00728<br>TEL. 787-844-2959 |
| 357. GONZALEZ ORTIZ, JOSE A. | BARRUI RABANAL<br>APARTADO 499<br>CIDRA, PR 00739<br>TEL. 939-249-8961 |
| 358. GONZALEZ ORTIZ, MARIA DE LOS A. | URB. VISTA ALEGERE #24<br>HUMACAO, PR 00791 |
| 359. GONZALEZ PEREZ, CARLOS M | VILLA LALA #19<br>MAYAGUEZ P.R<br>TEL. 787-951-2307 |
| 360. GONZALEZ RAMIREZ, MARIELA | HC-02 BOX 24323<br>SAN SEBASTIAN PR 00685<br>TEL. 787-340-2418 |
| 361. GONZALEZ RAMOS, GUILLERMO | APARTADO 2758<br>RIO GRANDE, PR 00745 |
| 362. GONZALEZ RIVERA, BENJAMIN | 211-8 CALLE 508<br>VILLA CAROLINA |

16

| NAME | ADDRESS |
|---|---|
| | CAROLINA PR  00985<br>TEL. 787-383-3332 |
| 363. GONZALEZ ROBLES, CARMELO | URB. LAS CUMBRES'#145<br>CALLE PINO<br>MOROVIS, PR<br>TEL. 787-862-0940 |
| 364. GONZALEZ RODRIGUEZ, OSCAR | APTO. 854<br>BARRANQUITAS, PR  00794<br>TEL. 787-376-2320 |
| 365. GONZALEZ ROLON , RAFAEL | 5K2 CALLE 5-8<br>FAJARDO PR 00738-3968 |
| 366. GONZALEZ ROSARIO, MICHELLE | PO BOX  682<br>GARROCHALES PR  00652<br>TEL. 787-224-3192 |
| 367. GONZALEZ TORRES, ANGEL LUIS | HC-04  BOX  14950-K<br>RIO ARRIBA<br>ARECIBO, PR  00<br>TEL. 787-616-4245 |
| 368. GONZALEZ TORRES, LUZ N. | PARC. NUEVA VIDA 1744<br>CALLE GREGORIO SABATERO<br>PONCE 00788-4900<br>TEL. 787-974-6914 |
| 369. GONZALEZ ZAMBRANA, EDITH | HC-05 BOX 6056<br>JUANA DIAZ PR 00795<br>TEL. 787-810-9832 |
| 370. GONZALEZ, HECTOR A. | HC-05 BOX 52 885<br>CAGUAS PR 00725<br>TEL. 787-622-6949/747-1570 |
| 371. GOYCO ROMERO, EDWIN | SIMON CARLO 122<br>MAYAGUEZ PR  00680<br>TEL. 787-832-6222 |
| 372. GRACIA PÉREZ, NORBERTO | PO BOX #10728<br>PONCE PR 00732 |
| 373. GRAFALS SANTIAGO, YANITZA | HC-01 BOX 14428<br>AGUADILLA, PR<br>TEL. 787-646-7045 |
| 374. GUADALUPE VEGA, JOSE L. | HC-23 BOX  6729<br>JUNCOS, PR  00777-4718<br>TEL. 787-530-1782 |
| 375. GUARDARRAMA CAMACHO, CARMEN M. | HC 7  BOX  12311<br>ARECIBO, PR  00612<br>TEL. 787- 204-6170 |
| 376. GUERRERA MOLINA, ROSA | COND. JARD. DE FUNCIA<br>APT/. 1105<br>HATO REY, PR  00916<br>TEL. 787-662-8761/728-6180 |
| 377. GUIDAS VELAZQUEZ, ANGEL L. | URB .EL REAL BARON  231<br>SAN GERMAN , PR<br>TEL. 787-519-1052 |
| 378. GUTIERREZ MENDEZ, ISMAEL | APARTADO 1095<br>AñASCO PR  00610<br>TEL. 787-486-5537 |
| 379. GUZMAN AYALA, IDALIZ | PMB 39<br>PO BOX  70011<br>CALLE PROGRESO #16<br>FAJARDO, PR<br>TEL. 787-433-0363/949-1588 |
| 380. GUZMAN CRUZ, CRISTINO | APT. 242<br>PUNTA SANTIAGO, PR  00741-0247<br>TEL. 393-207-1367 |
| 381. GUZMAN RODRIGUEZ, IVELISSE | PO BO X 29540<br>SAN JUAN PR  00929<br>TEL. 787-615-1324 |
| 382. GUZMAN ROSADO, CARMEN I. | CALLE 1 PARCELA 420-A<br>LA CENTRAL<br>CANOVANAS, PR  00729<br>TEL. 787-642-1108 |
| 383. HATCHETT ISAAC, JUAN I. | C/ BETANCES #313<br>VILLA PALMERAS<br>SANTURCE, PR  00915<br>TEL. 787-728-7306 |
| 384. HERNANDEZ ALVAREZ, MARIA I. | PO BOX  642<br>CIALES, PR  00638<br>TEL. 787-566-0813 |
| 385. HERNANDEZ CORTES, JESSICA | 25 CALLE REINITA |

17

| NAME | ADDRESS |
|------|---------|
| | MOCA PR  00676<br>TEL. 787-235-9017/429-6748 |
| 386. HERNANDEZ DECOZ, LYDIA E. | P.O. BOX  314<br>CAMUY PR  00627 |
| 387. HERNANDEZ FELICIANO,ERIC | AVE. SANTIAGO<br>ANDRADOS #301<br>PARCELAS NUEVAS<br>PONCE PR  00778<br>TEL.  787-222-1199 |
| 388. HERNANDEZ GONZALEZ, EMILIO | HC-1 BOX 17801<br>BO. CHARCOS<br>QUEBRADILLAS P.R 00678<br>TEL. 787-872-4229 |
| 389. HERNANDEZ HERRERA, LUIS A. | URB. BAYAMON GARDENS<br>CALLE A CC- 1<br>BAYAMON PR  00957<br>TEL. 787-348-1840 |
| 390. HERNANDEZ IRRIZARY, NEFTALY | URB LOS CAOBOS CALLE CAIMITO<br>3065 PONCE PR 00716<br>TEL. 787-390-0794 |
| 391. HERNANDEZ JAMARDOS, RICARDO | EL VALLE ROBLES 72<br>LAJAS, PR  00667<br>TEL 787-519-9174 |
| 392. HERNANDEZ MORALES, DAYSI J. | APARTADO 40613,<br>SAN JUAN PR 00940<br>TEL. 787-594-4812 |
| 393. HERNANDEZ NIEVES, LIONELL | URB. VILLA DEL REY<br>CALLE MONACO 3 F-2<br>CAGUAS, PR  00725<br>TEL. 787-603-1592 |
| 394. HERNANDEZ ORTIZ, WILLIAM | APARTADO 806<br>JUANA DIAZ P.R 00795<br>TEL. 939-258-4600 |
| 395. HERNANDEZ OSORIO, FELIX M. | EDIF. 28 APT. 303<br>RES. VILLA ESPAÑA<br>RIO PIEDRAS, PR  00921<br>TEL. 787-648-2144 |
| 396. HERNANDEZ PÉREZ, LUIS A. | HC-02  BOX  21005<br>SAN SEBASTIAN PR  00685<br>TEL. 787-317-0856 |
| 397. HERNANDEZ REVERON ANGEL L. | HC-2  BOX 21012<br>SAN SEBASTIAN PR 00685<br>TEL. 787-669-6305 |
| 398. HERNANDEZ ROSADO, SECUNDINO | 2 CALLE BRISAS DEL MAR<br>AGUADA, PR  00602<br>TEL. 787-225-9930 |
| 399. HERNANDEZ VICENTE, MARCOS | 24 OESTE BADE PEREZ<br>ST. GUAYAMA PR 00784<br>TEL. 787-204-5776 |
| 400. HERRERA RODRIGUEZ, LUIS A. | HC  #4  6789<br>YABUCOA, PR  00767<br>TEL. 787-209-7424 |
| 401. HOLDOCK COLÓN, ENEIDA | P.O. BOX 6404<br>CAGUAS PR 00726<br>TEL. 787-613-0246 |
| 402. HUERTAS OCASIO, THELMA N. | RIO PLANTATION<br>CALLE 3 OESTE #3<br>BAYAMON, PR  00961<br>TEL. 787-236-1746 |
| 403. IRIZARRY DOMENECH, MINERVA | PO BOX  722<br>QUEBRADILLAS PR  00678<br>TEL. 787-201-5218 |
| 404. IRIZARRY GALIANO, JUAN | HC-02 BOX 9281<br>HORMIGUEROS PR 00660<br>TEL. 787-834-1515 |
| 405. IRIZARRY MERCADO, LUIS | 164  PABLO CASALS<br>MAYAGUEZ, PR  00680<br>TEL. 787-383-5296 |
| 406. IRIZARRY PÉREZ, GERARDO | HC-7 BOX  26678<br>MAYAGUEZ PR  00680<br>TEL. 787-314-2201/832-4186 |
| 407. IRIZARRY ROSAS, LUIS A. | #164 CALLE PABLO CASALS<br>MAYAGUEZ, PR  00680<br>TEL. 393-244-9101 |
| 408. IRIZARRY VEGA, JOSE M. | C/ JARANDILLA 447 |

| NAME | ADDRESS |
|---|---|
| | EMBALSE  SAN JUAN<br>RIO PIEDRAS, PR  00923<br>TEL. 787-751-3514 |
| 409. IRRIZARY MEDINA, WANDA | PARC. NUEVA VIDA 3431<br>JUAN J. BURGOS<br>PONDE P.R 00728<br>TEL. 787-259-8023 |
| 410. IRRIZARY NEGRON, WILLIAM | C/ ELIAS BARBOSA #904<br>PARCELAS EL TUQUE<br>PONCE PR 00728<br>TEL. 787-718-9472 |
| 411. IRRIZARY QUINTANA, JOSE A | 149 AVE LAS PATRIOTAS #52<br>LARES PR 00669<br>TEL. 939-350-4326 |
| 412. IZQUIERDO PÉREZ, RAFAEL | HC -04  42320<br>BO. BATEYES<br>MAYAGUEZ, PR  00680<br>TEL. 787-377-9576/832-2096 |
| 413. JIMENEZ BURGOS, MARIA C. | URB. VENUS GARDESN<br>CALLE HIDALGO #1682<br>SAN JUAN PR  00926<br>TEL. 787-531-3095 |
| 414. JIMENEZ COLLAZO, OMAYRA | COOP. TORRES DE CAROLINA<br>#100 C/ APT. 405-A<br>JOAQUINA<br>CAROLINA PR  00979<br>TEL. 787-221-7217 |
| 415. JIMENEZ ORTIZ, JOSE M. | BOX  690<br>CANOVANAS, PR  00729<br>TEL. 787-244-5063 |
| 416. JIMENEZ PONS, REINALDO | HC-03 BOX 11550<br>PENUELAS P.R 00624<br>TEL. 787-613-4828 |
| 417. JIMENEZ VALE, OSCAR | PO BOX  1628<br>AGUADA, PR  000602<br>TEL. 787-252-6852 |
| 418. JIRAU  VAZQUEZ, JUAN  M. | #2 CARRETERA 177<br>SUITE III THE FALLS B3<br>GUAYNBO PR  00966<br>TEL. 787-329-7276/783-6596 |
| 419. LABOY RIVERA, ZUELEN J. | COOP. BOLLING HILLS<br>BZN. 160<br>CAROLINA PR  00987<br>TEL. 787-550-7260 |
| 420. LATONI MEDINA, MARIA DE LOS M. | BRISAS DEL MAR<br>CALLE CONCHA #1279<br>PONCE PR  00728<br>TEL. 787-900-2874 |
| 421. LAUIREANO CORDOVA, LUZ E. | HC-20 BOX 259994<br>SAN LORENZO , PR 00754<br>TEL. 787-466-6299 |
| 422. LEBRON CADIZ, ISMAEL | PO BOX  1002<br>BO. MAUNABO, PR<br>TEL. 787-341-4035 |
| 423. LEBRON LEBRON, MIGUEL A. | URB. VALLE ALTO C-5 D-4<br>PATILLAS PR  00723<br>TEL. 787-319-3427 |
| 424. LEDEE COLÓN, AIDA | RR-2 BOX 7659<br>GUAYAMA P.R 00784<br>TEL. 787-204-7994 |
| 425. LEON AQUINO, MARIA DE LOS A. | CALLE 54  BLOQ. 67  #14<br>VILLA CAROLINA'<br>CAROLINA, PR  00985<br>TEL. 787-636-2561 |
| 426. LEON DEL CAMPO, REBECCA N. | C-LYDIA OESTE AP-12<br>4TA SEC LEVITOWN<br>TOA BAJA , PR 00949<br>TEL. 787-380-5717 |
| 427. LIND PINET, DAVID | PO BOX  290<br>LOIZA PR  00772<br>TEL. 787-220-3908 |
| 428. LISBOA CUPELES, HERBERT | BOX -455<br>SAN GERMAN PR 00680<br>TEL. 787-321-3482 |
| 429. LLABRERAS SANTIAGO, EDWIN | APARTADO 415 |

| NAME | ADDRESS |
|------|---------|
|  | GUANICA PR  00653<br>TEL. 787-382-3978 |
| 430. LLINAS TORRES, ESTHER | CALLE FERPIER<br>#324  ATT DEL PARQUE<br>CAROLINA PR  00987<br>TEL. 787-220-5020 |
| 431. LLORENS FRANDERA, ALFREDO | APARTADO 720<br>MARICAO, PR  00606<br>TEL. 787-485-7141 |
| 432. LOPERANA ORTIZ, NANNETE G | PO BOX 476<br>HORMIGUEROS PR 00660 |
| 433. LOPEZ CEPEDA, JESUS M. | HC  01  BOX  6631<br>BO. CEIBA<br>LOIZA, PR  00772<br>TEL. 787-400-3777/256-4404 |
| 434. LOPEZ CEPERO VALIENTE, ZORAIDA | COND. GOLDEN VIEW PLAZA<br>APT. 1102 SAN JUAN PR 00924<br>TEL. 787-632-6264 |
| 435. LOPEZ CORDERO, JOHN A. | PO BOX  286<br>CANOVANAS PR  00729<br>TEL. 787-586-5124 |
| 436. LOPEZ CRUZ, RAFAEL A. | HC- 40 BOX 433348<br>SAN LORENZO , PR 00754<br>TEL. 787-715-6086 |
| 437. LOPEZ GALDON, IRIS | CALLE LAS MARIAS<br>H-6 URB. EDO J. SALDANA<br>CAROLINA, PR 00903<br>TEL. 787-307-1499 |
| 438. LOPEZ LOPEZ, EDWIN | RR-1<br>BOX  37278<br>SAN SEBASTIAN PR  00685<br>TEL. 787-612-9695 |
| 439. LOPEZ LOPEZ, NESTOR | HC-03 BOX 16939<br>QUEBRADILLAS , PR 00678<br>TEL. 787-502-8407/315-5205 |
| 440. LOPEZ PENA, JULIO | HC-01 BOX 5094<br>SANTA ISABEL, PR 00752<br>TEL. 787-341-44050 |
| 441. LOPEZ PÉREZ, MARIAN | URB.JARDINES DE LAYAFETTE.<br>CALLE B-B #22<br>ARROYO PR 00714<br>TEL. 787-341-4681 |
| 442. LOPEZ SALDAÑA, JUAN | HC- 4 BUZON 14038<br>BO. CAROLA CALLE 12<br>HUMACAO, PR<br>TEL. 787-887-0132 |
| 443. LOPEZ TORRES, HECTOR | CALLE 11 #430<br>MONTE FLORES<br>SAN JUAN PR  00915<br>TEL. 787-400-2260 |
| 444. LOPEZ TORRES, MARIA DE LOA . | URB. OREILLY<br>C/ 2#26<br>GURABO PR  00778<br>TEL. 787-687-0110/358-7949 |
| 445. LOPEZ VELAZQUEZ, WILFREDO | URB. VISTA VERDE<br>CALLE 20 #667<br>AGUADILLA, PR<br>TEL. 787-247-0131 |
| 446. LOPEZ, ORLANDO | HC-04 43570<br>LARES PR 00669<br>TEL. 787-201-5358 |
| 447. LORENZO GUITERAS, CELSO | PO BOX  #432<br>SAN JUAN PR  00940<br>TEL. 787-316-9316 |
| 448. LORENZO MUÑIZ, OTILIO | HC- 57 BOX  9455<br>AGUADA, PR  00602<br>TEL. 787-964-5719 |
| 449. LOZADA VELASQUEZ, JESÚS | PO BOX 561452<br>GUAYANILLA PR 00656 |
| 450. LUCEMA GARCÍA, CONFESOR | COUNTRY CLUB AMALIO<br>ROLDAN #772<br>SAN JUAN PR  00721<br>TEL. 787-203-1985/762-6765 |
| 451. LUGO  ESPINOSA, EDDIE A. | PO BOX  10248<br>GUH  STETION |

| NAME | ADDRESS |
|------|---------|
|  | HUMACAO, PR  00792 <br> TEL. 787-615-2513 |
| 452. LUGO CASTELLANO, CARMELO | CALLE BARBOSA #29 <br> MANATI, PR  00674 <br> TEL. 787-242-9963 |
| 453. LUGO CRUZ, MARIBEL | PO BOX  462 <br> SABANA HOYOS, PR  00688 <br> TEL. 787-602-5598 |
| 454. LUGO GONZALEZ, TEODOCIO | PO BOX 8282 <br> BO. PAMPANOS <br> PONCE PR 00732 <br> TEL. 787-406-1789 |
| 455. LUGO HERNANDEZ, ABRAHAM | RR04 BOX 17302 <br> AÑASCO, PR 00610 <br> TEL. 787-826-8124 |
| 456. LUGO HERNANDEZ, ANNETTE | URB. VILLA LOS SANTOS <br> CALLE 14  DD-30 <br> ARECIBO, PR <br> TEL. 787-597-2216 |
| 457. LUGO LOPEZ, TANIA |  |
| 458. LUGO PAGAN, ERICH | HC 8 BOX 114 <br> QUEBRADA LIMON <br> CARR. 502 KM 305 SECTOR <br> RICON PR <br> TEL. 939-246-0288 |
| 459. LUGO RIVERA, FELIX | RES. PUERTA DE TIERRA <br> EDIF. K  APT. 279 <br> SAN JUAN PR  00901 <br> TEL. 787-724-0690 |
| 460. LUGO RIVERA, MARICELYS | PO BOX 800486 <br> COTO LAUREL <br> PR 00780-0486 <br> TEL. 787-2258-4269 |
| 461. LUNA FIGUEROA, LUZ M. | JC- 75  BOX  1737 <br> NARANJITO, PR  00719 <br> TEL. 787-548-2537 |
| 462. MADERA SANTANA, DOMINGO | HC  03 BOX  15066 <br> LAJAS PR  00667 <br> TEL.L 787-673-0204 |
| 463. MALDONADO  MALDONADO, SABINA | BUZON 8760 <br> FAJARDO, PR  00738 <br> TEL. 787-860-1879 |
| 464. MALDONADO CASTRO, MAYDA | C/ 5  APT. D-3 <br> VILLA ALEGRE <br> CAMACHO PR  00778 <br> TEL. 787-596-6478 |
| 465. MALDONADO FIGUEROA, MILDRED | 4595 C/ MAZUCAMBA <br> SABANA SECA <br> TOA BAJA, PR  00952 <br> TEL. 787-313-1081 |
| 466. MALDONADO GREEN, SONA E. | PO BOX  1085 <br> BARRANQUITAS, PR  00799 <br> TEL. 787-516-7313 |
| 467. MALDONADO MALDONADO, ROLANDO | HC-04 BOX  9702 <br> UTUADO, PR  00641 |
| 468. MALDONADO MINGUELA, ISRAEL | HC-08 BOX 786 MARMEÑO <br> PONCE P.R 00731-9704 <br> TEL. 939-254-6820 |
| 469. MALDONADO RIVERA, MARANGELIE | URB. LOMAS DE TRUJILLO <br> ALTO; C/4 B-13 <br> TRUJILLO ALTO PR  00976 <br> TEL. 787-638-9046 |
| 470. MALDONADO VELASQUEZ, LIONEL | PO BOX 208 <br> COSTANERA PR 00631 <br> TEL. 787-553-8252 |
| 471. MARRERO BARBOSA, LUZ | CONDOMINIO SANTA JUANA <br> APT 1508 <br> CAGUAS PR 00785 <br> TEL. 787-605-4572 |
| 472. MARRERO FELICIANO, EVELYN | HC 03 BOX 19239 <br> VEGA BAJA P.R 00693 <br> TEL. 787-3165-6889 |
| 473. MARRERO MARTINEZ, LUIS H | HC-07 BOX 7100 <br> VILLALBA P.R  00766 |
| 474. MARTE ALTUREZ, ESTEBAN | BARIO CHUPACALLO |

| NAME | ADDRESS |
|------|---------|
|  | HC-55 BOX 22985<br>CEIBA PR 00735<br>TEL. 787-852-0950 |
| 475. MARTIN BELLO, EVELYN | URB.VISTAS DEL MAR 2542<br>CALLE NACAR<br>PONCE , PR 00730<br>TEL. 787-844-9192 |
| 476. MARTINEZ ACEVEDO, NERY N. | HC-02 BOX 7782<br>BARCELONETA, PR 00617-9812<br>TEL. 787-244-8562 |
| 477. MARTÍNEZ ALICEA ERMITAÑO | PMB 10 BOX 5004<br>YAUCO , PR 00698<br>TEL 787-646-2060 |
| 478. MARTÍNEZ ARROYO, JOSE A. | BO. FLORIDA<br>BOX 700<br>SAN LORENZO PR 00954<br>TEL. 787-347-8772 |
| 479. MARTÍNEZ CALDER, VIRGINIA R. | PO BOX 778<br>LAJAS , PR 00667<br>TEL. 787-328-1050/895-3246 |
| 480. MARTÍNEZ CARRASQUILLO, MARIA S. | BOX 260<br>LOIZA , PR<br>TEL. 787-228-6985 |
| 481. MARTINEZ DEL VALLE, EDUARDO | URB. JARDINES DE CAPARRA<br>WII AVE. RUIZ SOLER<br>BAYAMON, PR 00959<br>TEL. 787-674-0956 |
| 482. MARTÍNEZ FELICIANO, MARISEL | BDA. NICOLIN Perez #5 C/B<br>LAJAS, PR 00667<br>TEL 393-642-4010 |
| 483. MARTÍNEZ FERNANDEZ, ANGEL M. | B-24 ANGEL RAMOS<br>URB. SAN SALVADOR<br>MANATI, PR 00674<br>TEL. 787-608-0658 |
| 484. MARTÍNEZ LIMA, CECILIO | HC. 866 BOX 8617<br>PR 976 PARCELAS 126 A<br>TEL. 787-863-2472 |
| 485. MARTINEZ LUGO, FRANSISCO | CALLE 4 JULIO #2608 EL TUQUE<br>PONCE PR 00728<br>TEL. 787-812-1520 |
| 486. MARTÍNEZ MARRERO, JOSE ANTONIO | PO BOX 1006<br>BO. QUEBRADILLA, PR<br>TEL. 787-377-2963 |
| 487. MARTÍNEZ MARTÍNEZ, ANGEL D J | PO BOX 40076<br>SAN JUAN PR 00940-0076<br>TEL. 787-640-8625 |
| 488. MARTÍNEZ MASSA, JOSE E. | URB. CIUDAD MASSO<br>CALLE 9 B 2I<br>SAN LORENZO PR 00754<br>TEL. 787-602-9389 |
| 489. MARTINEZ MERCADO, ARTURO | APARTADO 854<br>BARRANQUITAS, PR 00794<br>TEL. 787-376-2320 |
| 490. MARTÍNEZ MONTAÑEZ, REINALDO | HC-01 BOX 6493<br>CABO ROJO PR 00623-9513<br>TEL. 787-9236-92018 |
| 491. MARTÍNEZ MORRENO, JOSE A. | PO BOX 1006<br>BI, QUEBRADILLA, PR<br>TEL. 787-377-2463 |
| 492. MARTINEZ QUIÑONES, JUAN G. | C. ACERINA E-4<br>URB. RIVERA DE CUPEY<br>SAN JUA PR 00920<br>TEL. 787-5336-0265 |
| 493. MARTÍNEZ RODRIGUEZ, DALLYS J. | COND. SANTA MARIA II<br>APOSTORL<br>SAN JUAN PR 00924<br>TEL. 787-688-3174 |
| 494. MARTÍNEZ SANTIAGO, JOEL | ALTURAS DEL CAFETAL<br>CALLE ANTURIO B15<br>YAUCO, PR 00698<br>TEL. 787-223-1186 |
| 495. MARTÍNEZ TRINIDAD, CEFERINO | CARR. 842 KM 3.9 BO. CAIMITO<br>SAN JUAN PR 00682<br>TEL. 787-720-4495 |
| 496. MARTY PÉREZ, JAVIER | APARTADO 67 |

| NAME | ADDRESS |
|---|---|
| | LAJAS PR  00667<br>TEL. 787-453-4842 |
| 497. MAS GONZALEZ , JOSE A. | HC-02 BOX 22113<br> BO MALEZAS<br>MAYAGUEZ  PR  00680<br>TEL. 787-652-4219/833-8066 |
| 498. MATHEU TORRES, JOSE I. | URB. VILLAS DEL RECAO<br>CALLE 3-C-2<br>YABUCOA, PR  00767 |
| 499. MATIAS MARTÍNEZ, WILLIAM | BB-04 BUZON 17087<br>AÑASCO, PR  00610<br>TEL. 787-215-0749 |
| 500. MATOS RIVERA, EDDIE | PO BOX  83<br>AÑASCO, PR  00610<br>TEL. 787-538-5902 |
| 501. MATTAU  TORRES, JOSE I. | URB. VILLAS DEL  RECREO<br>CALLE G-C-2<br>YABUCOA, PR  00767<br>TEL. 787-526-4079/266-4314 |
| 502. MAYZONET ANDUJAR, SANTOS F. | C/TAPIA 355<br>SANTURCE VILLA PALMERAS<br>SANTURCE PR  00912<br>TEL. 787-373-2654 |
| 503. MEDINA CORDERO, GRISEL | RR  01  BOX  11888<br>VILLA JUVENTUD<br>TOA ALTA, PR  00949<br>TEL. 787-607-2399 |
| 504. MEDINA GARCIA, SONIA | AVE. ESTACION BUZON 241,<br> ISABELA 00662<br>TEL. 787-312-8194 |
| 505. MEDINA TORO, CLARA | HC-08 BOX 195<br> PONCE P.R 00731-9703<br>TEL. 787-843-1125 |
| 506. MEDINA VERGARA, CARMELO | URB.BUYKER C-CHILE 126<br>CAGUAS , PR 00725<br>TEL. 787-528-2561 |
| 507. MEJIAS REYES, YASMIN | 214  AVE. BOULEVAR<br>BALCONES LAS CATALINAS<br>CAGUAS, PR  00725 |
| 508. MELENDEZ COTTO, PEDRO A. | HC 73  BOX  6116<br>CAYEY, PR  00756<br>TEL. 787-864-0150 |
| 509. MELENDEZ ROBLES, AMETTE | URB. VEVE CALZADA<br>015 0-38<br>FAJARDO, PR<br>TEL. 787-308-2045 |
| 510. MELENDEZ ROBLES, JULIO | APARTADO 1142<br>NAGUABO, PR  00718<br>TEL. 787-405-9762 |
| 511. MELENDEZ RODRIGUEZ, KAREN | BOX  689<br>LAS PIEDRAS, PR 00 792<br>TEL. 787-453-6376 |
| 512. MELENDEZ SUSTACHE, BASILIO | HC  #1  BOX 4431<br>YABUCOA, PR  00767<br>TEL. 787-307-1845 |
| 513. MELENDEZ VAZQUEZ, DOLORES | VILLA CARMEN<br>CALLE PONCE M-36<br>CAGUAS, PR  00725<br>TEL. 787-743-6734 |
| 514. MENDEZ GONZALEZ, EDWIN | HC  3 BOX  6259<br>RINCON, PR  00677<br>TEL. 787-258-1113 |
| 515. MENDEZ GONZALEZ, EFRAIN | HC  3  BOX  6259<br>RINCON, PR  00677<br>TEL. 939-258-1113 |
| 516. MENDEZ RAMOS, RUBEN | HC4 BOX 42660<br>MAYAGUEZ , PR 00680<br>TEL. 787-832-3912 |
| 517. MENDEZ RUIZ, SELANIA | PO BOX  19621<br>FERNANDEZ JUNCOS ST.<br>SANTURCE PR  00910<br>TEL. 787-466-7366 |
| 518. MENDEZ VARGAS, CESAR | LLANO JIMENEZ #24<br>AGUADILLA, PR  00603<br>TEL. 787-431-1070 |

23

| NAME | ADDRESS |
|---|---|
| 519. MENDEZ, RAFAEL | BOX 630<br>ISABELA, P.R 00662 |
| 520. MENDEZ, SIGFREDO | HC-01  BOX  4493<br>RINCON, PR  00677<br>TEL. 787-629-0694 |
| 521. MENDOZA GONZALEZ, MARCELINO | HC-02 BOX  5737<br>RINCON, PR  00677<br>TEL. 787-526-1399 |
| 522. MENDOZA MORA, PEDRO J. | APARTADO 2026<br>JUNCOS, PR  00777<br>TEL. 787-852-0950 |
| 523. MENDOZA SANCHEZ, LUZ M. | CALLE 3 F-41<br>LAS VEGAS<br>CATAÑO, PR  00962<br>TEL. 787-4668351 |
| 524. MERCADO ALVAREZ, MARIANO | CALLE A-542-<br>BDA- BRITOMOL<br>HATO REY, PR  00<br>TEL. 787-763-4416 |
| 525. MERCADO AVILES , JORGE L. | SOUFFRONT     #88     BO.LICEO<br>MAYAGUEZ , PR 00680<br>TEL. 787-960-1485 |
| 526. MERCADO BONETA, NELSON | VILLA     DEL     CARMEN     AVE<br>CONSTANCIA<br>210 PONCE PR 00716<br>787-612-5338 |
| 527. MERCADO CASIANO, FRANCISCO | HC 02 BOX 22202<br>MAYAGUEZ, PR 00680<br>TEL. 787-381-0178 |
| 528. MERCADO GONZALEZ, ELBA LUZ | NUEVA VIDA EL TUQUE<br>CALLE 12 #75<br>PONCE PR  00720<br>TEL. 787-843-5506 |
| 529. MIRANDA BONILLA, GLADYS  M. | HC  56  BOX  36115<br>AGUADA, PR  00602<br>TEL. 787-450-6113 |
| 530. MIRANDA GONZALEZ, WALESKA | NENA DISH #20 ESTE<br>MAYAGUEZ PR  00680<br>TEL. 787-502-9403 |
| 531. MIRANDA MIRANDA, JUAN A. | HC-03 BOX  8197<br>BARRANQUITAS, PR  00784<br>TEL. 787-617-5788 |
| 532. MIRANDA RIVERA, JOSE A. | C/ JUSTINIANO #103<br>MAYAGUEZ, PR 00680<br>TEL. 787-831-4300 |
| 533. MOJICA MORALES, MAYRA I. | C/ RIO DE JANEIRO #612<br>BO. OBRER PR  00915<br>TEL. 787-354-9893 |
| 534. MOJICA VELAZQUEZ , DORIS | P.O.BOX 1611 ,<br>LAS PIEDRAS , PR 00771<br>TEL. 787-914-0382 |
| 535. MOLINA CUEVAS, ELDA | 7 SECTOR MANA<br>NARANJITO, PR  00719<br>TEL. 787-384-2810 |
| 536. MOLINA RIVERA, JOMARA | URB. REPARTO RIVERA DONATO<br>C/ JESUS M. RIVERA #6<br>HUMACAO PR  00791<br>TEL. 787-852-8624 |
| 537. MOLINA VAZQUEZ, LYDIA E. | CALLE COLMER<br>SANCHEZ 21<br>UTUADO, PR<br>TEL. 787-894-1421 |
| 538. MONTALVO OLIVER, ANITA | CALLE 3 BLOQUE 3  #22<br>SABANA GARDENS<br>CAROLINA, PR  00983<br>TEL. 787-214-2767 |
| 539. MONTALVO SANCHEZ,  JORGE | CALLE 13 CASO 35<br>PUERTO REAL<br>CABOF ROJO PR  00623<br>TEL. 787-255-0319 |
| 540. MONTES IRIZARRY, WIFREDY | P.O BOX 838<br>HORMIGUEROS , PR 00<br>TEL. 787-849-1491 |
| 541. MORALES CABAN, AVELINO | 185 URB. CRISTAL<br>AGUADILLA, PR  00603-6309 |

| NAME | ADDRESS |
|------|---------|
| | TEL. 787-354-5158 |
| 542. MORALES CHACON, OLGA | HC-5 BOX 57330 BO CAMASEYES, CALLEJON TURIN FELICIANO INT. 459 AGUADILLA, PR TEL. 787-890-2534 |
| 543. MORALES COLÓN, IVAN | PO BOX 406 HORMIGUEROS, PR 00660 TEL. 787-546-7419 |
| 544. MORALES FIGUEROA, JAHIRA | C/ ERNESTO VIGOREAX 328 SANTURCE PR 00915 TEL. 787-996-0985 |
| 545. MORALES GALARZA, NORMA | PO BO 41025 SAN JUAN PR 00940-1025 TEL. 787-675-1688 |
| 546. MORALES GONZALEZ, SHAYRA | PASEOS DEL RIO #109 CALLE RIO GUAYANES CAGUAS, PR 00725 TEL. 787-391-1262 |
| 547. MORALES LEBRON, GILBERTO | SECTOR SAMOT GERERO DE ISABELA #24 00602 TEL. 787-451-9892 |
| 548. MORALES MUNIZ, JULIO | HC-09 BOX 2071 PONCE PR 00731-9700 TEL. 787-901-7597 |
| 549. MORALES NIEVES, JUAN M. | RR #3 BOX 3452 SAN JUAN PR 00926 TEL. 787-587-4270 |
| 550. MORALES ORTIZ, JORGE | HC-71 BOX 2459 LOMAS GARCIA , NARANJITO PR 00719 TEL. 787-324-3364 |
| 551. MORALES PÉREZ, GILBERTO | HC-06 BOX 61225 AGUADILLA, PR 00603-9815 TEL. 787-451-9892 |
| 552. MORALES PROPEDE, GLORIMAR | 2907    BORINQUEN    PLAYUELA AGUADILLA PR 00603 TEL. 787- 438-5086 |
| 553. MORALES RAMOS, ANGEL L. | RR11 BOX 5625 BARRIO  NUEVO BAYAMÓN, PR 00956 TEL. 787-672-430 |
| 554. MORALES RODRIGUEZ, ONOYOLA | APD. 1097 SANTA ISABEL PR. 00759 TEL. 787-984-9735 |
| 555. MORALES ROSARIO, RICARDO | HC- 866 BO. FORENCIO BUZON 10022 PARCE 79-B FAJARDO PR 00738 TEL. 787-435-5690 |
| 556. MORALES SANTIAGO, YARITZA | HC-03 BOX 19875 LAJAS PR 00667 TEL. 787-396-7993 |
| 557. MORALES SANTOS , MANUEL | HC-01 BOX 5602 SALINAS, PR 00751 TEL. 787-824-404 |
| 558. MORALES SOTO, EDWIN | PO BOX 1086 VICTORIA ST. AGUADILLA, PR 00603 TEL. 787-882-3232 |
| 559. MORALES VALENTIN, MADELINE | BO. BUENA VISTA CALLE CAPISFALLY #117 MAYAGUEZ, PR 00686 TEL. 787-616-4933 |
| 560. MORAN GONZALEZ, HIGINIO | 223 CALLE PERU URB. CIUDAD CRISTIANA HUMACAO, PR 00791 TEL. 787-209-1726 |
| 561. MOYET PEREZ, ROBERTO | FC. SUR BARRIADA NUEVA GURABO PR 00778 TEL. 787-712-0892 |
| 562. MULERO SOTO, ALEXIS | C/ JOSE M. MANGE F6-4 6TA. SECCION LEVITTOWN, PR 00949 |

| NAME | ADDRESS |
|------|---------|
|  | TEL. 787-904-7065 |
| 563. MUNIZ QUINONES, FERNADO | RESIDENCIAL ENRIQUE ZORRILLA EDIFICIO 8 APT. 70 MANATI, PR |
| 564. MUNIZ QUINTANA, TOMAS | PO BOX 722 MOCA PR 00676 TEL. 787-307-9306 |
| 565. MUNOZ TORRES, HAYDEE | HC-03 BOX 10607 JUANA DIAZ P.R 00795 TEL. 787-381-1518 |
| 566. MURPHY ORTIZ, JUAN | URB.VISTA DEL MAR  2706 C-SIRENA PONCE , PR 00716 TEL. 787-841-6728 |
| 567. NATAL LOPEZ, MARIA V. | COND. VILLAS DEL SOL C1 PRINCIPAL APT. 26 TRUJILLO ALTO PR  00976 |
| 568. NAVARO CASTRO, ZILKA M. | COND. PARK VIEW TERRACE EDF. 5 APT. 504 CANOVANAS, PR  00729 TEL. 939-645-6853 |
| 569. NAVAROS RODRIGUEZ, ETANISLAO | HC  - H-4 BOX  6914 YABUCOA PR  00767 TEL. 787-920-8413 |
| 570. NAVARRO FLORES, FRANCISCA | CALLE GILBERTO BOLRI BUZON N L-14 EL CMAPITO PR 00725 TEL. 787-744-3499 |
| 571. NAVARRO RAMOS, GLORIA E. | CALLE 12 JJ-12 VILLA GUADALUPE CAGUAS, PR  00725 TEL. 787-643-0886 |
| 572. NAZARIO MORALES, WILFREDO | HC- 02  BOX  8583 YABUCOA, PR  00767 TEL. 787-927-7907 |
| 573. NEGRON ARCE, JOSE A | 2238 CALLE TURIN VILLA DEL CARMEN PONCE PR 00716 TEL. 787-344-2107 |
| 574. NEGRON BONILLA, ELIZABETH | HC  12  7185 HUMACAO PR TEL. 787-722-2929 |
| 575. NEGRON CHAVELL, RADAMES | URB. VISTA DEL MAR 2515 CALLE NACAR PONCE PR  00716 TEL. 787-842-3623 |
| 576. NEGRON MARRERO, JAVIER | HC -02  BOX  80204 CIALES PR  00238 TEL. 787-410-4526 |
| 577. NEGRON ORTIZ, CARLOS R. | HC- 01  BOX  2341 MOROVIS, PR  00687 TEL. 787-862-5749 |
| 578. NEGRON RIVERA, FELIX | BO CARMILETE C/ CAROLINA BZN 16 VEGA BAJA PR  00693 TEL. 787-690-6659 |
| 579. NEGRON RODRIGUEZ, GABRIEL | PO BOX #465 CANOVANAS, PR  00729 TEL. 787-268-1168 |
| 580. NEGRON VELAZQUEZ, JORGE G. | BOX  845 SAN GERMAN PR  00683 TEL. 787-519-7575 |
| 581. NIEVES FIGUEROA, ALEXANDRO | HC- 05 BOX 27799 CAMUY, PR  00627 TEL. 787-212-6633 |
| 582. NIEVES GARCÍA, HECTOR L. | HC      04     BOX      44594 MAYAGUEZ PR  00680 TEL. 787-951-5238 |
| 583. NIEVES HERNANDEZ, NANCY | CALLE LAGUNA #311 VILLA PALMERAS SAN JUAN PR  00915 TEL. 787-652-7075 |
| 584. NIEVES MEDINA, NOEL | URB.   BALDORIOTY   3223   AVE. ROOSEVALT   PONCE   PR 00728 |

| NAME | ADDRESS |
|------|---------|
|  | TEL. 939-644-0912 |
| 585. NIEVES MORALES, LUIS A. | PO BOX 1297<br>RIO GRANDE PR 00745<br>TEL. 787-382-1154 |
| 586. NIEVES NEGRON, JOSE MIGUEL | HC-24 BOX 5848<br>NARANJITO PR 00719<br>TEL. 787-869-3073 |
| 587. NIEVES REYES , JOSE A. | #260 C- MANUEL CORCHARDO<br>SAN JUAN PR 00912<br>TEL. 787-479-4438 |
| 588. NIEVES SOTO, AIDA I. | C/33 APT. 15<br>URB. VILLAS DE LOIZA<br>CANOVANAS, PR<br>TEL. 787-292-9965 |
| 589. NIEVES VALE, ELIAS | HC 07 BOX 36525<br>AGUADILLA PR 00603<br>TEL. 787-214-1433 |
| 590. NUÑEZ ORTIZ, OLGA I. | CALLE 2 N-116 V EANGELINE<br>MANATI, PR 00674<br>TEL. 787-379-1750 |
| 591. O'FARRILL LAMB, HECTOR L. | H.C- 645 BOX 8312<br>TRUJILLO ALTO 0977<br>TEL. 787-268-1168 |
| 592. OCASIO ANAYA, JOSE M. | JC-1 BOX 6390<br>ARROYO, PR 00714<br>TEL. 787-914-1073 |
| 593. OCASIO TORRES, LIZETTE | 2279 C/VICTOR GUTIERCE N.V<br>EL TUQUE PONCE PR 00728<br>TEL. 787-202-014 |
| 594. OCASIO TORRES, MARIEL | CALLE 6 #0-26 NUEVA VIDA<br>EL TUQUE PONCE P.R 00731<br>TEL. 787-974-1743 |
| 595. OCASIO VARGAS, EDUARDO | P.O BOX 1729<br>ISABELA, PR 00662<br>TEL. 787-374-7860 |
| 596. OLIVERAS OCASIO, LUIS C. | P.R #5 BOX 5001<br>BUANA VISTA<br>BAYAMÓN, P.R 00956<br>TEL. 787-568-5098 |
| 597. OLMEDA DIAZ, OMAR | HC 12 BOX 5648<br>HUMACAO, PR 00791<br>TEL. 787-638-2553 |
| 598. OQUENDO MALDONADO, JESUS | CALLE 8 B D 52 NUEVA VIDA<br>PONCE 00728<br>TEL. 787-527-7232 |
| 599. OQUENDO MONTERO, ROSANA | PO BOX 2369<br>ARECIBO PR 00673TEL. 787-630-5613 |
| 600. ORSINI VIERA, NEYDA L. | RR #7 BOX 7501<br>SAN JUAN PR 00926<br>TEL. 787-607-0948 |
| 601. ORTIZ ALAMO, SHARON | HC 01 BOX 12025<br>CAROLINA,. PR00982<br>TEL. 787-315-5609 |
| 602. ORTIZ ARCE, MIGUEL A. | EDF. I 10 APT.89<br>RES. MANUEL A. PEREZ<br>HATO REY, PR<br>TEL. 787-604-0586 |
| 603. ORTIZ CARRILLO, LUZ ENEIDA | HC 02 BOX 12530<br>GURABO PR 00778<br>TEL. 787-640-7708 |
| 604. ORTIZ COLÓN, GUILLERMO | HC 03 BOX 16577<br>LAJAS PR 00667<br>TEL. 787-899-3497 |
| 605. ORTIZ COLÓN, SAUL | HC 02 BOX 11645<br>BO. CANDELERO ARRIBA<br>HUMACAO PR<br>TEL. 787-233-7185 |
| 606. ORTIZ DELGADO, ALVIN S. | CALLE GOLONDRINA #18<br>URB. VILLAS DE CANDELERO<br>HUMACAO, PR 00791<br>TEL. 787-409-5328 |
| 607. ORTIZ FIGUEROA, YESENIA | URB. APRIL GARDENS<br>CALLE 23/2 EB<br>LAS PIEDRAS 00771 |

| NAME | ADDRESS |
|---|---|
|  | TEL. 939-717-0231 |
| 608. ORTIZ FLORES, MABEL | C/ CERRO PEÑUELAS F-26<br>URB. LOMAS, CAROLINA<br>TEL. 787-218-1542 |
| 609. ORTIZ GONZALEZ, IRIS JANET | CALLE JADE #969<br>HATILLO, PR  00659<br>TEL. 787-218-4963 |
| 610. ORTIZ LOPEZ , LYMARI | URB. LA PROVIDENCIA #2526<br>C/ BALBOA PONCE PR 00728<br>TEL. 787-316-1375 |
| 611. ORTIZ LOPEZ, KATIA Y. | URB. VILLAS DE CASTRO<br>C/ 800 MM-3<br>CAGUAS, PR  00725<br>TEL. 787-598-5240 |
| 612. ORTIZ MALAVE, IVAN | BOX 450<br>GUANICA , PR 00653<br>TEL. 787-427-5038 |
| 613. ORTIZ MARRERO, NICOLAS | PO BOX  193206<br>SAN JUAN PR  00919-3206<br>TEL. 787-758-8133 |
| 614. ORTIZ MEDINA, ANA I | GUAYAMA TOWNHOUSES<br>A-6 GUAYAMA P.R 00784<br>TEL. 787-390-2032 |
| 615. ORTIZ NUÑEZ, JORGE | APARTADO 283<br>TOA BAJA PR 00951<br>TEL. 787-646-4767 |
| 616. ORTIZ ORTIZ, ARLENE MARIE | JARD. COUNTRY CLUB<br> 39  AH-4<br>CAROLINA, PR  00983<br>TEL. 787-616-7597 |
| 617. ORTIZ ORTIZ, IDALIA | PO BOX 1628<br>GUAYAMA, PR 00785<br>TEL. 787-470-4866 |
| 618. ORTIZ ORTIZ, JULIO E. | URB. VILLA FORESTAL<br> BUZON 212<br>MANATI, P.R 00674<br>TEL. 787-603-4350 |
| 619. ORTIZ PABELLON, MARIA L. | CALLE RAFAEL ALERS #267<br>SANTURCE, PR  00912<br>TEL. 787-697-1165 |
| 620. ORTIZ QUILES, NICASIO | CALLE FORMOSA P.20<br>QUINTA SECCION SANTA<br>JUANITA BAYAMÓN, PR 00961<br>TEL. 787-459-4335 |
| 621. ORTIZ RIVERA , ROSA N. | C-SAN JORGE 364<br>COND.CARMELITAS<br>SAN JUAN , PR 00912<br>TEL. 787-312-2263 |
| 622. ORTIZ RIVERA, DANIEL | URB. MENDEZ 43<br>YABUCAO, PR  00767<br>TEL. 787-370-1655 |
| 623. ORTIZ RIVERA, MARIA J. | C/99  BZN. 90 #6 V.<br>CAROLINA PR  00985<br>TEL. 787-717-7929 |
| 624. ORTIZ RODRIGUEZ, MAGDALENE | URB. MARISOL CALLE 7-E-3<br>ARECIBO, PR<br>TEL. 939-254-4833 |
| 625. ORTIZ SANTIAGO, SAMUEL | HC-01 BOX 4336<br>AIBONITO, PR<br>TEL. 787-616-4451 |
| 626. ORTIZ SILVA, JULIO | [P BPX  952<br>YABUCOA, PR  00767<br>TEL. 939-243-7414 |
| 627. ORTIZ TORRES, VICTOR | BOX  719<br>CATANO, PR  00962<br>TEL. 787-538-3972 |
| 628. ORTIZ TRECHE, JULIO E. | BOX  23<br>HORMIGUEROS, PR  00660<br>TEL. 787-458-0371 |
| 629. OSORIO CARRASQUILLO, JOSE | URB. PALMARENA HC-01<br>BOX  9184<br>LOIZA, PR  00772<br>TEL. 787-462-5364 |
| 630. OSORIO DE LOS SANTOS, JOSE I. | C/ QUIÑONED 322<br>PARADA 25 |

| NAME | ADDRESS |
|------|---------|
|  | SAN JUAN PR  00912<br>TEL. 787-403-6590 |
| 631. OSORIO ELVIRA, WANDA | PO BOX  7647<br>SAN JUAN PRP 00916-7647<br>TEL. 787-604-5237 |
| 632. OTERO CASTRO, MARITZA E. | HC-02  BOX  8030<br>CIALES PR  00638<br>TEL. 787-244-5982 |
| 633. OTERO ROSARIO , HECTOR L. | RES .LAGUAS C-19<br>CIALES , PR  00638<br>TEL. 787-346-1310 |
| 634. PACHECO RODRIGUEZ, JOSE R. | SEXTA  JUAN II<br>CALLE 13  M-3<br>CAGUAS, PR  00725<br>TEL. 787-632-9675 |
| 635. PADILLA  NIEVES, IVAN | HC- 01 BOX 6692<br>MOCA PR 00676<br>TEL. 787-373-5976 |
| 636. PADILLA COLLAZO, MAUD | P.O BOX 499<br>CABO ROJO 00623<br>TEL. 787-543-5602 |
| 637. PADILLA NAZARIO, ANETTE | URB RAMIREZ,<br>CALLE SAGRADO CORAZON #70<br>CABO ROJO, PR  00623<br>TEL. 787-484-7257 |
| 638. PADILLA NIEVES, CANDIDO | C/ ABETO #F-21 LOMAS VERDE<br>BAYAMON PR  00956 |
| 639. PADILLA ROBLES, ROBERTO | ADA VENDIG #31<br>MANATI PR  00674<br>TEL. 787-505-3613 |
| 640. PADILLA ROSA, EVELYN | HC-01 BOX 5090,<br>CAMUY P.R 00627<br>TEL. 787-246-8666 |
| 641. PAGAN   SANTIAGO, ERLYN | APARTADO 20428<br>SAN JUAN PR  00928-0428 |
| 642. PAGAN CLAUDIO, JOSE R. | URB. VILLA CARMEN<br>CALLE ARECIBO M-4<br>CAGUAS, PR  00725<br>TEL. 787-627-9136 |
| 643. PAGAN CRUZ, ROGELIO | CALLE 5 #719 BO OBRERO.<br>SANTURCE PR 00915<br>TEL. 787-484-6475 |
| 644. PAGAN PEREZ, VICTOR | P.O BOX 86<br>LAJAS P.R 0667 |
| 645. PAGAN SERRANO, JOSE L. | PO BOX  40492<br>SAN JUAN PR  00940<br>TEL. 787-460-7509 |
| 646. PAGAN VELAZQUEZ, DOMINGO | BOX 77 CASTAÑEL<br>MAYAGUEZ , PR 00680<br>TEL. 838-2787 |
| 647. PAOLI POLO, EDGARDO | HC-4 BOX 16914<br>LARES PR 00669<br>TEL. 787-216-6577 |
| 648. PASTRANA VALENTIN, RAMON | HC-01 BOX 16549 BO.<br>BORINQUEN<br>AGUADILLA PR  00603<br>TEL. 787-413-2823 |
| 649. PEÑA BENITEZ, JORGE L. | WILLA HUMACO,<br>CALLE 7 H-39<br>HUMACAO PR  00791<br>TEL. 787-615-1925 |
| 650. PEÑA BENITEZ, VICTOR W. | CENTRAL ROIG HC-05<br>BOX  4613<br>YABUCOA,  PR  00767<br>TEL. 787-344-3257 |
| 651. PEÑA SANCHEZ, CECILIA | CALLE 11 E-36<br>URB. LOS LEANDRAS<br>HUMACAO PR<br>TEL. 787-220-0704 |
| 652. PERAZA SOTOMAYOR, TOMAS | URB. FRONTERAS 128<br>CALLE ARISTIDES CHAMUR<br>BAYAMÓN, PR  00961<br>TEL. 787-366-8931 |
| 653. PEREZ ALVAREZ, LINETTE | PO BOX  13042<br>SAN JUAN PR  00908 |

| NAME | ADDRESS |
|------|---------|
| | TEL. 787-667-0274 |
| 654. PÉREZ BAEZ, ANDRES | HC-03  BOX  1911<br>RIO GRANDE PR  00745<br>TEL. 787-887-4308 |
| 655. PÉREZ DUMENG, ALEXANDRA | BRISAS DE CAMPO ALEGRE<br>120 C/ YAGRUMO<br>SAN ANTONIO PR 00690<br>TEL. 787-597-1107 |
| 656. PEREZ FELICIANO, AUREA | PO BOX 1608<br>CABO ROJO P.R 00623<br>TEL. 787-376-3702 |
| 657. PÉREZ GONZALEZ , FELIX | 299CIRCULO D,RAMEY<br>AGUADILLA PR 00603<br>TEL. 787-629-3595 |
| 658. PEREZ GONZALEZ, SANTOS | HC-3 BOX 5126<br>ADJUNTAS PR 00601<br>TEL. 787-829-6193 |
| 659. PEREZ JIMENEZ, EVA ZOE | BOX 649<br>SAN SEBASTIAN P.R 00685<br>TEL. 787-218-8526 |
| 660. PÉREZ LOZANO, JUAN | URB. LAGO ALTO<br>C/ CAONILLA #4<br>TRUJILLO ALTO P.R 00976<br>TEL. 787-218-3736 |
| 661. PÉREZ MALAVE , VANESSA  M. | JOSE DE DIEGO # 266 OESTE<br>CAYEY , PR 00736<br>TEL. 787-557-7358 |
| 662. PEREZ MARTINEZ, JOSE R. | APARTADO 1696<br>UTUADO, P.R 00641<br>TEL. 787-219-5918 |
| 663. PÉREZ MEDINA, JOSE A. | RIR 01  BUZON 3969<br>MARICAO PR  00606<br>TEL. 787-533-3277 |
| 664. PEREZ NIEVES, CARMEN L. | PO BOX 9022516<br>SAN JUAN, P.R 00902-2516<br>TEL. 787-375-7807 |
| 665. PÉREZ PARRILLA, SONIA I. | APARTADO 222<br>LOIZA, PR  00772<br>TEL. 787-886-2650 |
| 666. PEREZ PEREZ, JORGE | HC-03 BOX 11968<br>AGUADILLA P.R 00603-9388<br>TEL. 787-638-4622 |
| 667. PÉREZ RAMOS, LUIS DANIEL | CALLE 13 J-2<br>BELLA VISTA<br> BAY. PR  .-00957 |
| 668. PÉREZ RAMOS, MANUEL DE J. | HC-3 BOX  16857<br>QUEBRADILLAS, PR  00678<br>TEL. 787-327-3121 |
| 669. PEREZ RAMOS, PEDRO | C/ RAMON RAMOS<br>#252  URB. BROOKLYN<br>CAGUAS, PR  00725<br>TEL. 787-326-0061 |
| 670. PÉREZ RIOS, JUAN | P.O.BOX 454<br>SAN SEBASTIAN , PR 00685<br>TEL. 787-222-5575 |
| 671. PEREZ RODRIGEZ, OLGA L | P.O BOX 119<br> MOCA P.R 00676<br>TEL. 787-342-1269 |
| 672. PEREZ TORRES, LUIS A | HC-01 BUZON 4296<br>ADJUNTAS PR 00601<br>TEL. 787-393-1130 |
| 673. PICA ROSA, CARMEN | BDA BLONDET CALLE A 304<br>GUAYAMA P.R 00784<br>TEL. 787-470-6862 |
| 674. PIMENTEL RIVERA , VICTOR | P.O.BOX 270244<br>SAN JUAN, PR 00928<br>TEL. 787-940-2509 |
| 675. PINET LOPEZ, VICTOR M. | PMB AUE 1981<br>MEDIANIA ALTA<br>LOIZA PR  00772<br>TEL. 939-350-5288 |
| 676. PINTO RODRIGUEZ, DOMINGO | HC  #1  BOX   3221<br>YABUCOA PR  00767<br>TEL. 787-204-5474 |
| 677. PIRELA RIVERA, LYNETTE | P.O BOX 1195 |

| NAME | ADDRESS |
|---|---|
| | ARROYO P.R 00714<br>TEL. 787-512-0613 |
| 678. PIZARRO CIRINO, WILCELINO | PO BOX  104<br>SUITE 1980<br>LOIZA, PR  00772<br>TEL.487-2613 |
| 679. PIZARRO MELENDEZ, FRANCISCO | PO BOX  57<br>LUQUILLO PR  00773<br>TEL. 787-372-7284 |
| 680. PLAZA LUCIANO, GERARDO | HC-02 BOX 6485<br>ADJUNTAS PR 00601<br>TEL. 787-579-5851 |
| 681. PLAZA MARADIAGA, ANALIA | PO BOX  10552<br>PONCE PR  00732<br>TEL. 787-376-2647 |
| 682. POMALES MELENDEZ, REINALDO | HC 01  BOX  41468<br>NAGUABO, PR  00718<br>TEL. 787-874-1193 |
| 683. PRATTS MONTALVO, NYDIA I. | CALLE TAURO #18<br>URB. LOS ANGELES<br>CAROLINA, PR  00979<br>TEL. 787-464-7691 |
| 684. PRINCIPE REYES, NELSON | HC 9 BOX 3071<br>  PONCE 00731<br>TEL. 787-219-8161 |
| 685. PRINCIPE VAZQUEZ, RAMON | HC-09 3071<br>PONCE PR 00731<br>TEL. 787-215-7161 |
| 686. QUIÑONES BERRIOS, ELIAS | HC 03  BOX  6048<br>HUMACAO PR  00791<br>TEL. 787-473-0885 |
| 687. QUINONES HERNANDEZ, MARTA | HC-3 BOX 7565<br>MOCA P.R 00676<br>TEL. 787-629-2709 |
| 688. QUIÑONES ORTIZ, LUIS R. | URB.  VILLAS DEL RECREO<br>CALLE 3<br>YABUCOA, PR  00767<br>TEL. 787-402-4980 |
| 689. QUINONES QUILES, NEREIDA | URB. BRISAS DEL CAMPO<br>ALEGRE  #  52  C/  YUKON  SAN<br>ANTONIO<br>AGUADILLA P.R 00690<br>TEL. 787-629-1201 |
| 690. QUIÑONES TORRES, ELISAMUEL | HC-01 BOX  6282<br>YAUCO PR  00698<br>TEL. 787-856-2479 |
| 691. QUINTANA PEREZ, ALMARIS | HC 7 BOX 75835<br>  SAN SEBASTIAN P.R 00685<br>TEL. 787-546-2538 |
| 692. RAMIREZ COTTO, ROSA E. | URB. REPTO. VALENCIANO<br>C/ACACIA A-15<br>JUNCOS PR  00777<br>TEL. 787-675-5072 |
| 693. RAMIREZ RODRIGUEZ, ROBERTO | CALLE 5A 0010 EL CORTIJO<br>BAYAMON P.R 00956<br>TEL. 787-478-3301 |
| 694. RAMOS BENIQUEZ, YAMIRTA | CALLE PARIS #243<br>SUITE 1812<br>SAN JUAN  PR  00917<br>TEL. 787-608-9215 |
| 695. RAMOS CINTRON, OLGA JANICE | HC-1  BOX  3453<br>BARRANQUITAS, PR  00794-  9653<br>7-tel..615-9773<br>Janice.ramos@hotmail.com |
| 696. RAMOS CINTRON, OLGA JANICE | HC 1  BOX  3453<br>BARRANQUITAS, PR  00794 |
| 697. RAMOS FLORES, YAJAIRA | URB.VALLE DEL TESORO<br>C-VALLE UTUADO 3<br>GURABO, PR 00778<br>TEL. 787-593-6074 |
| 698. RAMOS MARTÍNEZ, EDWARDO | BARRIO EL TUQUE NUEVA VIDA<br>CALLE SE Q138 PONCE<br>TEL. 787-284-5557 |
| 699. RAMOS MARTÍNEZ, JOSE L. | BO. CANEP 4398<br>CALLE 98 L. 127 |

| NAME | ADDRESS |
|------|---------|
|  | SAN JUAN PR  00926<br>TEL. 787-616-0654 |
| 700. RAMOS MARTÍNEZ, JUAN | URB. LA METROPOLIS #3<br>CALLE 64- 2- I- 62<br>CAROLINA PR 00987<br>TEL. 787-525-4167 |
| 701. RAMOS MATTEI, AGNER Y. | HC-10  BOX  8255<br>SABANA GRANDE PR  00637<br>TEL. 939-242-0945 |
| 702. RAMOS RIVERA, JUAN R. | PO BOX  284<br>OROCOVIS PR  00720-0284<br>TEL. 787-516-4012 |
| 703. RAMOS RIVERA, MARTIN | CALLE G-0-47 NUEVA VIDA<br>EL TUQUE PONCE 00728<br>TEL. 787-844-8891 |
| 704. RAMOS RODRIGUEZ, EDITH | CALLE SAN JUAN 718<br>CANTERA<br>SAN JUAN PR  00915<br>TEL. 787-240-3570 |
| 705. RAMOS ROSADO, JANNETTE | URB. LOMAS VERDES<br>J-3 C/ ALMENDRA<br>BAYAMON, PR  00956<br>TEL. 939-644-00235 |
| 706. REYES ARROLLO, TOMAS | CALLE WASHINTON V-83<br>CAGUAS, PR  00725<br>TEL. 787-745-2595 |
| 707. REYES CEBALLOS, MIGUEL | BUZON 12140<br>RIO GRANDE, PR  00745<br>TEL. 787- |
| 708. REYES DIAZ, CANDIDO | URB. LAS LEANDRAS<br>CALLE 9 P-2<br>HUMANA, PR  00781<br>TEL. 787-501-5298 |
| 709. REYES NIEVES, LILLIAM | PO BOX  506<br>SAN LORENZO, PR  00754<br>TEL. 787-630-4212 |
| 710. REYES RODRIGUEZ, JOSE A. | HC-03 BOX  16538<br>COAMO PR  00769<br>TEL. 787-242-4378 |
| 711. RIOS CARRION, JUAN | HC-03  BOX  37565<br>CAGUAS, PR  00725<br>TEL. 787-375-7669 |
| 712. RIOS CENTENO, MANUEL | HC- 03  BOX  6245<br>BO. MAMBICHE PINETO<br>CARR. 938 K0 H6<br>TEL. 787-852-8348 |
| 713. RIOS FELICIANO, MIGUEL A. | APARTADO 22<br>MARICAO, PR  00606<br>TEL. 787-378-1141 |
| 714. RIOS GUZMAN, JOSE A. | HC-02  BOX 6868<br>FLORIDA, PR  00650<br>TEL.787-397-6804 |
| 715. RIOS MARTÍNEZ, SAMUEL | HC-07  BOX 32878<br>HATILLO PR  00659 |
| 716. RIOS OCASIO, JOSE R. | HC -04  BOX  14870<br>ARECIBO, PR  00612<br>TEL. 787-201-3331 |
| 717. RIVERA  ALVAREZ, DIOSDADO | EDIF. 79  APT. 1489<br>LLORENS TORRES<br>SAN JUAN PR  00936<br>TEL. 787-3002-8469 |
| 718. RIVERA AGOSTO, MARIA L. | HC-21  BOX  7662<br>URB. LA CENTRAL<br>C/ALMENDRO D-1-<br>JUNCOS, PR<br>TEL. 787-246-2192 |
| 719. RIVERA ARROYO, RAMÓN | RES.VILLA ELENA BLOQ<br> 2 APT 8 PONCE 00730<br>TEL. 787-841-4632 |
| 720. RIVERA BAEZ, JORGE G. | 14 –C #2 BOX  8460<br>BO. AGUACATE<br>YABUCOA, PR<br>TEL. 787-436-5759 |
| 721. RIVERA BERDECIA, GLADYS E. | 406 URB. LA ALBORADA<br>SABANA GRANDE PR  00637 |

| NAME | ADDRESS |
|---|---|
| | TEL. 787-448-2726 |
| 722. RIVERA BORIA, BALTAZAR | URB. RIVERA DONATO C-7<br>CALLE FCO. GONZALEZ<br>HUMACAO PR  00791<br>TEL. 787-241-5308 |
| 723. RIVERA CANCEL, WALESKA | C/4  BLOQUE 13<br>URB. LOMAS DE TRUJILLO<br>ALTO<br>TRUJILLO ALTO PR  00976<br>TEL. 787-222-3232 |
| 724. RIVERA CASANOVA, EILEEN M. | URB. SAN FRANCISCO  II<br>CALLE SAN FERNANDO 310<br>YAUCO PR  00688<br>TEL. 939-202-0711 |
| 725. RIVERA CENTENO, CASTURA | PO BOX  611<br>BUJADERO PR  00616<br>TEL. 787-691-0313 |
| 726. RIVERA CINTRON, MARIA V. | HC- 01  BOX  3361<br>HORMIGUEROS, PR  00660<br>STEL. 787-458-5356 |
| 727. RIVERA COLLAZO, IVAN | HC- 64 BOX  8283<br>PATILLAS PR  00723<br>TEL. 787-599-1489 |
| 728. RIVERA COLÓN, JOSE F. | PO BOX  450<br>AIBONITO PR  00705<br>TEL. 787-205-8694 |
| 729. RIVERA CRUZ, BENIGNO | HC-06 BOX  62228<br>BO. QUEMADO,<br>MAYAGUEZ, PR<br>TEL. 787-318-5454 |
| 730. RIVERA CRUZ, CARLOS | PO BOX  1614<br>MAYAGUEZ, PR  00681<br>TEL. 787-517-0250 |
| 731. RIVERA CRUZ, ORLANDO | BO. EL TUQUE<br>CALLE PRINCIPAL #2723<br>PONCE, PR  00728<br>FTEL. 787-432-2352 |
| 732. RIVERA DE JESÚS, TOMAS | HC 01  3301<br>LOIZA PR  00772<br>TEL. 787-579-1295 |
| 733. RIVERA DIAZ, JOANNY | URB. BRISAS DEL MAR # 71<br>CALLE ARRECIFE<br> GUAYAMA, PR 00784<br>TEL. 787-955-5561 |
| 734. RIVERA FERNANDEZ, RAMÓN L. | HC  09  BOX  1740<br>PONCWE PR  00731-9245 |
| 735. RIVERA FRANCESCHI, FRANK | CARR. 380  2377<br>MAYAGUEZ, PR  00680<br>TEL. 787-214-4708 |
| 736. RIVERA GOMEZ, MARIA | URB. LAS VEGAS C/19<br>CASA GG-19<br>CATAÑO, PR  00962<br>TEL. 787-358-4262 |
| 737. RIVERA GONZALEZ, JOSE A | RES. EL MANANTIAL EDIF 8<br>APT 16 SJ PR 00921<br>TEL. 787-536-1761 |
| 738. RIVERA LUCIANO, MARIA DE LOS A. | HC-01  BOX  11400<br>PEÑUELAS, PR  00624<br>TEL. 787-406-7504 |
| 739. RIVERA LUYANDA, YANIRA I. | PO BOX  8735<br>SABANA BRANCH<br>VEGA ALTA PR  00694<br>TEL. 787-635-9692 |
| 740. RIVERA MATOS, ROBERT | P.O.BOX 40643<br>SAN JUAN ,PR 00940<br>TEL. 787-562-2108 |
| 741. RIVERA MEDINA , CARMEN L. | HC-04 BOX 4629<br>CAGUAS , PR 00727-9028<br>TEL. 787-210-8787 |
| 742. RIVERA MELENDEZ, MIGUEL | BDA MARIN CALLE 9 # 70 –A<br>GUAYAMA PR 00784<br>TEL. 787-594-1730 |
| 743. RIVERA MERCADO, HECTOR L. | VILLAS DE LA PRADERA #17<br>RINCON PR 00677<br>TEL. 787-218-5392 |

| NAME | ADDRESS |
|------|---------|
| 744. RIVERA MERCADO, WILMER | 207 PASAJE DELICIAS INT. MAYAGUEZ PR 00680 TEL. 787-464-2271/832-7239 |
| 745. RIVERA MERCED, YOLANDA | BO. C/ 10 BOZ. 24 CAROLINA,. PR 00982 TEL.787-810-8782 |
| 746. RIVERA NEGRON, WILLIAM | APARTADO 435 LAS PIEDRAS, PR 00771 TEL. 939-940-0000 |
| 747. RIVERA NIEVES, MARIA M. | C-ERIDANO #28 URB. LA MARINA CAROLINA PR, 00979 TEL. 787-367-0038/344-6905 |
| 748. RIVERA NUNEZ, ELVIN | HC 01 BOX 6632 GUAYANILLA, PR TEL. 787-295-6834 |
| 749. RIVERA OJEDA, TEDDY | HC-1 BOX 4135  DUQUE NABUABO,  PR TEL. 787-633-59336 |
| 750. RIVERA ORTIZ, CARMEN M. | BDA. VARSOBIA #46 INT. YABUCOA PR 00767 TEL. 787-628-8984 |
| 751. RIVERA PAGAN, VILMARI | VILLA CONTESA CALLE TUDOR FF-29 BAYAMON, PR 00956 TEL. 939-940-0956 |
| 752. RIVERA PAZ, NOEMI | 201C-ZAFIRO , PASEO DE SAN LORENZO SAN LORENZO PR 00754 TEL. 787-366-3215 |
| 753. RIVERA PIZARRO, ANABELLE | PO BOX  409 LOIZA PR 00772 TEL. 787-608-4359 |
| 754. RIVERA RIVERA, AIDA N. | SAN GERONIMO #16 MAYAGUEZ PR 00680 TEL. 787-619-0996 |
| 755. RIVERA RIVERA, IVAN | P.O BOX 2467 SAN GERMAN OR 00683 TEL. 787-264-0617 |
| 756. RIVERA RIVERA, JANISSE | 1601 URB. EL ENCANTO JUNCOS, PR  00777 TEL. 787-319-6487 |
| 757. RIVERA RIVERA, NELSIE | C/ 1 AA-3 URB. VILLA DEL CARMEN GURABO PR  00778 TEL. 787-307-9926 |
| 758. RIVERA RIVERA, RENE | URB. LAS GARDENIAS CALLE MARGARITA 2 MANATI, PR  00674 TEL. 787-854-6823 |
| 759. RIVERA RIVERA, SANDRA L, | HC-01  BOX  5576 SABANA HOYOS, PR  00688 TEL.787-972-1792 |
| 760. RIVERA RODRIGUEZ, CHISTIAN | GLENWIE GARDENS CALLE A #-36 PONCE, PR  00731 TEL. M787-207-3827 |
| 761. RIVERA ROLON, JOSE L. | HC3 BOX 34152 MOROVIS PR 00637 TEL. 787-205-9573 |
| 762. RIVERA SANCHEZ, MILAGROS | CALLE 46- BB- 16 VILLA LOIZA, PR  00727 787-234-2066 |
| 763. RIVERA SANTIAGO, SONIA | PO BOX 51 AGUIRRE, GUAYAMA PR 00704 TEL. 787-204-5926 |
| 764. RIVERA SILVA, MADELINE | URB. CIUDAD REAL CALLE ASIS #610 VEGA BAJA, PR  00693 TEL. 787-430-3977 |
| 765. RIVERA SUAREZ, MILDRED IVELISSE | CALLE BADE PÉREZ 62 ESTE GUAYAMA, PR 00784 TEL. 787-866-4016 |
| 766. RIVERA TORRES, BIENVENIDO | URB. ORIENTE |

| NAME | ADDRESS |
|---|---|
| | CALLE MARTIN  LUTHER KING<br>LAS PIEDRAS, 00771<br>TEL. 787-825-0950 |
| 767. RIVERA TORRES, JEMARIE | PO BOX 1129<br>LAS PIEDRAS PR  00771-1129<br>TEL. 787-635-7686 |
| 768. RIVERA TORRES, JUAN | BOX 418, SANTA ISABEL<br> P.R 00757<br>TEL. 787-605-0180 |
| 769. RIVERA TORRES, LUIS R. | PO BOX  1129<br>LAS PIEDRAS PR  00771-1129<br>TEL. 787-318-1986 |
| 770. RIVERA TROCHE, DIANA | URB. ALTURAS DEL CAFETAL B-15<br>CALLE ARTURIO YAUCO, PR<br>TEL. 787-223-1186 |
| 771. RIVERA VEGA, JESÚS | HC-07 BOX 20340<br>QUEBRADA GRANDE<br>TEL. 787-312-8100 |
| 772. RIVERA VEGA, JOSE A. | CARR. 402 BO. VARIANTE<br>RR-01 BOX  2974<br>AÑASCO, PR  00610<br>TEL. 787-312-8572 |
| 773. RIVERA VELEZ, ROBERTO  J. | PMB 1810<br>BOX  800<br>MAYAGUEZ, PR  00681<br>TEL.787-519-4343 |
| 774. RIVERA, MALDONADO JOSE A. | P.O BOX 243<br>ARROYO, PR 00715 |
| 775. RIVERO LOPEZ, ESTRELLA E. | APTO. 440<br>BO. CAGUANA KM. 10.7<br>UTUADO PR  00611 |
| 776. ROBERT CARRASQUILLO, ENRIQUE | URB. HERMANAS DAVILA<br>309 C/ LUIS M. RIVERA<br>BAYAMON PR 00959<br>TEL. 787-242-6449 |
| 777. ROBLEDO VAZQUEZ, AIDA | EDF.  37  APT. 830<br>LAS MARGARITA<br>SAN JUAN PR<br>TEL. 787-400-1945 |
| 778. ROBLES RAMOS,  MELISSA | HC  67  BOX  15321<br>FAJARDO, PR<br>TEL. 787-531-1525 |
| 779. RODRIGUEZ AYALA, WILDA E. | PO BOX  1981<br>SUITE 132<br>LOIZA PR  00772<br>TEL. 787-466-9749 |
| 780. RODRIGUEZ BRACERO , JUAN R | PARCELAS SAN ROMUALDO<br>C-PBZN.146<br>HORMIGUEROS  , PR 00680<br>TEL. 787-408-5184 |
| 781. RODRIGUEZ CABESUDO, ABIGAIL | HX- 02  BOX 12378<br>GURABO PR  00778<br>TEL. 787-299-6358 |
| 782. RODRIGUEZ CABRERA, FELIX | HC-61 BUZON 5044<br> KENNEDY HILLS<br>TEL. 787-321-7400 |
| 783. RODRIGUEZ CINTRON, HECTOR O. | PO BOX  1128<br>HORMIGUEROS, PR  00660<br>MAYAGUEZ, PR<br>TEL. 787-396-7445 |
| 784. RODRIGUEZ CINTRON, YEIDIE E. | 3RA. EXT. COUNTRY CLUB<br>CALLE 360  GY-36<br>CAROLINA PR  00982<br>TEL. 787-605-0986 |
| 785. RODRIGUEZ DEL TORO, JOSE M. | PO BOX  2<br>CABO ROJO, PR  00623<br>TEL. 787-405-1844 |
| 786. RODRIGUEZ DEL TORRO, CHARIZ | PO BOX  #2<br>CABO ROJO, PR  00623<br>TEL. 939-644-9758 |
| 787. RODRIGUEZ DIFFAI, CANDIDO | CALLE ATOCHA # 144<br> PONCE PR<br>TEL. 787-597-6041 |
| 788. RODRIGUEZ FELICIANO, EPIFANIO | CARR. 348KM. 508 MALEZAS<br>MAYAGUEZ, PR 00680 |

| NAME | ADDRESS |
|------|---------|
| | TEL. 787-951-1089 |
| 789. RODRIGUEZ GARCÍA, JOSE A. | BOX 2634<br>ARECIBO, PR<br>TEL. 787-616-7139 |
| 790. RODRIGUEZ GONZALEZ, JOSE A. | JESÚS M. LAGO D-20<br>UTUADO PR 00641<br>TEL. 787-403-8377 |
| 791. RODRIGUEZ HERNANDEZ , IRMA I. | CAGUAX C-COLESIBI N-23<br>CAGUAS ,PR 00778<br>TEL. 787-744-3449 |
| 792. RODRIGUEZ LOPEZ, ROLANDO | SANTA PRAXEDES 1718<br>SAGRADO CORAZON<br>SAN JUAN, PR 00926<br>TEL. 787-297-8443 |
| 793. RODRIGUEZ LUGO, ANTONIO | HC-02 BOX 11875<br>HUMACAO PR 00791<br>TEL. 787504-3943 |
| 794. RODRIGUEZ MARIA, JOSE D. | URB.LA GUADALUPE<br>C/ JARDIN PONCIANO 1611<br>PONCE PR 00730 |
| 795. RODRIGUEZ MARTINEZ, WILFREDO | PO BOX 1162<br>BAJADRO PR 00616<br>TEL. 939-272-0151 |
| 796. RODRIGUEZ MEDINA, REGINA | HC-08 BOX 46141<br>AGUADILLA, PR 00603<br>TEL. 787-882-0382 |
| 797. RODRIGUEZ MEDINA, SANTOS | PARCELA CORTES<br>RR 2 BOX 8435<br>MANATI, PR 00674<br>TEL. 787-365-0766 |
| 798. RODRIGUEZ MELENDEZ, SYLVIA DE L. | RR 36 BOX 1282<br>SAN JUAN PR 00926<br>TEL. 787-598-1683 |
| 799. RODRIGUEZ MENDEZ, VICTOR | 616 CALLE CONCEPCION<br>VERA<br>MOCA, PR 00676<br>TEL. 787-877-0691 |
| 800. RODRIGUEZ MONTALVO, IRIVIN | HC-10 BOX 7848<br>SABANA GRANDE , PR 00637<br>TEL. 787-402-1062 |
| 801. RODRIGUEZ MONTALVO, NOEL | ALTURA SABANERA C-E92<br>SABANA GRANDE 00637<br>TEL. 787-873-4340 |
| 802. RODRIGUEZ NAVARRO, LYDIA E. | BALCONES TALAINA #158<br>AVE. BULEVAR<br>CAGUAS, PR 00725<br>TEL. 787-225-8593 |
| 803. RODRIGUEZ QUIROS, JAVIER | HC-01 BOX 6416<br>YAUCO, PR 00698<br>TEL. 939-243-2387 |
| 804. RODRIGUEZ RAMOS, MIGDALIA | PMB.249 P.O BOX 1810<br>MAYAGUEZ PR 00681<br>TEL. 787-598-1414 |
| 805. RODRIGUEZ RIVERA, ANILDA | HC-03 BOX 16075<br>JD 00795<br>TEL. 787-677-2125 |
| 806. RODRIGUEZ RIVERA, FELIX | PUEBLITO NUEVO<br>VALLE JENGIBRE #19<br> PONCE PR 00731<br>TEL. 787-974-4519 |
| 807. RODRIGUEZ RIVERA, ISMAEL | C-DR.ENRIQUE KOPPISCH<br>URB RAMIREZ DE<br>ARELLANOS<br>MAYAGUEZ , PR 00680<br>TEL. 787-612-6639 |
| 808. RODRIGUEZ ROBLES, ANGEL J. | CALLE 46 –A AA-27<br>VILLAS DE LOIZA<br>CANOVANAS, PR 00729<br>TEL. 787-448-9866 |
| 809. RODRIGUEZ RODRIGUEZ, RONALD | HC-02 BOX 11269<br>YAUCA PR 00698<br>TEL. 787-232-0767 |
| 810. RODRIGUEZ SALINAS, LUIS A. | PO BOX 1129<br>LAS PIEDRAS PR 00771<br>TEL. 787-642-7266 |

36

| NAME | ADDRESS |
|------|---------|
| 811. RODRIGUEZ SANCHEZ, JORGE | HC-02 BOX 23410<br>CABO ROJO, PR 00623<br>TEL. 787-225-8577 |
| 812. RODRIGUEZ TORRES, GLADYS | PO BOX 2802<br>SAN GERMAN PR 00683<br>TEL. 787-318-1856 |
| 813. RODRIGUEZ TORRES, PROVIDENCIO | RR 2 BOX 6105<br>MANATI, P.R 00674<br>TEL. 787-854-5805 |
| 814. RODRIGUEZ VALENTIN, NILZA | HC-8 BOX 46140<br>AGUADILLA ,PR 00603<br>TEL. 787-669-2418 |
| 815. RODRIGUEZ VAZQUEZ, GILBERTO | CALLE 45 BLOQUE 39 #13<br>MIRAFLORES<br>BAYAMON, PR 00957<br>787. 407-4345 |
| 816. RODRIGUEZ VEGA, MYRMARIS | URB BRISAS DEL MAR #14<br>GUAYAMA PR 00784<br>TEL. 787-525-6316 |
| 817. ROHENA DOMINGUEZ, ESTEBAN | HC-03 BOX 12667<br>CAROLINA 00981<br>TEL. 787-616-7527 |
| 818. ROJAS DE ARROYO, NORA E. | HC -01 BOX 11495<br>ARECIBO, PR<br>TEL, 787-566-3762 |
| 819. ROJAS FONTANEZ, JOSE R. | URB. METROPOLIS 2 –B5<br>CALLE 33<br>CAROLINA, PR 00987<br>TEL. 787-613-9069 |
| 820. ROLDAN GOMEZ, JUAN | HC-30 BOX 35001<br>SAN LORENZO PR 00754<br>TEL. 787-715-0352 |
| 821. ROLDAN LEBRON, REYMOND | HC-01 BOX 4797<br>CAMUY, PR 627<br>TEL. 787-566-7542 |
| 822. ROLDOS BAYRON, SANTOS | 8036 BALBINO TRINTA<br>URB. RIO CRISTAL<br>MAYAGUEZ, PR 00680<br>TEL. 787-519-5374 |
| 823. ROMAN MARTÍNEZ, JOSE A. | CALLE 2 W D-18<br>PARCELAS VANS SCOY<br>BAYAMÓN, PR 00957<br>TEL. 787-222-3417 |
| 824. ROMAN MARTÍNEZ, JOSE A. | C/ ESTRELLA 1447<br>COND. BAYOLA APT. 1601-B<br>BAYAMON, PR |
| 825. ROMAN VAZQUEZ, JOSE | HC-6 BOX 65390<br>CAMUY PR 00627<br>TEL. 787-262-5064 |
| 826. ROMAN VISCARRONDO, CLARISSA | HC-01 BOX 7330<br>LOIZA, PR 00772<br>TEL. 7870791-3583 |
| 827. RONALD CARABALLO, JOSE | URB. MIRAFLORES C-54<br>B/Q 50222<br>BAYAMÓN 00957<br>TEL. 787-295-2073 |
| 828. ROSA SOTO, NORMA | HC-04 BOX 13988<br>MOCA, PR 00676 |
| 829. ROSA BENIQUEZ, BEATRIZ | DIAMANTE 105<br>VILLA ALEGRIA<br>AGUADILLA, PR 00603<br>TEL. 787-324-2873 |
| 830. ROSA CHICO, ISMAEL | CALLE ROBLES #132<br>FDO. GARDENS<br>FAJARDO, PR<br>TEL. 787-863-1418 |
| 831. ROSA FELICIANO, SONIA | APARTADO 1254<br>MOCA PR 00676<br>TEL. 787-376-1875 |
| 832. ROSA GONZALEZ, JOEL | H-C7 BOX 75835,<br> MOCA P.R 00676<br>TEL. 787-546-2538 |
| 833. ROSA GUADALUPE, BEATRIZ | HC 03 BOX 37763<br>CAGUAS, PR 00725<br>TEL. 787-930-1473 |

| NAME | ADDRESS |
|---|---|
| 834. ROSA REYES, JOEL | PO BOX  1591<br>LUQUILLO, PR  00773<br>TEL. 939-717-0582 |
| 835. ROSA SOTO, NORMA | HC-04<br>B0X 13988<br>MOCA, PR  00676<br>TEL. 787-891-5355 |
| 836. ROSA VAZQUEZ, LUZ | HC-9 BOX 10748<br>AGUADILLA PR. 000603<br>TEL. 787-487-9866 |
| 837. ROSA VEGA, EDILBERTO | RR03 BUZON 10162<br>AÑASCO ,PR 00610<br>TEL. 787-951-6825 |
| 838. ROSADO GARCÍA, ALFREDO | URB SANTA MARIA<br>CALLE PERTUO SOCORRO 7490<br>PONCE PR. 00717-1017<br>TEL. 787-213-1020 |
| 839. ROSADO MEDINA, JOSE | HC  06  BOX  65526<br>CAMUY ARRIBA<br>CAMUY, PR  00627<br>TEL. 787-233-9433 |
| 840. ROSADO MONTALVO, JADIRA | HC-01  BOX  8435<br>SAN GERMAN, PR  00683<br>TEL. 787-806-5644 |
| 841. ROSADO NIEVES, DANIEL | BDA. CLAUSELLS CALE 7 # 35<br> PONCE, PR 00730<br>TEL. 787-349-9254 |
| 842. ROSARIO DELGADO, REYNALDO | PO  BOX  8383<br>HUMACAO PR  00792<br>TEL. 787-6901-0276 |
| 843. ROSARIO GARCIA, ANGEL | CALLE FRAFAGOAR #473<br>EMB. SAN JOSE<br>SAN JUAN PR  00923<br>TEL. 939-644-3715 |
| 844. ROSARIO GARCIA, VICTOR | PO BOX 51<br>PENUELAS 00624<br>TEL. 787-539-9927 |
| 845. ROSARIO HUERTAS, EVA | HC-04 BOX 45406<br>CAGUAS PR 00725-9613<br>TEL. 787-994-9917 |
| 846. ROSARIO IRIZARRY, HECTOR R. | URB. LA PROVIDENCIA<br>#2526  C/ BALBOA<br>PONCE, PR  00723<br>TEL. 787-298-7608 |
| 847. ROSARIO MARTÍNEZ, JOSE J. | PO BOX 1747<br>CABO ROJO, PR  00623<br>TEL. 787-410-7572 |
| 848. ROSARIO POMALES, CRUZ | CALLE 405 E #1215<br>REPARTO METROPOLITANO<br>SAN JUAN PR  00921<br>TEL. 787-232-6586 |
| 849. ROSARIO RIVAS, PASTOR | BO. MAVILLA VEGA ALTA<br>APARTADO 1362<br>VEGA ALTA PR  00962<br>TEL. 787-281-7457 |
| 850. ROSARIO RIVERA, EDWIN F. | HC-15 BOX  16419<br>HUMACAO, PR  00791-9762<br>TEL. 787-328-9533 |
| 851. ROSARIO SANTIAGO, RICARDO | HC 01  BOX 4358<br>AIBONITO, PR<br>TEL. 787-735-8190 |
| 852. ROSS CARRERO, JANNETTE | RES. SANTA ROSA<br>EDF. B APT. 17<br>RINCON, PR  00677 |
| 853. ROSS, GILBERTO | PASEO ALTURAS 2167<br>CAROLINA, TOA BAJA<br>TEL. 787- |
| 854. RUIZ  TORRES,  ROBERTO | BOX 962<br>SAN GERMAN PR 00653<br>TEL. 787-515-0868 |
| 855. RUIZ CRUZ, JAVIER | HC-04 BOX 15347<br>BO. PEZUELA<br>LARES PR 00669<br>TEL. 939-244-0878 |

38

| NAME | ADDRESS |
|------|---------|
| 856. RUIZ MONTES, JOSE A. | H.C.01 BOX 6454<br>YAUCO ,PR 00698<br>TEL. 787-202-3198 |
| 857. RUIZ RODRIGUEZ, JUAN R. | PO BOX  714<br>PUNTA SANTIAGO, PR  00741-0714<br>TEL. 787-914-2568 |
| 858. RUIZ ROSA, MYRIAM M. | COND. EL MONTE<br>EDIF. 175 APT. A-515<br>HATO REY PR  00918<br>TEL. 787-312-2976 |
| 859. RUIZ SANTANA, NORBERTO | RR 01 BOX  3402<br>MARICAO PR  00606<br>TEL. 831-4300 |
| 860. RUIZ VELEZ, RUBEN | BOX  906<br>MOCA PR  0000676<br>TEL. 787-877-3852 |
| 861. SAEZ ORTA, EDNA | URB. EXT VILLA MILAGROS<br>CALLE EMILIO MERCADO<br>YAUCO, PR 00698-1383<br>TEL. 787-960-2877 |
| 862. SALAS MENDEZ, ROBERTO | PO BOX 2324<br>MOCA PR 00676<br>TEL. 787-662-0731 |
| 863. SALAS PÉREZ, ROBERT | P.O BOX  2324<br>VALORADAS<br>MOCO, PR<br>TEL. 787-560-6056 |
| 864. SALGADO RIVERA, ANTONIO | BARRIO SABANA SECA #39<br>MANATI PR  00674<br>TEL. 787-689-6148 |
| 865. SANCHEZ ACEVEDO, DORIS E. | #129  GRUBBS ST.<br>BASE RAMEY<br>AGUADILLA, PR  00603<br>TEL. 787-868-6133 |
| 866. SANCHEZ JIMENEZ, CARLOS | HC  866 BOX  7260<br>FAJARDO, PR  00738<br>TEL. 787-801-0111 |
| 867. SANCHEZ MATOS, IRIS Y. | URB. PALACIOS REALES<br>C/BARBERINI #240<br>TOA ALTA PR  00953<br>TEL. 787-448-6115 |
| 868. SANCHEZ PIZARRO, ZAIDA I. | PMB 140<br>PO BOX  1981<br>LOIZA, PR  00772<br>TEL. 787-525-1296 |
| 869. SANCHEZ RIVERA, JORGE | CALLE 78  #112 # 19<br>VILLA CAROLINA<br>CAROLINA PR  00<br>TEL. 787-210-4959 |
| 870. SANCHEZ SANCHEZ, LUIS | H-04 BOX  7354<br>YABUCOA PR  00767<br>TEL. 787-226-4103 |
| 871. SANCHEZ SANTIAGO, MIGUEL A | URB. VILLA MADRID<br> CALLE 10 C-22<br>COAMO PR 00769<br>TEL. 787-825-2886 |
| 872. SANCHEZ TORRES, ANGEL C. | CALLE 7 H-2<br>LAS VEGAS<br>CATAÑO, PR  00962<br>TEL. 787-236-4799 |
| 873. SANCHEZ, MIGUEL | PARC. AMADEO AS-18<br>TEL. 787-854-1010 |
| 874. SANTANA PAGAN, RENE | RES. VILLA ESPANA E-25<br>APT. 272<br>SAN JUAN, PR  00921<br>TEL. 787-983-3507 |
| 875. SANTEL MUÑOZ,  GILBERTO | HC  70<br>BOX  31054<br>SAN LORENZO, PR  00754<br>TEL. 787-212-1016 |
| 876. SANTIAGO BONET, DAMIAN | RODRIGUEZ OLMO C-B<br>NUM. 5<br>ARECIBO, PR  00612<br>TEL. M248-2009 |
| 877. SANTIAGO CARTAGENA, DAVID G. | HC-2  BOX  5169 |

| NAME | ADDRESS |
|------|---------|
| | COMERIO, PR  00782<br>TEL. 787-236-6211 |
| 878. SANTIAGO CRUZ, RAFAEL E. | URB. ALTMARIA A-38<br>CALLE  8<br>FAJARDO, PR  00738<br>TEL. 787-627-0170 |
| 879. SANTIAGO ECHEVARRIA, ANDRES | BOX  516<br>YABUCOA, PR  00767<br>TEL. 787-835-0399/367-2796 |
| 880. SANTIAGO GONZALEZ, MAYRA I. | 767  MADAGASCAR<br>COUNTRY CLUB<br>SAN JUAN  PR 00924<br>TEL. 787-509-8464 |
| 881. SANTIAGO JAIME, JESÚS M. | PO BOX  292<br>CATAÑO, PR  00963<br>TEL. 787-220-9097/531-5628 |
| 882. SANTIAGO LEBROM, SONIA | BO. CORAZON DE SAN JUDAS<br>#20579 GUAYAMA P.R 00784<br>TEL. 787-314-9556 |
| 883. SANTIAGO LOPEZ, ENRIQUE | URB. ISABEL LA CATOLICA<br>CALLE  4 14<br>AGUADA, PR  00602<br>TEL. 787-517-5186 |
| 884. SANTIAGO MONTES, MELVIN | HC-01 BOX 3560<br>VILLALBA PR 00766<br>TEL. 787-202-3264 |
| 885. SANTIAGO QUINONES, MAYRA | 9#31 JARDINES DEL CARIBE<br>PMA PR 00728<br>TEL. 787-449-9308/698-3222 |
| 886. SANTIAGO RIVERA, SALVADOR | APT. 118<br>RIO BLANCO<br>NAGUABO, PR<br>TEL. 787-914-7596 |
| 887. SANTIAGO RODRIGUEZ, RENE | URB. COUNTRY CLUB<br>C/500 0A-22<br>CAROLINA, PR  00983<br>TEL.787-972-4402 |
| 888. SANTIAGO RODRIGUEZ, SILVESTRE | CALLE BALBOA #257<br>SECTOR LA QUINTA<br>MAYAGUEZ, PR  00686<br>TEL. 939-245-7242 |
| 889. SANTIAGO RUIZ, JOSE A. | IRB/ BROSAS DE AÑASCO<br>CALLE 12 B-12<br>AÑASCO, PR  00610<br>TEL. 787-831-43002 |
| 890. SANTIAGO TORRES, HECTOR L. | URB. VILLA DEL CARMEN<br>CALLE SAMOA #1223<br>PONCE PR  00716<br>TEL. 787-841-8451 |
| 891. SANTIAGO VIENTOS, JOSE | HC .02 BOX 11203<br> LAS MARIAS , PR 00670<br>TEL. 787-320-6695 |
| 892. SANTINI MELENDEZ, HECTOR V. | HC-04  5744<br>COAMO, PR  00769 |
| 893. SANTOS DIEZ, IVAN | CALLE 12 #4<br>BO. POLVORIN<br>CAYEY, PR  00736<br>TEL. 787-228-6185 |
| 894. SANTOS GONZALEZ, JOSE A. | CALLE ANTONIO PÉREZ<br>#3732  URB. LAS DELICIAS<br>3RA. EXT.<br>PONCE PR  00728<br>TEL. 787-319-6877 |
| 895. SANTOS MELENDEZ, IRMA N. | PMB  277  267<br>SIERRA MORENA<br>SAN JUAN PR  00926<br>TEL. 787-630-5007 |
| 896. SANTOS RIVERA, HILDA LUZ | APARTADO 4513<br>CAROLINA, PR  00984<br>TEL. 787-633-6968 |
| 897. SANTOS ROSARIO, VICTOR A. | BO. BUENA VISTA<br>CARRT. 923 KM-2-7<br>TEL. 787-850-3415 |
| 898. SANTOS VELEZ, BETTY | P.O.BOX 10471<br>PONCE , PR 00732 |

| NAME | ADDRESS |
|---|---|
| | TEL. 787-837-3711 |
| 899. SAURI GONZALEZ, ARLENE | PO BOX  1267<br>BOQUERON PR  00622-1267<br>TEL. 787-599-5984 |
| 900. SEGUI BASILONIA, MICHELLE I | HC- 01  BO  6289<br>MOCA, PR  00676<br>TEL. 787-599-8701 |
| 901. SEGURA FLORES, RAMON | HC-3  BPX  15286<br>LAJAS PR<br>TEL. 787-454-1658 |
| 902. SELLES ORTIZ, MIGUEL E. | BOX  97<br>SAN LORENZO, PR  00754<br>TEL. 787-675-4000 |
| 903. SEPULVEDA CARMONA, JORGE | URB. HAC. LA MATILDE<br> C-INGENIO  5288<br>PONCE , PR 00728<br>TEL. 787-413-5323 |
| 904. SEPULVEDA LOZADA, JOSE I. | HC  #1  BOX  5501<br>YABUCOA, PR  00767<br>TEL. 787-383-5596 |
| 905. SEPULVEDA SANCHEZ, JORGE L. | HC  #5.3<br>BO. JACANAS<br>YABUCOA, PR<br>TEL. 787-342-5710 |
| 906. SEPULVEDA TORRES, EILEEN | BUZON 225<br>BRISAS DEL CARIBE<br>PONCE P.R 00728<br>TEL. 787-553-0054 |
| 907. SERRANO CONDE, JOSE L. | CALLE 2 FINAL #9<br>SAINT JUST<br>TRUJILLO ALTO, PR  00978<br>TEL. 787-593-9276 |
| 908. SERRANO FLORES, EPIFANIO | COND. LAS ALMEDRAS<br>PLAZA TORRE II APT. 205<br>SAN JUAN PR  00924<br>TEL. 787-458-6464 |
| 909. SERRANO RIVERA , JANEEN | P.O.BOX 734<br>GURABO PR 00778-0734<br>TEL. 787-219-3900 |
| 910. SERRANO SANTANA, ANA | HC-11  BOX  13226<br>HUMACAO, PR  00791<br>TEL. 787-348-2806 |
| 911. SERRANO TEXEIRA, MANUEL | RIBERAS DEL BUCANA #2402<br>APT. 205  PR  PONCE PR<br>TEL. 787- |
| 912. SERRANO, JOSE L. | CALE 2 FINAL #9<br>SAINT JUST<br>TRUJILLO ALTO, PR  00976<br>TEL. 593-9270 |
| 913. SIERRA MARTINEZ, JAVIER | HC-02 BOX 44739<br>VEGA BAJA, PR  00695<br>TEL. 787-473-2291 |
| 914. SIERRA MONTAÑEZ, DAISY | PO BOX  1594<br>VEGA BAJA PR  00694<br>TEL. 787-648-6539 |
| 915. SILVA BARBOSA, MADELINE | CARR. 348  BUZON 2111<br>MAYAGUEZ, PR  00680<br>TEL. 787-464-4552 |
| 916. SILVA CENTENO, WANDA | URB. CIUDAD MASSO<br>C/ 10-A  # 2 – 27<br>SAN LORENZO, PR<br>TEL. 787-460-8598/595-3345 |
| 917. SILVIA AVILES, EDGAR | RR 1 BUZON 33<br>MARICAO PR  00606<br>TEL. 787-519-0139 |
| 918. SOLER  RODRIGUEZ, CARLOS M. | BOX 276<br>MARICAO, PR  00606<br>TEL. 787-380-0314 |
| 919. SOLER VELEZ, SAMUEL | HC- 01  BOX  6909<br>CIALES, PR<br>TEL. 787-306-2528 |
| 920. SOLIS ALLENDE, IRISBEL | BO. MAMEY<br>CARR. 187 K-M 8-1<br>LOIZA, PR<br>TEL. 787-550-3774 |

| NAME | ADDRESS |
|------|---------|
| 921. SOTO  CASTRO, ANGEL L. | HC -1  BOX  7659<br>BO. MONTONES I<br>LAS PIEDRAS, PR  00771<br>TEL. 787-297-0749 |
| 922. SOTO COLLOZO, CARLOS | PO BOX 1112<br>GUAYAMA 00784<br>TEL. 787-810-3465 |
| 923. SOTO RAMIREZ , OLGA M. | APARTADP 2675<br>MAYAGUEZ PR 00680<br>TEL. 344-5838 |
| 924. SOTO RIVERA , JOSE | HC 44 BOX 13448<br>CAYEY P.R. 00736 |
| 925. SOTO RIVERA, JOSE A. | URB. BROOKLYN 274<br>CAGUAS, PR  00725<br>TEL. 787-212-7529 |
| 926. SOTO RIVERA, PROFIRIO | URB. VISTA ALEGRE #24<br>HUMACAO, PR  00791<br>TEL. 787-292-9523 |
| 927. SOTO RODRIGUEZ, GILBERTO | P.O.BOX  7239<br>MAYAGUEZ  , PR 00681<br>TEL. 787-235-9345 |
| 928. SOTO RODRIGUEZ, JOSE | HC-08 BOX 743<br> PONCE PR. 00731<br>TEL. 787-533-5382 |
| 929. SOTO RODRIGUEZ, MARTA L. | BAIRO A II C/ REINA<br> ISABEL AB-10<br>CAGUAS PR  00725<br>TEL. 787-746-1799 |
| 930. SOTO RUIZ, ANTONIO | 14C04 BUZON 15286<br>LARES PR 00669<br>TEL. 939-244-0878 |
| 931. SUSTACHE MELENDEZ, SUSAN | HC  01  BOX  4430<br>YABUCOA PR  00767<br>TEL. 787-382-8147 |
| 932. TARABOCHIE GARCÍA, ILKA S. | URB. FAJARDO GARDES<br>C/SAUCE #345<br>FAJARDO PR<br>TEL. 787-461-0201 |
| 933. TELLADO LOPEZ, LUIS | HC-02 BUZON 6037<br>BO LARES, LARES PR 00669<br>TEL. 787-216-7638/827-5574 |
| 934. TEXIDOR MARIN, PEDRO | C/ 41 CC-7<br>URB. JARDINES DE CAPARRA<br>BAYAMÓN PR  00959<br>TEL. 787-410-9628 |
| 935. TIRADO CARRASQUILLO, EVA | ALTURAS DE SAN PEDRO<br>CALLE SAN MARTIN S-3<br>FAJARDO, PR  00738<br>TEL. 787-390-3218 |
| 936. TIRADO CORDOVA, REYES | LA GRUA #121<br>MANATI PR  00674<br>TEL. 787-854-3856 |
| 937. TIRADO LUGO, ALFRDO L. | C/ 8 BB-5<br>LAS VEGAS<br>CATAÑO, PR  00962 |
| 938. TIRADO RIVERA, EUGENIO | PASEO SAN GREGO 201<br>CALLE ZAFIRO<br>SAN JUAN PR  00754<br>TEL. 787-404-5638 |
| 939. TOLENTIN CASTRO, VICTOR | URB. RIVERA DONATO<br>D-5  C/ FRANC. GONZALEZ<br>TEL. 787-439-1369 |
| 940. TORO CRUZ, LISSETTE | URB. ESTANCIAS DEL RIO<br>762  YAGUEZ<br>HORMIGUEROS PR   00660<br>TEL. 787-381-1578 |
| 941. TORO SANCHEZ, BARTOLO | URB.QUINTO CENTENARIO<br>C-DIEGO SALSEDO 821<br>MAYAGUEZ , PR 00680<br>TEL. 787-649-5117 |
| 942. TORRES  PÉREZ, DANIEL | URB. VISTA ALEGRE #24<br>HUMACAO PR  00791<br>TEL. TEL. 787-630-2712 |
| 943. TORRES  ROSARIO, DAVID | HC-1 BOX 4808<br>NAGUABO PR  00718 |

| NAME | ADDRESS |
|------|---------|
| 944. TORRES ALVARADO, LILIANA | URB BRISAS DEL PRADO<br>#1516 SANTA ISABEL<br>PR. 00757-2556<br>TEL. 787-510-1737 |
| 945. TORRES CARRASQUILLO, LUIS A | P.O.BOX 1417<br>CIDRA,PR 00739<br>TEL. 787-358-4106 |
| 946. TORRES CASTRO, LUIS O. | C-9 #180<br>JARDINES DE GURABO<br>GURABO , PR  00778<br>TEL. 787722-2929X2279 |
| 947. TORRES COLON, GLORIMAR | URB. ALTURAS DE RIO GRANDE<br>D-6 F-254<br>RIO GRANDE, PR  00745<br>TEL. 787-219-4239 |
| 948. TORRES CRESPO, OCTAVIO | HC.4BZN ,43420<br>MAYAGUEZ , PR 00680<br>TEL. 787-382-9039 |
| 949. TORRES DAVILA, GILBERTO | C-PRADERAS  MILLAO<br>BUZON  24709<br>BO VEGA CAGUAS<br>TEL. 787-372-6141 |
| 950. TORRES GONZALEZ, JOANNE I. | HC-06 BOX  19717<br>ARECIBO, PR  00612<br>TEL. 787-201-5875 |
| 951. TORRES GUTIERREZ, PEDRO | 19 PROYECTO<br>VIVI ABAJO #19<br>UTUAD, PR<br>TEL. 787-243-8700 |
| 952. TORRES HERNANDEZ, VANESSA | C/HORTENSIA COND.<br>SKY TOWER III PAT. 14-L<br>SAN  JUAN, PR  00962<br>TEL. 787-525-2369 |
| 953. TORRES MAISONET, MIGUEL A. | PO BOX 536<br>LAS PIEDRAS, PR  00771<br>TEL. 787-733-7564 |
| 954. TORRES MEDINA, CESAR | PO BOX  211<br>JUNCOS, PR  00777<br>TEL. 787-460-0131 |
| 955. TORRES MELENDEZ, EVA LUZ | HC-4 BOX  45871<br>CAGUAS, PR  00721<br>TEL. 787-384-4890 |
| 956. TORRES MONTAÑEZ, JOSE H. | C/27 A4-5 BAIROA<br>CAGUAS, PR  00725<br>TEL. 787-533-3938 |
| 957. TORRES MUÑOZ, JOSE A. | HC- 01 BOX  10306<br>GUAYANILLA, PR  00656<br>TEL. 787-533-9901 |
| 958. TORRES ORENGO,  LUIS | CALLE 12  #4  NUEVA VIDA<br>EL TUQUE<br>PONCE PR  00728<br>TEL. 787-841-4489 |
| 959. TORRES ORTIZ, ALICIA | LA MONSERATE<br>CONT. ED. 6  APT. 602<br>HORMIGUEROS, PR  00660<br>TEL. 787-317-4817 |
| 960. TORRES ORTIZ, JOSE R. | HC-01 BOX 15908<br> COAMO P.R 00769<br>TEL. 787-843-1125 |
| 961. TORRES ORTIZ, NELSON | PMB 558 PO BOX 7105<br>PONCE PR. 00732TEL.<br> 787-610-0443 |
| 962. TORRES PÉREZ, NINOSHKA | PO BOX  119<br>MOCA PR  00676<br>TEL. 787-374-7682 |
| 963. TORRES RAMOS, EFRAIN | URB. SEVILLA<br>CALLE MOZART 713<br>S.J. P.R 00924<br>TEL. 787-595-7336 |
| 964. TORRES RIVERA, ENRIQUE | HC-08 BOX 169<br>PONCE PR 00731<br>TEL. 787-420-5798 |
| 965. TORRES RIVERA, JOHANNA | HC 01  BOX  10306<br>GUAYANILLA PR  00656<br>TEL. 787-319-6610 |

| NAME | ADDRESS |
|---|---|
| 966. TORRES RIVERA, JOSE A. | URB. COUNTRY CLUB<br>4TO. EXT. IRLANZDA 860-A<br>SAN JUAN, PR 00<br>TEL. 787-672-4467 |
| 967. TORRES RODRIGUEZ, EDGARDO | CALLE 204 #4G-25<br>COLINAS DE FEROCAL<br>TRUJILLO ALTO PR 00976<br>TEL. 787-216-8997/225-5602 |
| 968. TORRES RODRIGUEZ, JAVIER | CALLE 10 M-18<br>ALTA VISTA<br>PONCE PR 00731<br>TEL 787-392-9176 |
| 969. TORRES SANCHEZ, JUAN | APARTADO 354<br>NAGUABO, PR 00718<br>TEL. 787-225-5843 |
| 970. TORRES SANCHEZ, PABLO | HC 3 BOX 8710<br>GURABO, PR 00778<br>TEL 787-248-0131 |
| 971. TORRES SANTIAGO, WENCESLAO | HC-02 BOX 6838<br>BO. DON ALONSO<br>FLORIDA PR 00650<br>STEL. 787-394-3317 |
| 972. TORRES SANTOS, JUAN A. | HC 04 BOX 48046<br>BO.BORRINQUEN ALTAMESA<br>CAGUAS, PR 00725<br>TEL. 787-747-3058 |
| 973. TORRES SEGARRA, JAMILLETTE | PO BOX 1360<br>HORMIGUEROS PR 00660<br>TEL. 939-645-1389 |
| 974. TORRES TORRES, CARMEN D. | HC-4 BOX 2898<br>BO. MELECHAL<br>SEC.HOYAS HONDA<br>BARRANQUITAS, PR<br>TEL. 787.857-4552 |
| 975. TORRES TORRES, ISMAEL | HC-01 5231<br>SANTO ISABEL, PR<br>TEL. 787-317-2614 |
| 976. TORRES TORRES, RUBEN | HC- 012 BOX 7013<br>HUMACAO, PR 00791<br>TEL. 787-477-6171 |
| 977. TORRES VEGA , MARCOS L. | P.O BOX 59<br>CABO ROJO , PR<br>TEL. 787-617-2954 |
| 978. TORRESILLO PAGAN, RADAMES | CALLE ELIAS BARBOSE #915<br>EL TUQUE<br>PONCE, PR 00728 |
| 979. TORREZ PÉREZ, FRANCIS | HC- 2 BOX 7743<br>CAMUY, PR 00627 |
| 980. TROCHE DUCOT, FRANKLIN | C-MUÑOZ RIVERA 239<br>PARCELAS BETANCES<br>CABO ROJO PR 00623S<br>TEL. 787-560-4414/851-5411 |
| 981. TROCHE TORRES, EULOGIO | HC 01 BOX 4260<br> LAS MARIAS<br>MAYAGUEZ PR, 00682<br>TEL. 787-614-2994 |
| 982. TROCHE, DASTA, MILTON | HC-05 7330<br>YAUCO P.R 00698<br>TEL. 787-453-7064 |
| 983. TRUJILLO SANTANA, MICHELLE | APARTADO 1649<br>ARECIBO, PR 00<br>TEL. 787-485-5856 |
| 984. URBINA FLORAN, EFRAIN | TORRE I APT. 402<br>COND. HANNIA MARIA<br>GUAYNABO, PR 00969<br>TEL. 939-218-6149 |
| 985. URBINA ROSADO, CARMEN M. | RES. SAN JOSE<br>EDIF. 9 APT. 323<br>RIO PIEDRAS, PR 0923<br>TEL. 787-294-2413 |
| 986. VAELLO BRUNET, ILEANA | PLAZA 30 #,F12<br>MARINA BAHIA<br>CATAÑO, PR 00962<br>TEL. 787-247-4044 |

| NAME | ADDRESS |
|---|---|
| 987. VALDES LINANES, ROLANDO | P.O BOX 40198<br>SAN JUAN 00940<br>TEL. 787-225-4029/983-4412 |
| 988. VALENTIN CENTENO, ALEIXA | PARC. CASTILLO<br>DOMINGO SILVA 1G-A<br>MAYAGUEZ, PR 00680<br>TEL. 787-834-1515 |
| 989. VALENTIN COLLAZO, ENID | BO. DUQUE BZ 2077<br>NAGUABO, PR  00718<br>TEL. 787-562-5747 |
| 990. VALENTIN GUZMAN , NELSON | RIO CRISTAL DOMINGO<br>ACOSTA 312<br>MAYAGUEZ PR 00680<br>TEL. 787-831-8857 |
| 991. VALENTIN HERNANDEZ, IVETTE Y. | PO  BOX  149<br>MOCA PR  00676<br>TEL. 787-234-4346 |
| 992. VALENTIN LOPEZ, HECTOR I | PO BOX 51<br>SABANA GRANDE, PR  00637<br>TEL. 787-410-3943 |
| 993. VALENTIN MARRERO, SONAI E. | URB. RIO CRISTAL CALLE<br>JOSE CESANI 409<br>MAYAGUEZ, PR  00680<br>TEL. 787-217-8573 |
| 994. VALENTIN RODRIGUEZ, RAUL | BO. QUEBRADA<br>BUZON 7873 HC-02<br>BARCELONETAS PR  00617<br>TEL. 787-377-7373 |
| 995. VALENTIN ROLDAN, ROSA A. | HC- 4  BOX  47393<br>AGUADILLA, PR  00603<br>TEL. 548-6658 |
| 996. VALENTIN SALAS ,EDWIN | HC 59 BOX 5291<br>AGUADA,  PR  00602<br>TEL. 787-252-3938 |
| 997. VALLE VARGAS, ABRAHAN | RR 1 BUZON 9348<br>MARICAO PR  00606<br>TEL. 787-217-3178 |
| 998. VARGAS NIEVES, VIRGINIA | ESTANCIAS DEL RIO<br>E-2   BUZON 2203<br>SABANA GRANDE, PR  00637<br>TEL. 787-517-1379 |
| 999. VARGAS RODRIGUEZ, GONZALO | JC-03 18320<br>LAJAS, PR  00667<br>TEL. 787-899-0772 |
| 1000. VARGAS ROSAS, AIDA | HC 02   BOX  23558<br>MAYAGUEZ, PR 00680<br>TEL. 787-408-2204 |
| 1001. VARGAS ROSAS, BLANCA N. | HC-02 BOX 22525<br>MAYAGUEZ PR 00680<br>TEL. 787-408-2204/831-5465 |
| 1002. VARGAS VARGAS, LUIS A. | PO BOX 2232<br>AÑASCO, PR  00610<br>TEL. 787-717-8567 |
| 1003. VAZQUEZ APONTE, WALTER | HC- 02 BOX 6168<br>RINCON PR  00677<br>TEL. 787-599-2046 |
| 1004. VAZQUEZ BURGOS, LUIS A. | BDA POLVORIN CALLE #25<br>CASA #2 CAYEY, P.R 00736<br>TEL. 787-480-3168 |
| 1005. VAZQUEZ FERRER, GERONIMO | BDA.  SANTA ANA<br>CALLE C#127 BZN. 13<br>GUAYAMA, PR  00784<br>TEL. 787-341-8386 |
| 1006. VAZQUEZ FLORES, DIONISIO | HC- 01BOX  4328-1<br>NAGUABO, PR  00718<br>TEL. 787-960-5672 |
| 1007. VAZQUEZ FLORES, ESTEBAN L. | HC-02 BOX  5102<br>GUAYAMA, PR  00784<br>TEL. 787-320-8353 |
| 1008. VAZQUEZ FLORES, HECTOR R. | PO BOX 509,<br>JUANA DIAZ P.R 00795<br>TEL. 787-709-2243 |
| 1009. VAZQUEZ GARCÍA, ROBERTO | BO BUENA VISTA 167<br>MAYAGUEZ PR  00680<br>TEL. 787-806-7931 |

| NAME | ADDRESS |
|---|---|
| 1010. VAZQUEZ MELENDEZ, NEFTALI | BO. MARICAO APT. 5108<br>VEGA ALTA PR  00692<br>TEL, 787-383-4884 |
| 1011. VAZQUEZ RODRIGUEZ, ANGEL L. | URB. LA LULA<br>CALLE I-J- II<br>PONCE PR<br>TEL. 787-231-7175 |
| 1012. VAZQUEZ SERRANO, HECTOR | PO BOX  2382<br>JUNCOS, PR  00777<br>TEL. 787-216-7854 |
| 1013. VAZQUEZ TAVAREZ, EDUARDO | PO BOX  1059<br>CATAÑO, PR  00963<br>TEL. 787-941-9666 |
| 1014. VAZQUEZ TAVAREZ, FRANCISCO | CALLE BUEN CONSEJO II<br>BO. PALMA CATAÑO, PR  00962<br>TEL; 787-604-0167 |
| 1015. VEGA  NEGRON, LUIS A. | C-J BUZON # 71<br>LA LOMA ENSENADA , PR 00647<br>TEL. 787-597-1314 |
| 1016. VEGA BONILLA, EDDIE | HC- 05  BOX 52877<br>CAGUAS, PR  00725<br>TEL.787-225-9086 |
| 1017. VEGA CRESPO, JOSE R. | RR-1 BUZON 1371<br>AÑAZCO, PR  00610<br>TEL. 787-408-5360 |
| 1018. VEGA CUEVAS, RUBEN | HC-1 BOX 4035<br>QUEBRADILLAS P.R 00678<br>TEL. 787-891-5350 |
| 1019. VEGA DE JESUS, MARIA DEL C. | HC-02  BOX  14008<br>GURABO, PR  00778<br>TEL. 787-530-8557 |
| 1020. VEGA GALARZA, JOSE R. | URB. VALLE VERDE<br>COLLA CAUDAL #2023<br>PONCE PR  00716<br>TEL. 939-579-3618 |
| 1021. VEGA GONZALEZ, GLENDA L. | PO BOX  1248<br>AÑASCO, PR  00610<br>TEL. 787-3167953 |
| 1022. VEGA ORTIZ, JULIO A. | BO.L QUEBRADA HC-03<br>BUZON 14837<br>YAUCO PR  00698-9622<br>TEL. 787-445-4623 |
| 1023. VEGA VAZQUEZ, CELSO | PARCELAS NUEVA VIDA<br>CALLE 4 A- I 80<br>EL TUQUE,<br> PONCE, PR  00728<br>TEL. 787-812-1525 |
| 1024. VELASQUEZ RODRIGUEZ, JORGE | CLAUSELLS SHANGAI #109<br>PONCE PR 00730<br>TEL. 787812-1520 |
| 1025. VELAZQUEZ GUTIERREZ, ANDRES J. | PO BOX  1644<br>HORMIGUEROS, PR  00660<br>TEL. 787-453-6988 |
| 1026. VELAZQUEZ LUCIANO, KEYLA M. | #76 URB. ALTURAS<br>SABANERAS<br>SABANA GRANDE, PR  00637<br>TEL. 787-298-4298 |
| 1027. VELAZQUEZ PACHECO, CRISTINA | PO BOX  1552<br>BOQUERON, PR  00662<br>TEL. 7987-374-7247 |
| 1028. VELAZQUEZ PEDRAZA, RAMON | CALLE A-1260<br>BDA. MORALES<br>CALLE A #1260<br>CAGUAS, PR  00725<br>TEL. 787-613-0364 |
| 1029. VELAZQUEZ ROLDAN, WILSON | URB. ESTEVES<br>CALLE KARITE 8010<br>AGUADILLA, PR  00603<br>TEL. 787-890-2534 |
| 1030. VELAZQUEZ ROSA, MARIBEL | URB. SAVANNAH REAL #11<br>SAN  LORENZO, PR  00754<br>TEL. 787-248-8160 |
| 1031. VELAZQUEZ SANCHEZ, ORLANDO | P.O BOX #40514,<br>MINILLAS STATION<br>SAN JUAN PR |

| NAME | ADDRESS |
|------|---------|
| | RESIDENCIA 317<br>COMUINIDAD COMUNA<br>YABUCOA, PR 00767<br>TEL. 787-505-0129 |
| 1032. VELAZQUEZ SOTO, DAVID | CALLE VILLA CSTIN #371<br>URB. SAN JOSE<br>SAN JUAN PR  00923<br>TEL. 787-439-2586 |
| 1033. VELEZ GONZALEZ, GILBERTO | P.O BOX 1286<br>GUANICA , PR 00653<br>TEL. 787-414-1810 |
| 1034. VELEZ MATIAS, REINALDO | RR 04 BUZON 17235<br>AÑASCO, PR  00610<br>TEL. 787-406-7601 |
| 1035. VELEZ MUNIZ, JUANITA | COND. PATIO SENORIAL<br>C/CABELLAN 101- A<br>BOX201  P.R 00730-3917<br>TEL. 787-223-5802 |
| 1036. VELEZ RIVERA, LINO | C/ CRISTO D.L. MILAGROS #1049<br>MAYAGUEZ, PR  00681<br>TEL. 989-452-5663 |
| 1037. VELEZ RODRIGUEZ, AMELIO | CALLE D BUZON 564<br>BO. JAZIELITO<br>ARECIBO PR  00672<br>TEL. 787-406-4019 |
| 1038. VELEZ RODRIGUEZ, LUIS E. | HC-01  BOX  4084<br>LARES, PR  00669<br>TEL. 787-376-9058 |
| 1039. VELEZ TORRES, MARTA L. | P.O.BOX 56041<br>GUAYANILLA PR 00656-4108<br>TEL. 787-335-4108 |
| 1040. VELEZ VALENTIN, DANNY | HC 04 BOX 14230<br>MOCA PR 00676<br>TEL. 787-587-4980 |
| 1041. VELEZ VELEZ, JOSE  A. | P.O.BOX 103<br>AÑASCO PR 00610<br>787-408-5360 |
| 1042. VESA PÉREZ, MIGUEL A. | EL  TUQUE<br>C/ PEDRO SCHK- 1275<br>PONCE PR  00731-4749 |
| 1043. VIDAL BECERA, ERNESTO | HC-05 BOX  54406<br>MAYAGUEZ, PR  00680<br>TEL-787-265-2438 |
| 1044. VILLEGAS GOMEZ, JOSE D. | PO BOX  1341<br>LAS PIEDRAS, PR  00771<br>TEL. 787-646-3095 |
| 1045. VOLMAR CABASSA, EDGARDO | CALLE 210<br> BDA. BUENA VISTA<br>SAN JUAN 00917<br>TEL. 939-244-5861 |
| 1046. ZAYAS CRUZ, ANGEL L. | HC -02  BOX  7388<br>BO. MONTONES 4 3<br>CARR.  LAS PIEDRAS, PR  00<br>TEL. 787-372-1760 |

47