# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## VERIFIED STATEMENT PURSUANT TO FRBP 2019 OF THE ACEVEDO-AROCHO PLAINTIFF GROUP

Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy Rule 2019") and Section V.B. of the *Fourth Amended Notice, Case Management and Administrative Procedures* Order entered in Docket Entry 2839 on April 4, 2018 (the "Case Management and Administrative Procedures Order"), the present verified statement (the "Statement") is submitted by the Group of those certain 1,379 Plaintiffs in the case of Prudencio Acevedo-Arocho *et al* v. the Puerto Rico Department of Treasury ("PR Treasury") *et seq.*, Civil Case Num. K AC2005-5022, in the Court of First Instance of San Juan ("CFI"), all creditors of the estate (collectively the "Acevedo-Arocho Plaintiff Group")[2].

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] The present Statement is filed in accordance to the Case Management and Administrative Procedures Order in connection with the cases ("Title III Cases") commenced by the above-captioned debtors under title III of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA").

In support of the Statement, the Acevedo-Arocho Plaintiff Group hereby respectfully state as follows:

## BACKGROUND

1.      As of May 3, 2017 (the "Petition Date") and up to and including the date of this Statement, in these Title III Cases, the undersigned counsel represented [and continues to represent] the Acevedo-Arocho Plaintiff Group (each Plaintiff in the Group constitutes a "Member" thereof).

2.      On July 8, 2005, the Acevedo-Arocho Plaintiff Group filed a complaint against the Commonwealth in the Court of First Instance of San Juan ("CFI"), Civil Case Num. K AC2005-5022, seeking declaratory judgment for the nullity of General Memorandum 5-86 of the Central Office for the Administration of Personnel ("OCAP" for its initials in Spanish), and the consequent correction of the regular rate of pay due to the illegal implementation of such regulation, which resulted in inoperative pay scales (the "Cause of Action"). Therefore, for purposes of Bankruptcy Rule 2019(c), the Acevedo-Arocho Plaintiff Group was formed on July 8, 2005.

3.      As of the Petition Date, the Acevedo-Arocho Plaintiff Group had been litigating the Cause of Action against the Commonwealth for more than eleven (11) years in the CFI. As of the Petition Date, a Motion for Summary Judgment filed by the Plaintiffs and pending adjudication by such forum.

4.      The Debtors issued a single notice of the Order for Relief and further notified a group claim in *Schedule H for Litigation Related Obligations* to the undersigned counsel in connection with all Members of the Acevedo-Arocho Plaintiff Group [PROMESA Case Num. 17 BK 3283-LTS; Docket Entry 1215-14, P. 1].

5.      As of the Petition Date, the collective liability of the Commonwealth owed to the Acevedo-Arocho Plaintiff Group is approximately $28,000,000.00.

6.      In accordance with Bankruptcy Rule 2019, the address for each Member is set forth in the Complaint against the Commonwealth, attached herein as <u>Exhibit A</u>. The individual amount of disclosable interest for each Member of the Acevedo-Arocho Plaintiff Group is yet to be determined by the CASP. However, the nature of the disclosable economic interests for each Member is the same: the correction of the regular rate of pay due to the illegal implementation of the Memorandum 5-86 regulation, which resulted in inoperative pay scales[3].

7.      As of the date of this Statement, the undersigned represents the Acevedo-Arocho Group[4].

8.      In addition, no individual Member of the Acevedo-Arocho Group (a) assumes any fiduciary or other duties to any other creditor or person and (b) purports to act, represent or speak on behalf of any other entities in connection with the Title III Cases.

9.      For the avoidance of doubt, nothing contained in this Statement (or Exhibit A hereto) is intended to or should be construed to constitute (a) a waiver or release of any claim(s) filed or to be filed against or interests in the Debtors in any title III case held by any Member, its affiliates or any other entity, or (b) an admission with respect to any fact or legal theory. Nothing herein should be construed as a limitation upon, or waiver of, any rights of any Member to assert, file and/or amend any proof of claim in accordance with applicable law and any orders entered in these cases.

---

[3] In the abundance of caution, the Acevedo-Arocho Plaintiff Group informs that each Member's disclosable economic interest was acquired more than one (1) year prior to the Petition Date. As such, the Group contends that they are waived from the disclosure requirements of FRBP 2019(c)(2)(C).

[4] The undersigned also represents other Groups of creditors (which are unrelated to the Acevedo-Arocho Plaintiff Group) against certain other instrumentalities of the Commonwealth, each of which will be filing their respective separate Verified Statements in compliance with FRBP 2019.

10.     The undersigned verify that the foregoing is true and correct to the best of their

knowledge. Further, all rights to amend or supplement this Statement are fully reserved.

**I HEREBY CERTIFY** that on this same date, we electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to all CM/ECF participants in this case. We further certify that, on this same date, we served the foregoing upon all the Standard Parties as identified, defined and in the manner established in ¶ II of the Case Management and Administrative Procedures Order, as amended on April 4, 2018 (Dockets No. 2839 of Case No. 17-03283 (LTS), as well as upon all of the parties identified in the Master Service List maintained at https://cases.primeclerk.com/puertorico/.

**RESPECTFULLY SUBMITTED,**

San Juan, Puerto Rico, on this 29th day June 2018.

*/s/ Ivonne González-Morales*
IVONNE GONZÁLEZ-MORALES
USDC NUM. 202701
E-mail: ivonnegm@prw.net

**IVONNE GONZÁLEZ-MORALES**
PO BOX 9021828
San Juan, PR 00902-1828
Tel. (787) 410-0119

*Counsel for the Acevedo-Arocho Plaintiff Group*

## Exhibit A
### Names, Addresses and Disclosable Economic Interest of the Members of the Acevedo-Arocho Plaintiff Group

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| 1. ABRA, ELBA I. | -6345 | HUMACAO 1478 APT. 4 SAN JUAN PR 00911 |
| 2. ACEVEDO FRESS, MILAGROS | -1526 | CALLE 13 L3, URB. LOMA ALTA, CAROLINA, PR 00987 TEL. 762-5167 (787) |
| 3. ACEVEDO LEON, MARIO | -5996 | BOX 300269 COTO LAUREL PONCE, PR 00780-0269 |
| 4. ACEVEDO LOPEZ, MAGALY N. | -3683 | RIVER PLANTATION BOX 8 CANOVANAS PR 00729 |
| 5. ACEVEDO RIVERA, JUANITA | -5761 | CALLE 35 2 F1 URB. METROPOLIS CAROLINA, PR 00987 TEL. 757-2753 |
| 6. ACEVEDO VERGARA, RAMON | -0301 | 637 AVE. JULIO ANDINO URB.VILLA PRADES, RIO PIEDRAS, PR 00924-0000 |
| 7. ACOSTA DESSUS, MARIA DEL R. | -1310 | URB. HNOS. SANTAIGO C-3 #34 JUANA DIAZ, PR |
| 8. ACOSTA QUIÑONES, OLGA | -9576 | CALLE 33 #1312 MONTE CARLO SAN JUAN PR 00924 |
| 9. ACOSTA SERRANO, MIRIAM | -1856 | COND. JARD, FRANCIA APT. 806 525 CALLE FRANCIA SAN JUAN, PR 00917 TEL. 764-5006 |
| 10. ADORNO CORCHADO, JUANITA | -8554 | PO BOX 1644 RIO PIEDRAS PR 00745 |
| 11. AGOSTO PEREZ, ANGEL L. | -7139 | CIUDAD JARDIN DE CARAOLINA 78 LOIZA PR 00987 |
| 12. AGOSTO QUIÑONES, JOSE A. | -3764 | PO BOX 52049 LEVITTOWN ST. 00950 TEL. 722-3575 |
| 13. AGUIAR MULERO , CARMEN M. | -2924 | HC- OP BOX 9354 TOA BAJA, PR 00949 TEL. 725-6820 |
| 14. AGUILAR CARABALLO, WALDEMAR | -1634 | PO BOX #342 YAUCO, PR 00698-0342 |
| 15. AISA VICTORIANO, MARIA A. | -8990 | APT. 1410, COND. VILLA SEÑORIAL CUPEY, PR 00926 |
| 16. ALAGO DEL VALLE, JOSE R. | -8284 | URB. HNAS, DAVILA 020 CALLE 8 BAYAMON, PR 00959 |
| 17. ALAGO VALLE, ANGEL A | -2272 | CALLE 80 20 HNAS. DAVILAS BAYAMON PR 00956 |
| 18. ALAMO QUIÑONEZ, IMMECC | -8720 | HC-01 BOX 2491 LOIZA, PR 00772 |
| 19. ALBINO RIOS, MATKUS | -2174 | CALLE 6 G-24 URB. VISTA BELLA BAYAMON PR 00959 |
| 20. ALBINO VELAZQUEZ, MARILYN J. | -2210 | URB. CORCHADO 264 PASCUA ISABELA, PR 00662-2740 TEL. 617-2805 |
| 21. ALEJANDRO RODRIGUEZ, JUAN | -3472 | HC-4 BOX 8615 CANOVANAS, PR 00729 |
| 22. ALFONSO BORGES, ADRIAN A. | -5304 | P.O. BOX 2023 CANOVANAS, PR 00727 |
| 23. ALICEA CALDERON, AIDA L. | | URB. AGUSTIN STAHL 74 C/F BAYAMON, PR 00956 |
| 24. ALICEA CEHTRANGOL, GLIZETTE | -9025 | URB. ANAIDA CALLE 4-C 24 PONCE PR 00731 |
| 25. ALICEA DIAZ, MANUEL | -8428 | P.O. BOX 9397 BAYAMON, PR 00960 TEL. 785-2123 |
| 26. ALICEA, JOSE J. | -8874 | HC-75 BOX 1433 NARANJITO, PR 00719 |
| 27. ALLENDO SOTO, CARLOS M. | -4826 | EDF. 11 APRT. 190 RES. SAN FERNANDO RIO PIEDRAS, PR 00927 |
| 28. ALMODOVAR CAMACHO, HECTOR M. | -8790 | P.O. BOX 1036 SAN SEBASTIÁN, PR 00685-1036 TEL. 896-7609 |
| 29. ALONSO BENIQUE, MIGUEL A. | -8521 | CALLE LIBRA #225 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| | | URB. BRISAS DE LOIZA CANOVANAS, PR  00729 TEL.  876-5783 |
| 30. ALVARADO CORALES, YOLANDA | -4385 | EXT. COQUI C/ PITIRRE 365 AGUIRRE, PR |
| 31. ALVAREZ CRUZ, JOSE M. | -8489 | PO BOX 8901 HUMACAO, PR  00792 |
| 32. ALVAREZ JIMÉNEZ, BLANCA M. | -1227 | HC-9  BOX  1790 PONCE PR  00731-9716 TEL. 840-6579 |
| 33. ALVAREZ PEREZ, ROBERTO | -2976 | HC-1  BOX  10830 GUAYANILLA, PR  00656 |
| 34. ALVAREZ RODRIGUEZ, LUIS A. | -7054 | HC-01 BOX 11663 CAROLINA,PR  00985 TEL. 752-1007 |
| 35. ALVAREZ, LUIS RAUL | -1339 | PO BOX 3220 GUAYNABO, PR  00970 |
| 36. ALVERIO GONZALEZ, NELSON | -4833 | PO BOX 9021763 SAN JUAN PR  00902 |
| 37. ANDINO AMADOR, IRIS | -5877 | BO. CARPA 485 C/ JOSE F. DIZA APT. 2 SAN JUAN PR  00926 |
| 38. ANDINO PIZARRO, FERNANDO | -5976 | P.O. BOX  9323 CAROLINA, PR  00988 TEL. 762-0179 |
| 39. ANDUCE RIVERA, LILLIAM | -5408 | VIA 32 4-L-N-7 URB. VILLA FONTANA CAROLINA, PR  00983 TEL. 768-6925 |
| 40. ANDUJAR MORALES, ANGEL M. | -0666 | HC-04 BOX 11737 RIO GRANDE, PR  00745 |
| 41. ANGLERÓ GUZMAN, GILBERT | -4469 | HC-33 BOX  5034 DORADO PR  00646 |
| 42. ANUFAT CEBOLLERO, SHEIDA I. | -9273 | CALLE 15 #659 BO. OBRERO SANTURCE, PR  00915 |
| 43. APONTE DAVILA, MARIA | -6377 | CALLE 7 B-17 URB. JARDINES DE COUNTRY CLUB, CAROLINA, PR  00983 TEL. 701-2740 |
| 44. APONTE DIAZ, LUZ YOLANDA | | CALLE 230  F-D-3 3RA. EXT. COUNTRY CLUB CAROLINA, PR |
| 45. APONTE GONZALEZ, ARACELIS | -0291 | PMB 324  PO BOX  4960 CAGUAS, PR   00726-4960 |
| 46. APONTE HERNANDEZ, EDWIN | -0577 | BOX  337 AGUAS BUANES, PR 00703 |
| 47. APONTE MARTINEZ, LYDIANA | -9750 | COND. PASEO DEL RIO APTO. 4902 HUMACAO, PR  00791 |
| 48. APONTE MORALES,  ARMANDO | -8867 | PO BOX  800-697 COTO LAUREL, PR  00780-0691 |
| 49. APONTE REYES, DENETSA | -4135 | URB. LOS FAROLES 500 CARRE. 861 APDO. 145 BAYAMON PR  00956 |
| 50. APONTE RIVERA, ANGEL | -3587 | HC-67  BOX  15403 FAJARDO PR  00738 |
| 51. APONTE RODRIGUEZ, LOURDES | -5549 | HC-3  BOX  10380 COMERIO PR  00782 |
| 52. APONTE SANTIAGO, MARIA E. | -3313 | HC- 01 BOX  5068 BARRANQUITAS, PR  00794 |
| 53. APONTE VIDAL, JOHANA | -2742 | BO. OBRERO C/ GAUTIER BENITEZ #602 SAN JUAN PR  00915 |
| 54. APONTE HERNANDEZ, FRANCISCO | -8240 | PO BOX  42 JAYUYA PR  00664 |
| 55. AQUINO CARDONA, JULIO O. | -0953 | HC-03  BOX  17414 TEL. 880-1197 |
| 56. ARENAS ESTRADA, ANA N. | -3916 | BO. OBRERO #669 CALLE EL NENE SAN JUAN PR  00915 |
| 57. AROCHO SANTIAGO, VILMA | -2182 | 9-16  CALLE 22 URB. MIRAFLORES BAYAMON, PR  00957-3741 |
| 58. ARZUAGA RODRIGUEZ, LUIS | -3932 | PO BOX 30369 65 INF. STATION, PR 00929 TEL. 722-6380 |
| 59. ASENCIO RIVERA, RUTH D. | -5388 | URB. CIUDAD CENTRAL I CALLE DIAMANTE A-3 SAN JUAN PR  00924 |
| 60. AYALA  MORENO, MIRIAM | -0993 | RR 2 BOX  254 |

2

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|------|------|------|
| | | SAN JUAN PR  00928 |
| 61. AYALA CANDERALIO, JOHAN | -9916 | CALLE HORTENSIA #40 URB. CIUDAD JARDIN CAROLINA PR  00987 |
| 62. AYALA CONCEPCION, SOCORRO | -8209 | BOX 3185 GUAYNABO, PR  00970 |
| 63. AYALA CRUZ, ENRIQUE | | PO BOX  8564 BAYAMON PR  00960 |
| 64. AYALA CRUZ, EVA N. | -1637 | CALLE 9 BLOQUE 23-8 SANTA ROSA BAYAMON PR  00959 |
| 65. AYALA FUENTES, EDWIN | -9164 | HC-01  BOX  4077 LOIZA PR  00772 |
| 66. AYALA ORTIZ, ALBA N. | -8768 | P.O. BOX  1 LOIZA PR  00772 |
| 67. AYALA OSORIO, MARGARITA | -8265 | APARTADO 236 BO. MEDIANIA BAJA SECTOR L Q-23 LOIZA PR |
| 68. AYALA REYES, LUZ B. | -4394 | APT. 707 COND. GOLDEN BEACH CAROLINA, PR  00979 TEL. 525-3190 |
| 69. AYALA RIVERA, IRIS M. | -3002 | PO BOX 30173 SAN JUAN, PR  00929 TEL. 767-6963 |
| 70. AYALA ROMERO, VALESKA | -9534 | HC-01  BOX  9054 LOIZA PR  00772 |
| 71. AYALA SANTIAGO, ROSA | -5565 | HC  #4 BOX  6823 YABUCOA, PR  00767 |
| 72. AYALA SOTO, CARLOS J. | -8335 | C. BLANCA E. CHICO 128 MOCA, PR  00676 |
| 73. AYUSO RIVERA, CARLOS M. | -9300 | BO. BUENAVENTURA III CAROLINA, PR  00987 |
| 74. BABILONIA GALARZA, VICTOR D. | -9389 | MARIANA BORVETTY BO. BALBOA MAYAGUEZ, PR  00680 |
| 75. BAEZ COTTO, ZULMA | -8437 | CHALETS DE BAYAMON RODRIGUEZ #50  SUITE 1132 BYAMON PR  00959 |
| 76. BAEZ LUGO, MANUEL E. | -6525 | CALLE 535 CC 13 COUTNRY CLUB CAROLINA PR  00982 |
| 77. BAEZ MARTINEZ, CARMEN R. | -7354 | P.O. BOX 3272 AGUADILLA, PR  00605 TEL. 891-3141 |
| 78. BAEZ PEREZ, JOSE G. | -1657 | C-20 Z-12, URB. BAYAMON GDENS. BAYAMON, PR TEL. 787-9921 |
| 79. BAEZ PEREZ, ORLANDO | -4075 | RR-2  BOX  5671 TOA ALTA PR  000953 |
| 80. BAEZ QUIÑONEZ, CARMEN | -3887 | HC-01  BOX  5919 GUAYNABO PR  00971 |
| 81. BALAGUER BALAGUER, ELDI | -2223 | CALLE OLOT 446 URB. OPENLAND SAN JUAN, PR  00923 TEL. 765-3981 |
| 82. BAREA, CARMEN I. | -4641 | URB. OCEAN PARK #1957 CALLE MACLEARY SAN JUAN, PR  00911 TEL. 727-5390 |
| 83. BARRERO COLON, BETZAIDA | -6345 | URB. 3T. BZN. 10 CALLE LOS ROBLES ISABELA, PR |
| 84. BARRETO DIAZ, JOSE A. | -2607 | CIUDAD INTERAMERICANA 623 CALLE JUREL BAYAMON, PR  00956 |
| 85. BARRETO TRUJILLO, CARMEN I. | -7926 | HC 01 BOX 11374 CAROLINA PR 00985 TEL. 257-8954 |
| 86. BAUSÁ SOTO, MIGDALIA | -9036 | BO. NUDIOS #17 CALLE MARIANO LUGO GUAYANILLA, PR TEL. 835-4190 |
| 87. BAUZO RAMOS, ANSELMO | -5427 | URB. LEVITTOWN 5TA. DF-4 LAGO CANOVANILLAS TOA BAJA PR  00949-3501 |
| 88. BAYONA SANTIAGO, MARCOLINA | -2975 | HC-02  BOX  8458 JUANA DIAZ, PR  00795 |
| 89. BENGOCHEA VAZQUEZ, ODETTE | -8012 | MICHELLE APARTMENTS #301 MERCEDITA, PR  00715 |
| 90. BENITEZ  BENITEZ, SYLVIA | -5587 | C/ ANDROMEDAS #78 URB. LA MARINA CAROLINA PR  00979 |

3

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| 91. BENITEZ HERNANDEZ, LUIS E. | -2008 | URB. SAN GERARDO 315 CALLE ARKANSAS SAN JUAN PR  00926 |
| 92. BENITEZ LAGUER, JUAN M. | -7228 | P.O. BOX 9065264 SAN JUAN, PR  00926-2564 |
| 93. BENITEZ ORTA, AUREO | -0698 | BOX 40310 SAN JUAN, PR  00940 |
| 94. BENITEZ RODRIGUEZ, JUAN | -4985 | PO BOX  865 GURABO PR  00778 |
| 95. BENTIZ ALOMAR, CATALINA | | HC- 02  BOX  15352 CAROLINA, PR 00987 |
| 96. BERBERENA ROSADO, CESAR A. | -3520 | CALLE LA S FLORES #28 EST. DE LA LOMA HUMACAO, PR |
| 97. BERMUDEZ ESPINO, KENNETH | -0880 | CALLE OTOÑO D-89 URB. GOLDEN VILLAGE TEL. 473-2946 |
| 98. BERMUDEZ OLIVO, BRENDA L. | -2514 | URB. JOSE SEVERO QUIÑONES #1175 C/A CAROLINA PR  00986 |
| 99. BERMUDEZ RODRIGUEZ, LUIS | -1489 | BO. QUEBRADA CRUZ PARC. 12 NUEVA CARR. 165 TOA ALTA PR |
| 100. BERMUMEZ ESPINO, KENNETL | -0880 | CALLE CALLE OTOÑO #89 URB. GOLDEN VILLAGE VEGA ALTA PR 00690 |
| 101.  BERRIOS LUNA, AIDA | | PO BOX  961 BARRANQUITAS, PR  00794 |
| 102.  BERRIOS MORALES, LUZ O. | -8048 | HC-71  BOX  1346 NARANJITO PR  00791 |
| 103. BERRIOS SOTO, EDDA M. | -5504 | CALLE #10 M-8 URB. SAN ANTONIO HUMACAO, PR  00791 |
| 104. BETANCOURT APONTE, ADAHENIE Y | -5945 | COND. PARKIWIEW TERRACE CALLE 9 HORTENCIA APT. 501 CANOVANAS PR  00729 |
| 105. BETANCOURT ASENCIO, CELESTE | -1677 | BOX 2365 TEL. 748-7728 |
| 106. BETANCOURT BETANCOURT, JUDITH | -1426 | HC- 645  BOX 6317 TRUJILLO ALTO PR TEL. 760-5951 |
| 107. BETANCOURT MUNDO, BENJAMIN | -5376 | CALLE CANOVANILAS B-89 URB. RIVEREDGE HILLS. CANOVANAS PR  00773 TEL. 379-4280 |
| 108. BETANCOURT SOSA, MARIA T. | -9290 | EL SEÑORIAL 2024 FRAY GRANADA SAN JUAN   PR   00926 |
| 109. BETANCOURT SOTO, LUZ L. | -6532 | CALLE HNOS. DUPPERT #625 CIDUDAD CENTRAL ii CAROLINA RP |
| 110.  BETTY ALVAREZ, SANTIAGO | -5126 | PO BOX  387 JUANA DIAZ, PR  00795 |
| 111. BIGIO BENITEZ, GLENDA | -9827 | RR-10 BOX  10235 SAN JUAN PR  00926 |
| 112. BLAY SANTIAGO, MARIA A. | -5501 | PO BOX  6353 SAN JUAN PR  00914 |
| 113.  BLAZQUEZ SOTO, RAMON | -1384 | PO BOX 4686 AGUADILLA PR  00605 |
| 114.  BONILLA COLON, ALEXANDER | -8913 | CALLE VALLEJO #1209 BO. RIO CONSEJO SAN JUAN PR  00926 |
| 115. BONILLA CUEBAS, EDGAR | -5070 | PO BOX 1412 HORMIGUEROS, PR  00660 |
| 116. BONILLA SANTIAGO, MARIBEL | -0459 | URB. TERESITA CALLE 4 #C-6 BAYAMON, PR  00961 TEL. 273-9850 |
| 117. BORGES CRUZ, ALICE M. | -6491 | CALLE ESTRELLA DEL MAR #509 URB. PASEO SOL Y MAR JUANA DIAZ, PR  00795 |
| 118. BORGES MEDINA, HERIBERTO | -5699 | CALLE #4 #112 URB. EL PARQUE SAN LORENZO, PR  00754 |
| 119. BORRERO SANTIAGO, MINERVA | -8054 | URB. LOS ANGELES CALLE PASEO #43 CAROLINA PR  00979 |
| 120. BORY BARRIO, ALFREDO | -1554 | C/ D #EI-10 M. DE VILLA SAN JUA PR  00926 |
| 121. BOSQUE SOTO, JESUS A. | -8156 | P.O. BOX  1811 LARES, PR  00669 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| | | TEL. 878-1150 |
| 122.BOU FUENTES, RAFAEL | | CALLE URUGUAY 273 APT. 4-4 COND. LENTRUM PLAZA SAN JUAN PR  00917 |
| 123.BRUGUERAS ALVELO, GERMAN L. | -0778 | P.O. BOX  249 AGUAS BUENAS, PR  00703 |
| 124.  BURGOS DE LA PAZ, GREGORIA | -9796 | EXT. PARQUE ECUESTRE D-27 CALLE 36 CAROLINA PR  00987 |
| 125.BURGOS GUTIERREZ, ELIZABETH | -3565 | HC-04  BOX  11737 RIO GRANDE PR  00745 |
| 126.  BURGOS GUZMAN, JOSE L. | -3792 | C/19  E-5  BAYAMON GARDENS BAYAMON PR  00957 |
| 127.BURGOS MALDONADO, ADA N. | -7987 | CALLE 21 Z B-2 URB. REXVILLE BAYAMON PR  00957 |
| 128.  BURGOS RODRIGUEZ, ISRAEL | -1948 | CALLE 29  HH-21 JARDINERO PALMAREJO CANOVANAS PR  00729 |
| 129.BURGOS RODRIGUEZ, ROBERTO | -3419 | HC-71 BOX   1346 NARANJITO,  PR  00791 |
| 130.  BURGOS ROSARIO, IVETTE | -9303 | VILLA FONTANA VIA 23 KL-37 CAROLINA PR  00983 |
| 131.CAB DIAZ, KELVIN L. | -2812 | CALLE  ULISES ORTIZ #58 URB. SAN SEVERO QUIÑONES |
| 132.CABBOT CALDERON, EVELYN | -1196 | PO BOX  40310 SAN JUAN PR  00940 |
| 133.CABRERA CONTRERAS, DAMARIS | | COOP DE VIVIENDAS TORRES DE CAROLINA,  TORRES B APT. 403 CAROLINA PR  00979 |
| 134.CABRERA MONSERRATE, EDWIN | -4578 | C/ 17  W-51 CORTIJO BAYAMON, PR  00956 |
| 135.CABRERA REYES, CARLOS R. | -6508 | CALLE A013 URB. SAN PEDRO TOA BAJA PR  00949 |
| 136.CAJIGAS AYALA, MARYCELLIS | -2697 | CUPEY GARDENS CALLE 4 # I-10 SAN JUAN PR  00926 |
| 137.CAJIGAS JUARBE, CARLOS M. | -4668 | AVE. MILITAR #4046-A ISABELA, PR 00662 |
| 138.CALDERO PEREZ, JESUS | -3254 | HC-6  BOX  12517 COROZAL, PR  00783 TEL,. 786-4140 |
| 139.CALDERON JIMENEZ, DAVID | -9835 | COND. SANTA MARIA II APT. 401 SAN JUAN PR  00924 |
| 140.CALDERON RAMOS, PEDRO | -3372 | URB. VALLE ARRIBA HTS. DH-11 CALLE 217 CAROLINA PR  00983 |
| 141.CALDERON RODRIGUEZ, JEAN C. | -8041 | RES. LAS CASAS EDF. 29 APT. 348 SANTURCE PR  00915 |
| 142.CALO APONTE, AIDA L. | -8537 | URB. RIVERAS DE CUPEY B-11 BAMBU SAN JUAN PR  00926 |
| 143.CALO PEREZ, MARIA M,. | -1440 | BOX 90 CANOVANAS, PR  00729 TEL. 722-0214 |
| 144.CAMACHO SANCHEZ, JUAN CARLOS | -3693 | P.O. BOX  796 VEGA BAJA, PR  00694 TEL.  855-4136 |
| 145.  CAMACHO TORRES, ALISSETTE | -8805 | PO BOX  1331 HORMIGUEROS PR  00660 |
| 146.  CANALES CASTRO, CARMEN I. | -7549 | LOMAS DE CANDINA J-10 CALLE MONTE GUILANTE CAROLINA PR  00987 |
| 147.CANALES MARTINEZ, MARA V. | -9148 | BO. CARMELITA C/ CAROLINA BUZON 15 VEGA BAJA PR |
| 148.CANALES ORTIZ, VICTOR J. | -1330 | 1113 B. COND. QUINTANA SAN JUAN, PR  00917 |
| 149.  CANCEL ACEVEDO, JUANA | -7336 | PERUGIA G-5 EXT. VILLA CAPRI RIO PIEDRAS PR  00924 |
| 150.CANCEL LOPEZ, RUBIO | -2043 | URB. SAN DEMETRIO 891 CALLE SAMA VEGA BAJA PR  00693 |
| 151.  CANDELARIO VELEZ, HARRY | -2310 | 8417  CALLE MALDONADO |
| 152.CAPPUCETT RIVERA, FRANKLIN | -2742 | BOX  7528 SAN JUAN PR  00916 |

5

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| 153. CARABALLO AROCHO, LUZ M. | -9284 | CALLE TAPIA 507 A SANTURCE PR  00918 |
| 154. CARABALLO AROCHO, NOEMI | -4138 | SABANA GARDEN CALLE 23 BLQ. 17 17 NUM. 22 CAROLINA, PR 00983 |
| 155. CARABALLO COURET, IRVING L. | -1891 | URB. RIVERSIDE PARK E-4  CALLE I BAYAMON PR  00961 |
| 156. CARABALLO HERNANDEZ, JOSE | -2743 | CALLE FLAMBOYAN GG-4 RIO HONDO BAYAMON, PR |
| 157. CARABALLO SEPULVEDA, LYDIA E. | -5784 | COND. FLORIMAR APT. G-302 VILLA ANDALUCIA SAN JUAN PR  00926 TEL. 755-4904 |
| 158. CARBO FUENTES, DENISE A. | | PALACIOS DEL RIO II 834 CAKKE ROSARIO TOA ALTA PR  00653 |
| 159. CARDONA CRESPO, ALBERTO | -6208 | POST NET #194 P.O. BOX  144100 ARECIBO PR  00614 TEL. 816-0525 |
| 160. CARDONA GONZALEZ, OSVALDO | -7098 | CALLE HORTENSIA WQ 25 URB. LOS ANGELES CAROLINA PR  00979 TEL. 598-1662 |
| 161. CARDONA MARTINO, FRANCISCO J. | -6584 | C/ORQUIDEa D-3 LLANOS DE GURABO 403 GURABO PR |
| 162. CARDONA MOLINA, MIGUEL A. | -3460 | ALCARAM  #908, VILLA GRANADA RIO PIEDRAS, PR  00923 |
| 163. CARLO VILLALOBOS, ALI CRUZ | -1571 | CALLE PEREZ VILLEGAS FF-11 URB. JOSE S. QUIÑONES CAROLINA PR  00 |
| 164. CARMONA CANCEL, OMAR E. | -8076 | BOX 237 SABANA SECA TOA BAJA PR  00952 |
| 165. CARMONA COLON, CARMEN | -2266 | HC-01  BOX  11094 CAROLINA PR  00985 |
| 166. CARMONA GARCIA, CARLOS | -2892 | HC-01  BOX  11094 CAROLINA PR  00987 |
| 167. CARMONA LANAUSSE, ALEJANDRO | -6258 | CALLE BAMBU #2527 LOS CAOBOS PONCE, PR  00716-2722 |
| 168. CARMONA OSORIO, DYANA | -3141 | HC-01 BOX  11245 CAROLINA PR  00985 |
| 169. CARMONA SANTIAGO, FRANCISCO | -9287 | CALLE JULIO C. ARTEAGA 697 URB. VILLA PRADES, RIO PIEDRA, PR TEL. 764-3794 |
| 170.  CARRABALLO TORRES, NYDIA | -5135 | URB. METROPOLIS CALLE 1 HI-23 CAROLINA PR  00987 |
| 171.  CARRASQUILLO LOPEZ, ANGEL M. | -2535 | PO BOX  336 LOIZA PR  00772 |
| 172. CARRASQUILLO RIVERA , OMAR | -7306 | 104  PMB  220 VESTER AUTO STE. 101 TRUJILLO ALTO PR  00976 |
| 173. CARRASQUILLO RIVERA, JEHIELI | -7876 | 75 CALLE 4 JARDINES DE GURABO GURABO PR  00778 |
| 174. CARRASQUILLO, LUIS FELIPE | -9983 | URB. PUERTO NUEVO CALLE CONTITUCION 409 |
| 175.  CARRION ESQUILIN, RUTH A. | -0289 | PO BOX  300 CANOVANAS, PR  00729 |
| 176. CARRION RODRIGUEZ, ANGEL | -4608 | CALLE II BO. ISRAEL 166 SAN JUAN, PR  00917 TEL. 764-4937 |
| 177.  CARTAGENA HERNANDEZ, VIRGINIA | -3584 | RR 2 BOX  7620 CIDRA, PR  00739 |
| 178. CARVAJAL ROSA, JAIME | -1531 | URB. LOS ANGELES CALLE N-W-13 CAROLINA,  PR 00976 |
| 179. CASABLANCA DIAZ, MARTA | -1237 | CALLE LEALTAD #1068 SANTURCE PR  00 |
| 180. CASAS CRUZ, ÁNGEL M. | -8203 | AVE. STA. JUANITA #13 ESTEBAN CRUZ BAYAMON PR  00956 TEL. 787-4312 |
| 181. CASAS OTERO, RAUL | -6548 | PO BOX  21194 SAN JUAN PR  00928 |
| 182. CASTRO COLON, XIOMARA | -2911 | C/15  Q-25 URB. VILLAS DE LOIZA |

6

| NAME | SOCIAL SECURITY *(LAST FOUR DIGITS)* | ADDRESS |
|---|---|---|
| | | CANOVANAS, PR  00729 |
| 183.  CASTRO DE LEON, CARMEN A. | -5218 | COND. JARDINES DE FRANCIA APTO. 1102 SAN JUAN PR  00917 |
| 184.CASTRO LAUREANO, JULIO J, | -1982 | HC-03 BOX 8829 GUAYNABO, PR  00971 TEL. 790-1839 |
| 185.  CASTRO LOPEZ, JOSE A. | -6184 | URB. EL PARAIZO OESTE C/ ORINOCO #1615 RIO PIEDRAS, PR  00926 |
| 186.CASTRO MARRERO, LUZ | -7902 | M-3  TOMASA ORTIZ VILLAS SAN AGUSTIN CAROLINA PR  00987 |
| 187.CASTRO VISCARRONDO, LOIDA E. | -1374 | CALLE YUNQUECITA D-16 LOMAS DE CAROLINA CAROLINA PR  00987 |
| 188.CATALA BENITEZ, DELIRES | -4579 | RR-6 BOX  9674 SAN JUAN PR  00926 |
| 189.CATALA LOPEZ, RUBEN | -5487 | PO BOX  928646 HUMACAO PR  00792-8646 |
| 190.  CATALA ZAYAS, MARISOL | -3594 | URB. ALTURAS DE COVADONGA C/ SALVADOR BRAW #4-D-7 TOA BAJA, PR  00949 |
| 191.CHAPERO PASTORIZA. CARLOS I. | -6303 | HC-05 BOX 56667 CAGUAS, PR  00725-9227 |
| 192.CHAPMAN FIGUEROA, JUANITA | -0583 | URB. LOS ANTELES CALLE BI-10 CAROLINA PR  00979 |
| 193.CHAVES BUTLER, CARMEN | -9630 | HC-04 BOX 17816 CAMUY  PR  00627-9126 TEL. 898-4149 |
| 194.CHICLANA VILLEGAS, ANTONIO | -5500 | RR #6  BUZON 9859 SAN JUAN PR  00926 |
| 195.CINTRON BELTRÁN, MIRIAM D. | -2131 | RR-1  BOX 11200 MANATI, PR  00674 TEL. 878-1150 |
| 196.  CINTRON RIVERA, LUIS | -5611 | HC-02  BOX  416 CALLE GRANDULES D-11 YAUCO, PR  00698 |
| 197.  CINTRON VELEZ, MARIA DEL C. | -5585 | RR 1 BOX  11207 MANATI PR  00674 |
| 198.CINTRON, JOSE D. | -7662 | CALLE A-37, URB. BARALT FAJARDO, PR  00738 |
| 199.CLAUDIO CASTRO, MINERVA | -6201 | PO BOX  1387 CATAÑO PR  00963 |
| 200.CLAUDIO GARCIA, GLADYS | -7629 | CALLE GIRASOL #5079 HIDDEN VALLEY CAROLINA, PR  00987 |
| 201.CLAUDIO LOPEZ, MARAI I. | -4326 | PO BOX  192467 SAN JUAN PR  00919-2467 |
| 202.CLAVELL RIVERA, CARLOS M. | -2196 | CALLE ALAMEDA GF SANTA JUANITA BAYAMON PR  00956 |
| 203.COAMIEÑO GONZALEZ, ROSA | -8214 | CIUDAD UNIVERSITARIA C/32 BB-8  TRUJILLO ALTO, PR |
| 204.  COLLAZO AVILES, BRENDA J. | -8983 | AVE. LAUREL #338 URB. EL VALLE LAJAS, PR |
| 205.COLLAZO RAMOS, MIRTA | -8592 | CALLE 65 INFANTERIA #422 PEÑUELAS PR  00624 TEL. 836-1115-0914 |
| 206.COLLAZO RIVERA, FRANCISCO | | PO BOX  9583 TOA ALTA PR  00953 |
| 207.COLLAZO ROLON, IRIS N. | -8997 | PO BOX 877 SABANA SECA, PR  00952 TEL. 795-4230. |
| 208.COLON BAÑOS, FELIX E. | -8988 | CALLE MIGUEL VIORRO #814 C. CLUB LEXT  00924 |
| 209.COLON CALDERIN, CARMEN DEL PILAR | -8662 | PASEO ANON 2647 LEVITTOWN, PR  00949 TEL. 784-1297 |
| 210.COLON CONCEPCION, MARIBEL | -9279 | URB. DIAMOND VILLAGE A-7 CALLE 1 CAGUAS, PR  00725 |
| 211.  COLON CORDERO, ARLENE | -5700 | PARQUE ECUSTRE AA-2 CALLE CAMARERO' CAROLINA PR  00987 |
| 212.  COLON COSME, OLGA J. | -3125 | PO BOX  525 AGUAS BUENAS PR  00703 |
| 213.COLON DE JESUS, JOSE C. | -6144 | URB. JARDINES DE SAN JUAN CABANA 27 SAN JUAN PR  00926 |
| 214.COLON FELICIANO, IRIS ROSAURA | -1437 | 365 CALLE RADAJOZ |

| NAME | SOCIAL SECURITY (*LAST FOUR DIGITS*) | ADDRESS |
|------|------|---------|
| | | URB. VALENCIA RIO PIEDRAS, PR  00923 |
| 215.COLON GONZALEZ, DAVID | -5916 | PO BOX  2376 MOCA, PR  00676 |
| 216.COLON HUERTAS, LUIS R. | -6003 | PO BOX  37966 SAN JUAN, PR  00937 |
| 217.COLON LOPEZ, DELIA A. | -9193 | CALLE ADONIS N-501 LOIZA VALLEY, CANOVANAS PR  00729 |
| 218.COLON LOPEZ, ROSSANA | -7744 | PO BOX  1129 AGUAS BUENAS PR  00703 |
| 219.COLON LUCIANO, MARTIN | | URB. MIRAFLORES CALLE 2 BLOQUE 2 #12 BAYAMON PR  00957 |
| 220.  COLON NIEVES, JOSE A. | -6332 | HC 02 BOX 9350 COROZAL, PR  00783 |
| 221.COLON ORTIZ, FELISA | -2648 | HC-03 BOX 38930 CAGUAS, PR  00725 TEL. 744-4486 |
| 222.COLON ORTIZ, GINNY ANN | -7236 | CALLE CARIBE ARROYO #201 URB. ARROYO DEL MAR |
| 223.COLON OSORIO, RAMON | -8881 | EDIF. 4 APT. 31 CALLE VALVERDE, SAN JOSE RIO PIEDRAS, PR  00923 TEL. 765-8443 |
| 224.COLON OTERO, ANGEL J. | -6449 | URB.  LA PONDEROSA #397 CALLE GARDENIA RIO GRANDE, PR  00745 |
| 225.COLON RIVERA, VANESSA C. | -7765 | 210 CALLE JOSE OLIVIER APT. 902 SAN JUAN, PR  00918 TEL. 296-1825 |
| 226.COLON ROLON, NYDIA M. | -8359 | CALLE TARAVEZ #503 BO. OBRERO SAN JUAN PR 00915 |
| 227.COLON TORRES, MARIA C. | -3809 | BOX  115 VILLALBA, PR |
| 228.CONCEPCION BERRIOS, ELIZABETH | -9083 | HC-01  BOX  4348 QDA. GRANDE BARRANQUITAS PR  00794 |
| 229.  CONSEPCION RIVERA, CARMEN | -9492 | URB. LA ESPERANZA C/9  I-8 VEGA ALTA PR  00697 |
| 230.CONTRERAS LOPEZ, DIOGENES | -4316 | CALLE CASTILLA BB23 ALT. CASTELLANA GARDEN CAROLINA, PR 00983 TEL. 752-2502 |
| 231.CONTRERAS MASSQ, LOURDES | -9311 | CALLE 39 E-11 URB. TURABO GARDENS STA. CAGUAS, PR  00725 TEL. 743-0467 |
| 232.CORA GOMEZ, LENNY | -4921 | PO BOX #572 ARROYO, PR  00714 |
| 233.CORA SANTIAGO, JESUS | -3022 | CALLE 212 N-15 COLINAS DE FAIRVIEW TRUJILLO ALTO, PR  00976 TEL. 755-0206 |
| 234.  CORCHADO CUBERO, ELSA | -9229 | PO BOX  1210 ISABELA, PR |
| 235.CORCHADO CUEVAS, ANNETE M. | -3092 | VILLA FONTANA PARK PARQUE DE LA FUENTE 5 Y6 CAROLINA, PR  00983 |
| 236.CORDERO CARO, NELDYS A. | -1428 | URB. DOS CEIBAS #14 CALLE DILIZ QUEBRADILLAS PR  00687 TEL. 262-0690 |
| 237.CORDERO GARCIA, ALBERTO | -9074 | COLINAS DEL PLATA #80  CAMINO LAS RIVERAS TOA ALTA PR  00953 |
| 238.CORDERO MANZANO, RAMON | -5199 | CALLE 201, GE 7, 3RA. SECC. URB. COUNTRY CLUB CAROLINA PR  00982 |
| 239.CORDERO MARQUEZ, EUSTILDE | -6627 | PO BOX  3286 RIO GRANDE PR  00745 |
| 240.CORDERO PADILLA, NORMA | -2507 | RR 11 BOX 339 BAYAMON PR  00956 |
| 241.CORDERO PARILLA, NILDA L. | -9670 | 244 CARR. 2 APTO. 6-B GUAYNABO, PR  00966 TEL. 364-9549 |
| 242.CORDERO TORRES, MARIA E. | -7162 | HC-02  BOX 6600 YABUCOA  PR  00767 TEL. 893-1723 |
| 243.CORDOVA FERRER, HIRAM | -0404 | BPX  9022118 SAN JUAN PR  00902-2118 |

8

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|------|-----------------------------------|---------|
| 244. CORDOVA MONSERRATE, NORMA | -4690 | PO BOX 9020862 SAN JUAN, PR 00902 TEL. 722-1996 |
| 245. CORDOVA RIVERA, CELIA I. | -0668 | HC-04  BOX  7390 COROZAL, PR  00783 |
| 246. CORIANO REYES, ERIKA | -0525 | 1111 MADRESELVA URB. POUND HILL TRUJILLO ALTO PR  00976 |
| 247. CORREA CASTRO, GLENDA E. | -2238 | CALLE LAS MARIAS D-39 URB. EDUARDO J. SALDAÑA CAROLINA PR  00983 |
| 248. CORREA CASTRO, MARIBEL | -4547 | CALLE 259 G4 18 COUNTRY CLUB CAROLINA PR |
| 249. CORREA GARCIA, ZORAIDA | -9756 | APT. 406-F COOPERATIVA DE JARDINES TRUJILLO ALTO, PR  00976 |
| 250. CORREA NIEVES, LUZ I. | -6498 | CALLE 6 F  262 ALTURAS DE RIO GRANDE RIO GRANDE PR  00745 TEL. 752-2502 |
| 251.  CORREA QUIÑONES, GLORIMAR | -8635 | HC-01  BOX  2491 LOIZA PR  00772 |
| 252. CORSINO DIAZ, CARLOS R. | -1374 | CALLE ANTONIO DE ASIS #736 BO. OBRERO SANTURCE, PR  00915 |
| 253. CORTES GONZÁLEZ, MARIA ISABEL | -8536 | PO BOX  1056 CATAÑO PR  00963 TEL. 721-2020 |
| 254. CORTES RIVERA, DOMINGO | -5192 | PO BOX 91 TRUJILLO ALTO, PR  00977 TEL. 257-1446 |
| 255. CORTES RODRIGUEZ, JAVIER | -5617 | 262  CALLE SANTA CECILIA VP SAN JUAN PR  00912 |
| 256.  COTTO AVILES, MARIA E. | -48 | APTDO. 957 CANOVANAS, PR 00729 |
| 257. COTTO HUERTAS, LUIS A. | -0082 | PO  BOX  1308 CANOVANAS, PR  00729 |
| 258. COTTO JIMENEZ, ALEJANDRO | -0293 | URB. CAGUAX J-28 CALLE TUROY CAGUAS, PR  00775 |
| 259. COTTO PEREZ, LEONARDO | -0536 | HC-01  BOX 8063 |
| 260.  COTTO VAZAQUEZ, VIVIAN J. | -5058 | C/ 22 #26 URB. CASTELLANA GARDENS CAROLINA PR  00983 |
| 261. CRESPO GONZALEZ, TERESITA | -2490 | VILLA BORIQUEN J-7 CALLE GAUTIER CAGUAS, PR  00725 TEL.  703-0466 |
| 262. CRESPO PEREZ, JORGE L. | -6461 | P.O. BOX  1521 GUAYNABO, PR  00970 |
| 263. CRESPO QUILES, LUIS R. | -2001 | PO BOX 9021905 SAN JUAN, PR  000902 TEL. 721-2020 EXT. 4707 |
| 264. CRESPO SANCHEZ, ALBERTO | -2481 | COLINAS METROPOLITANO CALLE COLLARES I-16 GUAYNABO PR  00969 |
| 265. CRUZ  LOPEZ, MARIJULIA | -7140 | HC-02  BOX 8654 BAJADERO  PR  00616-9745 |
| 266. CRUZ  VAZQUEZ, ANA D. | -7388 | HC-01 BOX 774 LAS PIEDRAS, PR  00771-9731 |
| 267. CRUZ  VELEZ, OLGA | -9907 | 100 COND. RIO VISTA APT. J-274 CAROLINA PR  00987 TEL. 510-8890 |
| 268. CRUZ ALCALA, MARIA F. | -5062 | CALLE LOVINA #5535 PARCELAS AMALIA MARIN PONCE, PR  00716-1360 |
| 269. CRUZ ALLENDE, OSVALDO | -6829 | PO BOX  68 LOIZA, PR  00772 TEL. 725-2891 |
| 270.  CRUZ BENITEZ, SONIA ESTHER | -5655 | URB. VILLA BORIQUEN CALLE YUCAYEQUE A-24 CAGUAS, PR  000725 |
| 271. CRUZ CANCEL, AWILDA | -9156 | HC-03 BOX 7282 CANOVANAS, PR  00729 |
| 272. CRUZ CARTAGENA, MARAI DEL C. | -4199 | PO BOX  3912 GUAYNABO, PR  00970 |
| 273. CRUZ MALDONADO, MARIA E. | -9324 | URB. PORTALES DE LA PIEDRA 502 LAS PIEDRAS, PR  00771 |
| 274. CRUZ MEDINA, ESPERANZO | -2576 | HC-2  BOX  18958 SAN SEBASTIÁN PR  00685 TEL. 896-6948 |
| 275. CRUZ MORALES, DOLORES MILAGROS | -7559 | P.O. BOX   1274 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| | | JAYUYA, PR TEL. 828-0272 |
| 276.CRUZ MORALES, ROSA I. | -2367 | URB. ESTANCIAS DE YAUCO ASO. C/ RUBI YAUCO PR 00698 |
| 277.CRUZ PEREA, ELBA H. | -6573 | COND. LOS NARANGALES D-39 APT. 166 CAROLINA PR 00985 |
| 278.CRUZ RAMOS, ALBERTO | -1815 | PO BOX 20886 SAN JUAN PR 00928-0886 |
| 279.CRUZ RAMOS, JOSE D. | -2078 | COOP. VILLA KENNEDY #32 APT. 488 SAN JUAN, PR 00915 TEL. 268-7541 |
| 280. CRUZ RAMOS, JOSE M. | -3770 | C/ 16 V-12 ALTURAS INTERAMERIACANA TRUJILLO ALTO PR |
| 281.CRUZ RIVERA, MIERNA | -9244 | 1030 ANGORA ST. PUERTO NUEVO SAN JUAN PR 00920 |
| 282. CRUZ TORRES, KAREN | -9489 | CALLE CARMEN SANABRIA #839 VILLA PRADES RIO PIEDRAS, PR |
| 283.CRUZ TRUJILLO, IRMA N. | -4656 | CALLE 26 D-7 BAYAMON GARDENS BAYAMON, PR 00950 TEL. 721-4879 |
| 284.CRUZ VAZQUEZ, CARMEN M. | -1260 | PO BOX 1938 CIDRA PR 00739 |
| 285.CUEVAS PADILLA, JANICE | -9863 | URB. COLINA DE PLATA CAMINO LAS RIBERAS #80 TOA ALTA PR 00953 |
| 286.CURUCHET HERNANDEZ, CARLOS A. | -5423 | P.O. BOX 982 BAYAMON, PR 00960-0982 TEL. 313-3891 |
| 287.DALMAR ALVAREZ, EVELYN | -2957 | URB. LA MARINA 26 CALLE DRAKO CAROLINA PR 00979 |
| 288.DANZOT ARROYO, ROMULO | -2598 | PO BOX 223 YABUCOA, PR 00767 |
| 289. DATIS CARRERO, MILAGROS | -2231 | URB. PUERTO NUEVO #1043CALLE 2 S.E. SAN JUAN PR OO 921 |
| 290.DAVILA COTTO, JAVIER | -3875 | PO BOX 1707 TOA BAJA, PR 00951 TEL. 721-2020 EXT. 2216 |
| 291.DAVILA LOPEZ, ORLANDO | -6031 | CALLE 28 AF-27 SANTA JUANITA, BAYAMON, PR 00956 TEL. 786-1947 |
| 292.DAVILA RIVERA, BARBARA | -0042 | C-14 #704 BO. OBRERO SAN JUAN PR 00915 |
| 293.DE JESUS ALVAREZ, HECTOR | -1274 | J. RIVERA GAUTIER 1753 URB. SANTIAGO IGLESIAS SAN JUAN, PR 00921 |
| 294.DE JESUS HERNANDEZ, CLARA L. | -0730 | HC-01 BOX 5824 GUAYNABO, PR 00971 |
| 295.DE JESUS JOVET, ANIR | | HC- 1 BOX 5227 CANOVANAS, PR 000729 |
| 296.DE JESUS MARIN, BEATRIZ | -2799 | 4401 CALLE LAS MARIAS B-6 BO. SABANA SECA , PR TEL. 261-2603 |
| 297. DE JESUS OYOLA, JUAN F. | -6155 | C/28 AK-5 VILLAS DE RIO GRANDE RIO GRANDE PR |
| 298.DE JESUS PAGAN, MARIBEL | -2886 | 1067 CALLE FERNANDEZ CAMPOS APT. 3-C SAN JUAN PR 00911 |
| 299.DE JESUS ROJAS, MANUELA | -8263 | HC-9 BOX 62097 CAGUAS, PR 00725 |
| 300.DE JESUS ROSARIO, LYDIA | -2964 | CALLE FERROL #449 SAN JUAN, PR |
| 301.DE LA ROSA RIVERA, INEABELL | | URB. PARK GARDENS CALLE ACADI N-66 SAN JUAN PR 00926 |
| 302. DE LEON GARCIA, AILEEN | -7225 | PO BOX 7808 BO. OBRERO STATION SAN JUAN PR 00916 |
| 303.DE LOS ANGELES RUIZ, MARIA | -8361 | URB. MONTE CARLO #873 C/12 SAN JUAN PR 00924 |
| 304. DEDOS COLON, NEREIDA | -2852 | HC-02 9810 JUANA DIAZ PR 00795 |

| NAME | SOCIAL SECURITY *(LAST FOUR DIGITS)* | ADDRESS |
|---|---|---|
| 305.  DEL VALLE BONILLA, CARLOS | -6302 | CALLE BELMONTE #475 URB. SAN JOSE RIO PIEDRAS, PR  00923 |
| 306.DEL VALLE FERNANDEZ, JUAN A. | -1374 | HC-61  BUZON 4740 TRUJILLO ALTO PR  00976 TEL. 760-2641 |
| 307.  DEL VALLE ORTIZ, LUIS | -0014 | LOMAS DE CAROLINA MONTE GUILANTE ST. #J-40 CAROLINA PR  00987 |
| 308.  DEL VALLE OTERO, SONIA E. | -5434 | PO BOX  192575 SAN JUA PR  00919 |
| 309.DEL VALLE PABON, LILLIAM M. | -3366 | PO BOX #9022533 SAN JUAN, PR  00902 |
| 310.DEL VALLE PACHECO, LUIS R. | -9469 | RES. PUERTA DE TIERRA EDF. N. APT. 383 SAN JUAN PR  00901 |
| 311.DEL VALLE REYES, IRAIDA | -4237 | HC-04 BOX 1217 HUMACAO, PR  00791 |
| 312.DEL VALLE TORRES, DAVID | -3780 | CALLE YOCABU L-C URB. CAGUAX CAGUAS, PR  00725 TEL. 528-4082 |
| 313.  DEL VALLE VEGA, FAUSTINO | -7229 | CALLE 4 H-8 EXT.  VILLA DE LA MARINA CAROLINA PR  00979 |
| 314.DEL VALLE, LUIS R. | -9469 | RES. PUERTA DE TIERRA EDF. N. APT. 383 SAN JUAN PR  00901 |
| 315.DELGADO HERNANDEZ, MARIA V. | -4064 | CALLE 32  #277 PARCELAS FALU SAN JUAN PR  00924 |
| 316.DELGADO LUGUE, KATHERNNI | -2272 | HC-02  BOX  12742 AGUAS BUENAS, PR  00703 |
| 317.DELGADO PIZARRO, MIGUEL A. | -3786 | QUINTAS DE CANOVANAS II CALLE ZAFIRO #913 CANOVANAS, PR  00929 |
| 318.DELGADO RAMOS, JOSE | -6385 | HC-03  BOX  36294 CAGUAS, PR  00725-9703 TEL. 754-9166 |
| 319.  DELGADO RIVERA, JOSE | -4710 | CC/ GA F-4 RIO GRANDE ESTATE RIO GRANDE PR  00745 |
| 320.DELGADO ROMAN, ARMANDO | -1091 | URB. LOS     B-21 ADJUNTA PR  00601 |
| 321.DELGADO SANTA, JOSE A.. | -3061 | RR-6 BOX 9870 SAN JUAN, PR 00926 TEL 731-2069 |
| 322.DESPRAU RODRIGUEZ, EVA E. | -1970 | PO BOX 10071 CAROLINA, PR 00988 TEL. 312-7999 |
| 323.DIAZ  NUÑEZ, EDAN A. | -6930 | 3 CALLE HORTENSIA APT. 7-H SAN JUAN PR  00926 |
| 324.DIAZ ALICEA, ELSIE | -7605 | HC- 75 BOX  1539 NARANJITO PR  00719 |
| 325.DIAZ AYALA, CARMEN I. | -0481 | CALLE 10 #841 URB. JARDINES DE TOA ALTA TOA ALTA R  00953 |
| 326.DIAZ CABRERA, MARIA MILAGROS | -2020 | ESTANCIAS DE CERRO GORDO F-6 CALLE 2 BAYAMON PR  00957 |
| 327.  DIAZ COTTO, REBECCA | -6619 | PO BOX  194517 SAN JUAN PR  00919 |
| 328.DIAZ CRUZ, LUIS D. | -9916 | RR-10  BOX  10277 SAN JUAN PR  00926 |
| 329.DIAZ FERNANDEZ, ROBERTO | -8051 | P.O BOX  5235 CAGUAS, PR  00726-5235 TEL. 504-1506 |
| 330.DIAZ FLORES, CARLOS | -8377 | HC-01  BOX  8601 AGUAS BUENAS PR  00703 TE;/ 744-4486 |
| 331.DIAZ FLORES, MARIA L. | -2723 | CALLE PLANTTO #47 URB. PASEO DEL PRADO CAROLINA PR  00987 |
| 332.DIAZ GONZALEZ, ALFREDO | -9707 | PO BOX  21558 SAN JUAN, PR  00931-1558 |
| 333.DIAZ GONZALEZ, MAYDA | -9562 | CALLE MIGUEL XIORRO 838 2DA EXT. COUNTRY CLUB RIO PIEDRAS, PR  00924 |
| 334.DIAZ LEBRON, ALBERTO | -2540 | HC-05  BOX  56587 CAGUAS PR  00725-9226 |
| 335.DIAZ MORALES, IVONNE | -0064 | SUITE4 #109 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| | | PO BOX  1990<br>LOIZA, PR  00772 |
| 336. DIAZ NUÑEZ, EDAN A. | -6930 | 3 CALLE HORTENSIA<br>APT. 74<br>SAN JUAN PR 00926 |
| 337. DIAZ OCASIO, AMARILIS | -3390 | CALLE FLAMBOYAN #116<br>ESTANCIAS DEL RIO<br>CANOVANAS, PR  00729<br>TEL. 809-4133 |
| 338. DIAZ RESTO, LUZ M. | -6094 | VILLA BLANCA 22 RABI<br>CAGUAS, PR  00725 |
| 339. DIAZ ROLON, AMADIS | -9548 | 38051 AIRPORT STATION<br>SAN JUAN PR  00937-1051 |
| 340.  DIAZ ROSARIO, IRMA L. | -9575 | PO BOX  1600<br>SUITE 154<br>CIDRA, PR 00739 |
| 341. DIAZ SANCHEZ, CALIXTO | -1722 | P.O. BOX  20661<br>SAN JUAN PR  00928 |
| 342.  DIAZ SANCHEZ, JOSE M. | -8482 | 7807 CALLE CORREA<br>SABANA SECA, PR  00952 |
| 343.  DIAZ SANTIAGO, ROSELINE | -2418 | PO BOX  63<br>LOIZA PR  00772 |
| 344. DIEZ DE ANDINO RIVERA, RAFAEL | -6210 | PO BOX  736<br>CATAÑO PR  00963 |
| 345.  DOMENECH DAVILA, EDDIE | -5597 | URB. SANTIAGO<br>CALLE C #5<br>LOIZA, PR |
| 346. DOMÉNECH VALLE, HECTOR E. | -2161 | CALLE 18 N-16 OASIS GARDEN<br>GUAYNABO, PR  00969<br>TEL. 760-2641 |
| 347. DOMINGUEZ FEBRES, HECTOR | -4394 | PO BOX  159<br>BO. BARRAZAS<br>CAROLINA PR  00986 |
| 348. DOMINGUEZ PEREZ, GLORIMAR | -5793 | CALLE #13 J-21<br>URB. METROPOLIS<br>CAROLINA, PR  00987 |
| 349.      DOMINGUEZ PEREZ, GLORIMAR | -5793 | URB. METROPOLIS J-21<br>CALLE 13<br>CAROLINA PR  00987 |
| 350. DUCOS JUARBE, LISSETTE | -3599 | CALLE CAOBA K-2<br>URB. QUINTAS DE DORADO<br>DORADO PR  00646 |
| 351. DUPERON RODRÍGUEZ, BARBARA ENID | -8514 | URB. BELLA VISTA A-29<br>PONCE, PR  00716<br>TEL. 843-4225 |
| 352. DURAN LUGO, RICARDO | -4991 | URB. ROUD HILL 755<br>CALLE AMAPOLA<br>TRUJILLO ALTO PR  00976 |
| 353. DUVIELLA FANFANT, RAYMOND | -7213 | BOX 30312<br>65 TH INF. STATION<br>SAN JUAN, PR  00929<br>TEL. 293-1337 |
| 354. ECHEVANDIA VARGAS, RAMON | -8476 | VIA LETICIA  4 KS-35<br>VILLA FONTANA<br>CAROLINA PR  00983 |
| 355. ECHEVARRIA ACOSTA, IVONNE | -2954 | VILLAS DE CASTRO CALLE 19 T 10-2<br>CAGUAS, PR  00725 |
| 356. ECHEVARRIA LASSUS, AMPARO | -2550 | C/ 127  BW-38<br>JARDINES DE COUNTRY CLUB<br>CAROLINA, PR  00983 |
| 357. ELIZALDE SOSA, JOSE F. | -6755 | APARTADO 190698<br>SAN JUAN PR  00919-0698<br>TEL. 751-7843 |
| 358. EMILL PANTOJA, DENNIS | -5045 | PO BOX 1282<br>VEGA ALTA, PR  00692<br>TEL. 721-9070 |
| 359. ENCARNACION  PLUGUEZ, MATILDE | | URB. ALTURAS DE FAIR VIEW<br>TRUJILLO ALTO PR  00976 |
| 360.  ESCUTE LEVEST, MARIA DE L. | -9208 | URB. JOSE SEVERO QUIÑONES<br>C/ SANCHES ROHENA FF-9<br>CAROLINA PR  00985 |
| 361. ESPADA ORTIZ, IVETTE | -5748 | APT. #601, AVE. HOSTOS #1267<br>EL EMBAJADOR<br>PONCE, PR  00935 |
| 362. ESPINO VALENTIN, DORCA | | COND. COBIAN  PLAZA<br>APT. 1202<br>SANTURCE, PR  00909 |
| 363. ESTEVES DECLET, LUIS R. | -7795 | PO BOX #9155<br>HUMACAO, PR  00792 |
| 364.  ESTRADA AYALA, JASMINE | -4172 | HC- 01  BOX  2657<br>LOIZA PR 00772 |
| 365.  ESTRADA PEÑA, JULIA | -4676 | URB. VILLA CAROLINA |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|------|------|------|
|  |  | CALLE 23 BLOQUE 17-8<br>CAROLINA PR  00985 |
| 366.FALCON BAERGA, JOSE | -9147 | CALLE HERMANDAD<br>#60, BO. AMELIA<br>GUAYNABO, PR  00965 |
| 367.FALU SANTOS, RAMON L. | -2920 | CALLE 5 EI<br>VILLA ANONES<br>CATAÑO, PR  00959 |
| 368.FARGAS BENITEZ, LOURDES | -1881 | 254  HN – 26  CHY CLUB<br>CAROLINA PR  00982 |
| 369.FARGAS DIAZ, HECTOR | -7323 | HC-4  APT. 31<br>RES. MANUEL A. PEREZ<br>SAN JUAN PR  00923 |
| 370.FARROLLA MATOS, RAUL | -1436 | EDIF. 75 APT 1417<br>RES. LUIS LLORENS TORRES<br>SANTURCE, PR  00913<br>TEL. 726-2319 |
| 371.  FEBO FRANCO, LUIS | -0059 | APARTADO 6015<br>COMERIO PR  00782 |
| 372.FEBRES FIGUEROA, LUZ S. | -3128 | BOX   1254<br>CAGUAS PR  00726<br>TEL. 746-5437 |
| 373.FEBUS FIGUEROA, MARIA T. | -1225 | PO BOX  1254<br>CAGUAS PR 0726 |
| 374.  FELICAINO CHAPARRO, LUCIA | -1259 | APARTADO 247<br>AGUADA, RP  00602 |
| 375.FELICIANO AMADEO, ANTHONY I. | -2410 | PO BOX  6514<br>BAYAMON PR  00960 |
| 376.FELICIANO TORRES, ALBERTO | -7210 | PO BOX 1103<br>PEÑUELAS, PR  00624 |
| 377.FELICIANO VEGA, JULIO E. | -1213 | PO BOX 902303<br>SAN JUAN, PR  00902 |
| 378.FELICIANO ZAYAS, WALTER | -2468 | CASITAS DE LA FUENTES<br>507 MARGARITA<br>TOA ALTA PR  00953 |
| 379.FELICIER ROSARIO, CARMEN | -0983 | 240  CALLE 49<br>APT. 610-A<br>SAN JUAN PR  00924 |
| 380.FELIX BERMUDEZ, NORMA E. | -5585 | 227 CALLE JUAN SOTO<br>COM. CARRASQUILLO<br>CAYEY PR  00736<br>TEL. 263-3306 |
| 381.FEREER BERRIOS, JOSE A. | -1444 | HC-72 BOX  3407<br>NARANJITO PR  00719 |
| 382.  FERNANDEZ HERNANDEZ, LUIS G. | -6972 | URB. AMADOR C/ A -#3<br>QUEBRADILLA PR  00678 |
| 383.FERNANDEZ RODRIGUEZ, JORGE L. | -6880 | HC-01 BOX 6002<br>LAS PIEDRAS, PR  00771<br>TEL. 733-8479 |
| 384.  FERNANDEZ ROMAN, DAVID | -7581 | URB. SANTA ELENA<br>CALLE 9 NUM. 88<br>YABUCOA, PR  00767 |
| 385.FERNANDEZ TORRES, NANCY | -0380 | HC-01 BOX 5173<br>SANTA ISABEL, PR |
| 386.FERRER COLON, DAISY | -3066 | CALLE WORCESTERN 3-C-25<br>VILLA DEL REY<br>CAGUAS, PR  00725  TEL. 743-8134 |
| 387.FERRER DE MARTINEZ, DIANE | -6606 | VILLA SAN ANTON N-3<br>CALLE EDUARDO KERCADO<br>CAROLINA PR  00986-0159<br>TEL. 750-5674 |
| 388.FERRER RODRIGUEZ, CELESTE | -5968 | 657  VIOLETA ROUND HILL<br>TRUJILLO ALTO PR |
| 389.  FERRER RODRIGUEZ, MILDRED | -4881 | AVE. COMANDANTE H-M8<br>URB. COUNTRY CLUB<br>CAROLINA PR  00982 |
| 390.FIGUEROA APONTE, EDNA | -4003 | URB. JARDINES DE CEIBA<br>NORTE C/2  A-13<br>JUNCOS PR  00777<br>TEL. 734-4208 |
| 391.  FIGUEROA BURGOS, ELIZABETH | -0105 | URB. COUNTRY CLUB<br>M.U. 25 CALLE 407<br>CAROLINA PR |
| 392.FIGUEROA ESTASIE, LIZETTE | -4894 | CALLE 14  M-9 BAYAMON GARD.<br>BAYAMON, P  00956 |
| 393.FIGUEROA FIGUEROA, CARMEN M. | -2756 | BLANES 381  EMBALSE<br>SAN JOSE RIO PIEDRAS, PR  00923 |
| 394.FIGUEROA HERNANDEZ, EDGAR | -5385 | CALLE J. RIVERA GAUTIER #1405<br>SANTIAGO IGLESIAS<br>SAN JUAN, PR  00921 |
| 395.FIGUEROA MEDINA, MIRNA | -4357 | JARDINES DE COUNTRY CLUB<br>AC 1 A CALLE 8 |

13

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| | | CAROLINA PR  00983<br>TEL. 752-4006 |
| 396. FIGUEROA PAGAN, MARCEL M. | -2211 | URB. VILLE DEL BOSQUE<br>C/MARGARITA A-25<br>CIDRA PR  00739 |
| 397. FIGUEROA PARIS, ARACELIS | -0731 | CALLE JACINTA LACEN F-19<br>VILLA SAN ANTÓN<br>CAROLINA PR  00987 |
| 398.  FIGUEROA PIÑERO, FRANCISCO | -6750 | RES. JUANA MATO<br>EDIF. 18 APT. 179<br>CATAÑO PR |
| 399. FIGUEROA PIÑERO, JOSE A. | -7419 | PO BOX #9021916<br>SAN JUAN, P R  00902 |
| 400. FIGUEROA ROBLEDO, LYDIA | -4966 | CALLE OLOT #444<br>URB. VILLA CADIZ<br>SAN JUAN, PR  00923 |
| 401. FIGUEROA RODRÍGUEZ, LUZ NEREIDA | -9031 | CALLE 3 H-14<br>URB. SIERRA LINDA<br>BAYAMON, PR  00959 |
| 402. FIGUEROA RONDON, VANESSA | | COUNTRY CLUB<br>J-E5<br>CAROLINA PR |
| 403. FIGUEROA SERRANO, ANGEL | -4762 | HC-01  BOX  11054<br>TOA BAJA PR  00949 |
| 404. FIGUEROA VAILLANT, TOMASITA | -6915 | CALLE PINERO #55 URB, GARCIA<br>UBARRI, RIO PIEDRAS PR |
| 405. FIGUEROA VARGAS, ANNETTE | -7695 | URB. LOS ANGELES<br>42 ORION<br>CAROLINA PR  00979 |
| 406. FIGUEROA, HILDA I. | -1949 | PO BOX  806<br>SABANA SECA PR  00952 |
| 407.  FLORES FELICIANO, OLGA M. | -2064 | VILLA DEL REY<br>CALLE HANOVER M-17<br>CAGUAS, PR  00725 |
| 408.  FLORES MELENDEZ, ROSA I. | -9761 | HC-03  BOX  12058<br>CAROLINA PR  00987 |
| 409. FLORES VELAZQUEZ, MIGDALIA | -5671 | HC-01 BOX #8604<br>AGUAS BUENAS, PR  00703-9725 |
| 410. FORTIZ RIVERA, IRMA IRIS | -6102 | C/29  A-D-33 URB. VILLAS DE LOIZA<br>LOIZA PR 00772 |
| 411. FRADERA VELEZ, ROSANNA | -2288 | RIVERSIDE PORK<br>CALLE #1  H-3<br>BAYAMON PR  00961 |
| 412. FRAGOSO RIVERA, DORIS | -3750 | CALLE PEREZ VILLEGAS FF-21<br>JOSE SEVERO QUIÑONEZ<br>CAROLINA PR  00985 |
| 413.  FUENTES TOLEDO, JUAN C. | -9856 | HC-01  BOX  13068<br>CAROLINA PR  00985 |
| 414.     GALARZA VARGAS, CARMEN | -1997 | E-66  APT. 1243<br>LUIS LLORENS TORRES<br>SAN JUAN PR |
| 415.  GALARZA VILLANUEVA, MADELINE | -8978 | CALLE KK-28<br>JARDINES CAROLINA PR  00987 |
| 416.  GALINDEZ TANCO, BRUNILDA | -5309 | URB. JARD. DE BORIQUEN<br>4-28     CALLE VIOLETA<br>4-29     CAROLINA PR  00985 |
| 417. GALLOZA OCASIO, LEONARDO J. | -6310 | VILLAS DE CANEY<br>P6-4 CALLE 21<br>TRUJILLO ALTO PR   00976 |
| 418. GANDIA GONZALEZ, IDALIA | | 1736 PASEO DARSENA<br>URB. LEVITTOWN<br>TOA BAJA PR |
| 419. GARAY DE LEON, CARMEN OLGA | -1856 | JARD. DE BORRINQUEN L-51 C/1<br>CAROLINA PR  00985 |
| 420. GARCES TORRES, JOSE E. | -6280 | TAULADINA 940<br>COUNTRY CLUB<br>SAN JUA PR  00924 |
| 421. GARCIA  INFANZÓN, JOSE A. | -4401 | 357  AVE.  HOSTOS URB.<br>ROOSEVELT<br>HATO REY, PR  00918<br>TEL. 763-1477 |
| 422. GARCIA  MALDONADO, ADALBERTO | -9311 | CALLE SAN IGNACIO 202<br>URB. LIRIOS CALA<br>TEL. 403-3118 |
| 423. GARCIA BARBOSA, MARIA V. | -3799 | URB. SANTA JUANITA 10<br>SECT. LAS ROSA<br>BAYAMON PR  00956 |
| 424. GARCIA CRUZ, HEDGA | -0973 | VILLA CAROLINA 111-26 C/ 79<br>CAROLINA, PR  00985 |
| 425. GARCIA GARCIA, LUZ D. | -5124 | URB. PASEO SAN BARBARA PASEO<br>PERLA 64<br>GURABO  PR   00778 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| 426. GARCIA HERNANDEZ, ENID | -7288 | 470 C/ BORIQUEN BO. AMELIA GUAYANABO, PR 00965 |
| 427. GARCIA MALDONADO, ADALBERTO | -9311 | URB. LIRIOS CALA 202 JUNCOS PR 00777 |
| 428. GARCIA MARTINEZ, JOSE R. | -3559 | CALLE FERRER Y FERRER #1435 URB. SANTIAGO IGLESIAS, SAN JUAN PR 00921 |
| 429. GARCIA MATOS, DAMARIS | -1157 | PASEO 4 #589 VILLA OLIMPICA RIO PIEDRAS PR 00924 |
| 430. GARCIA MONGE, MARIA S. | -3048 | CALLE 223 MM24-RUB. CAPARRA HIGHT BAYAMON PR |
| 431. GARCIA OLIVERA, LORENZO | -1523 | CALLE #13 M-5 URB. SANTA MARIA GUAYANILLA, PR 00656 |
| 432. GARCIA ORTIZ, ANA ESTHER | -4880 | PARCELAS HILL BROTHER #377 C/ 4 ESQ. 7 RIO PIEDRAS PR 00924 |
| 433. GARCIA RAMOS, CARMEN IRIS | -8346 | CALLE NEPTUNO #51 URB. WONDERVILLE TRUJILLO ALTO, PR 00976 TEL. 292-3474 |
| 434. GARCIA RIVERA, AMELIA | -0852 | CALLE 51 BJ-694 JARD. RIO GRANDE , PR 00745 TEL. 887-0036 |
| 435. GARCIA VELEZ, ANTONIO | -5133 | PO BOX 12131 SAN JUAN PR 00914 |
| 436. GARCIA VELEZ, EDWIN N. | -4463 | URB. PASEOS REALES 332 CALLE DONCELLA ARECIBO PR 00612 TEL. 816-0525 |
| 437. GERENA VARGAS, CARMEN J. | -9648 | RR 3 BOX 4639 SAN JUAN PR 00926 |
| 438. GIERBOLINI BURGOS, ROSSANA | -7687 | ASOMANTE 1666, URB. SUMMIT HILLS BAYAMON, PR 00920 TEL 792-8672 |
| 439. GIERBOLINI TORRES, WILMA | -3429 | APARTADO #11548 COAMO, PR 00769 |
| 440. GIRON VELEZ, GLADYS | -6787 | URB. JARDINES DEL CARIBE CALLE 27 X-4 PONCE, PR 00728-4412 TEL. 843-7029 |
| 441. GOMEZ BETANCOURT, ROBERT | -1862 | CALLE CARDENAS #1215 PUERTO NUEVO SAN JUAN, PR 00920 |
| 442. GOMEZ HERNANDEZ, WANDA I | -8549 | CALLE 9 P-7 URB. DELGADO CAGUAS, PR 00725 |
| 443. GONEZ MONTAÑEZ, MARIA M. | -6676 | BO. CERRO GORDO RR-4 BOX 457 BAYAMON PR 00956 |
| 444. GONZALEZ ALMODOVAR, CESAR J. | -5421 | P.O. BOX 690 CEIBA PR 00735 TEL. 885-6488 |
| 445. GONZALEZ ANDRADES, AGUSTINA | -3242 | CALLE #131 BZ-11 URB. JARD. COUNTRY CLBU CAROLINA, PR 00983 |
| 446. GONZALEZ BASCO, SHEILA | -5891 | CALLE CORSEGA #462 PUERTO NUEVO, PR 00920 |
| 447. GONZALEZ CARRILLO, MARIA I | -1831 | URB. COUNTRY CLUB CALLE 254 HG 21 CAROLINA PR 00982 TEL. 276-9297 |
| 448. GONZALEZ CHINEA, LOURDES | -2743 | URB. LAS VEGAS CALLE 3 F-26 CATAÑO PR 00962 |
| 449. GONZALEZ COLON, SANDRA | -6568 | P.O. BOX 2125 |
| 450. GONZALEZ CONDE, RUTH N. | -7463 | URB. JOSE S. QUIÑONES #H-60 C/EUSEBIO GONZALEZ CAROLINA PR 00958 |
| 451. GONZALEZ CRESPO, ANABEL | -7183 | PO BOX 823 MOCA PR 00676 |
| 452. GONZALEZ CUMBA, JENNIFER | -7652 | URB. VENUS GARDENS #700 CALLE C SAN JUAN PR 00926 |
| 453. GONZALEZ FERNANDEZ, CARMEN I. | -2936 | 42 YABUCOA BONN VALLEY CAGUAS, PR 00727 |
| 454. GONZALEZ FIGUEROA, MIGUEL A. | -7040 | URB. COUNTRY CLUB. |

15

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|------|------|------|
|  |  | HN-17 AVE. COMANDANTE CAROLINA PR  00984 |
| 455. GONZALEZ GONZALEZ, JIMMY | -7282 | PO BOX 29661 SAN JUAN, PR  00928 TEL. 721-2020- EXT. 2175 |
| 456. GONZALEZ HERNANDEZ, EDWIN A. | -4147 | RR-4 BOX 457 BO. CERRO GORDO BAYAMON PR 00956 TEL 797-6061 |
| 457.  GONZALEZ IRRIZARRY, HERIBERTO | -2808 | PO BOX  2070 PONCE PR  00753 |
| 458.  GONZALEZ LOPEZ, JOSE E. | -3585 | HC-S BOX  15510 BO. CUCHILLAS MOCA PR  00676 |
| 459. GONZALEZ ORTIZ, ELOIN | -1072 | CALLE 62SE  #1205 URB. REPARTO METROPOLITANO RIO PIEDRAS PR  00921 TEL. 453-5583 |
| 460. GONZALEZ ORTIZ, IRIS M. | -4425 | URB. VILLA CAROLINA CALLE 55 BLOQ. 68 #30 CAROLINA PR  00985 |
| 461.  GONZALEZ PEREA, ANA A. | -0952 | BZN. 2367 C/ BORINQUEN BO. PUEBLO RICON, PR00677 |
| 462.  GONZALEZ RIOS, LOURDES E. | -2451 | PO BOX  776 SAN SEBASTIAN, PR  00685 |
| 463. GONZALEZ RIVERA, IRIS M. | -7187 | CALLE LUIS A. MORALES #592 URB. ESTANCIAS DEL GOLF PONCE, PR |
| 464. GONZALEZ RIVERA, JUAN J. | -7578 | BOX  328  SUITE 1980 LOIZA PR  00772 |
| 465. GONZALEZ RIVERA, RAFAEL | -8725 | HC  04  BOX  17802 CAMUY   PR   00627 TEL. 820-3632 |
| 466. GONZALEZ RODRÍGUEZ, MARIA M. | -6702 | APARTADO 3308 MANATI, PR  00674 TEL. 878-1150 |
| 467. GONZALEZ RODRIGUEZ, MARILYN | -1833 | PO BOX  9785 ARECIBO PR 00613 |
| 468. GONZALEZ ROMERO, LUZ Z. | -7165 | CALLE #443 #181-45 URB. VILLA CAROLINA CAROLINA PR  00985 |
| 469. GONZALEZ ROSADO, ISRAEL | -6196 | BOX  9445 HC-02 COROZAL PR  00983 |
| 470. GONZALEZ RUIZ, OLGA E. | -5728 | URB. COUNTRY CLUB  877 CALLE RUISEÑOR 1RA EXT. SAN JUAN PR  00924 |
| 471. GONZALEZ SANTOS, CARLOS R. | -7624 | PO BOX 2336 BAYAMON, PR  00960 TEL. 786-7924 |
| 472. GONZALEZ SERRANO, FREDDIE | -8261 | P.O. BOX  2341 ARECIBO, PR  00613 TEL.  817-0236 |
| 473. GONZALEZ SOTO, RAFAEL | -0101 | PO BOX  94 MOCA PR  00676 |
| 474. GONZALEZ TORRES, MIRIAM | -5135 | PO BOX 1074 MOCA PR  00676 |
| 475.  GONZALEZ VARGAS, EDDIE |  | PO BOX  2430 ISABELA PR  00662 |
| 476.  GONZALEZ VAZQUEZ, ELVIRA | -1430 | HC -04  BOX  13952 MOCA PR  00676 |
| 477. GONZALEZ VELAZQUEZ, MAGALY | -8798 | CALLE 1 B-9 URB. MONTE TRUJILLO TRUJILLO ALTO PR  00976 |
| 478.  GONZALEZ VILLAFAÑE, IDELISA | -6270 | HC-01  BOX  39310 CABO ROJO PR  00623 |
| 479. GONZALEZ, MIRIAM | -5135 | APT. 901 VILLAS MONTE CARLO SAN JUAN, PR  00924 TEL. 235-6994 |
| 480. GORDIAN RENTAS, ROSA | -8484 | CALLE CORAL JD-644 URB.  PASEO  SOL Y MAR, PR  00795 |
| 481. GORDIAU, CAROL | -2707 | CALLE DR.  JOSE  MARTORELL BJ-10 LEVITTOWN, PR |
| 482. GOTILLA GARCIA, DAVID | -9553 | C/43  P11 URB. PARQUE ECUESTRE CAROLINA PR  00987 TEL. 436-9798-721-2020  X 3506 |
| 483. GRACIANI FIGUEROA, LYDIA | -1750 | BOX 89 TRUJILLO ALTO  PR   00977 TEL.  962-4019 |
| 484.  GRUPS MONGE, NESTOR R. | -2134 | CALLE GUASP 1006 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|------|------------------------------------|---------|
| | | BO. SABANA LLANA SAN JUAN PR  00923 |
| 485.GUADALUPE AYALA, ÁNGEL A. | -1082 | CALLE FIGUEROA NUM. 656 COND.  KOURY APT. 702 SANTURCE, PR  00907 TEL. 760-4718 |
| 486.GUADALUPE PAGAN, SANTIAGO | -4792 | PO BOX  194 TRUJILLO ALTO PR  00977 TEL. 760-4718 |
| 487.  GUADALUPE RIVERA, ALEXA | -4987 | PO BOX  1349 TRUJILLO ALTO PR  00977 |
| 488.GUILFE PLAZA, NILSA  M. | -3639 | CALLE A H-1 JARD. BUENA VISTA CAROLINA, PR  00985 TEL. 757-2189 |
| 489.GUSTAFSON CENTERO, JOSE F. | -5109 | AVE. GALICIA Q-902 VISTAMAR CAROLINA PR  00983 |
| 490.GUTIERREZ COLON, ORTOS D. | -8015 | #23 ST. Q-4, JARDINES C. CLUB CAROLINA, PR  00983 TEL.  757-7348 |
| 491.GUZMAN CANALES, BRENDA | -4244 | 75 RES. LLORENS TORRES APT. 1431 SAN JUAN PR  00913 |
| 492.GUZMAN LOPEZ, JORGE L. | -9314 | HC-01  BOX  13153 COMERIO, PR  00982 |
| 493.  GUZMAN RIVERA, EDAN M. | -1112 | EXT. PASEO COSTA DEL SUR -13 SALINAS PR |
| 494.GUZMAN ROSARIO, MAGDALENA A. | -7639 | CALLE #5 S-20 URB. VILLA EL ENCANTO JUANA DIAZ, PR  00795 |
| 495.GUZMAN SANTIAGO, CARMEN I. | -4857 | 1100 C/LAS FLORES APT. 3-F COND. LOS LIRIOS SAN JUAN PR  00907 |
| 496.  HANCE HANCE, IRIS M. | | PO BOX  9199 CAROLINA PR  00988 |
| 497.HEREDIA BONILLA, CARMEN H. | | CALLE ALELI #30 REVIEW DE CUPEY SAN JUAN PR  00926 |
| 498.HERNANDEZ  GUTIERREZ, CARMEN S. | -8422 | PO BOX 140983 ARECIBO PR 00614 |
| 499.HERNANDEZ ALICEA, MONSERATE | -4728 | CALLE DR. QUIÑONEZ CARDONA CK- 5 |
| 500.HERNANDEZ CARIÑO, ANA M. | -3945 | PO BOX  40382 MINILLAS STA. SANTURCE PR  00902 |
| 501.HERNANDEZ CRUZ, FRANCISCO | -3135 | PO BOX  9020810 SAN JUAN PR  00902 |
| 502.HERNANDEZ GARCIA, EVELYN | -0815 | VILLA DEL REY 4 CALLE 23 A-13 CAGUAS, PR  00 |
| 503.HERNANDEZ GARCIA, LOURDES | -1405 | CALLE #3 B-42 COLINAS DE CUPEY SANNJUAN, PR  00926  TEL. 283-9371 |
| 504.HERNANDEZ HERNANDEZ, CESAR A. | -9819 | PO BOX  677 SAINT JUST STATION CAROLINA PR 00970 |
| 505.HERNANDEZ MARRERO, MADELINE | -1686 | BRISAS DE PALMÁOSLA PO BOX  16121 AGUAS BUENAS, PR  00703 TEL. 449-4528 |
| 506.HERNANDEZ ORTIZ, CARMEN A. | -2170 | CALLE HERMANDAD 77 BO. AMELIA GUAYNABO, PR TEL. 270-3743 |
| 507.HERNANDEZ PEÑA, RAMONA | -6916 | CALLE 76  BOX  425 URB. JARD. DE RIO GRANDE RIO GRADE, PR  00 |
| 508.HERNANDEZ RIVERA, MARCELINO | -0397 | URB. BELLA VISTA G-46 CALLE 10-A BAYAMON, PR   00957 |
| 509.HERNANDEZ RODRIGUEZ, CAROLINE | -6648 | PO BOX #848 CATAÑO, PR  00962 |
| 510.HERNANDEZ ROSARIO, NELSON | -8880 | RR-36 BOX 989 SAN JUAN, PR  00926 |
| 511.HERNANDEZ TORRES, LUZ MARIA | -4136 | CALLE 96 BLQ. 94  357 3RA. EXT. VILLA CAROLINA CAROLINA, PR   00985 |
| 512.HERNANDEZ TORRES, ROSA M. | -2048 | BOX 190405 SAN JUAN, PR 00919 TEL. 791-6791 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|------|------------------------------------|---------|
| 513.  HERNANDEZ VELEZ, JUAN | -9057 | SECC. BOSQUE DE LAS FLORES #23 BAYAMON PR  00956 |
| 514.HERRERA  RODRÍGUEZ, JOSE F. | -8121 | HC-04  BOX 1553 SAN SEBASTIÁN PR  00685-9426 TEL. 280-3363 |
| 515.  HERRERA ESPADA, EDWIN | | SEC. BECHARA AVE. KENENEDY C/ SAN LOVES |
| 516.HIRALDO MEDERO, MARIA T. | -5115 | CALLE #1 B-24 URB. METROPOLIS CAROLINA, PR  00987 |
| 517.HUERTAS OCASIO, MARIANO | -4534 | CALLE 7 #283 JARNIDNES DE TOA ALTA TOA ALTA PR  00953 |
| 518.  IGLESIAS CINTRON, MILDRED | -8362 | CALLE 21 CASA PP II URB. ALTURAS DE SAN JOSE SABANA GRANDE, PR  00637 |
| 519.  IRIZARRY ALBINO, SYVIA M. | -6609 | APARTADO 662 SAN GERMAN PR  00683 |
| 520.IRIZARRY HERNANDEZ, ANGEL L. | -9486 | EMETERIO HERNANDEZ LOZADA #191 URB. PASEO LOS ARTESANOS LAS PIEDRAS, PR  00771 |
| 521.  IRRIZARRY BIZACHY NORMA | -7229 | CALLE 1 # I 234 LA PONDEROSA VEGA ALTA PR  0098 |
| 522.IVETTE FIGUEROA, MATRA | -6204 | CONDOMINIO LOS LIRIOS APT. 3-C PDA. 18 SANTURCE SANTURCE PR  00907 |
| 523.IZQUIERDO RODRIGUEZ, MILEIDY | -7551 | HC-3 BOX 40316 CAGUAS, PR  00725 |
| 524.JESURIN VAZQUEZ, HORALD | -4401 | URB. JARDINES DEL CARIBE CALLE 35  #HH21 PONCE PR |
| 525.JIMÉNEZ DIAZ, ERBETRA | -0197 | CALLE 17 V.-30 URB. BAYAMON GRANDES BAYAMON, PR |
| 526.JIMÉNEZ RAMIREZ, ANDREA | -4662 | CALLE SOSA, CASA 56 CANOVANAS, PR  00729 TEL. 757-7348 |
| 527.     JIMENEZ SUAREZ, ANA H. | -8816 | 182  CALLE PEREZ APT. A-3 SAN JUAN PR  00911 |
| 528.JIMENEZ TRINIDAD, GUARIONEX | -4458 | CALLE 602 BLOQ. 224 #6 VILLA CAROLINA CAROLINA PR |
| 529.JUARBE MARIN, LISETTE | -2300 | JARD. DE MONTE ALTO CALLE I APT. 94 TRUJILLO ALTO PR  00976 |
| 530.  KRINGDON MARTIR, ANGEL | -6532 | APARTADO 7422 BO. OBRERO STA. SANTURCE, RP  00916 |
| 531.LABOY GUILBE, JULIA I. | -1864 | URB. JARDINES DEL CARIBE CALLE 54 2-A-49 PONCE PR  00751 TEL. 842-1974 |
| 532.LAGUER FRANCO, MARIA DEL C. | -3160 | PO BOX 9020265 SAN JUAN, PR  00902 TEL. 723-0036 |
| 533.LAGUNA UDEMBURGH, JULIO A. | -7996 | COOP JARA. SAN FRANCISCO APTO. 814 – I RIO PIEDRAS, PR   00927 |
| 534.LANDRAW RIVERA, MARITZA | -3682 | URB. LA MARINA 50 CALLE ERIDANO CAROLINA PR  00979 |
| 535.LASSALLE ESTRADA, FERNANDO | -7450 | APT. 1402, VILLAS DEL SENORIAL SAN JUAN, PR  00926 |
| 536.LAUREANO RODRÍGUEZ, IRIS N. | -9061 | CALLE 34- 0024 URB. SANTA JUANITA BAYAMON PR |
| 537.  LAZU GARCIA, CARMEN | -1300 | CALLE 2 CASAS YOYOS #474 SAN JOSE RIO PIEDRAS, PR |
| 538.LEBRON  LEBRON, MARCELINO | -9067 | PO BOX  9020568 SAN JUAN PR 00902 |
| 539.  LEBRON CINTRON, IRIS I. | -8842 | URB. MENDEZ B-1 YABUCOA PR  00767 |
| 540.LEBRON HASSELMAYER, ERIC | -5291 | URB. VILLA VERDE CALLE 4 E3 BAYAMON PR 00959 |
| 541.  LEON CONTEANTINA, IVONNE | -9887 | CALLE MATIENZA CINTRON #40 |

| NAME | SOCIAL SECURITY *(LAST FOUR DIGITS)* | ADDRESS |
|------|------|---------|
| | | JUANA DIAZ, PR  00792 |
| 542.LEON LEON, MIGDALIA | -7837 | 16 W-3 ALT. INTERAMERICANA TRUJILLO ALTO, PR  00976 |
| 543.  LEON RODRIGUEZ, OBED | -7353 | HC-2 BOX  7319 SALINAS PR  00751 |
| 544.LIBOY COLON, JORGE E. | -5087 | HC-05  BOX  91530 ARECIBO PR  00621-9516 |
| 545.LIMA ROSARIO, NURIA | -3765 | AVE. PERIFERAL 210 COOP CIUDAD UNIVERSITARIA TRUJILLO ALTO, PR TEL. 721-2020 |
| 546.LLAMA LAZU, JOSE | -5795 | COND. PESANTE 235 APT. 203 CALLE PESANTE SAN JUAN PR  00912 |
| 547.  LLANOS ROHERA, WANDA | -3004 | C/ 39 #439 PARCELAS HILL BROTHERS RIO PIEDRAS PR  00924 |
| 548.LLOREDA DIAZ, ALFONSO | -7497 | #29 BLANCO SOSA VEGA ALTA PR  00693-4441 TEL. 858-2482 |
| 549.LOPEZ AGOSTO, LUIS | -4841 | PO BOX #574 HUMACAO, PR  00792-0574 |
| 550.LOPEZ AYALA, AMAURY | -9119 | C/ 127  BZ.  24 URB. JARDINES DE COUNTRY CLUB CAROLINA PR  00983 |
| 551.LOPEZ COLON, VIVIAN | -1867 | A-15 BLVD. MONROIG 4TA SECC. LEVITTOWN, PR 00949 |
| 552.LOPEZ COTTO, ROSITA | -5497 | RR-4 BOX 762 BAYAMON, PR  00956 TEL. 722-5496 |
| 553.LOPEZ DELGADO, ANA M. | -8591 | HC-5  BOX  91500 ARECIBO, PR  00612-9516 TEL.  878-7550 |
| 554.LOPEZ GONZALEZ, SAMUEL | -8800 | EL GORRION #9 G-11 URB. LA ALTAGRACIA TOA BAJA, PR  00949 |
| 555.LOPEZ KOCK, DINORAH | -9571 | PLAZA DEL PINO 77 PARQUE DEL RIO TRUJILLO ALTO, PR 00976 TEL. 748-6473 |
| 556.LOPEZ LOPEZ, RICHARD | -1124 | CALLE COLOBRI #1626 URB. BRISS DEL PRADO SANTA ISABEL, PR  00757-2558 |
| 557.LOPEZ MARCUCI, NORABERTH | -7717 | HC-02  BOX 4964 PEÑUELAS, PR TEL. 836-1115-2839 |
| 558.LOPEZ MERCADO, SAMOT | -3726 | PO BOX  190548 SAN JUAN PR  00919 |
| 559.LOPEZ MUÑIZ, LIZ MARITZA | -5115 | CALLE TUREY J-28 URB. CAGUAX CAGUAS, PR  00725 TEL. 703-8346 |
| 560.LOPEZ NEGRON, ALBA R. | -3453 | P.O. BOX  731 JUNCOS, PR  00777 |
| 561.    LOPEZ PADRON, MERLYNS | -9541 | CALLE 2250  #1670 URB. LAS LOMAS SAN JUAN PR  00921 |
| 562.LOPEZ PEREZ, JULIA | -0414 | URB. HCDA.  BORIQUEN 1104 C/REINA DE LAS FLORES CAGUAS PR  00725 TEL. 745-3546 |
| 563.LOPEZ RUIZ MILTON V. | -9840 | BOX  19 PALMER PR  00721 |
| 564.LOPEZ TORRES, HERMINIA | -3438 | C/RODANO 1503  APT. 1-A URB. EL PARAISO CUPEY, PR  00926 TEL. 633-1153 |
| 565.LOPEZ VERA, RICARDO | -3108 | PO BOX 195692 SAN JUN, PR  00919 TEL. 754-0657 |
| 566.LOPEZ, LUISA | -6775 | CALLE CELIA CESTERO #1043 URB. COUNTRY CLBU SAN JUAN, PR  00924 |
| 567.LORENZANA LOPEZ, IZABEL | -7620 | PO BOX  1347 CATAÑO, PR  00963 |
| 568.LOTTI PIAZZA, JULIO E. | -0024 | BOX  7752 PONCE   [R  00732 TEL. 284-0257 |
| 569.LOUBRIEL PEREZ, IGNACIO | -8243 | DILENIA 214  LOMAS VERDE BAYAMON PR  00956 |
| 570.LOYOLA LUCIANO, EVELYN | -9150 | URB. JARDINES DEL CARIBE CALLE 40-QQ-5 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| | | PONCE PR |
| 571.LOZADA GUADALUOE, CARMEN | -3876 | ALMIRANTE D-7 RIO PIEDRAS, PR TEL. 293-1637 |
| 572.  LOZANO SANJURJO, BRIGIDO | -4615 | URB. BRISAS DE CANOVANAS 141 CALLE ZARZAL CANOVANAS, PR  00729 |
| 573.  LUCIANO FIGUEROA, JOSE | -1527 | 515  VEGA ALEGRE MONTE GRADA CABO ROJO PR  00663 |
| 574.LUGO HERNANDEZ, RAFAEL | -3126 | BOX 529 AGUADILLA, PR  00608 TEL. 891-0736 |
| 575.LUGO MEDINA, HECTOR L. | -2036 | VEREDA DEL PRADO #206 URB. LOS ARBOLES CAROLINA, PR  00981 |
| 576.  LUGO RAMIREZ, LILLIAM M. | -3536 | RES. SABANA H-18 CALLE MEXICO SABANA GRANDE, PR  00637 |
| 577.LUGO RAMOS, VILMA R. | -7121 | ARRIGOITIA 510 SAN JUAN, PR  00918 TEL. 749-8272 |
| 578.LUNA GONZALEZ, MADELINE | -4337 | HC-02  BO. 11253 QUEBRADILLAS PR  00678 |
| 579.LUQUE GARCIA, NEIDA E. | -7790 | P.O. BOX LUQUE GARCIA AGUAS BUENAS, PR  00703 TEL. 645-3091 |
| 580.MACHADO ROEL, CARMEN R. | -4587 | ESTUARDO 2B- 18 VILLA DEL REY CAGUAS, PR  00725 TEL. 743-3908 |
| 581.MACHUCA PRADO, PAULA | -6041 | RES. SABANA ABAJO EDIF. 13 APT. 113 CAROLINA PR  00982 |
| 582.MACHUCA SANTIAGO, OSCAR | -9097 | CALLE LAS MARIA P-40D URB. EDURADO J. SALDAÑA CAROLINA PR  00983 TEL. 762-8177 |
| 583.MADERA RENTAS, FELISA | -3430 | 35 CALLE NUEVA CATAÑO, PR  00962 |
| 584.MAISONET COLON, RUBEN | -8832 | URB. JARA. DE  MONACO  CALLE HOLANDA NO. 12 MANATI, PR  00674 TEL. 854-7440 |
| 585.MAISONET RODRÍGUEZ, HILDA | -7767 | URB. LAS VEGAS II 16 C/ 25 CATAÑO, PR  00962 TEL. 788-4686 |
| 586.MALAVE MUÑOZ, RAFAEL | -2794 | CALLE REINITA #583 MANS. MONTECASINO II TOA ALTA, PR  00953 TEL. 288-0496 |
| 587.MALAVE NAPOLEON, ROSA M. | -8801 | C/ RAFAEL ALERS #372 VILLA PALMERAS SAN JUAN PR  00912 |
| 588.MALDOANDO HERNANDEZ, JOSE L. | -6358 | 2 RES. VILLA ESPAÑA APT. 16 SAN JUAN PR  00921 |
| 589.MALDONADO CAMACHO, JESUS | | RIO HONDO 3 CD-16  CALLE EUCALIPTO BAYAMON PR  00961 |
| 590.MALDONADO CRESPO, ANGELS | -9627 | URB. VISTA DEL AMR CALLE 1- 711 SAN JUAN PR  00946 |
| 591.MALDONADO CUADRADO, NORMA IRIS | -0634 | PO BOX #514 HUMACAO, PR  00792 |
| 592.MALDONADO DIAZ, SANTIAGO | -9567 | AVE. RAFAEL CARRION 2 FL-7821 VILLA FONTANA CAROLINA TEL. 276-1301 |
| 593.      MALDONADO FONT, IVAN | -9365 | CALLE VESTA #822 DOS PINOS SAN JUAN PR  00923 |
| 594.  MALDONADO GONZALEZ, LINDA | -5287 | COND. JARDINES SAN FRANCISCO EDIF. II SAN JUAN PR  00927 |
| 595.MALDONADO HERNANDEZ, JOSE | -6558 | 2 RES. VILLA ESPAÑA APT. 18 SAN JUAN PR  00921 TEL. 433-3636 |
| 596.MALDONADO LUNA, JOSE O. | -7447 | PO BOX 227 LA PLATA, PR  00786 |
| 597.MALDONADO PABON, ELISABETH | -2403 | C/ SAN SEBASTIAN 305 APT. 4-B SAN JUAN PR  00901 |
| 598.MALDONADO TORRES, RAMON | -3069 | CALLE 10-C 72 VILLA VERDE |

| NAME | SOCIAL SECURITY *(LAST FOUR DIGITS)* | ADDRESS |
|------|------|------|
| | | BAYAMON, PR  00959 TEL. 613-0598 |
| 599. MANGUAL DE LEON, MARIA D. | -9011 | PO BOX  20372 SAN JUAN PR  00928 |
| 600.  MANZANO LOPEZ, PABLO | -1107 | PO BOX  1665 GUAYNABO PR  00970 |
| 601. MANZANO, IRMA I. | -4993 | K-8 MARGINAL BAHIA VISTAMAR, PR TEL. 752-1715 |
| 602. MARCANO RIVERA, MARIA E. | -4348 | PO BOX 2193 GUAYNABO PR 00970 |
| 603. MARCOS PARRILLA, DAMARIS | -5002 | CALLE 54 GLQ. 66 #44 VILLA CAROLINA PR  00985 |
| 604. MARIN APONTE, EVELYN | -7171 | COND. JDNES. VALENCIA APTO. 407 SAN JUAN PR  00923 |
| 605. MARIN MOLINA, ARSENIO | -6501 | URB. LA PROVIDENCIA 2 D-11 TOA ALTA PR  00956 |
| 606. MARIÑEZ AQUINO, ZELIDETH | -4896 | 3NN-8 VIA 67 VILLA FONTANA CAROLINA, PRP 00983 TEL. 721-2020 EXT. 2018 |
| 607. MARRERO GONZALEZ, JOHANNYS | -7873 | VILLA DE CAMBALACHEL BUZON 106 RIO GRANDE PR  00745 |
| 608. MARRERO MARRERO, MARIA DEL C. | -6444 | RR- 03 BOX  9034 TOA ALTA,  PR  00953 |
| 609.  MARRERO MARRERO, SOCORRO | -6023 | HC-7 BOX  26525 MAYAGUEZ, PR  00680 |
| 610. MARRERO MONTESINO, RAFAEL | -2912 | PO BOX  2085 GUAYNABO PR  00970 |
| 611. MARRERO MORALES, PRISCILLA | -8322 | CALLE 201 DK-15 VALLE ARRIBA HEIGHTS CAROLINA, PR  00983 TEL. 750-0376 |
| 612. MARRERO NUÑEZ, JUAN RAMON | -7417 | COND. BAHIA A, APTO. 1413 SANTURCE PR  00907 TEL. 721-6205 |
| 613. MARRERO ROMANY, ANGEL A. | -4389 | PO BOX 9020862 SAN JUAN, PR 00902 TEL. 721-2020 EXT. 2294 |
| 614. MARRERO SANTIAGO, WILLIAM | -3682 | HC-03 BOX 15020 JUANA DIZ, PR  00795-9522 |
| 615. MARTAIZ ROSARIO, ELI | -8773 | EDIF. J-101 COND. LOS GIRSOLES SAN JOSE, PR |
| 616. MARTE  RODRÍGUEZ, CARLOS I. | -1058 | CALLE 123 B T-21 JARDINES DE COUNTRY CLUB |
| 617. MARTES LOPEZ, JOSE A | | PO BOX  303 TOA ALTA PR  00954 |
| 618. MARTINEZ GONZALEZ, ROSA M. | -8315 | P.O. BOX  10604 PONCE PR   00732 TEL. 284-4139 |
| 619. MARTINEZ CAMACHO, JORGE | -7716 | RES. MATIENZO CINTRON EDIF.  11 APT. 106 |
| 620.  MARTINEZ ESPINOSA, VIVIAN M. | -9168 | 17 ISIDORO CAMACHO LAJAS PR  00667 |
| 621. MARTINEZ GUTIERREZ, IRIS | -1771 | PO BOX  193104 SAN JUAN PR  00919-3104 |
| 622.  MARTINEZ GUTIERREZ, EDWIN | -5001 | PARQUE SAN AGUSTIN A-5 SAN JUAN PR  00901 |
| 623.  MARTINEZ MENDEZ, CELIA | -0833 | VILLA MADRID CALLE B-18 COAMO PR |
| 624. MARTINEZ MORALES, CATALINA | -6048 | PO BOX 9023034 SAN JUAN PR  00902 |
| 625. MARTINEZ NIEVES, REINALDO | -5889 | RR-2 BOX 580 B SAN JUAN PR  00926-9717 |
| 626. MARTINEZ PEREZ, RAMONA | -2889 | CALLE SANTA MARTA  M-31 URB. SANTA MARIA TOA BAJA, PR  00949 |
| 627. MARTINEZ PIZARRO, MARIA L. | -3800 | C/ 126 BUZON 29 JARD. COUNTRY CLUB CAROLINA PR  00983 |
| 628. MARTINEZ, GLORIMAR | -9972 | EDF. D-3 APTO. 36 RES. MANUELA PEREZ RIO PIEDRAS PR  00923 |
| 629.  MARTINEZ, PEÑA, MARIO M. | -6059 | 600 C/ BRASIL SAN JUAN  PR  00915 |
| 630. MARTINEZ, SALTER J. | -8985 | PO BOX  1008 PLAZA CAROLINA STA. |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| | | CAROLINA PR  00988 |
| 631.MARTIR LOPEZ, BERNADRDO | -9047 | CELLE LOIRA 1627 EL CEREZAL SAN JUAN PR  00926 |
| 632.  MAS OTERO, PABLO | -3725 | URB. ALTURAS DE COVADONGA CALLE SALVADOR BRAU #4D-7 TOA BAJA, PR  00949 |
| 633.  MATOS CAMACHO, NOEMI | -9411 | APT. 239 CABO ROJO RP  00623 |
| 634.MATOS DIAZ, ANA P. | -9063 | CALLE DIEGO PERALOZA #1941 URB. FAIRVIEW TEL. 340-8148 |
| 635.MATOS GARCIA, LUZ C. | -7440 | 1531  PARC. JUAN SANCHEZ BAYAMON PR  00959 |
| 636.MATOS HERNANDEZ, RAFAEL | -1399 | P.O. BOX 9305 CAROLINA PR  00988 |
| 637.  MATOS MUÑOZ, MARIA | -8163 | HC-57  BOX  9430 AGUADA, PR  00602 |
| 638.MATOS OJEDA, FRANCES | -7152 | MARQUESA GG-10 MANSIONES DE CAROLINA CAROLINA, PR  00987 |
| 639.MAUX ROBLES, ANA M. | -6985 | URB. MUÑOZ RIVERA CALLE ACERINA #37 GUAYNABO, PR  00969 |
| 640.MAYSONET RODRIGUEZ, ALVIN LUZ | -0129 | PO BOX 562 BAYAMON, PR  00960 |
| 641.MEDERO MONTAÑEZ, NOEMÍ | -4194 | HC-03 BOX  12360 CAROLINA, PR  00987 TEL. 776-3613 |
| 642.MEDINA ACEVEDO, CARMEN F. | -7684 | EDIF. 8 APT. 101 LAGOS DE BLASINA CAROLINA PR  00985 |
| 643.MEDINA ACEVEDO, CARMEN F. | -7684 | EDIF. 8 APT. 101 LAGOS DE BLASINA CAROLINA PR  00985 |
| 644.MEDINA CORREA, PABLO | -8350 | 260 AVE. PONCE DE LEON APT. II SAN JUAN, PR TEL. 604-5501 |
| 645.MEDINA DOLORIS, LUIS A | | RES. PUERTA DE TIERRA EDF. I APT. 154 SAN JUAN PR  00906 |
| 646.MEDINA DOMENECH, NOELIA | -8258 | PO BOX 16412 SAN JUAN, PR  00908-6412 |
| 647.MEDINA MALDONADO, MAGDALENA | | PO BOX  767 CATAÑO, PR  00963 |
| 648.  MEDINA RIVERA, IVONNE | -4729 | C/ CAMAREREO B-13 PARQUE ECUESTRE CAROLINA PR  00987 |
| 649.MEJIAS FELIZ, LUZ M. | -7284 | URB. COUNTRY CLUB 861 JUAN B. ROXAN SAN JUAN PR  00924 |
| 650.MELENDEZ CARRASQUILLO, FELIX V. | -4651 | PMB #190 PO BOX 6400 CAYEY, PR  00737I |
| 651.MELENDEZ COSME, CARLOS | -8498 | COND. LOS ROBLES APT. G-9  B SAN JUAN PR |
| 652.MELENDEZ JIMENEZ, ESPERALDA | -9628 | URB. SANTA TERESITA AG. I C/45 BAYAMON PR  00961 |
| 653.MELENDEZ MALDONADO, MECEDES | -2683 | P.O. BOX  660 JUANA DIAZ PR  00795 TEL. 260-0124 |
| 654.MELENDEZ ORTIZ, EVELYN | -4124 | CALLE PRINCESA CC-42 ESTANCIAS DE LA FUENTE TOA ALTA, PR  00953 |
| 655.  MELENDEZ PIZARO, ADARIS | -7309 | PMB 109 BOX  43003 RIO GRANDE, PR  00745 |
| 656.MELENDEZ RAMOS, SANTA I. | -8180 | CALLE 41 2 P-042 METROPOLIS CAROLINA PR  00787 |
| 657.MELENDEZ RIVERA, MAYRA I. | -9719 | CALLE ITALIA 321 URB. FLORAL PARK HATO REY, PR  00917 |
| 658.MELENDEZ ROLDAN, HECTOR | -3179 | CALLE AD-2 #5 EXT. STA. ELENA BAYAMON, PRP  00956 |
| 659.MELENDEZ SOTO, MIGUEL A. | -2845 | PO BOX 2053 GUAYAMA, PR  00785 |
| 660.  MENDEZ ALICEA, MORAIMA | -7408 | URB. ANAIDA CALLE 4 C-24 PONCE PR  00731 |
| 661.MENDEZ RIVERA SYLMA | -8004 | P.O. BOX  142361 |

22

| NAME | SOCIAL SECURITY (*LAST FOUR DIGITS*) | ADDRESS |
|---|---|---|
| | | ARECIBO, PR  00614 TEL. 880-6253 |
| 662. MENDEZ RIVERA, GAMALIER | -6948 | CALLE 9 URB. LA  RIVIERA  956 SAN JUAN, PR 00921 |
| 663. MENDEZ, JORGE L. | -9174 | CALLE ALGARROBOS #748 URB. HIGHLAND PARK SAN JUAN, PR  00924 |
| 664. MENDOZA CALLE, MARIA | -8460 | 2007 CALLE LAS VIOLETAS APT. 7-B SAN JUAN PR  00915 |
| 665. MENDOZA OTERO, SANTA | -3722 | VISTA ALEGRE 43 LAS FLORES BAYAMON, PR  00959 |
| 666. MERCADO CASTILLO, CARMEN M. | -1299 | P.O. BOX 143266 ARECIBO, PR  00614-3266 |
| 667. MERCADO CRUZ, MARGARITA | -0832 | CALLE #13 0-24 URB. LAGOS DE PLATA TOA BAJA, PR  00949 |
| 668. MERCADO MACCEIA, ELIZABETH | -7469 | CALLE LEILA U-24 4TA. EXT. TOA BAJA PR  00949 |
| 669. MERCADO RODRIGUEZ, CARMEN | -1760 | BOX  4967 VALLE ARRIBA HEIGTHS CAROLINA PR  00745 |
| 670. MERCADO TORRES, JANNETTE | -9762 | HC-01 BOX 5051 BARRANQUITAS PR  00794 |
| 671.  MERCED DELGADO, JUAN A. | -1899 | PO BOX  9066171 SAN JUAN PR  00906 |
| 672. MERCED OTERO, IRIS D. | -0875 | CALLE 11 H-24 URB. EL CORTIJO BAYAMON, PR  00956 TEL. 799-4133 |
| 673. MERCED RODRIGUEZ, ELIZABETH | | PO BOX  397 AGUAS BUENAS, PR  00703 |
| 674. MIRANDA, LEODICEA | -3953 | FG. ACOTA U-3 #44 LAS LOMAS SAN JUAN PR 00921 |
| 675. MIRANDA, LUIS A. | -6923 | CALLE CASTILLA CC-14 CASTELLANA GARDENS CAROLINA, PR  00963 |
| 676. MOJICA CAMACHO, CRUCITA | -9353 | EDIF. 17 APT. 161 RS. JUANA MATOS CATAÑO, PR |
| 677. MOJICA IGLESIAS, LYDIA | -3680 | URB. SANTA JUANITA FF 18 CALLE 35 BAYAMON, PR  00956 TEL. 722-0228 |
| 678. MOJICA MALDONAD, EVELYN | -6773 | COUNTRY CLUB CALLE 203 GP 27 CAROLINA PR  00982 |
| 679. MOJICA TORRES, JAVIER | -2250 | SUITE 103, MANS. DEL PARQUE CATAÑO, PR  00962 TEL. 722-6380 |
| 680. MOLINA DE ROSA, MYRIAM | -4485 | CALLE 19 BLQ. S-3 URB. VILLAS DE LOIZA CANOVANAS, PR  00729 TEL. 876-0723 |
| 681. MOLINA RODRÍGUEZ, ALBERTO | -5563 | APARTADO 774 DORADO, PR  00646 TEL. 783-3010 |
| 682. MOLINARY CINTRON, JUAN C. | -6529 | JOSE A CANAL  436 ROOSEVELTH HATO REY PR  00918 |
| 683. MONROIG LOZADA, NELLIE | -0529 | BOUNDARY BLQ. #22 #6 SANTA ROSA BAYAMON, PR  00959 |
| 684. MONTALBO ARANZAMENDI, CLAUDINA | -7310 | PM B-262 PO BOX  7991 GUAYNABO, PR  00970-7891 |
| 685. MONTAÑEZ AYALA, IRVING | -3215 | URB. COUNTRY CLUB  OK-26 CALLE 508 CAROLINA PR |
| 686. MONTAÑEZ ROSA, CARMEN A. | -3397 | PO BOX  6514 BAYAMON PR  00960 |
| 687. MONTES MELENDEZ, LYDIA E. | -4870 | URB. PUSSY VALLEY CALLE BARCELONA #447 CEIBA, PR  00735 |
| 688. MONTILLA SANTOS, BARBARA | -4769 | 1906 CALLE 46 URB. FAIRVIEW SAN JUAN PR |
| 689. MONTILLA SANTOS, BARBARA E. | -4769 | CALLE #46 #1906 URB. FAIRVIEW SAN JUAN, PR  00926 |

23

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| 690.MORA DIAZ, JORGE D. | -1024 | APT. 610-A TORRE DE CERVANTES A SAN JUAN, PR  00924 TEL. 768-0578 |
| 691.MORALES ALVAREZ, GUILLERMO | -1757 | CALLE 13  J- INTERIOR MAGNOLIA GARDENS BAYAMON, PR  00956 |
| 692.MORALES BLANCO, LUIS A. | -1669 | PO BOX  143201 ARECIBO PR  00614 |
| 693.MORALES BORGES, CARLOS O. | -0855 | HC-03  12070 A TEL. 878-1150 |
| 694.MORALES COLON, MARIA L. | -1535 | PO BOX 192891 SAN JUAN, PR  00919 TEL. 739-2792 |
| 695.  MORALES CRUZ, | -1006 | PMB 154  PO BXO  6007 CAROLINA PR  00984 |
| 696.MORALES DE JESUS, ZAIDA R. | -8218 | RR #11 BOX  4559 BAYAMON PR  00957 |
| 697.MORALES ESTRADA, ADA I. | -4204 | 960 C/ GIL DE LAMADRID URB. EL COMANDANTE SAN JUAN PR  000924 |
| 698.  MORALES FIGUEROA, EDGADRO L | -2256 | C/ 1-B 8 COUNTRY STATE BAYAMON PR  00956 |
| 699.     MORALES MARRERO, NELSON | -5003 | CALLE 21 AB-19 EL CORTIJO BAYAMON, PR  00956 |
| 700.MORALES MARRERO, RUBEN | -5262 | URB. VISTAMAR 80 CALLE GRANADA CAROLINA PR  00983 |
| 701.MORALES MERCADO, IRMA | -8305 | APT. 910 COND.  TORRES ANDALUCIA I SAN JUAN, PR  00926 |
| 702.MORALES MORALES, ELISA | -2470 | PARC. VANSCOY CALLE 12 T 5 BAYAMON, PR  00957 TEL. 721-2020 |
| 703.     MORALES OLMO, ANA M. | -5957 | CALLE MARITIMA #25 BLOQ, SABANA CATAÑO PR  00962 |
| 704.  MORALES QUIÑONES, JOSEFINA | -7028 | APARTADO 269 LOIZA PR  007772 |
| 705.  MORALES RIVERA, EVELYN | -7963 | HC-02  BOX  15614 CAROLINA PR  00987 |
| 706.MORALES RIVERA, GEORGINA | -3095 | COND. PESANTE #235 APT. 301 SAN JUAN PR  00912 TEL. 721-6980 |
| 707.MORALES RIVERA, LOURDES  M. | -6714 | ACASIA R-3 REPTO. VALENCIANO JUNCOS, PR  00777 |
| 708.MORALES ROSARIO, HECTOR R. | -6900 | CALLE 117 BP-32 JARDINES DE COUNTRY CLUB CAROLINA PR |
| 709.MORENO RODRIGUEZ, ROSA | -1433 | PO BOX 1813 LAS PIEDRAS, PR  00771 |
| 710.MORTY GILESTRA, OSCAR | -1247 | BARBADOS 956 COUNTRY CLUB G-5 RIO PIEDRAS, PR  00924 |
| 711.MRIEL CASTRO, YASMIN | -2754 | RR. 1  BOX  40-9 CAROLINA PR  00984 |
| 712.MULERO DIAZ, LUZ NEIDI | -3416 | HC-01  BOX  5739 GUAYNABO PR  00971 |
| 713.MULERO DIAZ, ZAIDA | -9771 | URB. EL VIVERAO C-3 A-19 GURABO PR  00778 |
| 714.  MUÑIZ CABAN, FREDESVIDE | -8258 | PO BOX  823 MOCA PR  00676 |
| 715.  MUÑIZ GELABERT, GILBERT | -8602 | URB. VILLA MADRID CALLE 21  Q-20 |
| 716.MUÑIZ HERNANDEZ, YASMIN | -8744 | 90 CALLE DIEGO DEYNES MOCAS, PR  00676 |
| 717.MUÑIZ ORTIZ, MILAGROS | -2210 | 110 CALLE DEL PARQUE COND. BALMORAL, APT. 6-A SAN JUAN, PR  00911 TEL. 723-2709 |
| 718.MUÑIZ VELEZ, FRANCISCO J. | -2898 | URB. PAISAJE DEL LAGO BOX 113 LUQUILLO, PR  00773 |
| 719.MUÑOZ CANDANEDO, ITZA | -2786 | CALLE ANDORRA B-23 FOREST VIEW BAYAMON, PR  00956 |
| 720.MURIEL BENITEZ, MARIA M. | -5704 | HC-03  BOX  8841 GUAYNABO PR  00971 |
| 721.MURIEL MORALES, LESBIA | -0739 | RR #1  BOX  40-J CAROLINA PR  00983 |

| NAME | SOCIAL SECURITY *(LAST FOUR DIGITS)* | ADDRESS |
|------|--------------------------------------|---------|
| 722.NADAL RIVERA, JOSE M. | -9474 | CALLE #5 K-17 URB. HNAS. DAVILA BAYAMON, PR  00959 |
| 723.  NASARIO LOPEZ, MIRITZA | -6549 | PO BOX  904 AGUADA PR  00602 |
| 724.NAVEDO CORTIJO, DEBORAH | -2331 | CALLE LOS SANTOS #405 VILLA PALMERA SAN JUAN PR  00915 TEL. 982-2021 |
| 725.NAVEDO TORRES, FERNANDO | -0401 | CALLE 4 B-20 URB. EL VIVERO GURABO, PR  00778 |
| 726.NAVIERA MELENDEZ, CARLOS M. | -6954 | CALLE 7  N-4 URB. LAS ROSALES HUMACAO  PR  00791 TEL. 390-8870 |
| 727.NAZARIO NEGRON, MELBA | -5199 | COND. TORRE DE LOS FRAILES 5-H GUAYNABO, PR  00969 TEL. 720-9632 |
| 728.NEGRON FIGUEROA, RICHARD | -4883 | C/535 COND. VIZCAYA APT. 133 CAROLINA, PR  00985 TEL.  721-3799 |
| 729.NEGRON PLACER, ALICIA | -0115 | CALLE 41 DP-7 URB. BAIROA CAGUAS, PR |
| 730.NEGRON RODRÍGUEZ, CARMELO | -5401 | PDA. LOS ROSALES BLOQ. 21 #150 PONCE PR TEL. 848-9416 |
| 731.  NEGRON VELEZ, ALIDA | -0937 | JARD. DE TOA ALTA 294 TRUJILLO ALTO PR  00953 |
| 732.      NEGRON VIDAL, MARITZA | -8898 | URB. SAN ANTONIO CALLE 7 H-16 CAGUAS, PR  00725 |
| 733.  NIEVES APONTE, CARMEN A. |  | VILLA PALMERAS #377 PELLIN RODRIGUEZ SANTURCE PR  00915 |
| 734.NIEVES CRESPO, HAYDEE | -1868 | COND. VILLA DEL PARQUE APT. 15-H SAN JUAN PR  00909 |
| 735.NIEVES DIAZ, GENEROSA | -5467 | P.O. BOX  371008 CAYEY,  PR   00737 TEL. 457-6964 |
| 736.NIEVES GONZALEZ, RAQUEL M. | -3804 | COND. TORRES DE CAROLINA APT. 707 CAROLINA, PR   00987 |
| 737.NIEVES MELENDEZ, PABLO | -8716 | PO BOX 9022290 SAN JUAN PR  00902 |
| 738.NIEVES MIRANDA, CARMEN IVETTE | -2478 | P.O. BOX 178 COAMO, PR  00769 TEL. 825-4583 |
| 739.NIEVES NAVARRO, MIGUEL A. | -8655 | PMB #335 P.O. BOX 8700 CAROLINA, PR  00988-8700 |
| 740.NIEVES PRIETO, JOSE A. | -7201 | PO BOX  291 BO. SABANA SECA PUERTO RICO 00952 |
| 741.  NIEVES RIVAS, YANIRA | -5603 | CALLE RIVACERO 908 COUNTRY CLUB SAN JUAN PR  00924 |
| 742.NIEVES RIVERA, GUILLERMO | -9362 | CALLE 126 BU-26 JARD. COUNTRY CLUB CAROLINA PR  00983 |
| 743.  NIEVES ROSA, ARACELIS | -7662 | JARDINES DE LA FUENTE 199 MARAÑON TOA ALTA PR |
| 744.NIEVES SANCHEZ, EVELYN | -5787 | CALLE 6-A CK-25 URB. REXVILLE, BAYAMON, PR  00957 |
| 745.NIEVES VERGARA, LAURA E. | -7392 | P.O. BOX 4180 CAROLINA, PR  00984 |
| 746.NOGUERAS LEON, HUMBERTO | -6739 | RR-02 BOX 5488 CIDRA, PR  00739 TEL. 365-4596 |
| 747.NORAT RIVERA, ANNETTE | -9131 | PO BOX  2689 GUAYNABO PR  0000 |
| 748.NUÑEZ DE JESUS, DENNIS | -4072 | URB. CANA #LL-21 C/16-F BAYAMON PR  00957 |
| 749.NUÑEZ RIVERA, WILLIAM | -2508 | CALLE 5 J-19 JARDINES DE CAPARRA BAYAMON, PR  00929 |
| 750.O'NEILL MORALES, DAMARIS | -8010 | 111 CALLE ALMENDRO URB. LOS COLOBOS PARK CAROLINA PR  00986 |
| 751.OCASIO GARCIA, DENESSE | -0882 | HC-01 BOX 9390 |

| NAME | SOCIAL SECURITY (*LAST FOUR DIGITS*) | ADDRESS |
|------|------|------|
| | | GURABO, PR  00778 |
| 752. OCASIO OSORIO, VANESSA | -1341 | COND. BAYAMONTE APTO. 1202 BAYAMON PR  00956 |
| 753. OCHOA VERA, AMINTA | -5837 | CALLE #1 C-23 URB. LOMAS TRUJILLO ALTO, PR  00976 |
| 754. OJEDA FIGUEROA, JOSE LUIS | -1044 | B-28 AVE. BOLUVARD NOGAL URB. QUINTAS DORADO DORADO PR  00646 |
| 755. OJEDA RODRIGUEZ, VICKY | -4422 | RR-8  BOX  9630 FF BAYAMON PR  00956 |
| 756. OLAVARRIA RIVAS, JULIO | -1820 | CALLE 42  HH-5 EXT. VILLAS DE LOIZA CANOVANAS  PR  00729 |
| 757. OLIVERAS RODRIGUEZ, ELENA | -5562 | COOP. JARD. SAN IGNACIO TORRE B- APTO. 130 F-B RIO PIEDRAS PR  00927 |
| 758.  OLIVERO BERRIOS, RAUL | -1229 | PO BOX  247 COMERIO PR  00782 |
| 759. OLIVERO REYES, JOSSIE M. | -0043 | P.O. BOX 188 HATILLO, PR  00659 TEL. 238-6701 |
| 760. OLIVO RIVERA, LILLY BELL | -1466 | HC-74 BOX  5173 BO. GUADIANA NARANJITO PR  00719 |
| 761. OLMEDA RODRIGUEZ, ROLANDO | -8246 | CALLE GOLONDRINA #79 VILLAS DE CANDELERO HUMACAO, PR  00791-9630 |
| 762. OQUENDO COLON, LYDIA E. | -6259 | C-35  B-14 EXT. PARQUE ECUESTRE CAROLINA PR  00987 |
| 763. OQUENDO RIVERA, ISABEL | -7271 | URB. VILLA CAROLINA 609 BLOQ. 230 #13 CAROLINA PR |
| 764. ORACA MELENDEZ, IRIS M. | -5370 | PO BOX 9021876 SAN JUAN PR  00902 |
| 765. ORENGO BONILLA, BRENDA L. | -2310 | PO BOX 981 YAUCO, PR  00698 |
| 766. OROZCO MOJICA, CARMEN L. | -5783 | URB. SANTA MARIA D-23 CALLE STA. TERESA TOA BAJA PR  00949 |
| 767. ORRACA  MELENDEZ. IRIS M. | -5370 | PO BOX 9021876 SAN JUAN, PR  00902 |
| 768.  ORTINZ GONZALEZ, EDITH | -1669 | URB. STA. TERESITA 5028 SAN PEDRO ST. PONCE PR  00730 |
| 769. ORTIZ AGOSTO, JESUS | -1755 | EDIF. E-9 APT. 60 MANUEL A PEREZ RIO PIEDRAS, PR  00923 |
| 770.  ORTIZ ALAMEDA, CARMEN R. | -3322 | PO BOX  688 LAJAS PR  00667 |
| 771. ORTIZ CABRERA, JOHNEL | -1268 | RR 03  BOX  9583 TOA ALTA PR  00953 |
| 772. ORTIZ DAVILA, MARTA C. | -6951 | O-15  EUCALIPTO VALLE ARRIBA HITHS CAROLINA, PR  00983 |
| 773. ORTIZ DAVILA, ORLANDO | -0046 | HC-02 BOX 6866 YABUCOA, PR  00767 |
| 774.  ORTIZ DE JESUS, MILAGROS | -4990 | PO BOX  14304 BO. OBRERO STA. SANTURCE PR  00916 |
| 775. ORTIZ FEBUS, FRANCISCO | -0082 | PO BOX- 1101 COROZAL PR |
| 776.  ORTIZ GONZALEZ, JAIME | -8444 | URB. VILLA PRADES CASIMIRO DUCHENE #630 SAN JUAN PR  00924 |
| 777. ORTIZ GONZALEZ, MARIA M. | -0971 | URB. SANTA ELENA CALLE CK-33 BAYAMON PR  00957 |
| 778. ORTIZ GUADALUPE, VICTOR M. | -4522 | BOX 10007 SUITE #329 GUAYAMA, PR  00785 |
| 779. ORTIZ MARQUEZ, AIDA L. | -2497 | 26603 CORT.  743 CAYEY,  PR  00736-9460 TEL. 743-3908 |
| 780. ORTIZ MARRERO, LUZ ENID | -6566 | CALLE PALMA REAL Q-3 URB. SANTA CLARA GUAYNABO, PR  00969 |
| 781. ORTIZ MORALES,OMAR | -1434 | CALLE AVILA #1058 VISTAMAR CAROLINA PR  00983 |
| 782. ORTIZ NIEVES, LUIS R. | -6125 | URB. ISABEL LA CATOLICA 257 HYDE PARK HATO REY  PR  00918 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| | | TEL. 977-7244 |
| 783. ORTIZ ORTIZ,  LADY I | -2430 | URB. VILLA  TABOIBA CALLE GUARANI 689 TEL. 848-4393 |
| 784. ORTIZ ORTIZ, CARLOS | -8786 | R-49  C/ LUZ ESTE 4TA. SECC. TOA BAJA PR  00949 |
| 785. ORTIZ PABELLON, MARIA | -2674 | URB. ALTURAS DEL PARQUE 509 SORAJERO CAROLINA, PR  00787 |
| 786. ORTIZ PEREZ, DIANA M. | -6407 | CALLE RIO CAONILLAS D-39 RIO HONDO I BAYAMON, PR  00961 TEL. 740-2403 |
| 787. ORTIZ PIZARRO, LUIS | -6646 | URB. LOS ARBOLES BOX  412 RIO GRANDE PR  00 |
| 788. ORTIZ PORTO, SONIA | -0394 | BONNEVILLE HEIGHTS CALLE AÑASCO #17 CAGUAS, PR |
| 789. ORTIZ RIVERA, ROBERTO | -2934 | 1594 CALLE 20 S.O. LAS LOMAS, SAN JUA PR  00921 |
| 790. ORTIZ RODRIGIEZ, ANA I. | -7349 | REP. METROPOLITANO CALLE 26 SE #964 SAN JUAN PR  00921 |
| 791. ORTIZ RODRÍGUEZ, MARGARITA | -7677 | 1113 COND. QUINTANA B. SAN JUAN PR  00921 TEL. 722-0225 |
| 792. ORTIZ ROSARIO, ELIU J. | -5874 | COND. PONTEZUELA EDIF. 6 APT. 3-E CAROLINA PR  00983 |
| 793.  ORTIZ RUIIZ, ÁNGEL A. | -6868 | URB. EMILIO CELIMANO #E MANUABO PR  00707 |
| 794. ORTIZ SANTANA, ÁNGEL M. | -4088 | RR-6  BOX 10651 SAN JUAN PR  00926 TEL. 764-4040 |
| 795. ORTIZ TORRES, AXEL | -4385 | BO. PAJAROS CARR. 862 #65-A BAYAMON PR  00959 |
| 796. ORTIZ TORRES, JORGE L. | -8425 | PMB 820  PO BOX 7891 GUAYANABO PR  000970 |
| 797. ORTIZ TORRES, MARIA | -5925 | CUPIDO 660 VENUS GARDS. RIO PIEDRAS PR  00926 |
| 798.  ORTIZ TORRES, NORMA I. | -2385 | C/4 I-16  HACIENDA DE CANA SAN JUAN PR  00926 |
| 799. ORTIZ TORRES, RAMIRO | -2170 | CALLE COABA D-28 EL PLANTIO TOA BAJA  PR  00949 |
| 800. ORTIZ VEGA, CARLOS | -6637 | CALLE #27 BB-20 URB. LAS VEGAS CATAÑO, PR  00962 |
| 801. ORTIZ VEGA, JUAN A. | -9637 | PO  BOX  9021218 OLD SAN JUAN SAN JUAN, PR  00902 |
| 802. ORTIZ VEGA, RICARDO | -6805 | CALLE 26-A DD-21 URB. LAS VEGAS CATAÑO, PR  00962 TEL. 870-6288 |
| 803. OSORIO MELENDEZ, SARAI | -7556 | CALLE LUIS HERNANIS 100 CANOVANAS, PR  00729 |
| 804. OSORIO RESTO, JORGE L. | -4412 | TERR. DE CUPEY CALLE 7 BLOQ. A TRUJILLO ALTO PR  00976 |
| 805.  OSOSRIO GONZALEZ, OSVALDO A. | -0352 | PO BOX  71 CANOVANAS, PR  00729 |
| 806. OTERO ALICEA, WILLIAM | -2652 | ABRA ESTRECHA #23 BO. HATO TEJAS BAYAMON, PR  00959 |
| 807. OTERO ANDINO, MARIA C. | -2605 | 1# CALLE PRINCIPAL CONDOMINIO VILLA DEL SOL TRUJILLO ALTO PR |
| 808. OTERO OTERO, HECTOR R. | -9038 | URB. CAPARRA TERRACE 837  CALLE 17 SO SAN JUAN PR  00921 TEL. 721-3299 |
| 809. OTERO WALKER, PURA | -0875 | FALASTERIO B-5 SAN JUAN PR  00901 |
| 810. PABON, CARMEN HAYDEE | -4636 | URB. LOS DOMINICOS A-22 CALLE SAN AGUSTIN BAYAMON, PR  00957 TEL. 799-1049 |
| 811. PABON, NILSA V. | -8305 | URB. MONTE ELENA 316 C-DALIA, DORADO, PR |

27

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| 812. PACHECO MOLINA, WANDA | -6898 | CALLE 8 SE 1133, PTO. NUEVO RIO PIEDRAS, PR  00921 TEL. 722-6036 |
| 813. PADILLA  GUERRIDO, LUCIA | -2095 | 820 6 C/ LOS MANGOS B-65 SABANA SECA PR 00952 |
| 814. PADILLA PEREZ, ROSA M. | -9003 | BUZON 216  CARR. 130 BO. PUEBLO HATILLO, PR   00659 TEL. 898-0722 |
| 815. PAGAN CUASCUT, LIZ A. | -9602 | MAMEYAL 101 A CALLE 19 DORADO, PR  00646 |
| 816. PAGAN DIAZ, YAMIL O. | -4052 | COND. BAYAMONTE APT. 70 BAYAMON PR  00956 |
| 817. PAGAN LOPEZ, CARMEN D. | -7371 | EDF. 93  APT. 1774 RES. LLORENS TORRES SAN JUAN PR |
| 818. PAGAN RODRIGUEZ,  TOMAS E. | -8268 | CALLE MARQUESA #1762 VALLE REAL PONCE, PR  00716 |
| 819. PAGAN RODRIGUEZ, EUNICE | -9523 | CALLE 26  #20  BDA. POLVORÍN CAYEY, PR  00736 TEL. 738-6561 |
| 820.  PAGAN SANTIAGO, CARMEN | -9319 | 4306  CALLE GIMMASIA VILLAS DELICIAS PONCE PR  00728 |
| 821. PANET DIAZ, ZULMA M. | -1651 | C/ 522 05-11 4TA. EXT. COUNTRY CLUB CAROLINA PR  00982 TEL. 769-3253 |
| 822. PANIAGUA LOPEZ, GLORIA E. | -7612 | CALLE PATILLAS #59 HATO REY  PR 00917 |
| 823. PANTOJA CANTRES, VIRGINIA | -6637 | PO BOX  2536 BO. SABANA HOYOS VEGA ALTA PR |
| 824. PARRILLA BERRIOS, NIKSALY | -4217 | PO BOX  396 CANOVANAS, PR  00729 |
| 825. PASCUAL ANDINO, RUTH | -4741 | CALLE YUNQUECITO UU-21 PO BOX  9391 CAROLINA, PR  00988 TEL. 781-6820 |
| 826.  PAZ GONZALEZ, MARIA J. | -2902 | URB. MARBELLA E-185 AGUADILLA PR  00603 |
| 827. PEARSON CRUZ, ROBERTO | -1041 | RES. LUIS LLORENS TORRES EDIF. 8, APT. 144 SANTURCE, PR  00913 TEL. 726-7012 |
| 828. PELLICIER CINTRON,  CIRILO | -7928 | P.O.  BOX  945 TEL. 854-5291 |
| 829. PELLICIER FIGUEROA, GLENDA I. | -5636 | APTDO 13464 SAN JUAN, PR  00908 TEL. 762-5520 |
| 830. PELLOT GONZALEZ, CARMEN Z. | -0304 | BO. AMELIA #65 CALLE RUIZ BELVIS GUAYANABO PR 00965 |
| 831. PEÑA CABRERA, OTILIO | -2200 | C/4  SE #1264 URB. CAPARRA TERRACE RIO PIEDRAS, PR  00921 |
| 832. PEÑA CONTRERAS, DAVID J. | -1143 | PO BOX 5005 PMB #262 SAN LORENZO, PR  00754 |
| 833. PEÑA DELGADO, ANGEL H. | -6746 | CALLE MARLIN #1540 URB. VISTA MAR BAHIA CAROLINA, PR TEL. 769-3339 |
| 834. PEREZ AGOSTINI, LUIS A. | -1641 | URB. JARDINES ARECIBO CALLE D-H8 ARECIBO, PR TEL. 349-5514 |
| 835. PEREZ CINTRON, ALVILDA | -9694 | TROPICAL OURT 1002 SAN JUAN PR |
| 836. PEREZ CLEMENTE, BRENDA | -3956 | VILLA FONTANA 2KR 637 VIA 3 CAROLINA, PR  00983 |
| 837. PEREZ COLLAZO, IVANIA | -9913 | COND. BAHIA A-AVE. LAS PALMAS 1048 706 SAN JUAN PR |
| 838. PEREZ CORDERO, HECTOR M. | -0739 | CALLE 35 S.O. #818 LAS LOMAS RIO PIEDRAS, PR  00921 TEL. 781-7468 |
| 839. PEREZ GIRARD, ÁNGEL M. | -1311 | P.O. BOX  71325 SUITE 26 SAN JUAN PR  00936 |
| 840. PEREZ HERNANDEZ, CARLOS | -2581 | BOX  823 MOCA, PR  00676 TEL.  891-2236 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|------|------|------|
| 841. PEREZ IRIZARRY, ROSAMARY | -9648 | CALLE MOCA #2079 URB. LOS CAOBOS PONCE, PR  00776-2700 |
| 842. PEREZ LOPEZ, MARIA J. | -4583 | URB. BRISAS DEL PRADO 2009 CALLE GUARAGUAO K-18 STA. ISABEL PR  00757 TEL. 845-2120 |
| 843. PEREZ LOPEZ, SARAI |  | PO BOX  URB. RIACUELO TRIJILLO ALTO, PR  00976 |
| 844. PEREZ MALDONADO, REYMARIE | -5746 | BOX 100 SABANA SECA, PR  00952 |
| 845. PEREZ PEREZ, JEANETTE | -2106 | PO BOX  230 TOA ALTA, PR  00954 |
| 846. PEREZ PEREZ, MYRNA  R. | -9123 | CALLE KENT J-7 URB. VILLA CONTESSA BAYAMON, PR 00956 TEL. 785-7907 |
| 847. PEREZ PILLOT, VICTOR R. | -2678 | COND. PLAZOS REST. CAMORRAS APT. 511 GUAYNABO, PR |
| 848. PEREZ PINET, OSCAR | -6880 | RES. ALEJANDRINO EDIF. 6 APT. 79 GUAYNABO, PR  00969 TEL. 789-1208 |
| 849. PEREZ RAMIREZ, ROLANDO A. | -2995 | CALLE CAOBA D-25 URB. EL PLANTIO TOA BAJA, PR  00949 |
| 850. PEREZ RIOS, LYMARI | -8980 | 364  C/ SAN JORGE COND. LAS CARMELITAS APTO.  307 SAN JUAN PR  00912 |
| 851. PEREZ RIVERA, CARMEN A. | -7915 | URB. VILLA DE CANEY A-4 CALLE ARECIBO TRUJILLO ALTO PR  00975 |
| 852. PEREZ RIVERA, FRANCISCO | -3636 | COND. CAMPO REAL 780 CARR. 8860  APT. 2859, TRUJILLO ALTO, PR.  00976 TEL. 721-2020 EXT. 2152 |
| 853. PEREZ RIVERA, RAMON L. | -2425 | PO BOX  BOX  20455 SAN JUAN PR  00928 |
| 854. PEREZ RODRIGUEZ, EDWIN | -549 | RES. LOPEZ SICARDO 870 CALLE CISNE SAN JUAN PR  00923 |
| 855. PEREZ SANCHEZ, ARACELIS | -4248 | HC-02  BOX  12249 GURABO PR  00778 |
| 856. PIMENTEL DE SILVERIO, DOMINICA | -5193 | ALTURAS DE INTER. CASLLE 11 P. 21 TRUJILLO ALTO, PR  00976 |
| 857. PINO CORCHADO, ELIO I. | -0753 | BUZON 7479 AVE. AGUSTIN RAMOS CALERO ISABELA, PR  00662 TEL. 721-3799 |
| 858. PIÑEIRO CABAN, EDGARDO | -3831 | PO BOX  5180 SAN JUAN PR  00906 |
| 859. PIZARRO CEPEDA, NOLASCO | -4981 | URB. QUINTAS DE CANOVANAS #928  CALLE ZAFIN CAROLINA |
| 860. PIZARRO GALLARDO, HILDA | -4240 | EXT. FOREST HILLS MARGINAL ST. B-19 BAYAMON PR |
| 861. PIZARRO MARTINEZ, CARLOS M. | -3830 | PO BOX  32 LOIZA PR  00772 |
| 862. PIZARRO RIOS, MIRIAM | -8332 | CALLE 508  BUZON 211 #5 VILLA CAROLINA CAROLINA PR  00985 |
| 863. PIZARRO ROSADO, JORGE | -5294 | BO. SANTA ROSA I CARR 837 K-12 INT. |
| 864. PLACEN VIDAL, MARIA P. | -9780 | PO BOX 9022541 SAN JUAN PR  00902-2541 |
| 865. POMALES SUREN, JUAN | -3276 | PO BOX  9020740 SAN JUAN, PR  00902 |
| 866. PORTALATIN, ABISAI | -6423 | PO BOX  9021242 OLD SAN JUAN ST. SAN JUAN PR  00902 |
| 867. PRATTS RODRIGUEZ, IRIS | -8791 | URB. MONTE VISTA CALLE 6 G-47 FAJARDO PR  00738 |
| 868. QUEZADA CANELA, JOSEFA X. | -3152 | URB. VALLE ARRIBA HEIGHT C/ LOUREL  S-5 |
| 869. QUINTANA PIZARRO, CARMEN J. | -8996 | COND. PARK VIEW TERRACE, EDIF. 7 APT. 101 CANOVANAS, PR  00729 |
| 870. QUIÑONES FELICIANO, JULIO E. | -8916 | 1017  CALLE J. PERICAS URB. VILLA GRILLAZCO |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| | | PONCE PR  00717 TEL. 840-1198 |
| 871.QUIÑONES IGLESIAS, MARCOS | -1107 | HC-01 BOX 4962 LOIZA, PR  00772 TEL. 721-2020 |
| 872.QUIÑONES ORTIZ, MILAGROS | -3738 | APT. 453 LOIZA PR  00772 |
| 873.QUIÑONES QUIÑONES, MARITZA | -0909 | ORIENTE 207 VILLA PALMERAS, SAN JUAN PR  00915 |
| 874.QUIÑONES RAMOS, JORGE E. | | CALLE SAN ANDRES #5 LOIZA PR  00772 |
| 875.QUIÑONES REYES, GLORIA M. | -3512 | HC-1 BOX 4846 SABANA HOYOS PR  00688 TEL. 881-4187 |
| 876.QUIÑONES RODRIGUEZ, YOLANDA | -2378 | PO BOX  1622 SABANA SECA PR  00952-1622 |
| 877.QUIÑONES VEGA, EMMA J. | | URB. LAS CUMBRES SUITE 43  CALLE EMILIONO POL H-497 SAN JUAN PR  00926 |
| 878.QUIÑÓNEZ CAPO, FRANCISCO JOSE | -1399 | URB. BELLA VISTA 29 CALLE A PONCE PR  00716 TEL. 843-4225 |
| 879.QUIÑÓNEZ JUARBE, EDUARDO | -7917 | PMB 318  P.O. BOX  80000 ISABELA PR  0062 TEL. 830-3207 |
| 880.QUIÑONEZ MEDINA, ANA M. | | PO BOX  9023300 SAN JUAN PR  00907 |
| 881.QULES MATEO, ARACELIS | -4693 | RES. RAMOS ANTONINI EDIF. 37 APTO. 368 SAN JUAN PR  00921 |
| 882.RAMIEREZ  MENDEZ, ADELINA | -7486 | URB. VENUS GARDENS NORTE, AW4 CALLE PIEDRAS, NECARAS SAN JUAN, PR   00926-4658 |
| 883.RAMIREZ MOLINA, MARGARITA | -1820 | 1158 CALLE BELCAIRE PUERTO NUEVO PR  00920 TEL. 277-0265 |
| 884.RAMIREZ POMALES, JOSE A. | -1589 | HC-02 BOX  9891 JUNCOS, PR  00777 TEL. 2237-4298 |
| 885.RAMIREZ SALTARSE, EDWIN | -3843 | C/ ACUARIO #30 JARD. ANGELES CAROLINA PR |
| 886.RAMIREZ VAZQUEZ, CLARIBEL | -1396 | COND. BAYOLA 801-A |
| 887.RAMOS ACOSTA, MIRTA A. | -9479 | C/ 118 BL-261 JARDIENS DE COUNTRY CLUB CAROLINA PR  00983 |
| 888.RAMOS CARBOT, MARIA I. | -5999 | PO BOX  40696 SAN JUAN PR  00940 |
| 889.RAMOS DAVILA, JEANNETTE | -5052 | 101  PORTALES DE SAN JUAN SAN JUAN PR |
| 890.RAMOS GARCIA, CARLOS | -2520 | PO BOX  9023176 SAN JUAN PR  00902 |
| 891.RAMOS MARRERO, ROSA I. | -4470 | URB. TERRAZAS DE CAROLINA C/DUCE SUEÑOS A  #48 CAROLINA PR  00987 |
| 892.RAMOS MARTINEZ, FRANCISCO | -9480 | T-25 VIOLETA ST. VILLA CONTESSA BAYAMON, PR  00956 TEL. 785-9608 |
| 893.RAMOS MATOS, JOSE  M. | -3001 | CALLE CLAVEL #588 PONDEROSA RIO GRANDE PR |
| 894.RAMOS ORTIZ, ALBERTO | -8178 | PO BOX  159 COROZAL, PR  00983 |
| 895.RAMOS RAMOS, CARMEN | -1298 | PO BOX 366522 SAN JUAN, PR  00936 |
| 896.RAMOS REYES, VIVIAN | -8645 | CALLE CAROLA T-64 URB. LOIZA VALLEY CANOVANAS, PR  00729 |
| 897.RAMOS RIVERA, DANIEL | -1580 | PO BOX  9021559 SAN JUAN PR00902-1559 |
| 898.RAMOS TORRES, NIDIA | -3502 | URB. ALBORADA BZN. 104 SABANA GRANDE, PR  00637 |
| 899.RAMOS VEGA, MARISOL | -3667 | 1321  C/ GERANIO URB. BUENA VENTURA MAYAGUEZ, PR  00682 |
| 900.RANGEL GONZALEZ, MARIA DEL A. | -5589 | ALPES 5192 URB. EXT. COMANDANTE CAROLINA, PR  00982 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| 901. REQUENA CRUZ, JESUSA | -9568 | AMERICO MIRANDA #1211 REPTO. METROPOLITANO, PR  00921 |
| 902. RESTO RESTO, DAVID | -3737 | HC-01 BOX  6420 JUNCOS, PR  00777 |
| 903. REY OCASIO, CARMEN I. | -3260 | CALLE PARIS 243 PMB 1566 SAN JUAN PR  00917 |
| 904. REYDA PEREZ, CARMEN | -2632 | CASTELLA GARDEN C/10 V-13 CAROLINA, PR |
| 905. REYES  CABRERA, ROSA A. | -9134 | GUANINA  I-3  URB. VILLA BORIQUEN CAGUAS,  PR  007235 TEL.  258-3486 |
| 906. REYES DE MARIN, OLIVIA I. | -5074 | LA PROVIDENCIA C/16  CASA Z-D 11 TOA ALTA PR  00953 |
| 907. REYES FABIAN, IRIS M. | -8749 | C/ CARRERO ZANABRIA 802 VILLA PRADES SAN JUAN PR  00924 |
| 908. REYES FILOMENO, KEYLA | -1288 | URB. MIRAFLORES 37-13 CALLE 47 BAYAMON, PR  00957 |
| 909. REYES GARCIA, ARELY | -6358 | P.O. BOX  525 VILLALBA PR  00766 TEL. 847-2503 |
| 910. REYES GUADALUPE, JULIO O. | -2933 | CALLE LUXEMBURGO E-23 1RA SECCION VILLA DEL REY |
| 911. REYES MALAVE, GILBERTO | -6667 | CALLE MARIA B. AMADEO 798 URB. TRINITARIAS, AGUIRRE, PR 00798  TEL. 853-3787 |
| 912. REYES MARCANO, SAMUEL | -1062 | PO BOX  191 CANOVANAS PR  00729-0191 |
| 913. REYES MATEO, LUZ H. | -9739 | URB. LOS ANGELES C/PISCIS #25 CAROLINA PR  00979 |
| 914. REYES RAMOS, LILIBETH | -7430 | PO BOX  1211 CIDRA PR  00739 |
| 915. REYES REYES, CRUZ M. | -1856 | HC-03  BOX  10180 COMERIO PR  00782-9602 TEL. 786-3023 |
| 916. REYES RIOS, MAGALIE | -6061 | CH-01 BOX 4954 MEDIANIA ALTA LOIZA, PR  00772 |
| 917. REYES RIVERA, JUANITA | -9058 | CALLE LAS FLORES #13 VISTA ALEGRE BAYAMON PR |
| 918. REYES RODRIGUEZ, MARIBEL | -7278 | CALLE 41  BLQ. 46  #6 VILLA CAROLINA CAROLINA PR  00985 |
| 919. REYES ROLON, BLANCA R. | -6687 | MONTECASINO HEITHS CALLE RIO HODO #3 TOA ALTA, PR  00953 |
| 920. REYES ROMERO, MERCEDES | -2025 | BUZON 1342 C/ 2 B. JUAN SANCHEZ BAYAMON, PR 00959 |
| 921. RIO ORTIZ, GENARO | -9410 | BZN. 1401 BO. ESPINAR AGUADA PR  00602 |
| 922. RIOS ALICEA, CARMEN D. | -1214 | 4792  CALLE ORO SABANA SECA TOA BAJA PR  00952 |
| 923. RIOS APONTE, JUAN | -7418 | HC-01  BOX  5293 BO. QUEBRADILLAS BARRANQUITAS, PR |
| 924. RIOS GARCIA, RAUL | -5723 | MANUEL OCASIO 1775 URB. SANTIAGO IGLESIAS SAN JUAN, PR  00921 TEL. 783-9172 |
| 925. RIOS LOPEZ, JUAN E. | -6699 | P.O. BOX  894 HATILLO,  PR  00659 TEL. 262-5428 |
| 926. RIOS MENDOSA, BRENDA | -3149 | COND. BAYAMONTE APT. 712 BAYAMON PR  00956 |
| 927. RIOS ORTIZ, TEOFILA | -1736 | RR 02  BOX  6907 CIDRA, PR  00739 TEL. 747-8173 |
| 928. RIOS REYES, LILLIA | -7085 | CALLE SAN CIPIAN #706 BO. OBRERO SAN JUAN PR  00915 |
| 929. RIOS RODRÍGUEZ, LUIS G. | -1310 | VILLAS CIUDAD JARDIN APT. 9664 CANOVANAS PR  00729 |
| 930. RIVERA  MIRABAL, LOURDES | -6833 | PO BOX 4200 VALLE ARRIBA HEIGHTS |

31

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| | | CAROLINA, PR  00983 TEL. 257-3434 |
| 931. RIVERA AYALA, MYRIAM | -4276 | CALLE 89  BLQ. 92 #11 CAROLINA, PR  00985 |
| 932. RIVERA AYALA, ROSA I. | -4670 | HC- 02 BOX  13405 AGUAS BUENAS PR  00703 |
| 933. RIVERA BATISTA, WALLIS L. | -4544 | VILLA CIUDAD JARDIN APARTADO 9664 CANOVANAS, PR  00729 |
| 934. RIVERA BIGAY, PEDRO J. | -6744 | URB. ALTALANTIZ VIEW 144 CALLE MARTE (ALTO) CAROLINA, PR   00979 |
| 935. RIVERA BURGOS, JEAVIAZUB | -0726 | URB. JARDINES DE CAROLINA CALLE E-D5 CAROLINA PR  00987 |
| 936. RIVERA CAMACHO, JORGE J. | -4886 | CALLE CANAL 137 URB. BAY VIEW CATAÑO, PR |
| 937. RIVERA CARRASQUILLO, ZORAIDA | -6871 | CALLE HUMACAO G-15 VILLAS  CANEY |
| 938. RIVERA CARTAJENA, BENNY | -5317 | CALLE 31 AN 3 URB. TERESITA BAYAMON, PR  00960 |
| 939. RIVERA CEPEDA, DAVID | -4614 | P.O. BOX 1294 CANOVANAS, PR  00729 |
| 940. RIVERA COLON, MARIA A. | -1583 | PO BOX  3574 AMELIA CONTRACT I. CATAÑO, PR  00962 |
| 941. RIVERA CRESPI, MIGUEL A. | -7391 | APARTADO 416 FLORIDA, PR  00650 TEL. 878-2486 |
| 942. RIVERA CRESPO, HECTOR M. | -2304 | PO BOX  1425 AGUADA PR  00602 |
| 943. RIVERA CRUZ, WILLIE | -0478 | CALLE 14CC 16 SIERRA LINDA BAYAMON PR  00957 |
| 944. RIVERA CRUZ, ZULEIKA | -2694 | AVE. SAN JOSE #401 AIBONITO, PR  00705 |
| 945. RIVERA DE FIGUEROA, NILSA | -9525 | PO BOX 800-362 COTO LAUREL, PR  0780-0362 |
| 946. RIVERA DIAZ, LUIS A. | -8052 | HC-61  BOX 4488 TRUJILLO ALTO  LA GLORIA TRUJILLO ALTO PR |
| 947. RIVERA DIAZ, NOEMI | -3717 | CALLE #28 U-5 VILLA UNIVERSITARIA HUMACAO, PR  00791 |
| 948. RIVERA DIAZ, VANESSA | -6450 | BOX  151 CARR. 164 KM. 308 |
| 949. RIVERA DOMINGUEZ, CARMEN E. | -4658 | URB. SAN RAFAEL CALLE 3 E-16 CAGUAS, PR  00725 |
| 950. RIVERA FIGUEROA, LYDIA E. | -7777 | CALLE 229 JD-17 3ER. COUNTRY CLUB CAROLINA, PR  00982 |
| 951. RIVERA GARCIA, ADA ROSA | -1172 | BOX 5072 CAROLINA, PR  00984-5072 |
| 952. RIVERA GARCIA, EDWIN D. | -3487 | PO BOX  1223 TOA BJA PR  00951 TEL. 722-0228 |
| 953. RIVERA GARCIA, MARIA I. | -5652 | HC-1 BOX 4248 NAGUABO, PR  00718 TEL. 874-1156 |
| 954. RIVERA GONZALEZ, ENEIDA | | PO BOX  961\ SAINT JUST\ TRUJILLO ALTO PR  00918 |
| 955. RIVERA GONZALEZ, JUSTINO | -1940 | CALLE B #25 URB. EL RECREO HUMACAO, PR  00791 |
| 956. RIVERA HERNANDEZ, BRENDA | -1824 | RR 03  BOX  10560 TOA ALTA PR  00953 |
| 957. RIVERA INDART, ISMAEL | -4254 | P.O. BOX 29224 SAN JUAN PR  00929-0224 |
| 958. RIVERA IRMES, DUAMEL | -5536 | CH-01 BOX  6103 VILLALBA, PR  00766 |
| 959. RIVERA LUGO, CELIA A. | -0183 | C/CARBONEL 453 URB. BALDRICH HATO REY PR  00918 |
| 960. RIVERA MARRERO, NELSON | -5574 | C/2 R-14 URB. SANS SONCI BAYAMON PR  00958 |
| 961. RIVERA MARTINEZ, AIDA D. | -9490 | URB. JARDINES DE LA FUETE CALLE LOPE DE VEGA 213 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|------|------|------|
| | | TOA ALTA, PR |
| 962. RIVERA MATOS, ANA M. | -4222 | CALLE 240  H-V.-29- 3ER. EXT. C. CLUB CAROLINA PR  00982 |
| 963. RIVERA MIRABAL, LOURDES | -6833 | BOX 4200 VALLE ARRIBA HEIGHT, CAROLINA PR  00984 |
| 964. RIVERA MORALES, ELIACIM | -5080 | PO BOX 9020228 |
| 965. RIVERA MORALES, GLENDA | -4007 | CALLE 3-D 1 CASTELLANA GARDENS CAROLINA, PR  00983 |
| 966. RIVERA MORALES, OSVALDO | -4878 | BO. 4 CALLES CALLE BRECHARA #1279 PONCE PR TEL. 843-1526 |
| 967. RIVERA MULERO, WILLIAM I. | -9013 | CALLE #23 #16-7 VILLA CAROLINA CAROLINA, PR  00985 |
| 968. RIVERA ORTIZ, HERIBERTO | -9541 | HC-03 BOX  10114 COMERIO, PR  00782 |
| 969. RIVERA PEREZ, LUZ N. | -6617 | PO BOX  403 LOIZA PR  00772-0403 |
| 970. RIVERA PEREZ, ROSEMARIE | -8907 | URB. PARQUE ECUESTRE D-32 C/ COLABORADOR CAROLINA PR  00987 |
| 971. RIVERA QUILES, JOSE M. | -0692 | HC-2 BOX 5025 COMERIO PR  00282 |
| 972. RIVERA QUIÑONES, LUIS RAUL | -9954 | APTDO. 286 BO. MEDIANIA BAJA LOIZA, PR  00772 TEL. 876-1772 |
| 973. RIVERA RAMIREZ, CRUZ | -7280 | CALLE LAGUNA #240 VILLA PALMERA SANTURCE PR  00915 |
| 974. RIVERA RIOS, JOSE A. | -9509 | APT. 603 COND. LAGOS DEL NORTE LEVITTOWN TOA BAJA  00949 TEL. 547-1958 |
| 975. RIVERA RIVERA, JUAN M. | -8504 | 601  AVE. LOS MORA ARECIBO, PR  00612-9692 TEL. 878-2851 |
| 976. RIVERA RIVERA, LUZ | -6127 | C/34  2D-  13 URB. RIVER VIEW BAYAMON, PR  00961 |
| 977. RIVERA RIVERA, MARIA E. | -9142 | EL PARAISO RADICON 214 RIO PIEDRAS, PR  00926 |
| 978. RIVERA RODRIGUEZ, MAGALY | -5975 | HC-74 BOX  5843 NARANJITO PR  00719 |
| 979. RIVERA ROSA, LUIS O. | -2240 | PO. BOX 2017 PMB 334 LAS PIEDRAS, PR  00771 TEL. 713-5643 |
| 980. RIVERA ROSADO, JOSE A. | -8798 | MONTECILLO COUNT 3904VIA PEDREGAL 10 TRUJILLO ALTO PR  00971 |
| 981. RIVERA ROSADO, JOSE E. | -0717 | RES. MANUEL A. PEREZ EDIF. F-I APTO. 10 SAN JUAN PR 00923 |
| 982. RIVERA ROSADO, NYDIA E. | -2892 | RESIDENCIAL JAGUAS C-5 CIALES, PR  00638 TEL. 413-7818 |
| 983. RIVERA SABATER, JOSEFINA | -3222 | ALAMEDA GF-22 SANTA JUANITA BAYAMON, PR  00956 TEL. 786-0037 |
| 984.     RIVERA SANTIAGO, REGALADA | -7847 | EDIF. 1 APT. 7 COND. SAN JOSE SAN JUAN PR  00923 |
| 985. RIVERA SIWIGAGLIA, PROVIDENCIO | -8248 | CALLE SANTA MARIA C-27 G-6 GUAYANILLA, PR  00656 |
| 986. RIVERA SUAREZ, AMELIA | -2562 | PO BOX  748 CATAÑO, PR  00969 |
| 987. RIVERA TORRES, LIZY E. | -9382 | HC-06 BOX  70149 CAGUAS, PR  00725 |
| 988. RIVERA TORRES, LUIS A. | -7757 | ARTURIAS #16 PARQUE VALENCIA BAYAMON PR  00959 |
| 989. RIVERA TULIER, CARMAIDA | -7361 | URB. VILLA RICA AA-17 C/ EDMEE BAYAMON, PR  00956 |
| 990. RIVERA, FELIX A. | -3224 | CALLE LOPE DE VEGA #213 TOA ALTA PR  00953 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| 991.RIVERA, FRANCISCO | -3223 | D-1 APT. 7<br>RES. MANUEL A PEREZ<br>SAN JUAN PR 00953 |
| 992.ROBLES SOTO, SONIA | -6957 | CARR. 8860<br>APT. 1402<br>TRUJILLO ALTO PR 00976 |
| 993.ROBLES ROSA, ADALBERTO | -6655 | HC-02 BOX 6104<br>LUQUILLO, PR 00773 |
| 994.ROCA GARCIA, RAFAEL A. | -7123 | CALLE 29 S.E. #944<br>REPARTO METROPOLITANO S.S. PR |
| 995.RODRIEGUEZ COLON, BIENVENIDO | -3559 | URB. TOA ALTA HEIGHTS<br>CALLE 26 AA-31<br>TOA ALTA PR 00953 |
| 996.RODRIGUEZ BONILLA, ZAIRA | -1589 | CALLE TULIPAN D-185-E<br>URB. LOIZA VALLEY<br>CAROLINA, PR 00729 |
| 997.RODRIGUEZ CARBONELL, MARIA M. | -9984 | PO BOX 625<br>ENSENADA PR 00647 |
| 998.RODRIGUEZ CINTRON, JANET | -2936 | VIA 8 2NL 258<br>VILLA FONTANA<br>CAROLINA, PR |
| 999.RODRÍGUEZ COLON, BIENVENIDO | -3559 | URB. TOA ALTA HEIGHTS<br>AA 31 CALLE 26<br>TOA ALTA PR 00953-4303<br>TEL. 757-5863 |
| 1000. RODRIGUEZ COLON, LUIS | -4853 | URB. MONTE ELENA 316<br>DORADO, PR |
| 1001. RODRIGUEZ CRUZADO, ROSALIA | -8862 | COND. LAS VEGAS<br>APTO. 6 CALLE LAS FLORES<br>SAN JUAN PR 00907 |
| 1002. RODRIGUEZ DAVILA, AIXA | -0938 | PO BOX 439<br>GUAYNABO PR 00970 |
| 1003.RODRÍGUEZ DOMINGUIEZ, TOMAS | -8010 | CALLE 4-B BUZON BO. PUEBLO NUEVO<br>VEGA BAJA, PR 00<br>TEL. 785-2123 |
| 1004. RODRIGUEZ ENCARNACION, HECTOR M. | -0008 | HC-03 BOX 21162<br>RIO GRANDE, PR 00745 |
| 1005. RODRIGUEZ FELICIANO, VICTOR M. | -1361 | HC-4 BOX 46999<br>AGUADILLA, PR |
| 1006. RODRIGUEZ GARCIA, CARMEN | -1380 | CALLE BLANES #336<br>EMBALSE SAN JOSE<br>RIO PIEDRAS, PR |
| 1007. RODRIGUEZ HERNANDEZ, HENRY | -4901 | RR T. BUZON 16 T-41 PIÑA<br>TOA ALTA PR |
| 1008. RODRIGUEZ MALDONADO, CAMREN Y. | -0151 | CALLE CAOBA I-2B<br>URB. EDUARDO J. SALDAÑA<br>CAROLINA PR 00983 |
| 1009. RODRIGUEZ MARRERO, MATILDE | -6417 | URB. MANSION DEL MAR<br>MM-40 PLAZA DELFIN<br>TOA BAJA PR 00943 |
| 1010. RODRÍGUEZ MARTINEZ, CARMEN M. | -2081 | VALLE TOLIMA J-16<br>C/ MYRNA VAZQUEZ<br>CAGUAS PR 00727-2340<br>TEL. 743-8361 |
| 1011. RODRIGUEZ MARTINEZ, HECTOR L. | -6333 | PO BOX #146<br>MAUNABO, PR 00707 |
| 1012. RODRIGUEZ MEDINA LUIS A. | -4585 | URB. VILLA DEL RIO<br>C/RIO TURABO #41<br>HUMACAO PR 00791 |
| 1013. RODRIGUEZ MEDINA, MYRNA I. | -4805 | CALLE E #210<br>BDA. BUENA VISTA<br>SAN JUAN PR 00917 |
| 1014. RODRÍGUEZ MENDEZ, BENJAMÍN | -1932 | CALLE 31 BB-12 CIUDAD UNIVERSITARIA<br>TRUJILLO ALTO PR 00976<br>TEL. 761-7931 |
| 1015. RODRIGUEZ MENDEZ, JOSE L. | -9438 | 506 CALLE MOREL CAMPOS<br>SANTURCE, PR 00915 |
| 1016. RODRIGUEZ MORALES, LISA V. | -5174 | HC-03 BOX 17358<br>LAJAS PR 00667 |
| 1017. RODRIGUEZ MORALES, RAUL | -0037 | PO BOX 9672<br>CIDRA PR 00739 |
| 1018. RODRIGUEZ MUÑOZ, AINEE J. | -1587 | HC-03 BOX 10762<br>JUANA DIAZ PR |
| 1019. RODRIGUEZ NARVAEZ, NOEL | -4361 | PO BOX 570<br>CAROLINA PR 00987 |
| 1020. RODRIGUEZ OYOLA, JUAN R. | -1966 | 1325 COND. SAN IGNACIO<br>AVE. SAN IGNACIO APT. 9.J<br>SAN JUAN PR 00921 |
| 1021. RODRIGUEZ PAGAN, ANA | -9686 | COND. JARDINES DE HANCIAS<br>APT. 11100 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| | | SAN JUAN PR  00917 |
| 1022.    RODRÍGUEZ PEÑA, JANET | -7346 | P.O. BOX  4040  SUITE 345 JUNCOS, PR  00777 TEL  258-1597 |
| 1023.    RODRIGUEZ PRIETO, ROBERTO | -1842 | C/  21 A # V-26 URB. TOA ALTA HEITHS TOA ALTA PR  00950 |
| 1024.    RODRIGUEZ QUIÑONES, MARIA L. | -9783 | HC- 01  BOX  5420 BO. MANAGES SEC. LIMON JAYUYA PR |
| 1025.    RODRÍGUEZ RAMOS, GLORIA E. | -5096 | CALLE 506  BLOQ. 215-3 VILLA CAROLINA,  PR  00988 |
| 1026.    RODRIGUEZ REYES, RAUL | | PO BOX 3382 SAN JUAN PR  00902 |
| 1027.    RODRIGUEZ RIVERA, FREDDY | -5373 | RES. LUIS LLORENS TORRES E-131  APT. 2431 SAN JUAN PR  00913 |
| 1028.    RODRIGUEZ RIVERA, LILLIAM | -7141 | CALE 17 72-B, BO. MAMEYAL DORADO, PR 00646 TEL. 721-2020 EXT. 2216 |
| 1029.    RODRIGUEZ RIVERA, LYDIA M. | -4635 | P.O BOX 9023242 SAN JUAN, PR 00902 |
| 1030.    RODRIGUEZ RODRIGUEZ, CARMEN R. | -4317 | CALLE 2 S.O. #1610 LAS LOMAS SAN JUAN PR  00921 |
| 1031.    RODRIGUEZ RODRIGUEZ, LUIS F. | -4756 | CALLE 18 S-990 ALT. DE RIO GRANDE RIO GRANDE, PR 00745 TEL. 887-4639 |
| 1032.    RODRIGUEZ RODRIGUEZ, MARIA I. | -2388 | PO BOX  4384 CAROLINA PR  00984 |
| 1033.    RODRIGUEZ SIERRA, FERNANDO | -7670 | T-105 RIVER PARK BAYAMON PR  00961 |
| 1034.    RODRIGUEZ TIRADO, ANIBAL | -4723 | PO BOX 140673 ARECIBO PR  00617 TEL. 787-399-7600 |
| 1035.    RODRIGUEZ TORRES, VICTOR  L. | | PO BOX  220 SAN JUAN PR  00772 |
| 1036.    RODRIGUEZ VELAZQUEZ, BENEDICTO | -1861 | HC-02 BOX 4066 LAS PIEDRAS, PR  00771 |
| 1037.    RODRIGUEZ VILLANUEVA, ANA M. | -7114 | PO BOX  9447 BAYAMON PR  00960 |
| 1038.    RODRÍGUEZ VILLANUEVA, JUANA | -1663 | 637 AVE. JULIO ANDINO URB. VILLA PRADOS RIO PIEDRAS, PR  00924 |
| 1039.    ROIG RIOS, JOSE A. | -8233 | BASE RAMEY CALLE A-121 GUADILLA PR  00603 |
| 1040.    ROJAS GARCIA, ÁNGEL M. | -6048 | CONDADO, #59  APT. 8-B SAN JUAN PR   00907 |
| 1041.    ROJAS REYES, MIGUEL ANGEL | -9791 | CALLE BOBBY CAPO #33 COAMO, PR  00769 |
| 1042.    ROLDAN RIVERA, ELBA I. | -5008 | P.O. BOX  1158 JAYUYA,   PR  00664 TEL. 828-7275 |
| 1043.    ROLON GONZALEZ, LOURDES | -6056 | CALLE MAGDA D-3 LEVITTOWN LAKES TOA BAJA PR  00949 TEL. 749-0546 |
| 1044.    ROLON MOJICA, MAYRA | -9640 | C/CONCHA 3633 LEVITTOWN, PR  00949 |
| 1045. ROLON RIVERA, LOURDES M. | -5407 | HC-01  BOX  3656 COROZAL, PR   00783 TEL. 859-2102 |
| 1046.    ROM MILLLAN, GLENDALIS | -0548 | C/ TOLEDO A-104 VILLAS DEL SOL CAROLINA PR  00985 |
| 1047.    ROMAN ADAMES, MICHAEL | -7942 | P.O. BOX  352 ARECIBO  PR 00613 TEL. 898-9256 |
| 1048.    ROMAN ARBELO, MARTIZA | -0160 | P.O. BOX  9219 ARECIBO, PR  00613 TEL.  820-5941 |
| 1049.    ROMAN CUEVAS, ANTONIO | -7408 | HC-03 BOX 16965 QUEBRADILLA, PR  00678 TEL. 896-8211 |
| 1050.    ROMAN MUÑOZ, MELIDA | -5137 | C-10  RES. FAC. UPR SAN JUAN PR  00923 |
| 1051.    ROMAN NIEVES, ANTONIO | -5137 | URB. LOS RODRIGUEZ, C-32 CAMUY, PR  00627 TEL. 391-1977 |
| 1052.    ROMAN OCASIO, ERMELINDA | -0149 | RR 1  BOX  36 L CAROLINA PR  00983 |

35

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|------|-----------------------------------|---------|
| 1053.   ROMAN PABON, ARMINDA | -2914 | APT. #513 COND. MADRID PLAZA URB. DELICIAS,  PR.  00924 |
| 1054.   ROMAN TORRES, HECTOR C. | -8605 | COND. VILLAS DEL SOL I CARR. PRINCIPAL APT. 202 TRUJILLO ALTO PR  00976 |
| 1055.   ROMERO AGUIRRE, ALFREDO | -1917 | HC-01 BOX 5255 SANTA ISABEL, PR |
| 1056.   ROMERO CALDERON, LUZ J. | -6214 | PO BOX  6363 CAGUAS, PR  00726 |
| 1057.   ROMERO DIAZ, FELIPE | | CALLE CATALAÑA F-187 VISTAMAR |
| 1058.   ROMERO REYES, NAYDA | -7609 | BOX  3254 GUAYNABO, PR  00970 |
| 1059.   ROSA  CRUZ, SONIA | -5317 | LA GRANJA #7 JUAN DELAU RIVERA CAGUAS,  PR |
| 1060.   ROSA MARTINEZ, ALBY O. | -8309 | 1173  CALLE 2  SE SAN JUAN PR  00921-1738 TEL. 487-7753 |
| 1061.   ROSA RAMOS, CARMEN M. | -2303 | CALLE 31 3-J  43 TERRAZAS DEK TIA TOA ALTA PR  00953 |
| 1062.   ROSA RIVERA, ISMAEL | -9264 | BO. ARENAS SECTOR VISTA ALEGRE RR-2 BUZON  5550 CAROLINA PR  00739 |
| 1063.   ROSADO MATIAS, ENRIQUE | -8006 | COND. VILLA MAGNA APT. 807 SAN JUAN PR  00921 |
| 1064.   ROSADO ORTIZ, LUIS A. | -0385 | RR-9  BOX  9437 SAN JUAN PR  00926 |
| 1065.   ROSADO RODRIGUEZ, JULIO | -6013 | HC-91  BOX  9575 VEGA ALTA, PR  00692-9612 |
| 1066.   ROSADO ROSADO, AWILDA | -7367 | VIA 16 KV-15 VILLA FONTANA CAROLINA PR  00983 |
| 1067.   ROSADO SANTANA,  CYATHIA | -6117 | JARDINES DE MONTE ALTO 325 C/ 1 APDO. 111 TRUJILLO ALTO PR  00976 |
| 1068.   ROSARIO ALMEYDA, WILLIAM | -6648 | P.O. BOX  9023036 TEL. 724-4186 |
| 1069.   ROSARIO ALVAREZ, VALENTIN | -9197 | RES. LLORES TORRES EDF. 64 APTO. 1215 SAN JUAN PR  00913 |
| 1070.   ROSARIO CINTRON, REINALDO | -6516 | #49  JOSE JUAN ACOSTA CATAÑO, PR  00962 |
| 1071.   ROSARIO FIGUEROA, YOLANDA | | JARD. MONTE ALTO 325 C/1 BUZON 6 TRUJILLO ALTO PR  00976 |
| 1072.   ROSARIO IRIZARRY, JEANNETTE | -0579 | CALLE 13 # I-236 LA PONDEROZA VEGA ALTA PR  00697 |
| 1073.   ROSARIO MARRERO, LUIS E. | -0443 | CALLE AMBAR Q-2 VALLE DE CERRO GORDO BAYAMON, PR  00957 TEL. 730-3268 |
| 1074.   ROSARIO NATAL, OTONIEL | -3995 | HC-01  11 S-89 CAROLINA PR  00985 |
| 1075.   ROSARIO ORTIZ, DORIS M. | -1005 | BO. COREA 485 C/ JOSE F. DIAZ APT. 094 SAN JUAN PR  00926 |
| 1076.   ROSARIO ORTIZ, LUIS A. | -0385 | RR-9 BOX 4967 SAN JUAN, PR  00928 |
| 1077.   ROSARIO PAGAN, MIGDALIA | -1994 | VALLE ESCONDIDO 303 ZINNIA ST. CAROLINA PR |
| 1078.   ROSARIO REYES, ELBA I. | -7715 | PO BOX  834 BO. GUARAGUA BAYAMON PR  00959 |
| 1079.   ROSARIO RIVERA, SANDRA E. | | F.D. ROOSEVELT AVE. APT. 861216 SAN JUAN PR  00920 |
| 1080.   ROSARIO RODRIGUEZ, HAYDEE | -4708 | CALLE AÑORANZA F-4 URB. SAN ALFONSO CAGUAS, PR TEL. 744-8582 |
| 1081.   ROSARIO VILLEGAS, RAQUEL | | RR -8  BOX  9623 BAYAMON, PR |
| 1082.   ROURA LOZADA, NELSON | -8165 | RESIDENCIAL SAN AGUSTIN EDIF. APTO 504 PTA. TIERRA, SAN JUAN PR |
| 1083.   RUIZ ACEVEDO, RAFAEL A. | -4003 | LA CATOLICA A-3 URB. ISABEL |

36

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|------|-----------------------------------|---------|
| | | AGUADA, PR  00602 |
| 1084.    RUIZ FIGUEROA, GILBERTO | -5874 | CALLE 41  AP-8 SANTA JUANITA BAYAMON, PR  00956 |
| 1085.    RUIZ FRETES, QUETEY G. | -0856 | URB. SANANA DEL RIO C/CAMINO LAS FLORES  #411 GURABO PR 00778 TEL. 447-5528 |
| 1086.    RUIZ LOPEZ, SONAI I. | -5473 | HC 03  BOX  30500 AGUADA PR  00602 |
| 1087.    RUIZ MATOS, ANA M. | -4222 | CALLE 240 H-V- 29 3ER. EXT. COUNTRY CLUB CAROLINA PR  00982 |
| 1088.    RUIZ MENDOZA, ROSA E. | -4462 | PO BOX  483 AGUADA, PR  000602 |
| 1089.    RUIZ SUAREZ, AMAURY | -3900 | CALLE TULIPAN BUZON 289 BUENAVENTURA CAROLINA, PR  00987 |
| 1090.    RUPP SALNAVE, DAVID H. | -9951 | ALTURAS DE CANA CALLE 9-LL 10 BAYAMON, PR  00957 TEL. 724-4423 |
| 1091.    SAADE ALVAREZ, MILAGROS | -7496 | CALLE 201 DA-5 VALLE ARRIBA HEIGHTS CAROLINA PR  00983 |
| 1092.    SAAVEDRA CALERO, ZENIA | -5915 | CALLE W-117  BASE LAMEY AGUADILLA, PR |
| 1093.    SABATIER RIOS, CARMEN J. | -6931 | TUDOR P-21 URB. VILLA CONTESA BAYAMON PR  00957 |
| 1094.    SALAS BELLAFLORES, MARIA DEL L. | -0872 | P.O.B OX  1836 CAGUAS, PR  00726 TEL. 743-4557 |
| 1095.    SALAS BRUNO, JUANITA | -5966 | 1384  GOLDEN HILLS DORADO PR  00646 |
| 1096.    SALAS QUIÑONES, BRUNILDA | -6545 | CALLE 6 F-15, ALTURAS DE FAIRVIEW, TRUJILLO ALTO, PUERTO RICO 00976 TEL. 276-5620 |
| 1097.    SALDAÑA RIVERA, ÁNGEL M. | -8156 | RR #1 BOX 47H CAROLINA, PR  00987 TEL.757-5032 |
| 1098.    SANABRIA ROSA, WALBERTO | -8963 | C/ SIRIO #513 URB. ALTURAS SAN JUAN PR  00920 |
| 1099.    SANCHEZ APONTE,  LYDIA | -2114 | BO. BANINAS NO. 196 CALLE ACASIO PAGAN YAUCO, PR TEL. 267-4741 |
| 1100.    SANCHEZ CINTRON, WALTER | -4583 | CALLE APT. A-5 PARC. LA LUISA MANATI, PR  00674 |
| 1101.    SÁNCHEZ CORREA, LUZ I. | -2733 | RR-04 BOX 27478 TOA ALTA,PR 00953 TEL. 799-2369 |
| 1102.    SANCHEZ FERNANDEZ, ÁNGEL  L. | -3559 | C-C2 #25 EXT. SANTA ELENA BAYAMON, PR  00957 |
| 1103.    SANCHEZ GORDIAN, CHARMÍN | -7486 | C/242 JE #21 COUNTRY CLUB CAROLINA PR  00982 |
| 1104.    SANCHEZ OCASIO, JAVIER | -2265 | HC-01  PMB 568 BOX 29030 CAGUAS PR  00725 |
| 1105.    SANCHEZ PABON, ANA G. | -8068 | C/ 7MA. REPT. TERESITA BAYAMON, PR  00961 |
| 1106.    SANCHEZ REYES, CARMEN L. | -2997 | D-24 VIA SANTO DOMINGO URB. ESTANCIAS BAYAMON PR 00961 |
| 1107.    SANCHEZ RIVERA, CARMEN | -2917 | RES. ROBERTO CLEMENTE BZN. 16091 CAROLINA PR  00987 |
| 1108.    SANCHEZ RIVERA, WANDA | | URB. BRISAS DE  CANOVANAS CALLE ZAUMADOR #71 CONOVANAS PR  00729 |
| 1109.    SANCHEZ SANCHEZ, JOSE L. | -7589 | URB. LUCHETTI 69 FERNANDO S. BERDECIA MANATI, PR  00674 TEL 384-4458 |
| 1110.    SANCHEZ VAZQUEZ, EDITH | -7337 | BOX 939 LAS PIEDRAS, PR  00771 |
| 1111.    SANTA ROBLES, PEDRO J. | -9654 | P.O. BOX  142277 TEL. 879-2004 |
| 1112.    SANTANA NIEVES, OSCAR A. | -9711 | 413 –A CALMA ST. |

| NAME | SOCIAL SECURITY (*LAST FOUR DIGITS*) | ADDRESS |
|---|---|---|
| | | SAN JUAN PR  00915 |
| 1113.    SANTANA PEREZ, GLADYS | -3760 | URB. LAS MERCEDES #11 SAN LORENZO, PR  00754 |
| 1114.    SANTIAGO CALCAÑO, BRENDA L. | | 120 MARGINAL NORTE BUZON 130 BAYAMON PR  00959 |
| 1115.    SANTIAGO CARTAGENA, CARMEN L. | -5055 | PO BOX  372579 COND. VILLAS DEL SOL BLOQ. 5 ED. 4 APT. B-2 TRUJILLO ALTO, PR |
| 1116.    SANTIAGO CÁTALA, IDITH | | HC-03  BOX  8935 GUAYNABO PR  00971 |
| 1117.    SANTIAGO CRUZ, SAMUEL | -2307 | CALLE 23 A AS7 VILLAS DE LOIZA CANOVANAS, PR 00729 TEL. 721-3965 |
| 1118.    SANTIAGO FERRER, CARMEN | -0166 | PO. BOX 430 CATAÑO, PR  00963 |
| 1119.    SANTIAGO LOPEZ, CARMEN I. | -8463 | PO BOX  400966 SAN JUA PR  00940 |
| 1120.    SANTIAGO LOPEZ, JOSE A. | -5159 | PO BOX 10395 |
| 1121.    SANTIAGO ORTIZ, JEANNETTE | -8150 | 19 RES. LAS CASAS APT. 223 SAN JUAN PR  00915 |
| 1122.    SANTIAGO PAQUECHO, FRANCISCO | -0536 | RR 04  BOX  8072 AÑASCO, PR  00610 |
| 1123.    SANTIAGO PEREZ, DALIA E. | -5433 | CALLE #6 C-5 URB. VISTA HERMOSA HUMACAO, PR 00791 |
| 1124.    SANTIAGO RIVERA, IDA  LIZ | -6133 | CALLE 46 A-4-4 URB. BONNEVILLE MANOR CAGUAS, PR  00727 TEL. 244-2300 |
| 1125.    SANTIAGO RIVERA, JOEL | -6981 | CALLE LIZA OESTE AK-34 4TA. SEC. LEVITTOWN TOA BAJA PR  00949 |
| 1126.    SANTIAGO RODRÍGUEZ, ELENA | -7613 | COND. SULLANA 7313 C-RAMON POWER APT. 2-B PONCE PR TEL. 842-2051 |
| 1127.    SANTIAGO RODRIGUEZ, IVAN | -3399 | 400 CALLE CALAF PMB 190 SAN JUAN PR  00918 |
| 1128.    SANTIAGO ROSARIO, ARIEL | -1576 | URB. GUARICO C/ 1B-14 VEGA BAJA PR  00693 |
| 1129.    SANTIAGO SANTIAGO, GLORIA E. | -3833 | C/ORQUIDEA 403 URB. LLANOS DE GURABO PR  00778 |
| 1130.    SANTIAGO SANTIAGO, GLORIA E. | -3833 | URB. LLANOD DE GURABO C/ORQUIDEA 403 GURABO PR |
| 1131.    SANTIAGO SANTIAGO, JOSE JUAN | -1007 | COLINA DEL FRESO 19-A BAYAMON, PR  00959 TEL. 786-2318 |
| 1132.    SANTIAGO SANTIAGO, MARISOL | -1989 | HC-01NBOX 5756 GUAYNABO, PR  00971 TEL. 272-7234 |
| 1133.    SANTIAGO TORRES, FULGENCIO | -2349 | EXT.  BALDORIOTY #96 MOROVIS  PR  00687 TEL. 862-2673 |
| 1134.    SANTOS ANDREU, VICTOR | -1728 | CALLE NIN #630 SAN JUAN PR  00915 |
| 1135.    SANTOS PADILLA, ZAHIDA | -5005 | C/ LOS MAGOS B-65 SABANA SECA TOA BAJA PR  00952 |
| 1136.    SANTOS RIVERA, NEFTALI | -7724 | CALLE #2 D-4 URB. BAYAMON HILLS BAYAMON, PR  00956 |
| 1137.    SANTOS RODRÍGUEZ, LUISA | -9823 | BO. SAINT JUST CALLE 2 #136 TRUJILLO ALTO PR  00976 |
| 1138.    SEDA ROMERO, YASMIN | -0141 | SUCHVILLE PARK 4 104 GUAYNABO PR  00966 |
| 1139.    SEDA SANCHEZ, SONIA | -1925 | AVE. JARD. #555 VEGA BAJA, PR  00693 TEL. 858-0293 |
| 1140.    SEPULVEDA BONILLA, ROSA N. | -6677 | CALLE ROBLES 277, CAPETILLO SAN JUAN, PR  00923 TEL. 721-2020 EXT. 2216 |
| 1141.    SEPULVEDA HERNANDEZ, AWILDA | -0836 | LAGOS DEL NORTE APTO. 802 TOA BAJA PR  00949 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| 1142. SERRA MONTALVO, VICTOR M. | -8936 | APARTADO 1028 ISABELA, PR  00662 TEL. 872-4448 |
| 1143. SERRANO CABAN, ROBERTO | -1549 | PO BOX 9065941 SAN JUAN PR  00906 |
| 1144. SERRANO COLON, MILAGROS | -7165 | RR. 13 BOX 1122 BAYAMON PR  00956 |
| 1145. SERRANO DAVILA, JOSSIAN | -1930 | APT. 2105 COND. LAS AMERICAS #11 SAN JUAN, PR  00920 |
| 1146. SERRANO GUZMAN, FABIAN | -1601 | CALLE KK-16  JARDINES DE ARECIBO ARECIBO PR TEL. 879-3581-370-6980 |
| 1147. SERRANO LESPIER, VICENTE | -2573 | CALLE #4 F-18 URB. VILLA COOPERATIVA CAROLINA, PR  00985 |
| 1148. SERRANO LOZADA, BETHZAIDA | -0352 | HC-02  BOX  7236 LAS PIEDRAQS, PR  00771 |
| 1149. SERRANO MARTINEZ, MARIA H. | -4037 | URB. DORAVILLE 3-18 SEC. 3 DORADO, PR  00953 |
| 1150. SERRANO PADIN, ARTURO | -0183 | HC-02  BOX  8026 LAS MARIAS, PR  00670-9001 |
| 1151. SERRANO RAMOS, MIGUEL A. | -5776 | 290  CALLE GUILLERMO ALICEA BO. BARAHONA MOROVIS, PR  00687 |
| 1152. SERRANO RIVERA, SANDRA | -7076 | CALLE CARAZO #110 APT. A-2 GUAYANABO PR  00969 |
| 1153. SERRANO RIVERA, VICTOR | -8770 | URB. LAS VEGAS HH 201 C/19 CATAÑO, PR  00962 |
| 1154. SERRANO ROJAS, JOSE L. | -3757 | HC- 20  BOX  26252 SAN  JUAN PR  00754 TEL. 736-9352 |
| 1155. SERRANO SANTIAGO, JUDITH | -5895 | P.O.  BOX  476 SANTA ISABEL, PR TEL. 845-3067 |
| 1156. SEVILLA LOPEZ, MARISOL | -3394 | PO BOX 9305 CAROLINA PR  00988 |
| 1157. SILVA CANALES, WANDA I. | | HC-01  BUZON 6279 GUAYNABO PR  00971 |
| 1158. SILVA RIVERA, ABNER | -4177 | PO BOX 2273 BAYAMON PR  00960-2273 |
| 1159. SILVA RODRÍGUEZ, ANTONIO | -9181 | EL 506 OK-8 EXT C. CLUB CAROLINA PR  00928 |
| 1160. SILVIA RIVERA, ABNER | -4177 | PO BOX 2273 BAYAMON PR  00960-2273 TEL. 730-0354 |
| 1161. SIMONA HERRERA, JENNY I. | -8707 | 34-6  CALLE 43 URB. MIRAFLORES BAYAMON, PR  00957 |
| 1162. SOBRADO FIGUEROA, JANILU | -2062 | APDO. 193406 SAN JUAN PR  00919 |
| 1163. SOLIVAN SUAREZ, EDGAR A. | -5984 | HC-02 BOX 14798 BARRIO BARRAZAS CAROLINA, PR  00987 |
| 1164. SOLLA HERNANDEZ, SONIA M. | -5700 | RIO BAUTA J-19 ESTACIAS DEL RIO HONDO BAYAMON, PR  00961 |
| 1165. SOLLA REYES, REYNALDO | -7167 | URB. RIVERVIEW C/36  Z-A 18 BAYAMON PR  00961 |
| 1166. SOLLA REYES, WANDA | | EL CORTIJO P-46 CALLE 18 BAYAMON PR  00956 |
| 1167. SOSA DIAZ, MELINDA | -0412 | C/17  BLOQ. 128 #11 VILLA CAROLINA PR  00985 |
| 1168. SOSA SANTANA, JOSE A. | -2210 | URB. BAIRO PARK CALLE PT DEL CISNE #13 CAGUAS, PR |
| 1169. SOSTRE LEBRON, CESAR L. | -3062 | URB. VISTA ALEGRE #163 MAUNABO, PR  00707 |
| 1170. SOTO DE JESUS, JOEL | -1911 | CALLE FERROR 449 EMBALSE SAN JOSE SAN JUAN PR  00923 |
| 1171. SOTO GARCIA, WALDO | -8356 | CALLE 47  #1910 URB. FAIR VIEW RIO PIDRAS PR  00926 |
| 1172. SOTO LOPEZ, BENJAMÍN | -9669 | PO BOX  9024 HUMACAO PR  00792 |
| 1173. SOTO LOPEZ, JOSE RAUL | -2183 | PO BOX 512 LAS PIEDRAS, PR  00771 |

| NAME | SOCIAL SECURITY *(LAST FOUR DIGITS)* | ADDRESS |
|---|---|---|
| 1174. SOTO MARTINEZ, HECTOR | -8896 | HC- 67  BOX  18313<br>FAJARDO  PR  00738 |
| 1175. SOTO PACHECO, RAFAEL | -2798 | 321 VILLA PALMERA #321<br>SANTURCE, PR  00915 |
| 1176. SOTO TORRES, GLORIA M. | -1148 | APRATADO 994<br>URB. LA MONSERRATE #370<br>MOCA PR  00676 |
| 1177. SOTOMAYOR AVILES, MARIA L. | -2395 | HC-01  BOX 8048<br>SALINAS PR  00751<br>TEL. 370-7276 |
| 1178. SOUSA MORA, JOSE G. | -5010 | P.O. BOX 8125<br>SAN JUAN PR  00910-0125 |
| 1179. STRAZZANA MATOS, MYRNA | -6283 | C/ BUCHINGHAM S-13<br>VILLA DEL REY 1RA. SEC.<br>CAGUAS PR  00 |
| 1180. SUAREZ SANCHEZ, YANIRE | -3653 | CALLE 89 BLOQ. 86 #1<br>VILLA CAROLINA<br>CAROLINA PR |
| 1181. SUAZO ROSADO, HECTOR M. | -6878 | NOVANNO 1008<br>VIETMAN |
| 1182. TALAVERA RIVERA, JOS E. | -5018 | VALLE SAN LUIS 179<br>VIA DEL ROCIO<br>CAGUAS PR  00725 |
| 1183. TAPIA MALDONADO, LUIS A. | -8835 | QUINTAS DE MOROVIS,<br>56 PASEO PARAÍSO<br>MOROVIS, PR<br>TEL. 862-8001 |
| 1184. TIRADO LEBRON, VICTORIA | -6517 | VIA DONATELLA WR-7<br>VILLA FONTANA<br>CAROLINA, PR  00983 |
| 1185. TIRADO MORALES, NELSON | -1200 | CALLE 8 C-29,<br>VILLA UNIVERSITARIA<br>HUMACAO, PR  00791<br>TEL. 616-4625 |
| 1186. TIRADO ORTIZ, GUADALUPE | -4998 | JHC-12  BOX  7311 |
| 1187. TIRADO SANCHEZ, ERNESTO | -6935 | CALLE 9 I-8<br>URB. ESPERANZA<br>VEGA ALTA PR  00692 |
| 1188. TITLEY CORREDOR, AGNES | -2052 | COND. COLINAS DE BAYAMON<br>BOX  702<br>BAYAMON PR  00956 |
| 1189. TORIBIO MAOU, JULIA | -9031 | 510 CALLE 12<br>SAN JUAN PR 00915 |
| 1190. TORO MELENDEZ, MELISSA | -2496 | URB. VALLE ALTO<br>CALLE ALTURAS 1541<br>PONCE PR  00730 |
| 1191. TORO QUINTANA, DELMA I. | -7026 | CALLE LOITO MORALES #614<br>URB. ESTANCIAS GOLF CLUB<br>PONCE, PR  00730 |
| 1192. TORRES  MORALES, AIDA A. | -2106 | HC-02  BOX 7670<br>PEÑUELAS, PR<br>TEL. 316-1355 |
| 1193. TORRES ALVARADO, DORIS E. | -9460 | CALLE VICTORIA MATEO 167<br>SALINAS PR<br>TEL. 824-2363 |
| 1194. TORRES ALVAREZ, LUIS A. | -1089 | PO BOX 411<br>COAMO, PR  00769 |
| 1195. TORRES AMADOR, ELIEZER | -9223 | HC-67  BOX  16519<br>FAJARDO PR  00738 |
| 1196. TORRES BETANCOURT, EDGARDO J. | -8918 | URB. VISTA MAR<br>CALLE CARRACUDA #1474<br>CAROLINA PR  00983 |
| 1197. TORRES CALDERON, ELAINE | | TERRAZAS DE CUPEY<br>H-23 C/3<br>TRUJILLO ALTO PR  00976 |
| 1198. TORRES CARABALLO, LUZ D. | -3598 | C/ MAGALY AJ-12 4TA<br>EXT. LEVITTOWN LAKES<br>TOA BAJA PR  00949 |
| 1199. TORRES CARRILLO, FE | -9939 | PMB  613<br>PO BOX  6017<br>CAROLINA PR  00984 |
| 1200. TORRES DELGADO, SAMUEL | -0086 | CALLE BEGONIA #207<br>URB. LOS LIRIOS<br>JUNCOS, PR  00777 |
| 1201. TORRES DIAZ, MIGDALIA | -5592 | P.O. BOX  334<br>SAN LORENZO, PR  00754 |
| 1202. TORRES DONES, EDWIN | -4297 | URB. CIUDAD CENTRAL  II<br>CALLE  #823<br>CAROLINA PR |
| 1203. TORRES FERRER, LORENZO | -6803 | PO BOX 362053<br>SAN JUAN, PR  00936-2053 |

40

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|------|------------------------------------|---------|
| 1204.    TORRES GONZALEZ, VILMA M. | -4886 | APT. #2603, PASEO DEL REY PONCE, PR  00716-2476 |
| 1205.       TORRES GUADALUPE, ANICIA | -3100 | PO BOX  9023136 SAN JUAN, PR  00902-3136 |
| 1206. TORRES LARRACUENTE, LUIS | -9654 | P.O. BOX  99 TOA BAJA, PR 00951 TEL. 774-3183 |
| 1207.  TORRES LOPEZ, LIONEL | -0576 | PO BOX  484 AIBONITO, PR  00705 TEL. 735-7953 |
| 1208.       TORRES LOZADA, CARMEN M. | -5168 | URB. TERRAZAS DE GUAYNABO C/ LAS FLORES J-27 GUAYNABO PR  00969 |
|  | -7494 | P.O. B OX 1372 ARECIBO, PR  00613-1372 TEL. 816-0525 |
| 1209.    TORRES MORALES, AIDA A. |  | HC-02 BOX 7670 PEÑUELAS, PR  00 TEL. 316-135 |
| 1210.    TORRES MORALES, MARILLIAN | -1790 | COND. THE TOWERS PLAZA #10 C-LAS ROSAS APTO. 503 BAYAMON, PR  00961 |
| 1211.       TORRES NIEVES, RAFAEL | -0899 | CALLE 4 Q-19 EXT. LA MILIAGROSA BAYAMON PR  00959 |
| 1212.       TORRES OTERO, ILIA | -2761 | 81  CARR. 20 VILLAS DE TIVOLI GUAYNABO PR |
| 1213.       TORRES OTERO, YARIMIR | -8802 | URB. VILLA BORRIQUEN CALLE 16  4 #69 SAN JUAN PR  00921 |
| 1214.    TORRES PAGAN, MARIA | -5236 | BOX  9023167 OLD SAN JUAN STATION SAN JUAN PR  00-02 |
| 1215.    TORRES PALMER, JUAN E. | -5359 | B-32, URB. VILLA DEL CARIBE SANTA ISABEL, PR  00757 |
| 1216.    TORRES PANTOJAS, BILLY | -2973 | REC. EL FANASTERIO EDF. DAPT. 9 SAN JUAN PR  00902 |
| 1217.    TORRES PEREZ, MARIA | -3460 | P.O. BOX  1058 VILLALBA,  PR  00766 TEL. 842-2650 |
| 1218.    TORRES PLATET, EVI E.M. | -0789 | URB. REPTO. METROPOLITANO 1205 CALLE 62-SE RIO PIEDRAS, PR  00921 |
| 1219.       TORRES RODRIGUEZ, ELIA | -3000 | URB. LEVITTOWN LAKES ET9  C/M ABRISL COSTADO TOA BAJA PR  00948 |
| 1220.    TORRES RODRÍGUEZ, EVA N. | -3127 | URB. STELLA B-37 GUAYANILLA, PR  00 |
| 1221.       TORRES RODRIGUEZ, RAFAEL A. | -2251 | PO BOX 9023118 SAN JUAN PR  00902 |
| 1222.       TORRES RODRIGUEZ, SONIA | -4439 | PO BOX  703 SAINT JUST PR  00978 |
| 1223.    TORRES RUIZ, ELIZABETH | -0836 | PO BOX 799 YAUCO, PR  00698 |
| 1224.    TORRES VARGAS, JORGE L. | -8347 | URB. ALTURAQS DE AGUADA CALLE 3 CASA D-23 AGUADILLA PR  00602 |
| 1225.    TORRES VAZQUEZ, AIDA M. | -5827 | URB. VALPARAISO P6 C/ 1 TOA BAJA PR  00949-4006 TEL. 784-1926 |
| 1226.       TORRES VELAZQUEZ, MARIA DE LOS A. | -9400 | RR #3 BOX  4220 SAN JUAN PR  00926 |
| 1227.    TORRES VENDELL, SANDRA | -8187 | URB. OPEND LAND C/ CRUNS #550 SAN JUAN PR  00923 |
| 1228.       TRAVERSA ROSA, CARLOS | -8419 | PO BOX  878 AGUADA PR  00602 |
| 1229.    TRIANA LOPEZ, LARISSA | -1616 | CALLE TROPICAL #31, URB. MUÑOZ RIVERA, GUAYNABO, PR TEL. 617-5287 |
| 1230.       TRILLA RAMOS, ALEJANDRO | -5944 | URB. VILLA CAROLINA BLQ. 103 #7 CALLE 105 CAROLINA PR  00985 |
| 1231.    TRINA LOPEZA, LARISSAS | -1616 | COND. CAMELOT CARR. 842 APT. 4201 SAN JUAN PR  00926-9760 |
| 1232.    TRUJILLO RODRIGUEZ, MANUEL | -5307 | CALLE JUAN SOTO 227 COM. CARRAQUILLO |
| 1233.    TUA TORRES, WANDA | -9343 | HC-03  BOX  10523 CAMUY  PR  00627-9710 |
| 1234.       URBINA SANTIAGO, JANET | -2765 | APTO. 802-B |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|------|-----------------------------------|---------|
| | | SAN IGNACIO SAN JUA PR 00927 |
| 1235. UREÑA, TRIDA | -7065 | PO BOX 13239 SAN JUAN PR 00908 |
| 1236. VALENTIN ALVAREZ, MILDRED | -4017 | CALLE #17 S-19 ALTS. INTERAMERICANA TRUJILLO ALTO, PR 00976 |
| 1237. VALENTIN BELLAFLORES, MARILYN | -6129 | CALLE VENUS #16 URB. MUÑOZ RIVERA GUAYNABO PR 00969 |
| 1238. VALENTIN DE VEGA, JULIA | -9051 | P.O. BOX 8370 PONCE PR 00732 TEL. 842-2050 |
| 1239. VALENTIN MALDONADO, JORGE D. | -5631 | CALLE # 46 R/G #43 CARR. #1 URB. MIRAFLORES BAYAMON, PR 00955 TEL. 799-2718 |
| 1240. VALENTIN MARRERO, EVELYN | -8510 | URB. VALLE HERMOSO JASMIN SP-6 HORMIGUEROS, PR 00660 |
| 1241. VALENTIN SANCHEZ, WANDA I. | -0866 | C/531 BLOQ. 201 #11 5TA. EXT. VILLA CAROLINA CAROLINA PR 00924 |
| 1242. VALENTIN SANTIAGO, ROSA M. | -6971 | CALLE 2 BUZON 1342 BO. JUAN SANCHEZ BAYAMON, PR 00959 |
| 1243. VALLE ARROYO, ANTONIO | -3767 | PO BOX 1274 SAN GERMAN, PR 00683 |
| 1244. VARGAS NEGRON, ROLANDO | -8248 | AVE. CONST. #4283 URB. VILLA DEL CARMEN PONCE, PR 00716 |
| 1245. VARGAS SANCHEZ, ROSA M. | -6622 | URB. VILLAS DE CASTRO T-14 CALLE 17 CAGUAS, PR 00725 |
| 1246. VARGAS TAPIA, NANCY | -5736 | PO BOX 3654 |
| 1247. VARGAS TORRES, AWILDA | -6309 | CALLE #10 I-49 URB. EL MADRIGAL PONCE, PR 00730-1486 |
| 1248. VASSALLO GAUTIER, IVONNE | -2825 | URB. COUNTRY CLUB W-37 CALLE 409 CAROLINA PR 00982 |
| 1249. VASSALLO MIRANDA, RAFAEL | -6763 | LEVITTOWN C/ ELISA TAVARES HC-9 LEVITTOWN PR 00 |
| 1250. VAZQUEZ COSME, VILMA | | PO BOX 278 BO. CEBUCO LOS PUERTOS COROZAL , PR 00783 |
| 1251. VAZQUEZ BADILLO, ANDRES | -5894 | URB. SANTA JUANITA UU-30 CALLE 41 BAYAMON, PR 00956 TEL. 786-2768 |
| 1252. VAZQUEZ BARROSO, HECTOR L. | -9901 | BOX 203 TOA ALTA PR 00 |
| 1253. VAZQUEZ CANCEL, LUIS R. | -7426 | HC- 04 BOX 8486 CANOVANAS PR 00729 |
| 1254. VAZQUEZ DELGADO, MIRIAM I. | -4271 | PO BOX 8912 SAN JUAN, PR 0910 TEL. 721-2020 EXT, 2272 |
| 1255. VAZQUEZ GONZALEZ, JOSE E. | -2410 | HCIENDA SAN JOSE SJ-77 VIA MIRADERO CAGUAS, PR 00727-3007 |
| 1256. VAZQUEZ HERNANDEZ, LUZ N. | -3111 | HC-09 BOX 11340 SAN GERMAN, PR 009608 |
| 1257. VAZQUEZ LOPEZ, HECTOR L. | -5396 | URB. MADELAINE P-29 CALLE CORAL TOA LATA PR 00953 |
| 1258. VAZQUEZ MARCANO, GIOVANNA | -2086 | BOX 445 JUNCOS, PR 00777 TEL. 713-6097 |
| 1259. VAZQUEZ MERCADO, CARMEN N. | -2418 | PO BOX 1719 CABO ROJO PR 00623 |
| 1260. VAZQUEZ NAZARIO, JUAN J. | -5873 | VILLA DE CASTRO DD-10 CALLE 25 CAGUAS, PR 00725 |
| 1261. VAZQUEZ NUÑEZ, LYDIA E | -3839 | CALLE 3 F-36 UR. VILLAS DE LOIZA CANOVANAS, PR 00729 |
| 1262. VAZQUEZ PIÑERO, MAYRA V. | -7805 | CALLE FORMOSA #824 4TA EXT. COUNTRY CLUB SAN JUAN, PR 00924 |
| 1263. VAZQUEZ RIVERA, JESUS D. | -9478 | PO BOX 422 PATILLAS, PR 00723 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| 1264. VAZQUEZ RIVERA, JUAN R | -1671 | 307 VALLE DE TORRIMAR GUAYNABO, PR  00966 TEL. 208-3797 |
| 1265. VAZQUEZ RIVERA, MARTIN | -8780 | CALLE PAGUIL Q-2 JARDINES DE CATAÑO CATAÑO, PR  00962 |
| 1266. VAZQUEZ RODRÍGUEZ, LAURA E. | -4794 | CALLE #1 A-68 JARDINES BORIQUEN CAROLINA , PR  00985 |
| 1267. VAZQUEZ RODRIGUEZ, VICTOR M. | -4176 | HC-1 BOX 7990 CANOVANAS PR 00729 |
| 1268. VAZQUEZ TORRES, ADALBERTO | -3096 | 476 C/ CULEBRINAS URB. PALACIOS DEL RIO I TOA ALTA PR  00953 |
| 1269. VAZQUEZ TORRES, LIZ M. | -1735 | PO BOX  1064 BAYAMON PR  0960 |
| 1270. VAZQUEZ VERA, AIDA L. | -2466 | VIA 54 3 MS-7 VILLA FONTANA CAROLINA PR  00983 |
| 1271. VAZQUEZ, RAMON LUIS | -6371 | CALLE 9 G-18 URB. MAGNOLIA GARDENS BAYAMON, PR  00956 TEL. 269-6083 |
| 1272. VEGA  ALVAREZ, MIGUEL A. | -7405 | CALLE KK-28 JARD. CAROLINA CAROLINA PR  00987 |
| 1273. VEGA GONZALEZ, GABRIEL | -4874 | URB. VILLA BISTA CALLE J. E-13 BAYAMON PR  00957 |
| 1274. VEGA GONZALEZ, VICTOR | -4319 | PO. BOX  9020468 OLD SAN JUAN SAN JUAN PR   00902-0468 |
| 1275. VEGA HERNANDEZ, CARMEN | -4470 | CALLE #33 BC-6 URB. REXVILLE BAYAMON, PR  00957 |
| 1276. VEGA LARA, ANTHONY | -8342 | C/ 412  M-J- 15 4 EXT. C. CLUB CAROLINA PR |
| 1277. VEGA MARTINEZ, NILSA | -5190 | COND. SANTA MARIA # APT. 1202 RIO PIEDRAS, PR  00924 |
| 1278. VEGA MONTAÑEZ, ORLANDO | -2492 | BOX  3538 MAYAGUEZ, PR  00681 |
| 1279. VEGA OROZCO, MARIO L. | -9783 | HC-02 BOX 8883 YABUCOA, PR  00767-9507 |
| 1280. VEGA ORTIZ, LUZ M. | -8480 | CALLE 30, BLQ. 7 #15 VILLA CAROLINA CAROLINA, PR  00985 TEL. 701-0406 |
| 1281. VEGA PAPUA, FERNANDEO L. | -6520 | URB. HACIENDA LA MATILDE 5814 CALLE ARADO PONCE PR  00728-2452 TEL. 284-0819 |
| 1282. VEGA RUIZ, ELIUDIS | -0012 | CLAVEL 3K – 16 LOMAS VERDE BAYAMON, PR  00956 TEL. 786-5923 |
| 1283. VEGA SANTIAGO, AILSA | -7747 | URB. LA ARBOLEDA CALLE 1711 SALINAS PR |
| 1284. VEGA TORRES, MELBA I. | -2046 | CALLE #10 Q-9 EXT. JARD. COAMO COAMO, PR  00769 |
| 1285. VELAZQUEZ ASTACIO, MCDANIEL | -0389 | CALLE COLOMBINA X-37 URB. LOMAS VERDES BAYAMON, PR |
| 1286. VELAZQUEZ COLON, ORLANDO | -4895 | HC- 1 BOX 7739 LAS PIEDRAS, PR  00771-9732 |
| 1287. VELAZQUEZ DIAZ, BRENDA LIZ | -4395 | HC  22 BOX  9006 JUNCOS PR  00777 |
| 1288. VELAZQUEZ FLORES, VICTOR M. | -5743 | CALLE 1 # 95 URB. METROPOLIS CAROLINA PR  00976 |
| 1289. VELAZQUEZ OCASIO, WILLIAM | -6211 | PO BOX  4200 VALLE ARRIBA HEIGHT CAROLINA PR |
| 1290. VELAZQUEZ PEREZ, ELBA I. | -7595 | CALLE BETANIA #16 SAINT JUST TRUJILLO ALTO, PR  00976 TEL. 367-7594 |
| 1291. VELAZQUEZ PIÑERO, ANA I. | -1263 | CRISTAL 19  PASEO STA. BARBARA |

| NAME | SOCIAL SECURITY *(LAST FOUR DIGITS)* | ADDRESS |
|---|---|---|
| | | GURABO PR  00778 |
| 1292.     VELAZQUEZ QUILES, MANUEL A. | -3109 | EXT. FOREST HILLS MARGINAL ST. B-19 BAYAMON PR  00959 |
| 1293.     VELAZQUEZ VAZQUEZ, CARMEN L. | -1719 | HC-01  BOX 3161 COMERIO PR  00782 TEL. 744-4486 |
| 1294.     VELEZ BONILLA, MARTA E. | -0603 | C/EUCALIPTO #89-A BO. MAGINES SABANA GRANDE, PR |
| 1295.     VELEZ CALDERON, JANET | -0338 | COND. JARDINES DE FRANCIA APT. 1210 SAN JUAN PR  00917 |
| 1296.     VELEZ CARDONA, WALESKA | -2758 | CALLE 1 #P- 27 URB. REINA DE LOS ANGELES GURABO, PR  00778 TEL. 720-9083 |
| 1297.     VELEZ FLORES, SALVADOR | -3041 | HC -03  BOX  16914 LAJAS PR  00667 |
| 1298.     VELEZ GONZALEZ, FRANCES | -1021 | PO BOX 195692 SAN JUAN, PR  0919 |
| 1299.     VELEZ LOURENZO, WILFREDO | -3620 | VILLAS DE LOMAS VERDES APTO. N-301 SAN JUAN PR  00926 |
| 1300.     VELEZ PEREZ, JOSE A. | -4549 | CALLE H K-16 URB. LOS ANGELES CAROLINA, PR  00979 TEL. 791-4443 |
| 1301.     VELEZ SANCHEZ, SONIA | -7871 | URB. JOSE S. QUIÑONEZ H-48  C/ EUSEBIO GONZALEZ CAROLINA PR  00925 |
| 1302.     VELEZ YEJO, ROBERTO | -5210 | CALLE SALERMO #1026 URB. VILLA DEL CARMEN PONCE, PR  00716 |
| 1303.     VERA SILVA, RAFAEL | -4466 | CALLE 413 BLQ.  149  #27 VILLA CAROLINA, PR |
| 1304.     VERA VELAZQUEZ, BLANCA I. | -8805 | PO BOX  2367 MOCA PR  00676 |
| 1305.     VIALIZ FERRER, LOURDES | -1554 | CALLE GIRASOL F-193 URB. LOIZA VALLEY CANOVANAS PR  00729 |
| 1306.     VICENTY BEZARES, AWILDA | -4458 | CALLE B #13 URB. ROOSEVELTH SANLORENZO PR  00754 |
| 1307.     VIERA LAGUERRA, MARITZA I. | -4978 | HC-73  BOX  4363 NARANJITO PR  00719 |
| 1308.     VIERA SILVA, RAFAEL | -4466 | C/ 413 BLQ. 149 #27 VILLA CAROLINA CAROLINA, PR  00985 |
| 1309.     VIGOREAUX BORRERO, JUAN C. | -4014 | URB. VILLA ESPAÑA C/ ALCAZA #D-49 BAYAMON PR  00961 |
| 1310.     VILLALBA ORTIZ, ROSA | -7835 | BALBOA TROWNHOUSE F045 CAROLINA PR  00985 TEL. 762-8671 |
| 1311.     VILLANUEVA MATOS, JUAN A. | -1359 | URB. REINA D ELOS ANGELES D-5 CALLE 7 GURABO PR  00778 |
| 1312.     VILLANUEVA OLIVO, REBECCA | -6206 | URB. VILLA NEVAREZ C/3  #1061 SAN JUAN PR  00927 |
| 1313.     VILLANUEVA ROSARIO, FERNANDO | -9534 | CALLE 4 – H 18 URB. SANTA CATALINA BAYAMON, PR  00959 TEL. 787-7589 |
| 1314.     VILLANUEVA ZAPATA, JUAN | -3891 | C/36 ZA-31 RIVERA VIEW BAYAMON PR  00961 |
| 1315.     VILLOCH RIVERA, MODESTA | -4048 | P.O. BOX  336452 PONCE PR   00733-6452 TEL. 842-2051 |
| 1316.     VIRELLA CABRERA, IRIS M. | -8892 | CALLE 1 BLQ. 1K-10, URB. LA PROVIDENCIA TOA ALTA PR 00953 TEL. 724-1495 |
| 1317.     VIZCARRONDO MAGRIZ, MINERVA L. | -9330 | URB. STA. MONICA CALLE 14 536 BAYAMON, PR  00957 |
| 1318.     WAGNER MENDEZ, JUAN | -6400 | CALLE DE DIEGO 365 PO BOX  929 CATAÑO, PR  00963 TEL. 996-3911 |
| 1319.     WEBER RODRÍGUEZ, INGRID | -1227 | BOX  675 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| | | CABO ROJO PR  00623 |
| 1320.   ZAVALA CALDERON, ANTONIO | -3376 | PMB #230 AVE. RAFAEL CORDERO #200 STE. 140 CAGUAS, PR  00725 |

### List of Members of Acevedo-Arocho Plaintiff Group
### with additional Tax Auditors Cause of Action against the Commonwealth

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| 1.   AGOSTO CASAS, MANUEL A. | -7277 | 4-J-N-19 VIA GEORGINA, VILLA  FONTANA CAROLINA PR  00983 TEL. 768-3215 |
| 2.   ALICEA CORDRO, NELIDA | -2126 | SABANERA DEL RIO CAMINO DE LAS PROMELIAS #120 |
| 3.   ARROYO ZANGOTITA,  JUAN J. | -4895 | P.O. BOX 20553 SAN JUAN, PR  00928 TEL. 385-5624 |
| 4.   BENITEZ HERNANDEZ, LUIS E. | -2008 | URB. SAN GERARDO 315 CALLE ALKANSAS SAN JUAN PR  00926-0429 TEL. 602-6667 |
| 5.   BENITEZ RODRIGUEZ, JUAN | -4985 | PO BOX #865 GURABO, PR  00778 |
| 6.   BETANCOURT SOTO LUZ L. | -6532 | CALLE HNOS. RUPPERT #625 CIUDAD CENTRAL II CAROLINA, PR  00985 |
| 7.   BLÁZQUEZ SOTO, RAMON | -1384 | PO BOX  4686 AGUADILLA, PR  00605 TEL. 882-8268 |
| 8.   BURGOS GUTIERREZ, ELIZABETH | -3565 | HC-04  BOX  11737 RIO GRANDE, PR  00745 TEL. 312-6072 |
| 9.   CAJIJAS GONZALEZ, ENRIQUE | -8705 | PO BOX  1243 ISABELA, PR  00662 TEL. 872-5314 |
| 10. CAMACHO TORRES, ALISSETTE S. | -8805 | PO BOX 64113 MAYAGUEZ, PR  00681-6413 |
| 11. CATALA LOPEZ, RUBEN | -5487 | PO BOX 787 PATILLAS, PR  00923 |
| 12. CINTRON  DIAZ,  RAFAEL | -8381 | URB. REPTO. METROPOLITANO C/52 S.E. #1150 SAN JUAN,  PR  00921 |
| 13. COLON DE JESUS, JOSE CARLOS | -6144 | CALLE D G-9, URB, TORREMOLINOS GUAYNABO, PR TEL. 474-6926 |
| 14. COLON ORTIZ, MIRELLY | -9686 | CALLE 4 Z-26, URB. VILLA NUEVA CAGUAS, PR –00727 TEL. 745-1376 |
| 15. COLON SANTIAGO, JESSICA I. | -4356 | P.O. BOX  8098 SAN JUAN PR  00910-0098 TEL. 257-1906 |
| 16. COTTO JIMENEZ, ALEJANDRO | -0293 | URB. CAGUAS #J-28 CALLE TUREY CAGUAS, PR  00725 TEL. 754-7934 |
| 17. COTTO ZAVALA, MILAGROS | -5111 | PO BOX  1112 GURABO, PR  00778 |
| 18. CRUZ RIVERA, MIRNA | -9244 | PUERTO NUEVO 1030 CALLE ANGORA SAN JUAN, PR  00920-5343 |
| 19. DELGADO HIRALDO, AIDA E. | -9206 | URB. VILLA CONTESA CALLE LANCASTER M-10 BAYAMON PR  00956 TEL. 798-4733 |
| 20. DIAZ GONZALEZ, MAYDA | -9562 | #838 CALLE MIGUEL XIORRO 2DA EXT. COUNTRY CLUB RIO PIEDRAS, PR  00924 |
| 21. FUENTES MORALES, MARIA G. | -7695 | COM. LA DOLORES 301 CALLE BRASIL RIO GRANDE PR  00745 |
| 22. GONZALEZ CRESPO, ANABEL | -7183 | PO BOX  823 MOCA PR  00676 TEL. 877-8066 |

45

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| 23. GUILLEN GONZALEZ, CARMEN M. | -4736 | P.O. BOX 195685 SAN JUAN, P.R.  00919-5685 TEL. 724-1495 |
| 24. IGLESISA CINTRON, MILDRED | -8362 | CALLE 21 CASA PP 11 CLUB ALTURAS DE SAN JOSE SABANA GRANDE PR  00637 TEL. 804-0116 |
| 25. JIMENEZ SUAREZ, ANA H. | -8816 | 159  CALLE MANUEL CORCHADO SAN JUAN PR  00911 |
| 26. LEDESMA RAMOS, ÁNGEL L. | -2197 | BOX 3075,  BO. CERRO GORDO BAYAMON, PR  00956 TEL. 797-2571 |
| 27. LOPEZ CARRASQUILLO, LUISA | -6775 | CALLE CELIA CESTERO 1043 COUNTRY CLUB SAN JUAN PR  00924 |
| 28. LUNA GONZALEZ, MADELINE | -4337 | PO BOX  8764 CAROLINA, PR  00988 |
| 29. MANGUAL RODRÍGUEZ, SONIA | -0489 | PO BOX  250189 BASE RAMEY AGUADILLA PR 00604 TEL. 890-1647 |
| 30. MARRERO MARRERO, SOCORRO | -6023 | HC-02 BOX 26525 MAYAGUEZ, PR  00680 |
| 31. MARTINEZ MARCANO, ANABELLE | -8307 | CALLE A-22, VILLA UNIVERSITARIA HUMACAO, PR  007901 TEL. 787-9695 |
| 32. MELENDEZ CARRASQUILLO, FELIX V. | -4651 | PMB 190  P.O. BOX  6400 CAYEY PR  00737 TEL. 644-8315 |
| 33. MONTES MELENDEZ, LYDIA E. | -4870 | URB. ROSSY VALLEY CALLE BARCELONA #447 CEIBA, PR  00735 TEL.  885-4880 |
| 34. MORALES MARRERO, RUBEN | -5262 | CALLE GRANADA 80 URB. VISTAMAR, CAROLINA, PR  00983 TEL. 762-3443 |
| 35. NEGRON  CAPELLÁN,  JOSE A. | -3058 | P.O. BOX 9583 CAGUAS, PR  00726-9583 TEL. 398-2450 |
| 36. ORTIZ RAMIREZ, ANA VIRGINIA | -4768 | VEREDAS DEL RIO RR-2 BOX  6094 TOA ALTA PR  00953 |
| 37. PEREZ PEREZ, IDALIA | -1500 | COND. ACUPARQUE APT. 2-A TOA BAJA PR  00949 |
| 38. RIVERA CRESPO, HECTOR M. | -2304 | PO BOX 1425 |
| 39. RIVERA CRUZ, ALBA R. | -2031 | URB. SOBRINO A-12 COROZAL, PR  00783 TEL. 504-8869 |
| 40. RIVERA ESQUILIN, HECTOR L. | -1765 | PO BOX  17 TRUJILLO ALTO, PR  00977 |
| 41. RIVERA MATOS, ANA DELIA | -9007 | 16/ CESAR GONZALEZ PAVILION COCERT 85 SAN JUAN PR  00918 |
| 42. RIVERA RAMOS, ADALBERTO | -8275 | PO BOX  1207 AGUADA, PR  00602 TEL. 868-5676 |
| 43. RIVERA SANTIAGO, MIGUEL A. | -4231 | URB. BAYAMON GARDENS, LL-I CALLE JACKELINE BAYAMON, PR  00956 |
| 44. RIVERA SANTIAGO, WALDEMAR | -8610 | B-37 AVE. LAS AMERITAS URB.  TREASURE  VALLEY CIDRA, PR   00739 |
| 45. RIVERA TORRES, LUIS A. | -7757 | CALLE ASTURIAS #16 PARQUE DE VALENCIA BAYAMON, PR  00959 |
| 46. RODRIGUEZ ROSADO, ENID | -0679 | HC-03 BOX 21365 ARECIBO, PR 00612 TEL. 604-5072 |
| 47. ROMAN TORRES, HECTOR C. | -8605 | CONDOMINIO PINOS VILLAS DEL SOL I CARR. PRINCIPAL APT. 202, TRUJILLO ALTO PR TEL. 748-5483 |
| 48. SABALIER RIOS, CARMEN J. | -6931 | CALLE TUDOR P-21 URB. VILLA CONTESSA BAYAMON, PR  00950 |
| 49. SEDA ROMERO, YASMIN | -0141 | PO BOX 6105 MAYAGUEZ, PR  00681-2921 TEL. 615-2921 |
| 50. SEPÚLVEDA ALMODÓVAR, RUBEN | -7641 | PO BOX  22071 UPR STATION SAN JUAN PR  00931-2071 |

| NAME | SOCIAL SECURITY (LAST FOUR DIGITS) | ADDRESS |
|---|---|---|
| | | TEL. 723-1885 |
| 51. SERRANO PADIN, ARTURO | -0183 | HC-02  8026 LAS MARIAS PR  00670-9001 |
| 52. SOTO FELICIANO, JORGE | -7679 | CALLE PLATINO G-8 URB. VILLA ESPAÑA BAYAMON, PR  00961 TEL.  392-1430 |
| 53. TORRES CAMPIS, WALLY | -3597 | COND. SAN IGNACIO APT. 8-L SAN JUAN PR  00921 TEL. 793-0318 |
| 54. TORRES VELÁSQUEZ, MARIA D.L A. | -9400 | RR. #3  BOX 4220 SAP JUAN PR  00926 |
| 55. TRAVERSO ROSA, CARLOS | -8419 | PO BOX  878 AGUADA PR  00602-0878 TEL. 316-7567 |
| 56. TRILLA RAMOS, ALEJANDRO | -5944 | CALLE 105 BLQ. 103 #7 URB. VILLA CAROLINA CAROLINA, PR  00985 TEL. 762-3582 |
| 57. TRUJILLO BARRETO, CARMEN L. | -7926 | HC-01  BOX  11397 CAROLINA, PR  00985 |
| 58. VELAZQUEZ PIÑERO, ANA IRIS | -1263 | URB. PASEO DE SANTA BARBARA #19 PASEO CRISTAL GURABO, PR 00778 |
| 59. VELEZ DIAZ, CARLOS | -8118 | URB. LAS LOMAS CALLE 45 S.O. #787 SAN JUAN PR  00921-1154 |

**Total of 1,379 Members in Acevedo-Arocho Plaintiff Group**