# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| IN RE:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## VERIFIED STATEMENT PURSUANT TO FRBP 2019
## OF THE BELTRÁN-CINTRÓN PLAINTIFF GROUP

Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy Rule 2019") and Section V.B. of the *Fourth Amended Notice, Case Management and Administrative Procedures* Order entered in Docket Entry 2839 on April 4, 2018 (the "Case Management and Administrative Procedures Order"), the present verified statement (the "Statement") is submitted by the Group of those certain 4,953 Plaintiffs in the case of Francisco Beltrán-Cintrón *et al* v. Family Department of Puerto Rico *et seq.*, Civil Case Num. K AC2009-0809 in the Court of First Instance of San Juan ("CFI"), all creditors of the estate (collectively the "Beltrán-Cintrón Plaintiff Group")[2].

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] The present Statement is filed in accordance to the Case Management and Administrative Procedures Order in connection with the cases ("Title III Cases") commenced by the above-captioned debtors under title III of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA").

In support of the Statement, the Beltrán-Cintrón Plaintiff Group hereby respectfully state as follows:

## BACKGROUND

1.    As of May 3, 2017 (the "Petition Date") and up to and including the date of this Statement, in these Title III Cases, the undersigned counsel represented [and continues to represent] the Beltrán-Cintrón Plaintiff Group (each Plaintiff in the Group constitutes a "Member" thereof).

2.    On November 2, 2009, the Beltrán-Cintrón Plaintiff Group filed a complaint against the Commonwealth, Civil Case Num. K AC2009-0805, seeking declaratory judgment for the nullity of General Memorandum 5-86 of the Central Office for the Administration of Personnel ("OCAP" for its initials in Spanish), and the consequent correction of the regular rate of pay due to the illegal implementation of such regulation, which resulted in inoperative pay scales (the "Cause of Action"). Therefore, for purposes of Bankruptcy Rule 2019(c), the Beltrán-Cintrón Plaintiff Group was formed on November 2, 2009.

3.    As of the Petition Date, the Beltrán-Cintrón Plaintiff Group had been litigating the Cause of Action against the Commonwealth for seven (7) years, and a Motion for Summary Judgment with a Stipulation of Uncontested Facts with the Commonwealth had been filed and was under advisement of the CFI. As of the Petition Date, a determination by the Supreme Court of Puerto Rico, in Case Num. AC-2016-0110, as to whether the case should be entertained in the CFI or in the Administrative Forum (Appellate Comission of Public Service "CASP"), was pending[3].

---

[3] On January 27, 2017, the request for such determination in this case was consolidated by the Supreme Court of Puerto Rico with an identical request in the Case of Jorge Abraham-Giménez, Case Num. AC-2016-0120.

4.      Upon the filing of the Title III Cases, the Debtors did not notify the Beltrán-Cintrón Plaintiff Group, nor any of its Members, of the Order for Relief, nor did they include the Cause of Action in its *Schedule H for Litigation Related Obligations*.

5.      As of the Petition Date, the collective liability of the Commonwealth owed to the Beltrán-Cintrón Plaintiff Group is approximately $85,000,000.00.

6.      In accordance with Bankruptcy Rule 2019, the address for each Member is set forth in the Complaint against the Commonwealth, attached herein as <u>Exhibit A</u>. The individual amount of disclosable interest for each Member of the Beltrán-Cintrón Plaintiff Group is yet to be determined by the CFI. However, the nature of the disclosable economic interests for each Member is the same: the correction of the regular rate of pay due to the illegal implementation of the Memorandum 5-86 regulation, which resulted in inoperative pay scales[4].

7.      As of the date of this Statement, the undersigned represent the Beltrán-Cintrón Group[5].

8.      In addition, no individual Member of the Beltrán-Cintrón Group (a) assumes any fiduciary or other duties to any other creditor or person and (b) purports to act, represent or speak on behalf of any other entities in connection with the Title III Cases.

9.      For the avoidance of doubt, nothing contained in this Statement (or Exhibit A hereto) is intended to or should be construed to constitute (a) a waiver or release of any claim(s) filed or to be filed against or interests in the Debtors in any title III case held by any Member, its affiliates or any other entity, or (b) an admission with respect to any fact or legal theory. Nothing

---

[4] In the abundance of caution, the Beltrán Cintrón Group informs that each Member's disclosable economic interest was acquired more than one (1) year prior to the Petition Date. As such, the Group contends that they are waived from the disclosure requirements of FRBP 2019(c)(2)(C).

[5] Counsel González-Morales also represents other Groups of creditors (which are unrelated to the Beltrán Cintrón Group) against certain other instrumentalities of the Commonwealth, each of which will be filing their respective separate Verified Statements in compliance with FRBP 2019.

herein should be construed as a limitation upon, or waiver of, any rights of any Member to assert, file and/or amend any proof of claim in accordance with applicable law and any orders entered in these cases.

10.    The undersigned verify that the foregoing is true and correct to the best of their knowledge. Further, all rights to amend or supplement this Statement are fully reserved.

**I HEREBY CERTIFY** that on this same date, we electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to all CM/ECF participants in this case. We further certify that, on this same date, we served the foregoing upon all the Standard Parties as identified, defined and in the manner established in ¶ II of the Case Management and Administrative Procedures Order, as amended on April 4, 2018 (Dockets No. 2839 of Case No. 17-03283 (LTS), as well as upon all of the parties identified in the Master Service List maintained at https://cases.primeclerk.com/puertorico/.

**RESPECTFULLY SUBMITTED,**

San Juan, Puerto Rico, on this 29th day June 2018.

*/s/ Ivonne González-Morales*
IVONNE GONZÁLEZ-MORALES
USDC NUM. 202701
E-mail: ivonnegm@prw.net

**IVONNE GONZÁLEZ-MORALES**
PO BOX 9021828
San Juan, PR 00902-1828
Tel. (787) 410-0119

and

*/s/ Milagros Acevedo-Colón*
MILAGROS ACEVEDO-COLÓN
USDC NUM. 208213
E-mail: maclegaljc@gmail.com

**MILAGROS ACEVEDO-COLÓN**
Condominio Colina Real
Ave. Felisa Rincón 2000
Box 1405
San Juan, PR 00926
Tel. (787) 422-7622

*Counsel for the Beltrán-Cintrón Group*

# Exhibit A
# Names, Addresses and Disclosable Economic Interests of the Beltrán-Cintrón Plaintiff Group[1]

Department of Family of Puerto Rico

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| 1. | ABADIA PIZARRO, MARIA ISABEL | C/ FELIPE GUTIERREZ #610 URB. VILLA PRADES RIO PIEDRAS, PR 00924 | CAROLINA |
| 2. | ABRAD FARAH, YOUSSEF I. | PO BOX 7032 MAYAGUEZ PR 00681 | MAYAGUEZ |
| 3. | ABRANTE MONTES, MIGDALIA | AVE. ESTEVES #193 UTUADO, PR 00641 | ARECIBO |
| 4. | ABREU COTTO, RAQUEL | PO BOX 2471 GUAYNABO PR | GUAYNABO |
| 5. | ACEVEDO BARRETO, ZAIDA | PO BOX 18 C/ EL GUAMA #G-10 URB. BOSQUE LAS MARIAS PR 00670 | LAS MARIAS |
| 6. | ACEVEDO CARRERO, LAURA V. | PO BOX 887 RINCON PR 00677 | RINCON |
| **7.** | **ACEVEDO CASTILLO, MARITZA** | PMB 264 AVE. PEDRO ALBIZO #2053 SUITE #2 AGUADILLA PR 00603 | AGUADILLA |
| 8. | ACEVEDO CHAPARRO, EDITH M. | 271 CALLE SAN NARCISO AGUADA PR 00602 | AGUADILLA |
| 9. | ACEVEDO CORTES, GERMAN | PO BOX 204 ANGELES PR 00611 | UTUADO |
| 10. | ACEVEDO DE VEGA, NICOLASA | PO BOX 909 HORMIGUEROS PR 00660 | HORMIGUEROS |
| 11. | ACEVEDO FAJARDO, MARIA M. | CALLE 3 L-15 REPARTO UNIVERSITARIO SAN GERMAN, PR | HORMIGUEROS |
| 12. | ACEVEDO JIMENEZ, DIANA | HC- 59 BOX 5403 AGUADA PR 00602 | AGUADILLA |
| 13. | ACEVEDO LUIS, JUSTINO | URB. VILLA RICA CALLE 2 B-6 SAN SEBASTIAN, PR 00685 | AGUADA |
| 14. | ACEVEDO MALDONADO, ANGEL L. | HC 4 BOX 9300 BO. CAGUANA CALLELAS | UTUADO |
| 15. | ACEVEDO MERCADO, MANUEL | ANSELMO MARTINES #161 HATILLO PR 00959 | HATILLO |
| 16. | ACEVEDO MORALES, JACQUELINE | URB. QUINTO CENTENARIO CALLE LA PINTA 509 MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 17. | ACEVEDO MUÑOZ, IRMARIE | COND. PORTAL DE LA REINA APTO. #160 SAN JUAN PR 00924 | SAN JUAN |
| 18. | ACEVEDO ORTIZ, JOSE A | CALLE 5 D-27 BUZON 546 QUINTAS DE CANOVANAS CANOVANAS, PR 00729 | CAROLINA |
| 19. | ACEVEDO ORTIZ, SANTA | HC-2 BOX 12498 SAN GERMAN, PR 00683 | SAN GERMAN |
| 20. | ACEVEDO PEREZ, MIGDALIA | PO BOX 766 MOCA PR 00676 | MOCA |
| 21. | ACEVEDO RIVERA, AIDA | HC-59 BOX 5374 AGUADA, PR 00602 | AGUADA |
| 22. | ACEVEDO RIVERA, MARITZA | PO BOX 1101 AGUADA, PR 00602 | AGUADILLA |
| 23. | ACEVEDO RODRIGUEZ, SOLIMAR | 637 AVE. JULIO ANDINO URB. VILLA PRADES SAN JUAN PR 00924 | ADSEF |
| 24. | ACEVEDO RODRIGUEZ, SONIA I. | HC- 02 BOX 9990 QUEBRADILLA PR 00678 | CAMUY |
| 25. | ACEVEDO ROLDAN, ROSA I. | C/ 222 HD-49 3RA. EXT. URB. COUNTRY CLUB CAROLINA PR 00982 | SAN JUAN |
| 26. | ACEVEDO SANCHEZ, VANESSA | JARD. DE GUATEMALA CALLE B-7 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 27. | ACEVEDO SANTIAGO, EDWIN | HC 59 BOX 6805 AGUADA PR 00602 | AGUADA |
| 28. | ACEVEDO SANTIAGO, NYDIA I. | PO BOX 1987 MAYAGUEZ PR 00681-1987 | MAYAGUEZ |
| 29. | ACEVEDO SANTO, ADRIAM | HC -02 BOX 6282 MOROVIS, PR 00687 | COROZAL |
| 30. | ACEVEDO VILLAFAÑE, WILLIAM | ZENO GANDIA C/ HEROES #106 ARECIBO PR 00612 | ARECIBO |
| 31. | ACOSTA RODRIGUEZ, ALMA R. | HC 1 BIZX 3789 ADJUNTA PR 00601-9708 | ADJUNTAS |
| 32. | ACOSTA RODRIGUEZ, BENITA | HC 01 BUZON 7901 BO. DIEGO HERNANDEZ YAUCO, PR 00698 | SABANA GRANDE |
| 33. | ACOSTA RODRIGUEZ, JUAN C. | ALTURAS HAR A-13 PONCE PR 00730 | ADJUNTAS |
| 34. | ACOSTA, EMANUEL | S/ARIES F. B.B. 26 | ADFAN |

---

[1] To the best of Counsel's knowledge, the information included herein is accurate as of May 3, 2017. Should any changes to Member's address be discovered, the Beltrán-Cintrón Plaintiff Group reserves all rights to amend the present Statement.

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
|  | IRLANDA HEIGHT<br>BAYAMÓN, PR  00956 |  |
| 35.   ADAMES TOMASSINI, ANGEL D. | 45 AVE. ANTONIO RIVERA<br>MONTES<br>SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 36.   ADAMS PEREZ, ANA E. | HC 02  BOX  14011<br>VIEQUEZ PR  00765 | VIEQUEZ |
| 37. ADDARICH RIVERA, MYRNA R. | APARTADO 702<br>MAUNABO PR  00707 | DEPT. FAM. |
| 38.   ADORNO LOPEZ, GLENDA | HC 03  BOX  16364<br>COROZAL PR  00783 | DORADO |
| 39.   AFANADOR ROMERO, NANCY | #19  BDA NUEVA<br>UTUADO PR  00619 | UTUADO |
| 40. AGOSTO GARCIA, CARMEN I. | URB. ROSA MARIA<br>CALLE 4 126<br>CAROLINA PR  00985 | ADSEF |
| 41.   AGOSTO JIMENEZ, DELVIS | BOX  399<br>BAJADERO PR  00616 | ARECIBO |
| 42.   AGOSTO MALDONADO, JOAN D. | C/ FLAMBOYAN H-42 A<br>URB. EL PLANTIO<br>TOA BAJA, PR  00949 | BAYAMON |
| 43.   AGOSTO MARRERO, WILLIAM | GUADALUPE E-26<br>RUB. EL ALAMO<br>GUAYNABO PR  00969 | CAGUAS |
| 44.   AGOSTO PEREZ, JOSE L. | HC-01  BOX  4857<br>LOIZA, PR  00772 | RIO GRANDE |
| 45.   AGOSTO ROSARIO, RUTH E. | CALLE HUESCA 465<br>EMBALSE SAN JOSE<br>RIO PIEDRAS, PR  00923 | SAN JUAN |
| 46.   AGOSTO SANJURJO, JOSE L. | HC-01 BOX  2115<br>LOIZA, PR  00772 | LOIZA |
| 47.   AGOSTO SERRANO, CARMEN M. | URB. LOS MAESTROS D-2<br>HUMACIA, PR 00792 | HUMACAO |
| 48.   AGOSTO VAZQUEZ, CARMEN EYNE | URB. ALTURAS DE UTUADO<br>CALLE CORAL DEL MAR 8121<br>UTUADO PR  00641 | UTUADO |
| 49.   AGUAYO MENDOZA,<br>BRENDALISSE | 923  CALLE CINDYA<br>URB. EL ENCANTO<br>JUNCOS, PR  00777-7761 | CAGUAS |
| 50.   AGUAYO PIZARRO, LUZ D. | PO BOX  248<br>LOIZA, PR  00772 | LOIZA |
| 51.   AGUIAR LUNA, JULIO O. | PO BOX  8619<br>BAYAMON PR  00960-8619 | SAN JUAN |
| 52.   ALAGO GONZALEZ, BETHZAIDA | PO BOX  2266<br>UTUADO PR  00641 | UTUADO |
| 53.   ALAGO PEREZ, IRAIDA | CALLE RAFOLS 153<br>QUEBRADILLAS PR  00678 | QUEBRADILLAS |
| 54.   ALAMO RIVRA, JOSE A. | HC- 09 BOX  61997<br>CAGUAS, PR  00725-9250 | HATO REY |
| 55.   ALAMO SERANO, LYDIE F. | PMB #116 PO BOX  4035<br>ARECIBO PR  00614 | ARECIBO |
| 56.   ALAVARADO RODRIGUEZ, NODIA | HC -3  BOX  18425<br>COAMO PR  00769 | COAMO |
| 57.   ALBALADEJO, BRENDA | URB. REFARTO VALENCIANO<br>CALLE 2 K-26<br>JUNCOS, PR  00777 | CAGUAS |
| 58.   ALBELO HERNANDEZ, ALEX A. | PO BOX  1186<br>COROZAL, PR  00783 | HATO REY |
| 59.   ALBELO RIVERA, JULIA V. | 233 VILLA GEORGETTI<br>BARCELONETA PR  00617 | CIALES |
| 60.   ALBINO NUÑEZ, VIRGENMINA | VALLE DE ALTAMIRA<br>CALLE ROSA 334<br>VALLE DE ALTAMINAR | PONCE |
| 61.   ALBINO ROBLES, CARLOS J. | PO BOX  982<br>COROZAL, PR  0083 | BAYAMON |
| 62.   ALBINO ROMAN, LUIS M. | PMB 232 PO BOX 9400<br>COROZAL, PR  00783 | HATO REY |
| 63.   ALCAIDE VELEZ, JOSE A,. | PO BOX 482<br>HATILLO PR  00659 | HATILLO |
| 64.   ALERS ALERS, ANA E. | HC 03  BOX  29042-8<br>AGUADA PR  00602 | AGUADA |
| 65.   ALERS MENDEZ, ARCELIA | BDA. CABAN #171<br>CALLE QUINTERO<br>AGUADILLA, PR  00603 | AGUADILLA |
| 66.   ALERS MILLET, MILDRED | HC 01  3993<br>BO. CALLEJONES<br>LARES PR  00669 | LARES |
| 67.   ALERS RODRIGUEZ, HEIZA | 85 CALLE CARRON<br>MAYAGUEZ PR  00680 | HORMIGUEROS |
| 68.   ALERS SOTO, YADIRA | HC- 07 BOX  75163<br>SAN SEBASTIAN PR | MOCA |
| 69.   ALFARO VAZQUEZ, LYDIA N. | HC 08  BOX 89040<br>SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 70.   ALGARIN PEREZ, ZOILA | 2 TORRES DE ANDALUCIA<br>PAT. 211<br>SAN JUAN PR  00919 | SAN JUAN |
| 71.   ALGARIN RODRIGUEZ, JOSE | PO BOX 193366<br>SAN JUAN PR  00919 | SAN JUAN |
| 72.   ALGARIN RODRIGUEZ, MARILYN | URB. PARQUE DEL MONGE<br>C/ URAYAN KK-8 | CAGUAS |

2

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
|  | CAGUAS PR  00727 |  |
| 73.   ALICEA ALICEA, NOEL | PUEBLO NUEVO B #34<br>YAUCO PR  006895 | YAUCO |
| 74.   ALICEA BARRERTO, EDAN P. | HC-02  5109<br>LARES, PR  00669 | LARES |
| 75.   ALICEA COLON, GRACIELA | PO BOX  1498<br>ARROYO, PR  00714 | GUAYAMA |
| 76.   ALICEA COLON, LILLIAM I. | PO BOX  285<br>PUNTA SANTIAGO PR  00741 | HUMACAO |
| 77.   ALICEA CRUZ, ADA E. | URB. MONTE CASINO HIGHTS<br>CALLE RIO GUAMINI #229<br>TOA ALTA, PR  00953 | DEPT. FAM. |
| 78.   ALICEA CRUZ, KATHLEEN | URB. LAS CUBRES<br>C/ RIO GRANDE 309<br>SAN JUAN PR  00926 | HATO REY |
| 79.   ALICEA DAVILA, FELIPE | 272  CALLE SAN JORGE<br>APT. 3-A<br>SAN JUAN PR  00912 | HATO REY |
| 80.   ALICEA GUZMAN, NYDIA M. | HC – 3 BOX  55060<br>ARECIBO, PR | ARECIBO |
| 81.   ALICEA MENDEZ, ISABEL | HC-02<br>BOX  6592<br>BO. SABNA GRANDE | UTUADO |
| 82.   ALICEA RODRIGUEZ, IVONNE | EL MADRIGAL<br>CALLE 3 D-4<br>PONCE PR  00713 | PONCE |
| 83.   ALICEA RODRIGUEZ, NILDA | PO BOX 1165<br>AÑASCO, PR 00610 | MAYAGUEZ |
| 84.   ALICEA ZAYAS, PEDRO F. | HC 02  BOX  7281<br>BARRAQUITAS, PR  00794 | BARRANQUITAS |
| 85.   ALMEDINA QUIRINDONGO, JOAN M. | URB. PRADERAS DEL SUR<br>C/ ALMEDRO #44<br>SANTA ISABEL PR  00757 | GUAYAMA |
| 86.   ALMEDINA RODRIGUEZ, VANESSA I. | AVE. ROBERTO DIAZ #150<br>CAYEY PR  00736 | CAYEY |
| 87.   ALONSO COLON, BARBARA | CALLE PSICIS #45<br>URB. LOS ANGELES<br>CAROLINAS, PR  00979 | CAROLINA |
| 88.   ALONSO SOTO, SONIA E. | APDO. 970<br>MOCA PR  00676 | MOCA |
| 89.   ALTRECHE MORO, AIRANGEL | 280  CARR 112<br>ISABELA, PR  00662 | AGUADILLA |
| 90.   ALVARADO AYALA, CARMEN J. | CALLE CARACAS I-246<br>EXT. FOREST HILL<br>BAYAMON, PR  00959 | BAYAMON |
| 91.   ALVARADO CASTRO, JESENIA | PO BOX  3077<br>GUAYANABO, PR  00970 | RIO PIEDRAS |
| 92.   ALVARADO DIAZ, CARLOS M. | BOX  1003<br>COAMO, PR  00769 | COAMO |
| 93.   ALVARADO GARCIA, FERNANDO L. | PO BOX  580<br>AGUIRE, PR | GUAYAMA |
| 94.   ALVARADO HOYOS, MARIA C. | PO BOX  3000<br>SUUTE 315<br>COAMO PR | COAMO |
| 95.   ALVARADO LUGO, JOSE D. | HC-01  BOX  8689<br>PEÑUELAS, PR  00624 | PONCE |
| 96.   ALVARADO ORTIZ, MADELINE | HC-01  BOX  4207<br>VILLALBA PR  00766 | VILLALBA |
| 97.   ALVARADO RODRIGUEZ, ESPERANZA M. | EXT. JARDINES DE COAMO<br>CALLE 25  P-6<br>COAMO PR  00769 | COAMO |
| 98.   ALVARADO RODRIGUEZ, MIRIAM | MSC 177 PRO BOX  6004<br>VILLALBA PR  00766 | VILLALBA |
| 99.   ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN B #52<br>COAMO PR  00769 | JUANA DIAZ |
| 100. ALVARADO TOLEDO, JOSE L. | SECTOR MAGOTE #34<br>CAYEY PR  00736 | CAYEY |
| 101. ALVARADO TORRES, NOELIA | BOX  PLAYITA CALLE A- 106 A<br>SALINAS, PR  00751 | SALINAS |
| 102. ALVAREZ ALVAREZ, ANA MARIA | PO BOX  2987<br>ARECIBO, PR  000612 | ARECIBO |
| 103. ALVAREZ CRUZ, MIGUEL E. | URB. CAGUAX C-ARAGUX<br>C-31  REPARTO CAGUAX<br>CAGUAS, PR | SAN JUAN |
| 104. ALVAREZ GONZALEZ, MARY M. | URB. VISTA DEL SOL<br>CALLE E #49<br>COAMO, PR  00769 | COAMO |
| 105. ALVAREZ MARTINEZ, VIONNETTE | VICTOR ROJAS I<br>C/ANTILLAS #12<br>ARECIBO PR  00612 | HATILLO |
| 106. ALVAREZ MATOS, VIRGEN M. | URB. JARDINES DE ARECIBO<br>CALLE E- F-9<br>ARECIBO, PR  00612 | ARECIBO |
| 107. ALVAREZ MENDEZ, CARMEN | SECTOR  VILLA PAMPANO<br>CALLE CARMARON 21-82<br>PONCE PR | PONCE |
| 108. ALVAREZ PAGAN, HECTOR | HC  03  9905<br>LARES PR  00669 | ARECIBO |
| 109. ALVAREZ PRINCIPE, JOSE E. | VIA REXVILLE DD-55-A<br>BO. BUENA VISTA | TOA BAJA |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | BAYAMON PR 00957 | |
| 110. ALVAREZ RAMIREZ, RUTH N. | HC 01 BZN. 8577<br>SAN GERMAN, PR 00683 | SAN GERMAN |
| 111. ALVAREZ RIVERA, RAMONITA | PMB 74 BOX 2020<br>BARCELONETA, PR 00617 | BARCELONETA |
| 112. ALVAREZ ROLDAN, JOSE A. | BUZON 2 BO. ESPINAL<br>AGUADA, PR 00602 | AGUADA |
| 113. ALVAREZ RUIZ, MILDRED | BOX 5144<br>SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 114. ALVAREZ VALENTIN, LUIS R. | HC 02 BOX 25821<br>SAN SEBASTIAN PR 00685 | AGUADILLA |
| 115. ALZAS RODRIGUEZ, ESTHER | PO BOX 874<br>SANTA ISABEL PR 00757 | GUAYAMA |
| 116. AMADOR LLORENS, EMILIA F. | PO BOX 549<br>HATALLO, PR 00657 | DEPT. FAM. |
| 117. AMADOR TORRES, GLADYS | W-22 CALLE 13<br>ALTURAS DE FLAMBOYAN<br>BAYAMON PR 00959 | BAYAMON |
| 118. AMALVERT CORDOVA, GISSELA | PO BOX 8483<br>BAYAMON PR 00960 | BAYAMON |
| 119. AMARO BERMUDEZ, MAYRA W. | URB. EL ENCANTO 618<br>CALLE NARCISO<br>JUNCOS, PR 00777-0748 | SAN JUAN |
| 120. AMARO BLODET, MARTIN | BO. EMAYAGUEZ<br>MAUNABO, PR 00707 | MAUNABO |
| 121. AMARO FANTAUZZI, GUITZALIS | BO. PALO SEC.<br>BUZON 18<br>MAUNABO PR 00707 | MAUNABO |
| 122. AMARO GARCIA, DELIA D. | 6061 CALLE BATEY<br>CALUMBIA MAUNABO PR 00707 | MAUNABO |
| 123. AMARO MONSEÑAT, RAUL | URB . VILLA AURORA<br>CALLE 2 C-2<br>CATAÑO PR 00962 | BAYAMON |
| 124. AMARO ORTIZ, YELITZA | CALLE 5 #81 URB. VERDE MAR<br>PTA. SANTIAGO, PR 00741 | SAN JUAN |
| 125. AMARO RIVERA, YAMILA | HC 01 BOX 7828<br>AGUAS BUENAS, PR 00703 | SAN LORENZO |
| 126. AMBERT PADILLA, DOLORES | TIBURON III CALLE 25<br>BUZON 406<br>BARCELONETA PR 00617 | BARCELONETA |
| 127. ANDINO DE JESUS, CARMEN S. | URB. J.C. RODRIGUEZ<br>CALLE 6 L-14<br>YABUCOA PR 00767 | YABUCOA |
| 128. ANDINO MORALES, MARIBEL | PO BOX 8755<br>BAYAMON PR 00960 | BAYAMON |
| 129. ANDINO RODRIGUEZ, LUIS R. | CALLE 27 S-27<br>METROPOLIS<br>CAROLINA PR 00987 | HATO REY |
| 130. ANDJUAR RAMOS, YOLANDA | PO BOX 225<br>ADJUNTAS PR 00601 | ADJUNTAS |
| 131. ANDUJAR ROSARIO, JULIO | HC 2 BOX 6079<br>JAYUYA, PR 00614 | ADJUNTAS |
| 132. ANGELY MARTINEZ, VIONETTE | HC 05 BOX 6122<br>JUANA DIAZ PR 00795 | VILLALBA |
| 133. ANGUEIRA ACEVEDO, JUSTO | URB. VISTA DEL RIO C-12<br>AÑASCO, PR 00610 | MAYAGUEZ |
| 134. ANGUEIRA DEL VALLE, KRISTINA | PO BOX 4758<br>CAROLINA PR 00984 | SAN JUAN |
| 135. APONTE ANDUJAR, MAYRA | URB. JARDINES DE JAYYA<br>C/ MAGA<br>JAYUYA, PR 00664 | JAYUYA |
| 136. APONTE CORREA, BRENDA | PO BOX 37<br>SAN LORENZO, PR 00754 | DEPT. FAM. |
| 137. APONTE CRUZ, MAYKA Y. | PO BOX 371938<br>CAYEY, PR 00737 | CAYEY |
| 138. APONTE FIGUEROA, OBED | URB. PASEO DE LA CEIBA<br>#201 C/ AREA<br>JUNCOS PR 00777 | CAGUAS |
| 139. APONTE GANDIA, LURISA T. | VISTA DEL MORRO I-30<br>VENEZUELA<br>CATAÑO, PR 00962 | CATAÑO |
| 140. APONTE MARIN, BRENDA E. | PO BOX 722<br>SANTA ISABEL PR 00757 | PONCE |
| 141. APONTE MONTALVO, CARMEN | HC-02 BOX 7200<br>YABUCOA PR 00767 | GURABO |
| 142. APONTE PEREZ, ZEANAIDA | PO BOX 435<br>LAS MARIA PR 00670 | LAS MARIAS |
| 143. APONTE RENTAS, JOREGE J. | C/ ESCARLETA 219<br>LLANOS DEL SUR COTTO<br>LAUREL PR 00780 | JUANA DIAZ |
| 144. APONTE RODRIGUEZ, CARMEN M. | BO. OLIMPO CALLE 4 #300<br>GUAYAMA PR 00784 | GUAYAMA |
| 145. APONTE RODRIGUEZ, MARIELLA | PATIOS DE REXVILLE<br>C-67 C/21<br>BAYAMON PR 00957 | BAYAMON |
| 146. APONTE SANTIAGO, GLORIMAR | PO BOX 285<br>BARRANQUITAS PR 00794 | BAYAMON |
| 147. APONTE URBINA, LUIS O. | URB. CAGUAX L-22<br>CALLE COA<br>CAGUAS, PR 00725 | CAGUAS |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| 148. AQUIERO JOUBERT, CARMEN | H 1 FIGUEROA # C-3<br>VILLA SAN ANTON<br>CAROLINA PR  00987 | SANTURCE |
| 149. AQUINO CARDONA, MARIA ANTONIA | HC 1 BZ 9441<br>SAN SEBASTIAN PR | SAN SEBASTIAN |
| 150. AQUINO LOPEZ, SUGEIL | HC 01 BOX  3970<br>BO. CALLEJONES<br>LARES, PR  00669 | ARECIBO |
| 151. ARAMBARRY MARRERO, RAQUEL | URB. EL ENCANTO<br>CALLE FRESSIA #726<br>JUNCOS, PR  00777 | CAGUAS |
| 152. ARAUD DIAZ, NILSA M. | HC- 04 BOX  5103<br>HUMACAO, PR  00791 | HUMACAO |
| 153. ARCE NEGRON, IVONNE | BDA. OBRERO<br>C/ GONZALEZ  A-16<br>HUMACAO, PR 00791 | HUMACAO |
| 154. ARCE REYES, JOSE M. | BOX  503<br>CARR. #111 KM 3.0<br>LARES PR  00669 | LARES |
| 155. ARCE RODRIGUEZ, AMALIA N. | HC- BOX  46876<br>SAN SEBASTIAN, PR 00685 | LAS MARIAS |
| 156. ARCE TORRES, JEANNETTE | PO BOX  2128<br>ISABELA PR  006622 | AGUADILLA |
| 157. ARIAS VIENES, OMAIRA | COND. MONTE ATENAS II<br>APTO. 602<br>SAN JUAN PR  00926 | BAYAMON |
| 158. ARMAS SANTIAGO, OLGA L. | CALLE OLIVAR #64 ESTE<br>GUAYAMA PR | GUAYAMA |
| 159. AROCHO LOURDES, ABISAI | 88 URB. LIRIOS  DEL VALLE<br>AÑASCO, PR 00610 | MAYAGUEZ |
| 160. AROCHO MERCADO, MIRTA M. | HC 03  BOX  33444<br>HATILLO PR  00659 | HATILLO |
| 161. AROCHO SERRANO, IRIS M. | PO BOX  1554<br>SAN SEBASTIAN, PR  00685 | SAN SEBASTIAN |
| 162. ARQUIELLES OLIVERO, MARGARITA | CALLE A #35<br>RODRIGUEZ OLMO<br>ARECIBO PR | ARECIBO |
| 163. ARRIETA ORTIZ, BELEN | CALLE FERROL 457<br>EMBALSE SAN JOSE<br>RIO PIEDRAS PR  00923 | SANTURCE |
| 164. ARROCHO GONZALEZ, ANA C. | HC-01 BOX  5348 | MOCA |
| 165. ARROCHO NIEVES, EMILIO | 217  PARCELAS<br>SABANA<br>MOCA PR  00676 | MOCA |
| 166. ARROYO BOADA, RAUL | C/ MANUEL SOTO<br>APONTE #12<br>CAGUAS, PR  00725 | CAGUAS |
| 167. ARROYO BORRERO, EDNA | PO BOX  3224<br>HATO ARRIBA STATION<br>SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 168. ARROYO CHINEA, CARMEN L. | CALLE 4 J-27<br>HNAS. DAVILA<br>BAYAMON, PR  00959 | BAYAMON |
| 169. ARROYO DE  TRAVERSA, GLADYS | 396  URB. PARQUE DEL SOL<br>BAYAMON, PR  00959 | BAYAMON |
| 170. ARROYO DELESTRE, JOANNA E. | URB. PARQUE ECUESTRE<br>CALLE EL TITAN H-6<br>CAROLINA PR  00987 | HATO REY |
| 171. ARROYO DUMENG, EILEEN A. | PO BOZX  94<br>ISABELA, PR  00662 | ISABELA |
| 172. ARROYO ORTIZ, WANDA I. | CALLE BUENOS AIRES #8<br>CABO ROJO, PR  00623 | CABO ROJO |
| 173. ARROYO PONCE, MIGUEL A. | PO BOX  221<br>ISABELA PR | AGUADILLA |
| 174. ARROYO REYES, ANGELISA | P.O BOX  534<br>SAN LORENZO, PR  00754 | HUMACAO |
| 175. ARROYO RIVERA, MARC | PO BOX  140191<br>ARECIBO, PR  00614 | ARECIBO |
| 176. ARROYO RODRIGUEZ, ROSA E. | HC-01  BOX  4112<br>VILLALBA, PR  00766 | VILLALBA |
| 177. ARROYO SANTIAGO, LUIS G. | HC 01  BOX  9284<br>PEÑUELAS, PR  00624 | PEÑUELAS |
| 178. ARROYO SANTOS, MARGARITA | HC  01  BOX  9284<br>PEÑUELAS, PR 00624 | PONCE |
| 179. ARROYO TORO, ANA M. | PO BOX  645<br>LAJAS, PR  00667 | MAYAGUEZ |
| 180. ARROYO TORRES, SILVIA I. | 2328  CARR. 494<br>ISABELA PR  662 | AGUADILLA |
| 181. ARZOLA CORTES, LISANDRA | HC 43  BOX  11558<br>CAYEY, PR  00736 | CIDRA |
| 182. ARZUAGA BETANCOURT, JACKELINE | PO BOX  4040<br>SUITE 478<br>JUNCOS PR  00777 | JUNCOS |
| 183. ARZUAGA TORRES, FRANCISCO | PO BOX  372<br>BARRANQUITAS PR  00794 | COMERIO |
| 184. ASTACIO CORREA, ILEANA | PO BOX  146<br>SALINAS PR | SALINAS |
| 185. ATECA MULERO, MARIA DE LOS A. | URB. BRISAS DE CEIBA<br>C/6 #104 | FAJAROD |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CEIBA PR  00735 | |
| 186.  ATILES RODRIGUEZ, ANGEL | PO BOX  687<br>HATILLO PR  00559 | HATILLO |
| 187.  ATILES SALAS, NANCY | HC 04  BOX  17245<br>CAMUY PR  00627 | CAMUY |
| 188.  AULET MIRANDA, LEYDA J. | AA-6 VILLA BARCELONA<br>CARCELONETA PR  00617 | MANATI |
| 189.  AVELINO CARRION, SANDRA I. | MANS. DE CAROLINA<br>NN- 44  C/58<br>CAROLINA PR  00987 | HATO REY |
| 190.  AVILA MALDONADO, ANGELS | 12 ESPAÑA MONCACO II<br>MANATI, PR  00674 | MANATI |
| 191.  AVILA ORTIZ, NILDA | HC  67 BOX  13182<br>BO. MINILLAS<br>BAYAMON PR  00956 | BAYAMON |
| 192.  AVILES CABRERA, GRISELL | CALLE 5 G-3<br>BRAULIO DUEÑO COLON<br>BAYAMON PR  00959 | CAGUAS |
| 193.  AVILES GONZALEZ, JOSE A. | 6429  CARR. 2 PMB II<br>QUEBRADILLA PR  00628 | QUEBRADILLAS |
| 194.  AVILES MEDINA, GLORIA | PO BOX  459<br>MOCA PR  00676 | MOCA |
| 195.  AVILES MORALES, MARIA | HC 02  BOX 5449<br>PEÑUELAS PR  00624 | PONCE |
| 196.  AVILES PEREZ, EDITH | URB. VILLA DEL MONTE  #162<br>TOA ALTA, PR  00 | BAYAMON |
| 197.  AVILES PEREZ, MARIA D. | 37 PEDRO PEREZ<br>MOCA PR  00676 | MOCA |
| 198.  AVILES RODRIGUEZ, IRMA | URB. LEVITTOWN<br>FRANCISCO L. AMADEO EJ-20<br>TOA BAJA PR  00949 | SAN JUAN |
| 199.  AVILES VILLANUEVA, DIMAYRA | H-C 8 BOX 52400<br>HATILLO, PR 00659 | HATILLO |
| 200.  AYABARRENO LASANTA, ASTRIDY | CALLE OLIVO EP-13<br>URB. SANTA JUANITA<br>BAYAMON PR  00956 | SAN JUAN |
| 201.  AYABARRENO RIVERA, ZORAIDA | URB. MINIMA CASA #27<br>ARROYO PR  00714 | ARROYO |
| 202.  AYALA AGOSTO, ADELINA | HC-2 BOX  6295<br>UTUADO, PR  00641 | UTUADO |
| 203.  AYALA AGOSTO, MAGDALIS | PO BOX  265<br>DORADO, PR  00646 | DORADO |
| 204.  AYALA CADIZ, EVELYN | VILLA TOLEDO 223<br>AROGALLO<br>ARECIBO PR  00612 | ARECIBO |
| 205.  AYALA CRESPO, TAMARA M. | CALLE NAPOLES DU-16<br>STA. JUANITA<br>BAYAMON, PR  00956 | TOA ALTA |
| 206.  AYALA JUSINO, ZULEIKA M. | HC 02  BOX  10972<br>SAN GERMAN PR  00683 | MAYAGUEZ |
| 207.  AYALA LOZADA, MARTA | HC  73  BOX  4960<br>NARANJITO PR 00719 | BAYAMON |
| 208.  AYALA MALDONADO, JESENIA | HC 2  BOX  6149<br>ADJUNTAS PR  00601 | PONCE |
| 209.  AYALA MUÑOZ, RODOLFO | 497 AVE. EMILIANO POL<br>PMB  172<br>SAN JUAN PR 00926 | SAN JUAN |
| 210.  AYALA OLIVERA, YLENIA | URB. VILLAS DE LOIZA<br>D-21 CALLE 2<br>CANOVANAS, PR | SAN JUAN |
| 211.  AYALA RIVERA, CARMEN R. | 227 CALLE J-APT. 316<br>PARQUE AROVIS<br>TRUJILLO ALTO PR  00976 | SAN JUAN |
| 212.  AYALA RODRIGUEZ, JESSICA | PO BOX  1552<br>FAJARDO PR  00738 | FAJARDO |
| 213.  AYALA SERRANO, MARIA C. | HC-01  BOX  5623<br>BAJADERO PR  00616 | ARECIBO |
| 214.  AYALA VELEZ, MARILYN | PO BOX  986<br>ADJUNTAS PR  00601 | ADJUNTAS |
| 215.  AYENDE NEGRON, CARLOS | 214 C/ MAYALLANOS<br>ARECIBO PR  00612 | ARECIBO |
| 216.  AYUSO COLON, DENNISSE | PO BOX  2083<br>CANOVANAS, PR  00729 | CANOVANAS |
| 217.  AYUSO ROSA, SANDRA | URB. VILLA CAROLINA<br>232 #16  CALLE 611<br>CAROLINA PR  00985 | SAN JUAN |
| 218.  AYUSO TORRES, DARMY | HC- 3 BOX  19164<br>RIO GRANDE PR  00745 | CANOVANAS |
| 219.  BABILONIA HESS, MARIA | HC-03  BOX  22057<br>ARECIBO PR  00612 | ARECIBO |
| 220.  BABILONIA MENDEZ, MADELINE | URB. ISALZUL #3265<br>CALLE ARUBA<br>ISABELA PR  00662 | AGUADILLA |
| 221.  BADILLO CRUZ, MARISOL | C-3 BOX  8384<br>MOCA PR  00676<br>TEL. 787-518-3594 | MOCA |
| 222.  BADILLO GALVAN, YOLANDA | HC 06<br>BOX  67079<br>AGUADILLA PR  00603 | AGUADILLA |
| 223.  BAEZ FIGUEROA, TERESA | HC  01  BUZON 7635 | PONCE |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | YAUCO PR  00698 | |
| 224.  BAEZ FLORES, MARIA DEL C. | URB. LINDA VISTA C-203<br>LAJAS PR  00667 | LAJAS |
| 225.  BAEZ LAMPON, MARITZA  I. | RR-12  BOX  1093<br>BAYAMON PR  00956 | BAYAMON |
| 226.  BAEZ LOPEZ, JANET | C/RICKY SEDA A-18<br>URB. VALLE TOLIMA<br>CAGUAS, PR 00725 | SANTURCE |
| 227.  BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA<br>URB. LOMAS DEL SOL<br>GURABO, PR  00778 | CAGUAS |
| 228.  BAEZ MENDEZ, JOSE L. | HC 02  BOX  10488<br>LAS MARIAS, PR  00670 | SAN SEBASTIAN |
| 229.  BAEZ NIEVES, MIQGUEL A. | COND. JARD. DE GUAYAMA<br>EDIF. C APTO. 603<br>SAN JUAN, PR 00917 | DEPTO. FAM. |
| 230.  BAEZ PACHECO, JAVIER A. | URB. LAS VEGAS B-13<br>FLOR DEL VALLE<br>CATAÑO, PR  00962 | CATAÑO |
| 231.  BAEZ PIMENTEL, CRISTINA | CALEL MANSO #1201<br>BUEN CONSEJO<br>SAN JUAN PR  00926 | SAN JUAN |
| 232.  BAEZ PIMENTEL, FRANCIS J. | CALLE HAMA II #R-12<br>URB. CAGUAS NORTE<br>CAGUAS, PR  00725 | SAN JUAN |
| 233.  BAEZ SANTIAGO, VIVIAN | RR #5 BUZON 8570<br>BO. QUEBRADA CRUZ<br>TOA ALTA PR  00953 | TOA BAJA |
| 234.  BALBIN PADILLA, CYNTHIA | URB. LOS ALMENDROS<br>CALLE TILA EB- 5<br>BAYAMON PR  00961 | BAYAMON |
| 235.  BALENTIN AQUINO, JOSE L. | HC  -5  BOX  94219<br>ARECIBO PR  00612 | ARECIBO |
| 236.  BARBOSA RIOS, IRMA | CALLE 1 URB. RECIOSA A-2<br>GURABO, PR  00778 | ADFAN |
| 237.  BAREA MARTINEZ, SANTA | CALLE 8 F2-7 CIUDAD MASSO<br>SAN LORENZO PR  00754 | HUMACAO |
| 238.  BARLUCEA FIGUEROA, ANTETTE | B-8  LA OLIMPIA<br>ADJUNTAS PR  00601 | ADJUNTAS |
| 239.  BARRERAS NIEVES, CARLOS R. | PO BOX  131<br>RIO BLANDO, PR  00744 | HUMACAO |
| 240.  BARRERO MALDONADO, LYDIA E. | CAMPO ALEGRE #76<br>UTUADO, PR | UTUADO |
| 241.  BARRETO BARRETO, IRIS N. | PO BOX  7000<br>SUITE 006<br>SAN SEBASTIAN PR | SAN SEBASTIAN |
| 242.  BARRETO LOPEZ, MARIA S. | HC-70  BOX  30725<br>SAN LORENZO PR | SAN LORENZO |
| 243.  BARRETO PABON, ALERIS | 2080 CALLE JOSE PALAU<br>SAN ANTONIO, PR 00690 | ISABELA |
| 244.  BARRETO RODRIGUEZ, CARMELO | PO BOX  1200<br>QUEBRADILLAS, PR | QUEBRADILLAS |
| 245.  BARRETO SAAVEDRA, IRMA | HC  1  BOX  4840<br>QUEBRADILLAS PR  00678 | QUEBRADILLAS |
| 246.  BARRETO VALLE, KAREN | CALLE PAZ 755 OCENA VIEW<br>ARECIBO, PR  00612 | ADSEF |
| 247.  BARRETO WILLIAMS, ALEXANDRA | PO BOX  103<br>LUQUILLO PR  00773 | LUQUILLO |
| 248.  BARROSO RIVERA, GLADYS | CALLE ALMIRANTE D-9<br>ZENO GANDIA<br>ARECIBO PR | ARECIBO |
| 249.  BARTOLOMEI CAMPOS, DORIS A. | URB. CARRION MADURO<br>CALLE 2 #59<br>JUANA DIAZ, PR  00792 | JUANA DIAZ |
| 250.  BASABE DEL MORAL, ALVARO | SECTOR  LOS JUANAES 14<br>NARANJITO PR  00719 | HATO REY |
| 251.  BAUSA RAMOS, SUSAN | BOX  566<br>PEÑUELA PR  00624 | PEÑUELAS |
| 252.  BAUZO REYES, LESBIA | CALLE  25 Y – 1328<br>URB. ALTURAS DE RIO GRANDE<br>RIO GRANDE PR  00745 | CANOVANAS |
| 253.  BECERRIL SEPULVEDA, MARVELLA | | SAN JUAN |
| 254.  BELARDO HERNANDEZ, JANIRA | URB. JARDINES DE GURABO<br>CALLE 10 #207<br>GURABO PR  00778 | SAN LORENZO |
| 255.  BELEN FLORES, RAUL L. | 17 CALLE SOL<br>SAN GERMAN, PR  00683 | CABO ROJO |
| 256.  BELTRAN CINTRON, FRANCISCO | HC 02  BOX  7200<br>YABUCOA, PR  00767 | CAGUAS |
| 257.  BELTRAN GERENA, MARICEL | PO BOX  903<br>LARES PR  00669 | LARES |
| 258.  BELTRAN ROSARIO, MARGARITA | HC 4 BOX 18041<br>CAMUY, PR 00627 | CAMUY |
| 259.  BELTRAN SOSTRE, LUIS | HC #5 BOX  4868<br>YABUCOA, PR 00767 | HUMACAO |
| 260.  BENEDETTY ROSARIO, JOSE | PO BOX  3305<br>AGUADILLA PR  00605 | AGUADILLAS |
| 261.  BENGOCHEA TOLLINCHI, NOELIA | BO. RIO PRIETO CARR. 374 | CASTAÑER |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CASTAÑER, PR 00631 | |
| 262. BENIQUE RUIZ, ANTONIO L. | HC-56 BOX 4679<br>AGUADILLA PR 00602 | AGUADILLA |
| 263. BENITEZ PIZARRO, WALESLLA | CALLE 29 DD-8<br>URB. RIO GRANDE ESTATE<br>RIO GRANDE PR 00745 | CANOVANAS |
| 264. BENITEZ RODRIGUEZ, ANA M. | AVE. EDURADO CONDE<br>#1875 APT. 2<br>SAN JUAN PR 00912 | SAN JUAN |
| 265. BENITEZ RODRIGUEZ, ANTONIO | HC -02 BOX 9540<br>AIBONITO PR 00705 | CIDRA |
| 266. BENITEZ VASSALLO, CARMEN M. | PO BOX 462<br>LOIZA PR 00772 | HATO REY |
| 267. BENN SOTO, ALMA E. | PO BOX 76<br>ARROYO PR 00714 | GUAYAMA |
| 268. BERCEDONIS GRAFALS, MARIA I. | CALLE MERCADA #20<br>AGUADILLA, PR | AGUADILLA |
| 269. BERDIEL PUJOLS, MATIAS | URB. LAS MONJITAS<br>CALLE CAPELLAN #430<br>PONCE, PR 00730 | PONCE |
| 270. BERMANL NIEVES, TANIA | HC- 4 BOX 9412<br>UTUADO PR 00641 | UTUADO |
| 271. BERMUDEZ CORREA, JOSE A. | GLENVIEW GARDENS<br>W-3 CALLE N-20<br>PONE PR 00730 | PONCE |
| 272. BERMUDEZ COSME, ADA E. | HC -03 BOX 6005<br>HUMACAO, PR 00791 | HUMACAO |
| 273. BERMUDEZ DIAZ, ALBA Y. | PO BOX 2612<br>GUAYAMA PR 00785 | GUAYAMA |
| 274. BERMUDEZ DIAZ, BRENDA | VIA 17 MR #24<br>VILLA FONTANA<br>CAROLINA PR 00983 | SAN JUAN |
| 275. BERMUDEZ RUIZ, RAQUEL | PO BOX 40865<br>SAN JUAN, 00940 | ADSEF |
| 276. BERNACET DUEÑO, OMAYRA L. | PO BOX 9300688<br>SAN JUAN PR 00930 | HATO REY |
| 277. BERNARD GARCIA, MARISOL | PO BOX 697<br>BAJADRO PR 00616 | ISABELA |
| 278. BERNARD MATOS, CARMEN I. | URB. MONTERREY<br>CALLE 5 G-16<br>CAROZAL, PR 00783 | TOA BAJA |
| 279. BERNARD ZARZUELA, MARIA DEL C. | C/NUÑUZ PRIETO #286<br>VILLA PLAMERA<br>SANTURCE, PR | DEPT. FAM. |
| 280. BERNARDI SANTIAGO, AURORA | BONEVILLE GARDENS<br>CALLE 6 L-32<br>CAGUAS PR 00725 | CAGUAS |
| 281. BERNARDY RIVERA, ILEMARI | ESTANCIAS DE MONTE RIO<br>110 CALLE BEGONIA<br>CAYEY PR 00736 | CAGUAS |
| 282. BERNARDY RIVERA, LUZ E. | HC-74 BOX 6697<br>CAYEY PR 00736 | CAGUAS |
| 283. BERRIOS BARRETO, JULIA | JC 01 BOX 5906<br>GUAYNABO PR 00971 | SAN JUAN |
| 284. BERRIOS BERRIOS, LUZ B. | HC-75 BOX 1222<br>NARANJITO, PR 00719 | NARANJITO |
| 285. BERRIOS FERRER, SUSANA | PO BOX 238<br>NARANJITO PR 00719 | NARANJITO |
| 286. BERRIOS FIGUEROA, ANIBAL | C/13 J-3 URB. METROPOLIS<br>CAROLINA PR 00987 | RIO PIEDRAS |
| 287. BERRIOS GARCIA, BARBARA | URB. STA. MARIA MAYOR 75<br>CALLE 8 APT. AA -6<br>HUMACAO PR | HUMACAO |
| 288. BERRIOS GONZALEZ, MINELIA E. | PO BOX 1<br>COMERIO PR 00782 | CAGUAS |
| 289. BERRIOS MARRERO, MARIA DEL C. | MIRADOR DE BAIROA<br>2 M 40 CALLE 17<br>CAGUS PR 00727 | CAGUAS |
| 290. BERRIOS OYOLA, LOURDES M. | HC-73 BOX 4600<br>NARANJITO PR 00719 | NARANJITO |
| 291. BERRIOS PAGAN, TAMARA | ALTOS DE FLORIDA 210<br>C/JESUS HERNANDEZ<br>FLORIDA PR 00650 | BARCELONETA |
| 292. BERRIOS PARIS, OMAYRA | HC 03 BOX 6236<br>HUMACAO PR 00791 | NAGUABO |
| 293. BERRIOS RIVERA, ZAIDA M. | URB. LA HACIENDA<br>55 CALLE A<br>COMERIO PR 00792 | COMERIO |
| 294. BERRIOS ROSA, YOLANDA | APARTADO 1411<br>ARROYO, PR 00714 | ARROYO |
| 295. BERRIOS SANTIAGO, ISANDRA | URB. INMACULADA<br>CALLE 4 #28<br>LAS PIEDRAS PR 00771 | ADFAN |
| 296. BERRIOS VAZQUEZ, IVETTE | CALLE POMARROSA #153<br>SANTURCE PR 00911 | MIRAMAR |
| 297. BERROCAL LOPEZ, RUBENCIO | HC 02 6111<br>LARES, PR 00669 | LARES |
| 298. BERROCALES RUIZ, MARILYN | HC – 9 BOX 2918<br>SABANA GRANDE PR 00637 | SABANA<br>GRANDE |
| 299. BETANCOURT BETANCOURT, | COND. QUINTANA | ASUME |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| JENIFFER | EDIF. A APT. 1411<br>SAN JUAN, PR  00917 | |
| 300. BETANCOURT BETANCOURT, LIZBETH | HC  3  BOX  12290<br>CAROLINA PR 00987 | TRUJILLO ALTO |
| 301. BETANCOURT BETANCOURT, NILDA | PO BOX  614<br>TRUJILLO ALTO PR 00976 | SAN JUAN |
| 302. BETANCOURT RIVERA, LURYS | COND. ALTURAS DEL BOSQUE<br>350 CARR. 844 APT. 902<br>SAN JUAN PR  00926 | SAN JUAN |
| 303. BETANCOUT PIÑIRO, RAFAEL | HC-01  BOX  6250<br>BO. COLLARES<br>LAS PIEDRAS, PR 00771 | HUMACAO |
| 304. BILTUMAN DIEZ, CARL X. | HC  05 BIX  54591<br>AGUADILLA, PR  00603 | SAN JUAN |
| 305. BLANCO DE COLON, SONIA | CALLE A- #50<br>URB. SAN CRISTOBAL<br>BARRANQUITAS, PR  00794 | BARRANQUITAS |
| 306. BLANCO DE VARGAS, HILDA | APARTADO 715<br>BARCELONETA PR  00617 | ARECIBO |
| 307. BLAY CABALLERO, VIVIAN | URB. DOS RIOS<br>C/12 N-1<br>TOA BAJA PR  00949 | SAN JUAN |
| 308. BOBE PIÑEIRO, FRANCES A. | URB. BORINQUEN<br>C/ FRANCISCO OLLER K-11<br>CABO ROJO, PR  00623 | CABO ROJO |
| 309. BOBE RODRIGUEZ, SONIA L. | BOX  336<br>HORMIGUEROS, PR  00660 | MAYAGUEZ |
| 310. BOCANEGRA LOPEZ, WILMA E. | URB. ESTANCIAS DE<br>CERRO GORDO C/2 D-27<br>BAYAMON, PR  00957 | BAYAMON |
| 311. BONET CARO, MILDRED | URB. REPT. UNIVERSIDAD<br>CALLE 6 H-3<br>SAN GERMAN PR  00683 | SAN GERMAN |
| 312. BONET FIGUEROA, RUBEN | PO BOX  1625<br>HORMIGUEROS PR  00660 | SAN GERMAN |
| 313. BONET MENDEZ, ELVA N. | PO BOX  1039<br>RICON PR  00677 | RINCON |
| 314. BONILLA COLON, IRIS M. | HC -03  BOX  13365<br>YAUCO PR  00698 | SABANA GRANDE |
| 315. BONILLA CRUZ, BENITO | CALLE SAN CARLO #9<br>UTUADO PR  00641 | ARECIBO |
| 316. BONILLA HERNANDEZ, MARIA DEL S. | URB. VILLA MAR<br>C/ JONICO A-4<br>GUAYAMA PR  00784 | GUAYAMA |
| 317. BONILLA NAVARRO, ENEIDA | COND. TORRELINDA APTO. 702<br>C/  MAYAGUEZ<br>SAN JUAN PR  00917 | SAN JUAN |
| 318. BONILLA ORITZ, JANINE | URB. IVSTA DEL SOL<br>CALLE E #60<br>COAMO PR  00769 | COAMO |
| 319. BONILLA REYES, MARIA M. | RR #36  BOX  11540<br>CUPEY BAJO RP  00928 | SAN JUAN |
| 320. BONILLA RIVERA, ENRIQUE | HC  01  BOX  3038<br>VILLALOBOS, PR  00766 | VILLALBA |
| 321. BONILLA RIVERA, LUZ M. | PO BOX  2415<br>JUNCOS, PR  00777 | JUNCOS |
| 322. BONILLA RODRIGUEZ, ROSA | PO BOX  396<br>VEGA BAJA, PR  00694 | TOA BAJA |
| 323. BONILLA ROSAS, ALICIA M. | 64  JOSE GAUTIER<br>MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 324. BONILLA SANTIAGO, CRUZ M. | HC  01  BOX  7834<br>VILLALBA PR  00766 | VILLALBA |
| 325. BONILLA VADI, ROSA | HC-56  BOX  34574<br>AGUADA PR  00602 | AGUADA |
| 326. BORDOY VAZQUEZ, IRIS G. | HC  05  BOX  56878<br>BO. CAMASEYES<br>AGUADILLA PR  00603 | AGUADILLA |
| 327. BORGES DELGADO, ADAN | EDIF. H4  APT. 29<br>RES. MANUEL A PEREZ<br>RIO PIEDRAS, PR  00923 | HATO REY |
| 328. BORGES RIVERA, LOURDES | BO. SAN FELIPE BOX  2227<br>AGUIERRE PR 00704 | PONCE |
| 329. BORRAS RODRIGUEZ, WILMA I. | URB. JARDINES DEL MAMEY<br>CALLE 4 G-40<br>PATILLAS PR  00723 | GUAYAMA |
| 330. BORRERO MALDONADO, IDALIA | URB. LA MARIOS<br>2 CALLE ERIDA<br>CAROLINA PR  00979 | HATO REY |
| 331. BOUZA CANCIO, CONCHITA | DUKE 905  UNIVERSITY GARDEN<br>RIO PIEDRAS, PR  00927 | SAN JUAN |
| 332. BOWES ORTIZ, OSVALDO | JARD. DE MONTE OLIVE<br>CALLE APOLO #108<br>GUAYAMA, PR  00784 | GUAYAMA |
| 333. BRACERO PEREZ, ROSA M. | EXT. STA. TERESITA<br>C/ STA. MONICA<br>PONCE PR  00730 | JUANA DIAZ |
| 334. BRAÑA BERDECIA, BETHZAIDA | C/PRINCIPA M-3<br>VAN SCAOY<br>BAYAMÓN, PR 00 | DEPT. FAM. |
| 335. BRAÑA DAVILA, JORGE L. | BOX  2915 | BAYAMON |

9

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | BAYAMON PR  00960 | |
| 336. BRAVO RAMOS, MARIA G. | PO BOX  149<br>JUNCOS PR  00777 | HUMACAO |
| 337. BRAZOBAN SANTANA, PATRIA J. | HC-83 BZN 7218<br>VEGA ALTA, PR  00692 | DEPT. FAM. |
| 338. BRITO RIVERA, ELIZABETH | HC 3 BOX  37739<br>MAYAGUEZ, PR  00680 | LAS MARIAS |
| 339. BRIZUELA BERNAL, MARINA | CALLE JOSEFINA MALL<br>LAS DELICIAS<br>PONCE PR  00728 | PONCE |
| 340. BRONDO MOLINA, JULIA J. | PO BOX  192796<br>SAN JUAN PR  00919 | SAN JUAN |
| 341. BULTRON DIAZ, CARMEN I | PO BOX  842<br>MAUNABO PR  00676 | MAUNABO |
| 342. BURGOS COLLAZO, ROSALINA | PO BOX  541<br>URB. SAN PEDRO<br>SAN JUAN PR | MAUNABO |
| 343. BURGOS CRUZ, MARIA D. | PO BOX 435<br>JUANA DIAZ, PR 00795-0435 | PONCE |
| 344. BURGOS GONZALEZ, MARIA R. | HC-01  BOX  17067<br>HUMACAO PR  00791 | HUMACAO |
| 345. BURGOS GONZALEZ, MILAGROS | HC-7  BOX  38970<br>AGUADILLA, RP  00603 | AGUADILLA |
| 346. BURGOS MACHADO, NAYDA M. | BO. GALATEO BAJO<br>BUZON 25-75<br>ISABELA PR  00662 | AGUADILLA |
| 347. BURGOS MORALES, MADELINE | VILLA DE CANDELARO 61<br>C/ GOLONDRINA<br>HUMACAO PR  00791 | NAGUABO |
| 348. BURGOS NIEVES, MIGUEL A. | BOX  1192<br>AGUADILLA , R  00603 | AGUADILLA |
| 349. BURGOS OSTOLAZA, HILDA | C/ HAMILTON C-24<br>URB. PARKVILLE<br>GUAYNABO, PR  00969 | SAN JUAN |
| 350. BURGOS TISCHOPPE, ILIANA | URB. VALLE ALTO F-17<br>CAYEY, PR  00736 | CAYEY |
| 351. BURGOS VALDESPINO,<br>YAMELITTE | PO BOX  82<br>CAYEY PR  00737 | CAYEY |
| 352. BURGOS VELEZ, ISRAEL | PO BOX  293<br>YAUCO PR  00698 | PONCE |
| 353. BYRON GONZALEZ, DAVID | PO BOX 131<br>CAROLINA PR  00986 | SAN JUAN |
| 354. CABAN ARROYO, ANTONIA | 8 RAMON PEREZ<br>FLORIDA, PR 00650 | FLORIDA |
| 355. CABAN COLON, SANTOS A. | PO BOX  54<br>URB. EXT. JARDINES DE ARROY<br>CALLE D- D-7<br>ARROYO, PR | GUAYAMA |
| 356. CABAN GUEILO, NILSIDA | VALLE DE ALTAMIRA<br>CALLE ROSA #315<br>PONCE PR  00738 | PONCE |
| 357. CABAN PEREZ, FELIX | HC  6 BOX  61276<br>CAMUY PR  00627 | LARES |
| 358. CABAN QUIÑONES, GLORIA E. | URB. LAS PALMAS<br>CALLE PALMA COROZO #235<br>MOCA PR | AGUADILLA |
| 359. CABAN SANCHEZ, TERESITA S. | PO BOX  1425<br>AGUADA PR  00602 | AGUADA |
| 360. CABAN SANTIAGO, IRMA C. | PO BOX  65<br>MOCA PR  00676 | MOCA |
| 361. CABAN VILLANUEVA, VICTOR D. | HC 02  BOX 23489<br>BO. PALMAR<br>AGUADILLA, PR  00607 | AGUADILLA |
| 362. CABEZA ELIAS, MAX C. | BOX  7629<br>TOA ALTA, PR 00953 | ARECIBO |
| | | |
| 363. CABOT BONILLA, MARIA | URB. VILLA INTERAMERICANA<br>C-3 A-23<br>SAN GERMAN PR 00683 | MAYAGUEZ |
| 364. CABRAL GUADALUPE, AIRAMZUL | HC 01  BOX  8860<br>VIEQUEZ, PR  00765 | VIEQUEZ |
| 365. CABRERA FUENTES, VIVIAN | HC  33 BOX  4333<br>NARANJITO PR  00719 | DORADO |
| 366. CABRERA MONTAÑEZ, VERONICA | AVE. MEMORIAL AL DRIVE<br>URB. QUINTAS DEL BULEVAR<br>BAYAMON, PR | MIRAMAR |
| 367. CABRERA RAMOS, CARLOS | HC  67  13052<br>MINILLAS BAYAMON PR  00959 | TOA BAJA |
| 368. CABRERA SANCHEZ, ROSA M. | RR 8  BOX  9445<br>BAYAMON, PR  00956 | RIO PIEDRAS |
| 369. CABRERA VEGA, ELSIE E. | PO BXO  1498<br>QUEBRADILLAS, PR  00678 | HATILLO |
| 370. CABRERO PIZARRO, MILITZA | PO BOX  6661<br>SANTA ROSA UNIT.<br>BAYAMON PR  00960 | BAYAMON |
| 371. CADIZ FIGUEROA, CARMEN M. | RR 11  BUZON 349<br>BAYAMON, PR  00956 | HATO REY |
| 372. CADIZ VAZQUEZ, WANDA I. | EXT. MONTE VISTA<br>CALLE 6 G-67<br>FAJARDO PR  00738 | FAJARDO |

10

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 373. CAEZ HERNANDEZ, LUZ D. | 223  URB. VILLAS DEL BOSQUE<br>CIDRA PR  00739 | SAN JUAN |
| 374. CAEZ LOPEZ, RAQUEL | CALLE BEATO<br>SANTA MARIA 36<br>CAGUAS, PR 00725 | CAGUAS |
| 375. CAJIGAS MATIAS, BLANCA | PO BOX  54<br>ANGELES, PR 00611 | LARES |
| 376. CALCORZI DE TORRES, JEANNETTE | HC 02  BOX  5713<br>COAMO PR  00769 | COAMO |
| 377. CALDERON CLEMENTE, CARMEN I. | HC 01  BOX  7422<br>LOIZA PR  00772 | LOIZA |
| 378. CALDERON FRADERA, HAYRINES | COND. VILLA CAROLINA<br>COURT APT. 901<br>CAROLINA PR  00985 | SAN JUAN |
| 379. CALDERON LECPIER, JOYCE | PARC. AMALIA MARIN<br>CALLE DORADO<br>PONCE PR  00716 | PONCE |
| 380. CALDERON MENDEZ, MARITZA | URB. VILLAS DEL SOL<br>C/SATURNO 107<br>ARECIBO PR  00612 | ARECIBO |
| 381. CALDERON NIEVES, JENNYMIR | PO BOX  357<br>SAINT JUST PR  00978 | CAROLINA |
| 382. CALDERON PASTOR, MARISO | PO BOX 2516<br>RIO GRANDE, PR 00745 | ADSEF |
| 383. CALDERON ROMERO, MARIA L. | HC-01  BOX  7435<br>LOIZA PR  00772 | LOIZA |
| 384. CALDERON TORRES, MILDRED | URB.  METROPOLIS H-I 14<br>CALLE I CAROLINA, PR 00983 | CAROLINA |
| 385. CALVO SANTIAGO, ADA | BOX  97<br>ARROYO PR 00714 | ARROYO |
| 386. CAMACHO BONILLA, MARYLIN | PO BOX  256<br>RINCON, PR  00677 | RINCON |
| 387. CAMACHO COLON, RAUL | PO BOX  74<br>CARCELAS LAS MARIAS<br>VIEQUEZ, PR 00765 | VIEQUEZ |
| 388. CAMACHO CRUZ, WALESKA | HC  05  BOX  4641<br>LAS PIEDRAS, PR 00777 | CAGUAS |
| 389. CAMACHO IRIZARRY, ANA LIDIA | PALOMAS STATION<br>BXO 2026<br>YAUCO PR  00698 | YAUCO |
| 390. CAMACHO MILLA SUHAIL | URB. GLENVIEW GARDESN<br>A-16  CAKKE W 24 B<br>PONCE PR  00730 | PONCE |
| 391. CAMACHO MORALES, EDWIN | HC  04  BOX  13664<br>MOCA PR  00676 | AGUADILLA |
| 392. CAMACHO RODRIGUEZ, BRUNILDA | URB. PUNTO ORO<br>CALLE ALMEIDA 4466<br>PONCE PR  00728 | PONCE |
| 393. CAMARRERO MARTINEZ, ROMANA | PO BOX  203<br>GUANICA, PR  00653 | GUANICA |
| 394. CAMILO NIEVES, YESENIA | CALLE PALMERAS #108<br>VISTA DEL MAR<br>RIO GRANDE PR  00745 | MIRAMAR |
| 395. CANALES ROSARIO, MARILUZ | HC 01  BOX  9179<br>LOIZA PR  00772 | SAN JUAN |
| 396. CANALS RIVERA, LUZ IVETTE | PO BOX  526<br>LAS PIEDRAS, PR  00771 | JUNCOS |
| 397. CAÑAS GONZALEZ, HUMBERTO | CALLE 2 OCEAN VIEW<br>ARECIBO, PR | ARECIBO |
| 398. CANCEL ALMODOVAR, MILDRED E. | PO BOX  663<br>LAJAS PR  00667 | SAN GERMAN |
| 399. CANCEL LUGO, SANDY | URB. LA PROVIDENCIA 2716<br>CALLE CHELIN<br>PONCE PR  00728 | PONCE |
| 400. CANCIO MELENDEZ, MARIA CRISTINA | CALLE D-36<br>URB. GARCIA<br>SAN JUAN PR  00926 | DEPT. FAM |
| 401. CANDELARIA ANDUJAR, MARIA M. | BOX  164<br>ARECIBO, PR | ARECIBO |
| 402. CANDELARIA CRUZ, SENAHIDA | PO BOX 966<br>HORMIGUEROS, PR  00660 | HORMIGUEROS |
| 403. CANDELARIA GALLETTE, ELSIE | URB. VILLA NUEVA<br>CALLE 2 E-33<br>CAGUAS, PR  00725 | JUNCOS |
| 404. CANDELARIA SOTO, DAGMAR L. | PO BOX  1968<br>HATILLO PR  00659 | HATILLO |
| 405. CANDELARIO FIGUEROA, ANA M. | C/14 L-18<br>URB. EL CORTIJO,<br>BAYAMÓN PR  00956 | DEPT. FAM |
| 406. CANET RIVERA, ISMAEL | HC -09 BOX  58760<br>CAGUAS, PR 00725 | SAN JUAN |
| 407. CANTRES PADILLA, KATIA | URB. MONACO II<br>CALLE HOLANDA #52<br>MANATI, PR  00674 | BAYAMON |
| 408. CAPDEVILA LOPEZ, VIOLETA | HC 01  BOX  4625<br>SABANA HOYOS, PR  00680 | ARECIBO |
| 409. CARABALLO ALVAREZ, MARIA | PO BOX  1360<br>JAYUYA, PR  00664 | JAYAYA |
| 410. CARABALLO CLAUDIO, DENNISSE | HC-03  BOX  38146 | GURABO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CAGUAS, PR 00725 | |
| 411. CARABALLO ESPINOSA, WANDA I. | HC 10 BOX 6795 SABANA GRANDE, PR 00637 | SABANA GRANDE |
| 412. CARABALLO GALLETTI, ZERAIDA | BDA. DELICIAS 450 YAUCO PR 00698 | YAUCO |
| 413. CARABALLO GARCIA, ALBA N. | URB. COSTA SUR MAR CARIBE E #34 YAUCO PR | YAUCO |
| 414. CARABALLO GONZALEZ, JOSE L | C/20 N-5 JARD. PALMAREJO CANOVANAS, PR | CAROLINA |
| 415. CARABALLO PACHECO, NORAIDA | PO BOX 806 YAUCO PR 00898 | GUAYANILLA |
| 416. CARABALLO RIVER, JADEX | HC 01 BOX 6390 YAUCO PR 00698 | YAUCO |
| 417. CARABALLO ROSARIO, FRANCISCO | BDA. MARIN HC-1 BOX 4329 ARROYO PR 00714 | GUAYAMA |
| 418. CARABALLO TORO, JUAN R. | PO BOX 5117 YAUCO PR 00698 | YAUCO |
| 419. CARABALLO TORRES, EVELYN | PO BOX 1071 ADJUNTAS PR 00601 | ADJUNTA |
| 420. CARABALLO VAZQUEZ, MYRNA G. | URB. LA RIVIERA CALLE 4 D-15 ARROYO PR 00714 | GUAYAMA |
| 421. CARABALLO VEGA, CLARA | HC – 37 BOX 7209 GUANICA, PR 00653 | GUANICA |
| 422. CARAMBOT RUIZ, AIDA M. | HC 66 BOX 10348 FAJARDO PR 00738 | HUMACAO |
| 423. CARATTINI RIVERA, WILLIAM | 1102 C/ CELIA CESTERO RIO PIEDRAS, PR 00924 | ADFAN |
| 424. CARDE ACOSTA, PEDRO A. | HC 7 BOX 72157 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 425. CARDEC CORREA, GLANDA I. | HC 07 BOX 33933 HATILLO PR 00659 | ARECIBO |
| 426. CARDERON MIRANDA, JUAN C. | CALLE 11 A-2 URB. SANS SOUCI BAYAMON, PR 957 | BAYAMON |
| 427. CARDONA CABAN, HAYDEE Z. | CALLE BARBOSA #438 MOCA PR 00676 | AGUADA |
| 428. CARDONA CAJIGA, SOCORRO | BOX 2250 MOCA PR 00676 | AGUADA |
| 429. CARDONA CARABALLO, SONIA E. | HC 02 BOX 6930 ADJUNTAS PR 00601 | PONCE |
| 430. CARDONA COLL, MARIA I. | PO BOX 492 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 431. CARDONA FLORES, ANA A. | CALLE ANDROMEDA #770 URB. VENUS GARDENS SAN JUAN PR 00726 | TRUJILLO ALTO |
| 432. CARDONA HERNANDEZ, MARIA M. | URB. LA CATALONA #82 BARCELONETA, PR 00617 | BARCELONETA |
| 433. CARDONA HUERTAS, MADELINE | APARTADO 275 SAN LORENZO PR 00754 | SAN LORENZO |
| 434. CARDONA LOPEZ, DORIS N. | HC BOX 33054 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 435. CARDONA MORALES, MARIA | PO BOX 1704 VICTORIA STA. AGUADILLA PR 00605 | AGUADILLA |
| 436. CARDONA ROSADO, WILMILI | BOX 1817 COAMO PR 00769 | COAMO |
| 437. CARDONA SANTANA, DAMIGLY | C/ NORTE 123 DORADO PR 00646 | BAYAMON |
| 438. CARDONA TORRES, GLADYS M. | GABLE BREEZE #39 CALLE PALMETTO DORADO, PR | DORADO |
| 439. CARLO SOTO, ELSIE | PO BOX 1510 AGUADILLA PR 00605 TEL. 787-633-2584 | AGUADILLA |
| 440. CARMONA COLLAZO, LUISA Y. | HC 01 BOX 3726 UTUADO PR 00641 | UTUADO |
| 441. CARMONA GONZALEZ, MARIA | AVE. ROLANDO CABAÑAS #42 ARECIBO, PR | ARECIBO |
| 442. CARMONA ORTIZ, EFRAIN | REC. SAN JOSE EDF. 15 APT. 119 C/ VALVERDE HATO REY PR | SAN JUAN |
| 443. CARO RAMOS, KAREN | 177 AVEL. ALGARROBO A-1106 MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 444. CAROLIZA ROQUE, CARMEN D. | 45 AVE. ANTONIO RIVERA MORALES SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 445. CARPENA MARTINEZ, DIANA M. | PO OX 370744 CAYEY PR 00737 | CAYEY |
| 446. CARRADERO LOPEZ, SIXTA | HC 11 BOX 11992 HUMACAO, PR | HUMACAO |
| 447. CARRASQUILLO AYALA, ABIGAIL | PMB 184 PO BOX 1981 LOIZA PR 00772 | LOIZA |
| 448. CARRASQUILLO LABOY, MARIA I. | HC 01 BOX 17127 HUMACAO PR 00791-9736 | HUMACAO |
| 449. CARRASQUILLO LAZU, SANTIAGO | #277 URB. VILLA DE BUAN VENTURA YABUCOA PR | YABUCOA |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| 450. CARRASQUILLO NUÑEZ, SONIA | HC 01  BOX  17138<br>HUMACAO, PR  00791 | HUMACAO |
| 451. CARRASQUILLO RIVERA, LIMARIE | C/ 28 BLQ. 32 – 38<br>URB. SANTA ROSA<br>BAYAMON PR  00959 | TOA ALTA |
| 452. CARRASQUILLO SAEZ, MARIBEL | APARTADA 118<br>ARROYO PR  00714 | ARROYO |
| 453. CARRERA RIVERA, EDWIN | CALLE BUENOS AIRES 998<br>DOS PINOS<br>SAN JUAN PR | SAN JUAN |
| 454. CARRERO RIVERA, ESTHER M. | PO BOX  683<br>RICON PR  00677 | RINCON |
| 455. CARRERO ROMAN, FRANCES L. | URB. VILLA UNIVERSITARIA<br>CALLE 2 V-32<br>HUMACAO PR  00791 | HUMACAO |
| 456. CARRERO RUIZ, MARIA DEL C. | COM. STELLA<br>CALLE 15  #2692<br>RINCON PR  00610 | MAYAGUEZ |
| 457. CARRIL GONZALEZ, NORMA I. | HC 7  BOX  75903<br>SAN SEBASTIAN, PR  00685 | LARES |
| 458. CARRILLO MALDONADO, HAROLD | EDIF 22 APT. 230<br>RES. VILLA ESPAÑA<br>SAN JUAN PR  00921 | SAN JUAN |
| 459. CARRILLO ORTIZ, ZENAIDA | BOX  258<br>CULEBRA, PR  00775 | HUMACAO |
| 460. CARRION CANCEL, ELMY | URB. VISTAS DE CAMUY<br>CALLE 7 K-12<br>CAMUY, PR  00627 | ARECIBO |
| 461. CARRION CANCEL, MARLA DE LOS<br>A. | URB. SAN FELIPE<br>CALLE MUNICIPAL H-43<br>ARECIBO PR  00612 | ARECIBO |
| 462. CARRION MELENDEZ, IVONNE | C/252  HX-29<br>URB. COUNTRY CLUB<br>CAROLINA PR  00952 | CAROLINA |
| 463. CARRION MUÑIZ, JOSE L. | BO. DOMINGUITO<br>CALLE H-182<br>ARECIBO, PR  00612 | ARECIBO |
| 464. CARRION PIÑEIRO, HILDA Y. | C/ CONDE TORENO #2C-22<br>URB. COVADONGA<br>TOA BAJA, PR  00949 | BAYAMON |
| 465. CARRION REYES, AMPARO | VISTA AZUL<br>CALLE C-29  #211<br>ARECIBO, PR  00612 | ARECIBO |
| 466. CARRION TORRES, PABLO R. | EDI. 13 APARTAMENTO E<br>COND. VILLA DEL PARQUE<br>SAN JUANPR  00909 | DEPT. FAM. |
| 467. CARTAGENA COLON, JUAN G. | URB. JARDINES GUAMANI<br>CALLE 15  D-36<br>GUAYAMA, PR  00784 | GUAYAMA |
| 468. CARTAGENA MARTINEZ, PEDRO J. | AVE. 500 WEST MAIN<br>SUITE #126<br>BAYAMON PR  00901 | BAYAMON |
| 469. CARTAGENA PEREZ, ZOYRA M. | CALLE 17 BLQ. 7 #19<br>MIRABLORES<br>BAYAMON, PR  00957 | BAYAMON |
| 470. CARTAGENA TORRES, MARIA DEL<br>R. | HC 04  BOX 46992<br>CAGUAS, PR 00727 | CAYEY |
| 471. CARTAGENA, EMICE | APARTADO 175<br>GUAYAMA, PR 00785 | GUAYAMA |
| 472. CASIANO IRIZARRY, WILFREDO | BARRAIDA NICOLIN PEREZ<br>11 CALLE A<br>LAJAS PR  00667 | LAJAS |
| 473. CASILLA GONZALEZ, NELSON | URB. VILLAS DE CASTRO<br>C/700 KK-10<br>CAGUAS, PR  00725 | SAN JUAN |
| 474. CASILLAS RIVERA, ESTHER | URB. PASEO DEL PRADO<br>#82 CALLE VEREDA<br>CAROLINA, PR | CANOVANAS |
| 475. CASTAÑEDA DIAZ, CARMEN A. | URB. VILLAS DEL RIO #9<br>YAGUEZ<br>HUMACAO PR  00791 | HUMACAO |
| 476. CASTELANO SERRANO, IRENE | 500 CALLE VALCANCEL<br>APTO. 75<br>SAN JUAN PR  00923 | SAN JUAN |
| 477. CASTELLAR RODRIGUEZ, MARIA | CALLE LORENZA<br>BISO #159  PLAYA DE PONCE<br>PONCE PR  00716 | PONCE |
| 478. CASTILLO CRUZ, ELBA I. | BO. BORINQUEN<br>BUZON 2127<br>AGUADILLA PR  00603 | AGUADILLA |
| 479. CASTILLO SANTIAGO, MARIA A. | HC  01  BOX 7655<br>CABO ROJO PR  00623 | MAYAGUEZ |
| 480. CASTRILLO BENITEZ, MARIA T. | 7678 CALLE NORTE<br>SABANA SECA, PR  00952 | SAN JUAN |
| 481. CASTRO COLON, MIGUEL A. | PO BOX  7646<br>PONCE PR  00732 | PONCE |
| 482. CASTRO CRUZ, KEILA | 399 CALLE SICILIA COND.<br>SAN JOSE EDIF. 4 APTO. 7<br>SAN JUAN PR  00923 | BAYAMON |

13

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 483. CASTRO FLORES, DAMARIS | RR-1 BOX 6784<br>GUAYAMA, PR 00784 | SALINAS |
| 484. CASTRO GONZALEZ, NANCY | VISTA DE COMUY<br>CALLE 7 K-7<br>CAMUY PR 00627 | ARECIBO |
| 485. CASTRO HERNANDEZ, ANA T. | EXT. EL PRADO<br>C/ LUIS PUMAREJO CASA #1<br>AGUADILLA, PR 00603 | AGUADILLA |
| 486. CASTRO HIRALDO, BEJAMIN | C MIRLO #969<br>URB. COUNTRY CLUB<br>RIO PIEDRAS PR | SAN JUAN |
| 487. CASTRO NAZARIO, WANDA L. | CALLE L #1073<br>URB. MUÑOZ RIVERA<br>GUAYNABO, PR 00969 | GUAYNABO |
| 488. CASTRO OROZCO, OMAR | VIA 16 JR-B<br>VILLA FONTANA<br>CAROLINA PR 00983 | SANTURCE |
| 489. CASTRO ORTIZ, VIRGINIA | APARTADO 1433<br>URB. SANTA MARIA<br>C/ SAN MARITN #121<br>YABUCOA PR 00767 | HUMACAO |
| 490. CASTRO PIERLUISSI, ZOE E. | ESTANCIAS DEL GOLF 335<br>JUAN H. CINTRON<br>PONCE PR 00730 | PONCE |
| 491. CASTRO, GLAYS Y. | JARDS. DE RIO GRANDE<br>C/ 42 AU-62<br>RIO GRANDE, PR 00745 | RIO GRANDE |
| 492. CASUL RIVERA, CESAR | SAN LORENZO VALLEY<br>CALLE ROBLES<br>SAN LORENZO PR 00754 | CAGUAS |
| 493. CASULL SANCHEZ, JEANNETTE | HC- 2 BOX 6126<br>LARES PR 00669 | LARES |
| 494. CATALA DE JESUS, ANTONIO | RR-6 BOX 9845<br>SAN JUAN PR 00926 | SAN JUAN |
| 495. CAY PEÑA, LUZ V. | EXT. JARD. BARC.<br>CALLE 9 A CASA 10<br>JUNCOS, PR 00777 | SAN LORENZO |
| 496. CENTENO QUIÑONES, EVELYN | HC LA MONSERRATE<br>383 CALLE GUADALUPE<br>MOCA PR | MOCA |
| 497. CEPEDA BULERIN, DENNISE M. | ESTANCIAS DEL RIO<br>C/FLAMBOYAN #53<br>CANOVANAS, PR 00729 | DEPT. FAM. |
| 498. CEPEDA MARTINEZ, SYDNIA M. | URB. SAGRADO CORAZON #21<br>AÑASCO, PR 00610 | MAYAGUEZ |
| 499. CEPERO AQUINO, CARMEN G. | FACTOR I #404 C/ 26<br>ARECIBO PR 00612 | ARECIBO |
| 500. CHACON RODRIGUEZ, MAYRA I. | URB. MONTE VERDE M-1303<br>CALLE MONTE GRANDE<br>MANATI, PR 00674 | DORADO |
| 501. CHALUISANT GARCIA, MARIA I. | PO BOX 235<br>LAS MARIAS PR 00670 | LAS MARIAS |
| 502. CHAMORRO FERRER,ENEIDA | HC-08 BOX 275<br>PONCE, PR 00731 | PONCE |
| 503. CHAVEZ OLIVARES, MARIA E. | COOP VILLA KENNEDY<br>EDIF. 21 APT. 327<br>SAN JUAN PR 00915 | SAN JUAN |
| 504. CHERRES CHERES, DIANY LUZ | BOX 207<br>NARANJITO, PR | SAN JUAN |
| 505. CHEVRES AYALA, ZULMA | RR-2 BUZON 5047<br>TOA ALTA PR 00953 | VEGA ALTA |
| 506. CHEVRES CHEVRES, CARMEN M. | HC-74 BOX 5809<br>CARR. 167 K-7 H-7<br>NARANJITO, PR 00719 | NARANJITO |
| 507. CHEVRES CHEVRES, LUZ E. | HC-73 BOX 4455<br>NARANJITO, PR 00719 | BARRANQUITAS |
| 508. CINTRON ANTUNA, ANESTHER | URB. VILLAMARA<br>CALLE JONICO B-8<br>GUAYAMA, PR 00784 | GUAYAMA |
| 509. CINTRON BERRIOS, MARIA DE LOS A. | APARTADO 171<br>BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 510. CINTRON CINTRON, ANALDO L. | PO BOX 817<br>JUANA PR 00795-0817 | VILLALBA |
| 511. CINTRON GONZALEZ, WANDA I. | HC-02 BOX 8524<br>JUANA DIAZ, PR 00795-9609 | JUANA DIAZ |
| 512. CINTRON GUZMAN, KALY | RR-4 BOX 26471<br>TOA ALTA PR 00953 | BAYAMON |
| 513. CINTRON LANDRON, MARIBEL | URB. LA ESPERANZA<br>CALLE 2 E-1<br>VEGA ALTA PR 00692 | VEGA BAJA |
| 514. CINTRON LEON, SONIA | PO BOX 567<br>PATILLAS, PR 0723 | PATILLAS |
| 515. CINTRON OSORIO, LUZ M. | HC-67 BOX 16529<br>FAJARDO PR 00738 | FAJARDO |
| 516. CINTRON RIVERA, CARMEN | C/ 1 #37 URB. ALTURAS<br>DEL TOA<br>TOA ALTA PR 00953 | BAYAMON |
| 517. CINTRON RODRIGUEZ, SONIA I. | CALLE 2 D-8<br>URB. BELINDA | GUAYAMA |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | ARROYO, PR  00714 | |
| 518. CINTRON SANTANA, MARGARITA | HC  5 BOX  SANTIAGO LIMA KM 65  H-6 NAGUABO, PR | HUMACAO |
| 519. CINTRON SANTIAGO, CARMEN I. | HC- 02  BOX  3820 MAUNABO PR  00707 | MAUNABO |
| 520. CINTRON SANTOS, EDWIN | HC  #2  BOX  8597 YABUCOA, PR  00761 | HUMACAO |
| 521. CINTRON SERRANO, VIRGINIA | URB. NOTREDAME C/ SAN PEDRO B-5 CAGUAS PR  00725 | CAGUAS |
| 522. CINTRON SOSA, JOCELYN O. | PO BOX  3041 GUAYAMA, PR  00784 | GUAYAMA |
| 523. CINTRON TAÑON, SANDRA | HC  73  BOX  5757 NARANJITO, PR  00719 | NARANJITO |
| 524. CIRILO MARQUEZ, ROBERTO | RES. LAS MARGARITAS EDF. 19  APT. 187 SANTURCE PR  00915 | SAN JUAN |
| 525. CIURO RODRIGUEZ, MARIA DE LOS A. | PO BOX  1561 SANTA ISABEL PR  00757 | COAMO |
| 526. CLARK GARCIA, IRMA P. | BOX  578 BDA. PRRA VIEQUEZ, PR  00765 | VIEQUEZ |
| 527. CLASS VILLANUEVA, ANGEL R. | URB. MOUNTAIN VIEW C-8  1-13 CAROLINA PR  00987 | SAN JUAN |
| 528. CLASSELL RIVERA, MARILIZIE | J. T. PIÑERO #48 BO.  COQUI AGUIRRE, PR  00704 | SALINAS |
| 529. CLAUDIO CUADRADO, LINDA L. | URB. CAGUAX C/ COLESTON Q-21 CAGUAS, PR  00725 | CAGUAS |
| 530. CLAUDIO GONZALEZ, NILDA L. | PO BOX  1313 BARCELONETA PR  00617 | MANATI |
| 531. CLAUDIO RODRIGUEZ, YOLANDA | HC  02  BOX  29729 CAGUAS, PR  00727 | CAGUAS |
| 532. CLAUDIO SALGADO, JUAN. | C/ MONTE FORTE #B-13 VILLA ANDALUCIA SAN JUAN PR  00926 | TRUJILLO ALTO |
| 533. CLEMENTE ESCALERA, FERMIN | HC  01  BOX  7518 LOIZA PR  00772 | HATO REY |
| 534. CLEMENTE PIZARRO, CARLOS J. | HC  01  BOX  7326 LOIZA PR  00772 | SAN JUAN |
| 535. CLEMENTES RAMOS, VIVIAN | URB. CASTALLENA GARDESN HH-3 C/30 CAROLINA, PR  00983 | CAROLINA |
| 536. COLLAZO MAURAS, ADA A. | PO BOX  90 COAMO, PR  00769 | COAMO |
| 537. COLLAZO MORINGLANE, WILLIAM O. | PO BOX  54 ARROYO, PR  00714 | GUAYAMA |
| 538. COLLAZO REYES, FRANKIE | BUZON 1047-3 CERCADILLO ARECIBO PR  00612 | ARECIBO |
| 539. COLLAZO SAEZ, ELIZABETH | URB. ALTOS DE JAYUYA #66 EUCALIPTO JAJUYA, PR  00664 | JAYUYA |
| 540. COLLAZO SANTOS, MAILYN | PO BOX 37-0397 CAYEY PR  00737-0397 | CIDRA |
| 541. COLON AGOSTO, NATALIA | APARTADO 550 CANOVANAS, PR  00729 | SAN JUAN |
| 542. COLON ALICEA, OLGA L. | HC 02 BOX  7312 LARES, PR  00669 | LARES |
| 543. COLON ALMODOVAR, MARIA E. | U-B  LA RIVIERA #1408 CALLE 46  S.O. SAN JUAN PR  00921 | SAN JUAN |
| 544. COLON APONTE, FLAVIA M. | URB. LAS AGULIAS CALLE 5 B-1 COAMO, PR  00769 | COAMO |
| 545. COLON BARRETO, MARIA D. | CALLE STO. DOMINGO BDAS. CORE AB-19 VEGA ALTA PR 00692 | VEGA ALTA |
| 546. COLON BELEN, WILMARIE | CAMPO LAGO APTDO 63 CIDRA, PR 00739 | CAGUAS |
| 547. COLON BETACOURT, IDXIA | COND. LAGOS DEL MONTE APT. 1402 TOA BAJA PR  00949 | BAYAMON |
| 548. COLON BONILLA, ROSA M. | PO BOX 323 JUANA DIAZ PR  00795 | JUANA DIAZ |
| 549. COLON BURGOS, CARMEN | HC – 01 BOX  2093 BO. EMYAGUEA MAUNABO, PR  00707 | HUMACAO |
| 550. COLON CARO, SANDRA J. | HC 3  BOX  6235 RINCON, PR  00677 | RINCON |
| 551. COLON CASIANO, VIVIAN M. | HC-3  BOX  14212 AGUAS BUENAS PR  00703 | HATO REY |
| 552. COLON CENTENO, LESLY V. | JARDINES DE ARECIBO CALLE Q  #Q-32 ARECIBO PR  00612 | ARECIBO |
| 553. COLON CINTRON, MARGARITA | 3006  CALLE PAVO REAL BO. SANTA ROSA | VEGA BAJA |

15

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | VEGA BAJA, PR | |
| 554. COLON COLLAZO, CARMEN S. | BDA. BELGICA CALLE 4139 PONCE PR 00717 | PONCE |
| 555. COLON COLLAZO, HARRY | COMUNIDAD CANALES I BUZON 172 PEÑUELAS, PR 00624 | PONCE |
| 556. COLON COLON, ANTONIO | HC-01 BOX 4792 JAYUYA, PR 00664 | JAYUYA |
| 557. COLON COLON, NATALIA | URB. VILLA MADRID CALLE 7 -14 COAMO, PR 00769 | AIBONITO |
| 558. COLON COSME, EVELYN | JC-03 BOX 10310 COMERIO PR 00782 | BAYAMON |
| 559. COLON DAVILA, AMANDA M. | TORRES DE CERVANTES 240 APTO. 314 A SAN JUAN PR 00924 | CAROLINA |
| 560. COLON DE JESUS, ENA | RR- 1 BUZON 6711 GUAYAMA PR 00784 | GUAYAMA |
| 561. COLON DELGADO, BRENDA | PO BOX 800023 COTO CALUREL PR 00780 | PONCE |
| 562. COLON ENCARNACION, MIGDALIA | SAN ISIDRO #233 CALLE 1 CANOVANAS, PR 00729 | LOIZA |
| 563. COLON FELIX, JESUS | HC-01 BOX 4117 YABUCOA PR 00767 | HUMACAO |
| 564. COLON FLORES, CARMEN M. | HC-01 BUZON 10050 COAMAO PR 00769 | PONCE |
| 565. COLON GONZALEZ, BLANCA I. | HC 6 BOX 17605 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 566. COLON GONZALEZ, IRIS M. | PO BOX 10442 PONCE PR 00732 | PONCE |
| 567. COLON GONZALEZ, JANETTE | BO. COCO NUEVO #57 JOSE DIEGO AGUIRRE, PR 00704 | SALINAS |
| 568. COLON GONZALEZ, NORMA M. | HC 2 BOX 4816 COAMO PR 00769 | AIBONITO |
| 569. COLON GUTIERREZ, EDAN DEL R. | PO BOX 744 ADJUNTAS, PR 00601 | ADJUNTAS |
| 570. COLON GUTIERREZ, IRIS | HC 08 BOX 238 PONCE, PR 00731 | PONCE |
| 571. COLON HERNANDEZ JACQUELINE | PO BOX 505 SANTA ISABEL PR 00757 | GUAYAMA |
| 572. COLON HERNANDEZ, HECTOR M. | C/PARCELAS NUEVAS 8159 SABANA SECA PR 00952 | HATO REY |
| 573. COLON LASSALLE, ADA R. | 96 AVE. A RIVERA MORALES SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 574. COLON LOPEZ, CARLOS J. | HC 4 BOX 14723 ARECIBO PR 00612 | ARECIBO |
| 575. COLON LOZADA, EMILY | HC 71 BOX 3150 NARANJITO PR 00719 | TOA ALTA |
| 576. COLON LUGO, ANTONIO | RR-I BOX 6821 GUAYAMA, PR 00784 | GUAYAMA |
| 577. COLON MEDINA, BRUNILDA | PO BOX 9635 CAGUAS, PR 00726 | HATO REY |
| 578. COLON MELENDEZ, ADA L. | PO BOX 1297 COAMO PR 00769 | COAMO |
| 579. COLON MORALES, EDNA L. | CALLE ORAVIDE A C-20 CAYEY, PR 00736 | CAYEY |
| 580. COLON NEGRON, EVELYS | JARDINES DE PONCE CALLE A-F-12 PONCE PR 00730 | PONCE |
| 581. COLON NIEVES, JOHANA | URB. LA ROSALEDA B-68 VEGA ALTA PR 00692 | DEPT. FAM. |
| 582. COLON ORTIZ, GLANDA I. | EXT. JARDINES DE OCAMO CALLE 11 H-34 COAMO, PR 00769 | PONCE |
| 583. COLON ORTIZ, JOSE A. | URB. LEVITTOWN C/ SR. MARTORREL BK-16 5TA. SEC. TOA BAJA PR 00949 | HATO REY |
| 584. COLON ORTIZ, LISA M. | URB. MONTE OLIVO CALLE HERAS 32 GUAYAMA PR 00784 | ARROYO |
| 585. COLON PEREZ, MARIBEL | COND. TORRECISTA EDF. 15 APT. 1503 VEGA BAJA PR 00693 | SAN JUAN |
| 586. COLON PIÑEDA, NIRMA C. | URB. LAS BRISAS CALLE 4 – A 31 ARECIBO PR 00612 | ARECIBO |
| 587. COLON PINO, NILDA | EXT. SANTA TERESITA CALLE SANTA CATALINA #4132 PONCE PR 00730 | PONCE |
| 588. COLON RIVERA, ARQUELIO | PO BOX 1359 YAUCO, PR 00698 | YAUCO |
| 589. COLON RIVERA, IRIS M. | PO BOX 1244 COAMO PR 00769 | COAMO |
| 590. COLON RIVERA, MILDRED | CALLE 5 I-10 URB. SILVIA COROZAL, PR 00783 | COROZAL |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 591. COLON RODRIGUEZ, NIXIDA | HC-02 BOX 8647<br>JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 592. COLON ROMAN, ELISETTE | HC 07 BOX 71115<br>ARECIBO PR 00612 | ARECIBO |
| 593. COLON RUIZ, LOURDES | URB. CONDADO MODERNO<br>C/6 F-6<br>CAGUAS, PR 00725 | DEPT. FAM. |
| 594. COLON SANCHEZ, MARIA | HC-04 BOX 6603<br>COROZAL, PR 00783 | COROZAL |
| 595. COLON SANCHEZ, YVELISSE | C/18 H-4<br>ROYAL TOWN<br>BAYAMON PR 00956 | HATO REY |
| 596. COLON SANTOS, NYDIA I. | PO BOX 99<br>BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 597. COLON SERRANO, NELSON | VILLA PRADES 636<br>DOMINGO CRUZ<br>SAN JUAN PR | SAN JUAN |
| 598. COLON SUAREZ, DARIS M. | 339 EXT. VISTAS DE CAMUY<br>CAMUY PR 00627 | ARECIBO |
| 599. COLON TOLEDO, CARMEN L. | HC-5 BOX 56903<br>HATILLO, PR 00659 | ARECIBO |
| 600. COLON TORRES, LUIS G. | URB. ALTAGRAICA M-24<br>CALLE RUISEÑOR<br>TOA BAJA, PR 00949 | ADSEF |
| 601. COLON TORRES, MERCEDES | RR-12 BOX 10358<br>BO. BUENA VISTA SECTOR E-<br>BAYAMON PR | BAYAMON |
| 602. COLON TORRES, SONIA E. | CALLE ISABEL D-9<br>URB. FLAMINGO TERRASE<br>BAYAMON, PR 00957 | BAYAMON |
| 603. COLON VALLE, MARISEL | URB. QUINTAS DEL BULEVAR<br>28 MEMORIAL DRIVE<br>BAYAMON PR 00961 | SAN JUAN |
| 604. COLON VELAZQUEZ, MARIA | HC 2 BOX 23744<br>SAN SEBASTIAN, PR 00685 | SAN SEBASTIAN |
| 605. COLON, BENNIE L. | C/ 529 BLQ. 200 #16<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | LOIZA |
| 606. COMAS IRRIZARRY, EFREN | PO BOX 3052<br>SAN GERMAN PR 00683 | LAJAS |
| 607. CONCEPCION MORELL, EVELYN | PO BOX 261<br>CALLE #1 PARC. #224<br>CULEBRA, PR | CULEBRA |
| 608. CONCEPCION SERRANO, BRENDA J. | HC-01 BOX 4701<br>SABANA HOYOS, PR 00688 | ARECIBO |
| 609. CONCEPCION VEGA, BRENDALIZ | VILLA REAL 3 F-17<br>VEGA BAJA PR 00693 | VEGA BAJA |
| 610. CONDE CAMACHO, DARWIN | Bebe.100gotcha@hotmail.com | DEPT. FAM. |
| 611. CONTRERASF HERNANDEZ, MARIA M. | PO BOX 137<br>SAN LORENZO PR 00754 | SAN LORENZO |
| 612. CORA LIND, MARIA M. | POBOX 482<br>ARROYO PR 00714 | ARROYO |
| 613. CORA LUGO, LYDIA E. | HACIENDA VIEJA CAR. 705<br>BUZON 301<br>AGUIRRE, PR 00704 | GUAYAMA |
| 614. CORA MARTINEZ, LYMARI | APARTADO 8716<br>HUMACAO PR 00791 | FAJAROD |
| 615. CORA PABON, CRUZ ROSENDO | COND. RIVER PARK F-201<br>C/STA. CRUZ #10<br>BAYAMON PR 00961 | HATO REY |
| 616. CORA PABON, MARTA S. | | MAYAGUEZ |
| 617. CORA RIVERA, MARITZA | URB. MINIMA #15-A<br>ARROYO PR 00714 | ARROYO |
| 618. CORALES PAGAN, IVIS A. | PO BOX 5<br>JUANA DIAZ, PR 00795 | SANTA ISABEL |
| 619. CORCHADO ALERS, DARIS I. | PO BOX 1109<br>ISABELA PR 00662 | ISABELA |
| 620. CORCHADO CRUZ, MILAGROS | URB. MEDINA C/ 14 A-15<br>ISABELA, PR 00662 | ISABELA |
| 621. CORCHADO CUBERO, MIGDALIA | BO. ARENALES ALTOS<br>SEC. MANTILLA C/ 6 #15-A<br>ISABELA, PR 00662 | ISABELA |
| 622. CORCHADO LOPEZ, MARIA DEL C. | HC 2 BOX 22346<br>SAN SEBASTIAN, PR 00685 | MOCA |
| 623. CORCHADO PONCE, AURA E. | PO BOX 4392<br>AGUADILLA, PR | AGUADILLA |
| 624. CORDERO BARRETO, DALILA | BOX 727<br>ROSARIO, PR 00636 | SAN GERMAN |
| 625. CORDERO BELLO, JESUS | URB. STAR LIGHT 3007<br>CALLE NOVAS<br>PONCE PR 00717 | PONCE |
| 626. CORDERO FELICIANO, CARMEN L. | P.O BOX 1291<br>ISABELA PR 00662 | SAN SEBASTIAN |
| 627. CORDERO FRED, MARISOL | JARD. RINCON A-17 C/ 2<br>RINCON PR 00667 | AÑASCO |
| 628. CORDERO MARTINEZ, NYDIA I. | PO BOX 541<br>NAGUABO PR 00718 | HUMACAO |
| 629. CORDERO NEGRON, LOURDES | AVE. BARBOSA 601<br>URB. VALENCIA | ADFAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | SAN JUAN PR  00924 | |
| 630. CORDERO PADIN, SARA E. | PO BOX 59<br>BARCELONETA, PR 00617 | BARCELONETA |
| 631. CORDERO PASTORIZA, MORAIMA | UNIV. GARDENS<br>CALLE ALMACIGO F-19<br>ARECIBO, PR  00612 | DEPT. FAM. |
| 632. CORDERO PEREZ, NOEL | CALLE 21 BLOQUE 19 #5<br>SIERRA BAYAMÓN<br>BAYAMÓN PR  00961 | ADSEF |
| 633. CORDERO VELEZ, CLARA M. | MANSIONES DEL CARIBE<br>3 C/APOLO<br>HUMACAO, PR | HUMACAO |
| 634. CORDOVA BELTRAN, JUAN A. | BO. PUGNADO 02  BZ. 6550<br>MANATI, PR 00674 | MANATI |
| 635. CORDOVA ESCALERA, CARMEN A. | HC-03  BOX  12789<br>CAMUY PR  00627 | SAN SEBASTIAN |
| 636. CORDOVA OCASIO, BARBARA | URB. CIUDAD CRISTINA<br>BUZON 416<br>HUMACAO PR  00791 | CEIBA |
| 637. CORDOVA PEREZ, ILEANA | SEC. LOS LIRIOS #126<br>ADJUNTAS, PR  00601 | CASTAÑER |
| 638. COREANO MORENO, CARMEN J. | RR-8 BOX  1614<br>BAYAMON PR  00956 | BAYAMON |
| 639. COREANO MORENO, DORA | RR-11 BOX 3895<br>BAYAMON PR  00956 | HATO REY |
| 640. CORIANO ANDALUZ, EVELYN | HC  75  BOX  1618<br>NARANJITO PR  00719 | NARANJITO |
| 641. CORNINO MADINA, GERLYMAR | PO BOX  692<br>JUNCOS PR 00777 | CAGUAS |
| 642. CORREA CORCINO, MARIA D. | PO BOX  316<br>LUQUILLO PR  00773 | FAJARDO |
| 643. CORREA GARCIA, SONIA N. | COND. REXIVLLE PARTK<br>APTO. V-344<br>BAYAMON PR  00659 | SAN JUAN |
| 644. CORREA ORTIZ, ROSA N. | BOX  1534<br>COAMAO PR  00769 | COAMO |
| 645. CORREA RIVERA, NELSON F. | AVE. JOBOS 8400<br>ISABELA PR  00662 | ARECIBO |
| 646. CORREA SANTIAGO, FERMIN | HC 02  BOX  3653<br>PEÑUELAS PR  00629 | GUANICA |
| 647. CORREA VIERA, BRENDA LEE | URB. VILLA CAROLINA<br>15 CALLE 81<br>CAROLINA, PR  00985 | RIO GRANDE |
| 648. CORRES SOTO, MARAYMA | C/ OROCOBIX I-3<br>VILLAS DE CANEY<br>TRUJILLO ALTO PR  00976 | SAN JUAN |
| 649. CORRRETJER RUIZ,  AURORA S. | URB. LOMA ALTA<br>CALLE #1 E-5<br>CAROLINA PR  00987 | CANOVANAS |
| 650. CORTES BADILLO, ARIEL | HC 05 BOX 10139<br>MOCA PR  00676 | MOCA |
| 651. CORTES DE JESUS, MIANEL M. | PO BOX  801386'<br>COTTO LAUREL PR 00780 | PONCE |
| 652. CORTES DIAZ, SIMARA | BAIROA PARK<br>C/ JOSE M. SALIS 2K-3<br>CAGUAS, PR | CAGUAS |
| 653. CORTES FIGUEROA, ANGELA | HC 01  8528<br>GURABO, PR  00778 | GURABO |
| 654. CORTES GONZALEZ, MILAGROS | PO BOX  8146<br>PONCE PR  00732-8146 | PONCE III |
| 655. CORTES LATORRE, DIANA | PO BOX  5166<br>SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 656. CORTES MORALES, ANA C. | CALLE MAGNOLIA #1234<br>URB. BUENA VENTURA<br>MAYGUEZ PR  00682 | MAYAGUEZ |
| 657. CORTES PABON, LUIS A. | HC-03  BOX  34389<br>AGUADILLA PR  00603 | ISABELA |
| 658. CORTES RIVERA, MARIARY | 2 SAN FERNANDO VILLAGE<br>APT. 213<br>CAROLINA PR  00987 | ADSEF |
| 659. CORTES ROSADO, MANUEL | URB. ALT. DEL ALBA 10308<br>CALLE AMANECER<br>VILLALBA PR  00766 | PONCE |
| 660. CORTES VARGAS, ZORAIDA | PO BOX 526<br>AGUADILLA, PR  00605 | AGUADILLA |
| 661. COSME ANDRADES, YAHAIRA | CALLE MILAGROSA #713<br>CANTERA SANTURCE, PR  00915 | SANTURCE |
| 662. COSME FARIA, CARMEN M. | PO BOX  198<br>VILLALBA PR  00466 | VILLALBA |
| 663. COSME MORALES, MIGDALIA | HC 03  BOX  11529<br>COMERIAO PR  00782 | COMERIO |
| 664. COSME TORRES, DWISHT A. | HC  74  BOX  6118<br>NAGUABO PR  00719 | NARANJITO |
| 665. COTTO CAMARA, DAIMARY | PO BOX  9065213<br>SAN JUAN PR 00906-5213 | SAN JUAN |
| 666. COTTO LEBRON, WANDA J. | COND. FLAMBOYANES<br>APARTAMETNO 307<br>PONCE PR  00716 | PONCE |
| 667. COTTO RIVERA, IDALIA | C- G-33 REPARTO MONTELLANO | SALINAS |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | CAYEY, PR  00736 | |
| 668. COTTO ROSARIO, ADLIN | URB. VILLAS DE SAN AGUSTIN I CALLE #13  BLQ. Q. #24 BAYAMON PR  00959 | BAYAMON |
| 669. COURET BURGOS, YOLANDA | A-29  PALOMAS YAUCO PR 00698 | PONCE |
| 670. COUVERTIR CAMONA, VICENTA | PO BOX  46 CANOVANAS, PR  00729 | CANOVANAS |
| 671. CRESPO ESCOBAR, NELLY D. | REP. JIMENEZ 107 CALLE LOS CIPRESES AGUADILLA PR  00603 | AGUADILLA |
| 672. CRESPO LOPEZ, RAMONITA | PO BOX  1038 HATILLO, PR  00659 | HATILLO |
| 673. CRESPO MORALES, MARIA M. | CALLE LAMELA #68 QUEBRADILLA, PR  00678 | DEPT. FAM. |
| 674. CRESPO ORAMAS, ARMANDO | EXT. VILLA RITA CALLE 7 M II SAN SEBASTIAN | SAN SEBASTIAN |
| 675. CRESPO RIVERA, FABIAN | HC 02  7355 CAMUY PR | CAMUY |
| 676. CRESPO SOTO, ROSA | EXT. EL PRADO CALLE JOSEFA BAEZ F #50 AGUADILLA, PR 00603 | MOCA |
| 677. CRESPO VALENTIN, ANA E. | C/18 BR-6 URB. BAIROA CAGUAS, PR  00725 | DEPT. FAM. |
| 678. CRESPO VARELA, CARMEN M. | 91 URB. ALTAMIRA LARES PR  00669 | LARES |
| 679. CRISTIAN GERENO, SANDRA L. | PO BOX  81 LAS PIEDRAS, PR 00771 | JUNCOS |
| 680. CRUZ  BAEZ, WANDA | 5 OLIVO POLANCO ENS CUEVAS MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 681. CRUZ  FELICIANO, LUIS | HC  1 BOX 7521 YAUCO PR  00698 | YAUCO |
| 682. CRUZ  ORTIZ, RICARDO J. | PMB 195  PO BOX  6022 CAROLINA PR  00988 | CAROLINA |
| 683. CRUZ ABREU, LYNEL C. | URB. MARBELLA 231 CALLE F AGUADILLA, PR  000603 | AGUADILLA |
| 684. CRUZ ACEVEDO, MARIBEL | PO BOX  2066 AGUADA PR  00602 | AGUADILLA |
| 685. CRUZ AFANADOR, RAFAEL | PO BOX  4020 MSC 51 ARECIBO PR  00614 | ARECIBO |
| 686. CRUZ ALICEA, GLADYS | PO BOX  854 GUAYAMA PR  00785 | GUAYAMA |
| 687. CRUZ APONTE, JORGE L. | HACIENDA CONCORDIA CALLE GERANIO #68 SANTA ISABEL PR  00757 | PONCE |
| 688. CRUZ APONTE, MARIBEL | URB. PASEO SAN BARBARA C/PERLA #69 GURABO PR | CAGUAS |
| 689. CRUZ ARCE, EVELYN | HC 3 BOX  4664 ADJUNTAS, PR  00601 | ADJUNTAS |
| 690. CRUZ AVILES, ZORAIDA | HC 2 BOX 13122 MOCA PR  00676 | MOCA |
| 691. CRUZ AYALA, ELI | LA SALAMANCA #232 SAN GERMAN PR  00683 | SAN  GERMAN |
| 692. CRUZ BURGOS, KARELY | HC-06  BOX  6703 GUAYNABO PR  00971 | SANTURCE |
| | | |
| 693. CRUZ CAMACHO, MARANLLEYS | HC-02  BOX  9467 COROZAL, PR  00783 | DORADO |
| 694. CRUZ CARLO, DAMARYS | CALLE TAMARINDO #538 URB. FAJARDO GORDONS FAJARDO PR  00738 | CAROLINA |
| 695. CRUZ CORTES, JUAN H. | PO BOX  355 ANGELES PR 00611 | LARES |
| 696. CRUZ CRUZ, SONIA M. | HC 11 BOX  13322 HUMACAO PR  00791 | HUMACAO |
| 697. CRUZ FIGUEROA, MARIBEL | APARTADO 477 NARANJITO PR  00719 | NARANJITO |
| 698. CRUZ GALARZA, ALEXIS | HC-08  BOX  49810 CAGUAS, PR  00725 | CAGUAS |
| 699. CRUZ GUERRA, MAYRA I. | PO BOX  610 VIEQUEZ, PR  00765 | VIEQUEZ |
| | | |
| 700. CRUZ HERNANDEZ, ESPERANZA I. | C/ ATALAYA #26 ALTOS CATAÑO, PR  00962 | HATO REY |
| 701. CRUZ LABOY, MARICELY | PO BOX  319 PEÑUELAS PR  00624 | PONCE |
| 702. CRUZ LOPEZ, RAMON | CALLE SAN JOSE E-26 URB. MARIOLGA CAGUAS PR  00725 | CAGUAS |
| 703. CRUZ MALDONADO, SONIA M. | 158  CALLE TEXIDOR SAN JUAN PR  00917 | SAN JUAN |
| 704. CRUZ MARCIAL, WILLIAM | HC-03  BOX  31312 MOCA PR  00676 | ISABELA |

19

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| 705. CRUZ MARI, RICARDO A. | PO BOX  784<br>YAUCO, PR  00698 | PONCE |
| 706. CRUZ MARTINEZ, CARLOS A. | URB. VILLA ANA CALLE 1 D-15<br>JUNCOS, PR 00777 | CAGUAS |
| 707. CRUZ MOLINA, SILMA E. | 562  SANTANA<br>ARECIBO PR  00612 | ARECIBO |
| 708. CRUZ MORALES, ANA M. | COMUNIDAD IMBERY #2<br>CALLE ALMENDRA<br>BARCELONETA, PR  00617 | BARCELONETA |
| 709. CRUZ MORALES, JESUS A. | PO BOX 926<br>CATAÑO, PR  00962 | SAN JUAN |
| 710. CRUZ MORALES, ROSA ENID | CALLE 4-C-5 URB. ALTURAS<br>DE VILLA FONTANA<br>CAROLINA PR  00982 | SAN JUAN |
| 711. CRUZ MORALES, SONIA E. | HC  02  BOX  12621<br>LAJAS PR  00667 | LAJAS |
| 712. CRUZ MORCIGLIO, CARMEN L. | URB. CONSTANCIA<br>3069 CALLE SOLER<br>PONCE PR  00717 | PONCE |
| 713. CRUZ NEGRON, ISETTE M. | HC 01  BOX  3711<br>UTUADO PR  00641 | JUANA DIAZ |
| 714. CRUZ OLMO, ROTCIV  A. | #13 URB. CIUDAD DEL LAGO<br>TRUJILLO ALTO, PR  00976 | DEPT. FAM |
| 715. CRUZ OMS, ANGELA R. | PO BOX 8835<br>PONCE PR  00732 | PONCE |
| 716. CRUZ ORTIZ, NORMA E. | URB. CORALES<br>DE HATILLO B-28<br>HATILLO, PR  00659 | ARECIBO |
| 717. CRUZ PASTRANA, XIOMARA I. | HC  52  BOX  2432<br>GARROCHALES PR  00652 | MANATI |
| 718. CRUZ PEREZ, MARILYN | PMB  850  PO BOX  5000<br>CAMUY PR  00627 | ARECIBO |
| 719. CRUZ PITRE, MARIA M. | PO BOX  3075<br>ARECIBO, PR  00613 | ARECIBO |
| 720. CRUZ RAMOS, EVELYN | URB. EXT. VILLAS DE<br>BUENAVENTURA #633<br>YABUCOA PR  00767 | YABUCOA |
| 721. CRUZ RAMOS, EVELYN | PO BOX  10514<br>PONCE PR  00732 | PONCE |
| 722. CRUZ RAMOS, MARIA L. | PO BOX  729<br>CAGUAS, PR  00726 | HUMACAO |
| 723. CRUZ RAMOS, WIGNA D. | C/ DR. VIVE #44 I.D.<br>SAN JUAN PR  00795 | SAN JUAN |
| 724. CRUZ RAMOS, YAZMIN | 169 RUTA 4 LLANADAS<br>ISABELA PR  00662 | ISABELA |
| 725. CRUZ REYES, IVELISSE | HC 03  BOX  7302<br>HUMACAO, PR  00791 | HUMACAO |
| 726. CRUZ REYES, MARCO A. | PO BOX 642<br>ISABELA,PR  00662 | ISABELA |
| 727. CRUZ REYES, NOEMI | HC-02  BOX  3212<br>BO. SABANA  HOYOS, PR  00688 | BARCELONETA |
| 728. CRUZ RIVERA, ELIZABETH | APARTADO 9098<br>HUMACAO PR  00792 | HUMACAO |
| 729. CRUZ RIVERA, FERNANDO L. | EDF. 27 APT/ 303<br>MANUEL A. PEREZ<br>SAN JUAN PR  00923 | SAN JUAN |
| 730. CRUZ RIVERA, PEDRO A. | PO BOX  1811<br>SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 731. CRUZ RIVERA, ROSA A. | URB. VILLA  NUEVA W-38<br>CALLE 20<br>CAGUAS, PR  00727 | CAGUAS |
| 732. CRUZ RODRIGUEZ, EMMA | URB. VILLA ANA B-21<br>CALLE TULIPAN RIVERA<br>JUNCOS PR  00777 | GURABO |
| 733. CRUZ ROSADO, GLADYS L. | PO BOX  51<br>SECTOR AREAN<br>COROZAL, PR | COROZAL |
| 734. CRUZ ROSADO, JOSE | APTDO. 128<br>JUANA DIAZ, PR  00795 | JUANA DIAZ |
| 735. CRUZ SANTIAGO, MANUEL | PO BOX 1631<br>UTUADO, PR  00641-1613 | UTUADO |
| 736. CRUZ SANTONI, IRMA E. | APARTADO 465<br>SAN SEBASTIAN, PR  00685 | SANSEBSTIAN |
| 737. CRUZ SOSA, NADYNA | COND. BRISAS DE VILONEA<br>CALLE B  APT. 5<br>LUQUILLO, PR  00773 | LOIZA |
| 738. CRUZ SOTO, JOSUE | PO BOX 747<br>COMERIO, PR  00782 | TOA ALTA |
| 739. CRUZ SOTO, MARIA E. | PO BOX 1433<br>BARCELONETA, PR  00617 | MANATI |
| 740. CRUZ TORRES, LUZ L. | REP. STG. D-20<br>NAGUABO, PR  00718 | FAJARDO |
| 741. CRUZ TUBENS, REGALDO | URB. SIERRA BAYAMON<br>CALLE 49  52-7<br>BAYAMON, PR 00961 | BAYAMON |
| 742. CRUZ VALENTIN, MADELYN | PO BOX  1890<br>ISABELA, PR | ISABELA |
| 743. CRUZ VELEZ, ADA R. | TERRAZAS DE CUPEY<br>C-11 CALLE S<br>TRUJILLO ALTO PR  00976 | SAN JUAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 744. CRUZ VELEZ, JUAN | PO BOX 1081<br>HATILLO PR 00659 | ARECIBO |
| 745. CRUZ VELEZ, JULIA L. | HC-12 BOX 5600-1<br>HUMACAO, PR 00791 | HUMACAO |
| 746. CRUZ VELEZQUEZ, SIXTA | COOP. DE VIVIENDA<br>EL ALCAZAR C/ 500<br>RIO PIEDRAS, PR 00924 | SAN JUAN |
| 747. CRUZADO DEL VALLE, KEILA | PO BOX 655<br>HATILLO, PR 00659 | HATILLO |
| 748. CUADRADO BERRIOS, MARIA M. | CALLE JUNQUITO 3-R-24<br>LOMAS VERDE<br>BAYAMON, PR `00956 | BAYAMON |
| 749. CUADRADO FLIO, DAISY | URB. RISAD DEL PRADO<br>C/ NTO 114<br>SAN JUAN PR 00720 | JUNCOS |
| 750. CUADRADO ROSARIO, GISELLE | P.O. BOX 8802<br>HUMACAO, PR 00792 | DEPT. FAM |
| 751. CUBERO ARCE, LUIS | PO BOX 4629<br>AGUADILLA, PR 00605 | AGUADILLA |
| 752. CUBERO ARCE, ROSA V. | PO BOX 4229<br>AGUADILLA PR 00605 | AGUADILLA |
| 753. CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE<br>ISABELA PR | ISABELA |
| 754. CUEVAS AROCHO, NIVIA Y. | APARTADO 128<br>LARES PR 00669 | LARES |
| 755. CUEVAS PEREZ, NOBEL A. | HC 01 4591<br>BO. PUEBLO<br>LARES PR 00669 | ARECIBO |
| 756. CUEVAS RIVERA, MARGARITA | HC-01 BOX 4587<br>UTUADO PR 00641 | ARECIBO |
| 757. CUEVAS SANTIAGO, AVISIENIT | HACIENDAS TOLEDOS X343<br>CALLE ARAGON<br>ARECIBO PR 00612 | ARECIBO |
| 758. CUEVAS SOLER, DAMARIS | PO BOX 1069<br>QUEBRADILLA PR 00678 | CAMUY |
| 759. CUEVAS SOTO, WILLIAM | URB. BUENA VISTA A-8<br>CALLE 7 LARES PR 00669 | UTUADO |
| 760. CUREIO ORTIZ, CARMEN J. | RR-1 BOX 15300<br>OROCOVIS PR 00720 | NARANJITO |
| 761. DALY RODRIGUEZ, DOLORES | PO BOX 710<br>TRUJILLO ALTO PR 00977 | TRUJILLO ATO |
| 762. DAMINICCI LUCCA, MARIA L. | PO BOX 413<br>LAS MARIAS, PR 00620 | LAS MARIAS |
| 763. DASTAS RIVERA, JULIO E. | LASPELAS F-63<br>YAUCO, PR 00698 | YAUCO |
| 764. DAVID BAEZ, SYLVIA Y. | PO BOX 1204<br>NAGUABO, PR 00718 | NAGUABO |
| 765. DAVID PEDROGO, MARIA H. | CALLE 6 A-F 18<br>REPARTO VALENCIA<br>BAYAMON PR 00959 | BAYAMON |
| 766. DAVID RUIZ, WIDALYS A. | URB. ALTS. DE VILLA FONTANA<br>C-3 CALLE 4<br>CAROLINA PR 00982 | CAROLINA |
| 767. DAVID SANTIAGO, CARMEN L. | URB. VILLA CRISTINA A-22<br>COAMO PR 00769 | COAMO |
| 768. DAVID TORRES, JULISSA | PO BOX 1491<br>CAGUAS, PR 00726 | CAGUAS |
| 769. DAVILA AYALA, NELIDA | CALLE 16 50 #1423<br>CAPARRA TERRACE<br>SAN JUAN PR 00921 | SAN JUAN |
| 770. DAVILA CABALLERO, CYMARA | URB. VALLES DE MANANTI<br>CALLE 5015<br>MANATI PR 00674 | SAN JUAN |
| 771. DAVILA CASTRO, CARMEN M. | HC 04 BOX 5184<br>GUAYNABO, PR 00971 | SAN JUAN |
| 772. DAVILA FLORES, JOHANNA | COM. LAS QUINIENTAS<br>CALLE APAT. #181<br>ARROYO, PR | ARROYO |
| 773. DAVILA FRADES, ARLEEN | APARTADO 519<br>LOIZA PR 00772 | ADSEF |
| 774. DAVILA HERNANDEZ, AMARIS E. | HC 01 BOX 2672<br>LOIZA PR 00772 | CAROLINA |
| 775. DAVILA MEDINA, ADELA E. | PO BOX 298<br>RIO GRANDE PR 00745 | RIO GRANDE |
| 776. DAVILA RIVERA, MARIA E. | MS-104 VIA Primaveral<br>MANSION DEL SOL<br>SABANA SECA, PR 00952 | BAYAMON |
| 777. DAVILA VARGAS, BELKYS E. | 251 CALLE MEGA<br>JAYUYA, PR 00664 | JAYUYA |
| 778. DE GARCIA MARRERO, ELSIE V. | CALLE 2 A-19<br>QUINTAS DE NORTE<br>BAYAMON PR 00959 | BAYAMON |
| 779. DE GRACIA LUNA, CARLOS M. | CALLE 18 N.E. #1217<br>PUERTO NUEVO PR 00920 | SAN JUAN |
| 780. DE JESUS ACEVEDO, EFRAIN | PO BOX 2156<br>JUNCOS PR 00777 | LAS PIEDRAS |
| 781. DE JESUS AVILES, LUZ E. | PO BOX 2390<br>BAYAMON PR 00960 | BAYAMON |
| 782. DE JESUS COLON, ELIDES | HC-01 BOX 7530<br>VILLALBA PR 00768 | VILLALBA |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| 783. DE JESUS DE JESUS, DAMARIS | URB. LOS JARDINES C/FLECHERA #99 GARROCHALES, PR 00652 | ADFAN |
| 784. DE JESUS DIAZ, SAMUEL | PO BOX 213 UTUADO PR 00614 | UTUADO |
| 785. DE JESUS ESTREMERA, RAFAEL | CALLEJON PABLO MARQUEZ BUZON II SIANT JUST TRUJILLO ALTO PR 00976 | HATO REY |
| 786. DE JESUS GANDIA, MELISSA | HC-02 BOX 6220 BAJADERO PR 00616 | ARECIBO |
| 787. DE JESUS GONZALEZ, BETSY E. | HC-06 #70057 LAS CAROLINA CAGUAS, PR 00729 | SAN JUAN |
| 788. DE JESUS GRACIANI, ANGEL L. | PO BOX 605 ARROYO PR 00714 | GUAYAMA |
| 789. DE JESUS ILDEFONSO, ARLYN | HC 63 BOX 3953 PATILLAS PR 00723 | GUAYAMA |
| 790. DE JESUS MARQUE, LUZ L. | HC-40 BOX 47102 SAN LORENZO, PR 00754 | SAN LORENZO |
| 791. DE JESUS MONTAÑEZ, ROSAURA | CALLE SORRENTO #10-1C VILLA CAPRI SAN JUAN, PR | SAN JUAN |
| 792. DE JESUS O JESUS, CONSUELO | HC 1 BOX 6130 ARROYO PR 00714 | GUAYAMA |
| 793. DE JESUS OCASIO, MIGUEL A | URB. LAS ALONDRAS CALLE 1 A-23 VILLALBA PR 00766 | VILLALBA |
| 794. DE JESUS ORTIZ, ZANAIMA | URB. VISTA DE LUQUILLO CALLE DIAMANTE J-22 LUQUILLO, PR 00773 | DEPT. FAM. |
| 795. DE JESUS PEDRAZA, MARIA L. | HC 40 BOX 47102 SAN LORENZO PR 00754 | SAN LORENZO |
| 796. DE JESUS RIVERA, IRIS N. | PO BOX 1542 CAROLINA PR 00984-1542 | ADFAN |
| 797. DE JESUS RODRIGUEZ, DAMARIS | URB. LOS ARBOLES C/ JAQUEY #U-20 RIO GRANDE, PR 00745 | RIO GRANDE |
| 798. DE JESUS RODRIGUEZ, MARICELE | HC 01 BOX 9231 PEÑUELAS, PR 00624 | PONCE |
| 799. DE JESUS ROMAN, ANGEL L. | HC 763 BOX 3953 PATILLAS, PR 00728 | GUAYAMA |
| 800. DE JESUS ROSADO, EDUVINA | BOX 856 SALINAS, PR 00751 | SALINAS |
| 801. DE JESUS RUIZ, SANDRA | PO BOX 4020 MSC 183 ARECIBO, PR 00614 | ARECIBO |
| 802. DE JESUS RUIZ, TEDDY A. | HC -02 BOX 7307 SALINAS, PR 00751 | GUAYAMA |
| 803. DE JUSUS ESTREMERA, SAMUEL | HC 05 BOX 93034 ARECIBO PR 00612 | ARECIBO |
| 804. DE JUSUS PADIN, MIGUEL | CARR Y 77 BOX 2314 QUEBRADILLA, PR 00678 | SAN JUAN |
| 805. DE JUSUS RUIZ, FRANCISCO | HC- 3 BOX 12704 CARR 900 K-6 H-3 BO. PLAYITA ARRIBA YABUCOA PR | CANOVANAS |
| 806. DE LA CRUZ, BARBARA G. | C/ FINISTERO 1 #420 REPTO. SAN JOSE SAN JUAN PR 00923 | DEPT. FAM. |
| 807. DE LA TORRES MARTINEZ, VILMA | PO BOX 567 BOQUERON, PR 00622 | CABO ROJO |
| 808. DE LEON FLECHA, JESSICA | PO BOX 8675 HUMACAO RP 00792 | HUMACAO |
| 809. DE LEON ORTIZ, VANESSA | HC 63 BOX 3258 PATILLAS, PR 00723 | PATILLAS |
| 810. DE LEON ZAYAS, NANCY | LA CRUZ #312 TRUJILLO ALTO, PR 00976 | TRUJILLO ALTO |
| 811. DE LOS SANTOS, RODRIGUEZ | C/ VIOLETA #50 CIUDAD JARDIN CROLINA PR 00987 | RIO PIEDRAS |
| 812. DE PABLO RIVERA, BRENDA LEE | URB. SIERRA BAYAMON BLQ. 25 C-20 CALLE 25 BAYAMON PR 00961 | BAYAMON |
| 813. DECLET DECLET, HIRAM A. | BO. GUAYANEY REPTO. LOS PINOS #4 MANATI PR 00674 | ARECIBO |
| 814. DEDAS SANCHEZ, MIRIAM | 1306 URB. VILLA GUILLASCA C/ FEDERIN RAMOS 00717 | PONCE |
| 815. DEDOS GUZMAAN, ABIGAIL | URB. ESTANCIA DE JUANA DIAZ #185 CALLE ROBLE JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 816. DEIDA GONZALEZ, WILMA | 96 CALLE JORGE LASALLE QUEBRADA PR 00678 | QUEBRADILLAS |
| 817. DEL RIO CRUZ, MILAGROS M. | RR 01 BUZON 268 AÑASCO, PR 00610 | MAYAGUEZ |
| 818. DEL RIO GARCIA, JANET | HC 1 BOX 6316 CIALES PR 00638 | CIALES |
| 819. DEL RIO GONZALEZ, SONIA I. | HC-07 BOX 32002 HATILLO, PR 00659 | ARECIBO |
| 820. DEL VALLE AGOSTA, MILKA | BOX 268 BOQUERON, PR 00622 | MAYAGUEZ |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| 821.  DEL VALLE BERMUDEZ, CESAR A. | VILLA DEL MONTE 165 MAONTE FLORES TOA ALTA PR  00953 | ARECIBO |
| 822.  DEL VALLE BURGOS, MARIA T. | 58 B- ESTE CALLE D. CABRERA PMB 156 HUMACAO PR  00791 | HUMACAO |
| 823.  DEL VALLE DUPREY, NANCY J. | VILLA DE PIEDRAS BLANCAS 537  CALLE RUBI, SAN JUAN PR  00685 | AGUADILLA |
| 824.  DEL VALLE GOMEZ, MARIA L. | C/AZUCENA C-135 LOIZA VALLEY CANOVANAS, PR  00729 | HATO REY |
| 825.  DEL VALLE GONZALEZ, CARMEN S. | HC  20  BOX  25742 SAN LORENZO PR  00754 | CAGUAS |
| 826.  DEL VALLE MELENDEZ, PEDRO | ALTURAA DE RIO GRNADE CALLE #5  C-221 RIO GRANDE PR  00745 | RIO GRANDE |
| 827.  DEL VALLE RODRIGUEZ, JULIA | PO BOX  1521 MANATI PR  00674 | MANATI |
| 828.  DEL VALLE VELAZQUEZ, ADELAIDA | URB. SAVANNAH REAL PASEO BARCELON 142 SAN JUAN PR  00754 | SAN LORENZO |
| 829.  DELESTRE REYES, MIGDALIA | COOP. VILLA KENNEDY EDF. 23  APT. 345 VILLA PRADERAS, PR  00915 | HATO REY |
| 830.  DELGADO ALICEA, DENISE F. | HC 03  BOX  12066 YABUCOA, PR  00676 | YABUCOA |
| 831.  DELGADO ARROYO, LOURDES I. | PO BOX  2145 TOA BAJA PR  00951 | VEGA BAJA |
| 832.  DELGADO ATILES, DAVID | HC  04  BOX  17797 CAMUY PR  00627 | HATILLO |
| 833.  DELGADO CINTRON, LYNNETTE | URB. JDNS. DE CEIBA NORTE CALLE 4 # C-20 JUNCOS, PR  00777 | GURABO |
| 834.  DELGADO CRUZ, MAGGIE | HC 60  OX  41830 SAN LORENZO PR  00754 | CAGUAS |
| 835.  DELGADO DELGADO, CARMEN M. | PO BOX  356 CAMUYPR  00627 | DEPT. FAM. |
| 836.  DELGADO GARCIA, FRANCISCO | #12  CALLE PARDRE PYKO'Z ARECIBO PR  00612 | ARECIBO |
| 837.  DELGADO MALAVE, MADELINE | EXT. JARDINES DE ARROYO H – CALLE F ARROYO PR  00714 | GUAYAMA |
| 838.  DELGADO MARTINEZ, SIGFREDO | JARDIENS DE ARECIBO CALLE JJ-#15 ARECIBO PR | ARECIBO |
| 839.  DELGADO MATEO, PEDRO R. | PO BOX  1311 COAMO PR  00769 | COAMO |
| 840.  DELGADO MORA, ELGA C. | PO BOX  1378 HATILLO PR  00659 | HATILLO |
| 841.  DELGADO NEGRON, OMAYRA | HC-03  BOX  8105 LAS PIEDRAS, PR  00771 | LAS PIEDRAS |
| 842.  DELGADO OSORIO, EMERIDA | PASEOS DE SAN LORENZO CALLE ESMERALDA SAN LORENZO, PR  00754 | GURABO |
| 843.  DELGADO PAGAN, ANAYDEE | CALLE DURBEC #979 URB. COUNTRY CLUB SAN JUAN PR 00924 | SAN JUAN |
| 844.  DELGADO RAMOS, NIOLANI | PO BOX  1808 GUAYAMA PR  00785 | PONCE |
| 845.  DELGADO RAMOS, TAMARA M. | BALCONES DE MIRAMAR #60 C/MIRAMAR APT. 103 PONCE PR  00730 | PONCE |
| 846.  DELGADO REYES, MAYELYN I. | 2DA. EXT. ALTURAS DE VILLALBA CALLE MODESTO 213 VILLALBA PR  00766 | VILLALBA |
| 847.  DELGADO RIVERA, EVELYN | BOX 198 COMERIO, PR 00782 | CIDRA |
| 848.  DELGADO ROBLES, JUAN B. | PO BOX  879 HATILLO PR  00659 | HATILLO |
| 849.  DELGADO RODRIGUEZ, MARIBEL | HC -5 BOX  93080 ARECIBO PR  00612 | ARECIBO |
| 850.  DELGADO RODRIGUEZ, VIVIAN | PO BOX  569 JUNCOS, PR | LAS PIEDRAS |
| 851.  DELGADO ROMERO, ROBERTO | URB. DEL CARMEN CALLE ORQUIDEA #13 RIO GRANDE, PR  00745 | DEPT. FAM. |
| 852.  DELGADO VELAZQUEZ, HAYDEE | HC  #4  BOX  7015 YABUCOA PR  00767 | HUMACAO |
| 853.  DELIGNE COTTO, LEYMADITH | HC-01  BOX  8689 PEÑUELAS, PR  00624 | PONCE |
| 854.  DIAZ CARABALLO, RASA DELIA | CALLE NUM. 2 CASA C-4 PO BOX  2294 CANOVANAS, PR  00724-2296 | LUQUILLO |
| 855.  DIAZ CASTILLO, MANUEL | PO BOX  8072 CAGUAS,PR  00726 | CAGUAS |
| 856.  DIAZ CHARRIEZ, RAUL E. | HC  4  BOX 4379 HUMACAO, PR  00791 | YABUCOA |
| 857.  DIAZ COLON, NIVIA N. | URB. VALLE ESCONDIDO #11073 | VILLALBA |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | VILLALBA PR  00766 | |
| 858. DIAZ CRUZ, LESLIE | CALLE 18 R-969<br>ALTURAS DE RIO GRANDE<br>RIO GRANDE PR  00745 | RIO GRANDE |
| 859. DIAZ CRUZ, LILLIAM L. | COND. JARDINES DE VALENCIA<br>APARTADO 1413<br>RIO PIEDRAS PR  00923 | SAN JUAN |
| 860. DIAZ CRUZ, LUIS XAVIER | PO BOX  10514<br>PONCE PR  00732 | PONCE |
| 861. DIAZ DIAZ, IRVIN | HC- 1 BOX 4668<br>NAGUABO, PR 00718-9723 | DEPT. FAM. |
| 862. DIAZ DIAZ, JANISSE M. | PO BOX  771<br>JUNCOS PR  00777 | CAGUAS |
| 863. DIAZ DIAZ, MARIBEL | URB. EXT. VISTAS DE CAMUY 2<br>BUZON 343<br>CAMUY PR  00627 | HATILLO |
| 864. DIAZ FRED, MINOSHKA M. | C/67  BLQ. 120  #18<br>URB. VILLA CAROLINA<br>CAROLINA PR  00985 | CAROLINA |
| 865. DIAZ HERNANDEZ, JESSICA D. | URB. CITY PALACE A-1<br>CALLE I<br>NAGUABO, PR | NAGUABO |
| 866. DIAZ LAMBERTY, ENID A. | URB. PARQUE<br>SAN MIGUEL CALLE 7 I-16<br>BAYAMON  PR  00959 | BAYAMON |
| 867. DIAZ LAVARADO, ILEANA | URB. JARDINES DEL CARIBE B-4<br>CAYEY PR  00736 | CAYEY |
| 868. DIAZ LOZADA, BETZAIDA | PO BOX  1307<br>LAS PIEDRAS, PR  00771 | LAS PIEDRAS |
| 869. DIAZ MARTINEZ, OLGA CELESTE | AC-12  CALLE 24<br>URB. VILLAS DE RIO GRNADE<br>RIO GRANDE PR  00745 | FAJARDO |
| 870. DIAZ MONTALVO, LUIS A. | BOX 870<br>BAJADERO PR  00616 | ARECIBO |
| 871. DIAZ MORALES, AZLIN | QUINTAS BALDWIN 50<br>AVE. A APT. 1206<br>BAYAMON PR  00959 | SAN JUAN |
| 872. DIAZ NEGRON, JOSE M. | URB. VILLA RICA<br>C/EVANS AN-26<br>BAYAMÓN, PR  00959 | DEPT. FAM. |
| 873. DIAZ ORTIZ, JUDITH | JARDINES CARIBE<br>CALLE 40 -006<br>PONCE PR  00725 | PONCE |
| 874. DIAZ ORTIZ, LUZ ESTHER | CARR. 867 NUM. 106<br>VILLAS DE SABANA<br>TOA BAJA, PR  00949 | BAYAMON |
| 875. DIAZ PAOLI, GRETCHEN | PO BOX  111<br>ARECIBO PR  00613 | QUEBRADILLA |
| 876. DIAZ QUIRINDONGO, ZULMA N. | HC 03  BOX  12654<br>PEÑUELAS, PR  00624 | PEÑUELAS |
| 877. DIAZ RAMOS, AIDA | URB. VILLA CAPRI<br>CALLE TURIN B-5<br>SAN JUAN PR  00924 | SAN JUAN |
| 878. DIAZ RAMOS, EFRAIN | BDA. CABAN<br>CALLE TUNEL #57<br>AGUADILLA PR  00603 | AGUADILLA |
| 879. DIAZ RAMOS, LUZ E. | RR  7 BOX  7195<br>SAN JUAN PR  00926 | SAN JUAN |
| 880. DIAZ RIVERA, AIMEE | URB. LOS FLAMBOYANES<br>CALLE MAGA 274<br>GURABO PR  00778 | GURABO |
| 881. DIAZ RIVERA, ALICIA | PO BOX  456<br>LAS PIEDRAS PR  00771 | HUMACAO |
| 882. DIAZ RIVERA, CALIX | CHALET LOS SANCOS 244<br>CALLE POMAROSA APT. 10<br>HUMACAO PR  00791 | HUMACAO |
| 883. DIAZ RODRIGUEZ, MARIA C. | PO BOX  44<br>GURABO, PR  00778 | JUNCOS |
| 884. DIAZ RODRIGUEZ, MARITZA | PO BOX  372177<br>CAYEY PR  00737 | AIBONITO |
| 885. DIAZ ROMAN, JULIO C. | APT. 965<br>TOA ALTA PR  00954 | TOA ALTA |
| 886. DIAZ ROSARIO, NANCY | URB. VILLA NUEVA<br>CALLE 4 Y-15<br>CAGUAS, PR  00725 | CAGUAS |
| 887. DIAZ SANCHEZ, JULIO | Q-22-C 11<br>VILLA VICTORIA<br>CAGUAS, PR  00725 | CAGUAS |
| 888. DIAZ SEPULVEDA, CARMEN A. | J-267  CALLE HONDURAS<br>URB. R. TLILLS<br>CAROLINA PR  00987 | HATO REY |
| 889. DIAZ TORRES, ENID | URB. VISTA AZUL<br>CALLE 20 Q-22<br>ARECIBO, PR 00612 | BARCELONETA |
| 890. DIAZ VELEZ, ANA M. | CALLE SANTIAGO RUIZ #86<br>BO. BUENA VISTA<br>MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 891. DOMINGUEZ GONZALEZ, JORGE L. | HC  1  BOX  3227<br>JAYUYA, PR  00664 | ADJUNTAS |
| 892. DOMINGUEZ RIVERA, MARCOS A. | HC 01  BOX  3950 | ARECIBO |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | PBAJADRO PR  00616 | |
| 893. DOMINGUEZ RIVERA, MAYDA E. | URB. G 1 SEÑORIAL<br>C/FRAY GRANDA #2014<br>SAN JUAN PR  00926 | ADSEF |
| 894. DOMINGUEZ SANCHEZ, LEILA | AVE. DOMENECH #130<br>HATO REY, PR  00918 | HATO REY |
| 895. DONES JIMENEZ, MARIA DEL C. | HC  40  BOX  46611<br>SAN LORENZO PR  00754 | CAGUAS |
| 896. DONES JIMENEZ, ROSA  N. | URB. BOSQ2UE LLANO 110<br>C/ ACACIA<br>SAN LORENZO PR | CAGUAS |
| 897. DONES MORALES, NAYDA | PO BOX  801<br>ARROYO PR  00714 | ARROYO |
| 898. DONES RODRIGUEZ, MARIA | PO BOX  7963<br>CAGUAS PR  00726 | CAGUAS |
| 899. DONES TORRES, ZORAIDA | BO. PITAHAYA HC-1<br>BUZON 5334<br>ARROYO PR  00714 | GUAYAMA |
| 900. DREVON MIRANDA, JOANIE W. | A-28  VILLA ACASIA<br>URB. EL PLANTIO,<br>TOA BAJA, PR  00949 | HATO REY |
| 901. DUCOS ACEVEDO, DWAN I. | PO BOX  399<br>VIC. STA.<br>AGUADILLA PR  00605 | AGUADILLA |
| 902. DUPREY TORRES, HELGA M. | HC  3  BOX  33920<br>SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 903. DUQUE NUÑEZ, GIOVANNA | C/ 5 A-23 JARD. COUNTRY CLUB<br>CAROLINA PR  00983 | SAN JUAN |
| 904. DURAN REMIGIO, FELICIA | CALLE HERMANDAD #1<br>ARECIBO PR  00613 | ARECIBO |
| 905. DURAN ROSA, RACHE | AVE. ONTEMAR #111<br>AGUADILLA PR  00603 | AGUADILLA |
| 906. ECHANDY TORRES, NELLY I | URB. CIUDAD UNIVERSITARIA<br>C/ SABANAERO G-18<br>GUAYAMA PR | GUAYAMA |
| 907. ECHEVARIA RODRIGUEZ, ARLENE | SAVANNAH REAL 203<br>PASEO BARCELONETA<br>SAN LORENZO, PR  00754 | SAN JUAN |
| 908. ECHEVARRIA ACEVEDO, DAVID E. | HC  4  BOX  42530<br>AGUADILLA PR  00603 | MOCA |
| 909. ECHEVARRIA ACEVEDO, MARILYN | PO BOX  4830<br>AGUADILLA PR  00605 | MOCA |
| 910. ECHEVARRIA BELBRA, SONIA | PO BOX 10026<br>PONCE PR  00732 | PONCE |
| 911. ECHEVARRIA CARABALLO, GRACIELA | PO BOX  230<br>CASTAÑER, PR  00631 | CASTAÑER |
| 912. ECHEVARRIA CRESPO, LISANDRA | PO BOX  3387<br>MANATI, PR  00674 | MANATI |
| 913. ECHEVARRIA DE JESUS, JUDITH I | HC  01  BOX  9638<br>PEÑUELAS, PR  00624 | PONCE |
| 914. ECHEVARRIA FIGUEROA, ELIEZER | HC  01  BOX  7581<br>GUAYANAILLA PR  00656 | PONCE |
| 915. ECHEVARRIA LABOY, CARLOS | HC  #3  BOX  120 – 64<br>YABUCOA PR  00767 | CAGUAS |
| 916. ECHEVARRIA LOPEZ, SAUL | PO BOX  4214<br>AGUADILLA PR  00605 | ISABELA |
| 917. ECHEVARRIA LOPEZ, SONIA | URB. VILLA LINDA  BZN. 249<br>AVE. INTERAMERICAN<br>AGUADILLA PR  00603 | AGUADILLA |
| 918. ECHEVARRIA RIVERA, WANDA | PO BOX  264<br>LAS MARIAS PR  00670 | LAS MARIAS |
| 919. EMMANUELL NEGRON, CARMEN | HC-02  BOX  10814<br>BO. CIBUCO<br>COROZAL, PR  00783 | TOA ALTA |
| 920. ENCARNACION CANCEL, ELBA I | HC  01  BOX  4577<br>LARES PR  00669 | LARES |
| 921. ENCARNACION GAUTIER, DIALMA | CALLE 18 R-958<br>ART. RIO GRANDE<br>RIO GRANDE PR  00745 | LOIZA |
| 922. ENCARNACION GAUTIER, JANNETLE | HC-03  BZN. 12714<br>CAROLINA PR  00987 | CAROLINA |
| 923. ENCARNACION VAZQUEZ, BELKIS | COND. LOS ALMENDRAS<br>PLANZA 1 APTO. 703<br>RIO PIEDRAS, PR 924 | SAN JUAN |
| 924. ENCARNACION, HECTOR L. | PARC. BUENA VENTURA<br>C/ NARANJO #287 BZN. 533<br>CAROLINA PR 00987 | SAN JUAN |
| 925. ENCARNACION, JOSE D. | CALLE 110 B G-12<br>JARDINES COUNTRY CLUB<br>CAROLINA PR  00983 | SAN JUAN |
| 926. EPINEL CASTRO, GLORIMAR | HC  73  BOX  4431<br>NARANJITO PR  00719 | NARANJITO |
| 927. ERAZO RIVERA, JOSE A. | PO BOX  1952<br>BAYAMON, PR  00966 | SAN JUAN |
| 928. ESCALERA JIMENEZ, ERNESTO | HC  02  BUZON 17147<br>BO. MALPICA<br>RIO GRANDE, PR  00745 | SAN JUAN |
| 929. ESCANDON NEGRON, MORAIMA | PO BOX  345<br>COAMO PR  00769 | PONCE |
| 930. ESCLAVON MATIAS, EDNA M. | PO BOX  3510 | AÑASCO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | MAYAGUEZ, PR  00681 | |
| 931. ESCOBALES ESCOBALES, IRIS M. | HC -1  BOX  4218<br>ADJUNTAS, PR  00601 | CASTAÑER |
| 932. ESCOBALES ESCOBALES, ZULMA I | APARTADO 517<br>ADJUNTAS, PR  00601 | CASTAÑER |
| 933. ESCOBAR DATIL, JOSE A. | REC. QUINTANA EDF. 28<br>APT. 409<br>HATO REY PR  00917 | SAN JUAN |
| 934. ESCOBAR MAISONET, LYDIA E. | 52  AVE. GEORGETTI<br>BARCELONETA, PR  00617 | BARCELONETA |
| 935. ESCOBAR ROMAN, DIANA | 46 PARCS. PALMAS ALTAS<br>BARCELONETA PR  00617 | BARCELONETA |
| 936. ESCOBAR SANTIAGO, CESAR G. | URB. VALLE ALTO<br>CALLE COLINA #2106<br>PONCE PR  00730 | PONCE |
| 937. ESCONBAR DEL VALLE, YEYDY<br>MAR | BOX  302<br>LOIZA, PR  00772 | ASUME |
| 938. ESCUDERON ORTIZ, JUDITH | CALLE 5 DF-9<br>EXT. VILLA RICA<br>BAYAMON PR  00959 | CAGUAS |
| 939. ESMURRIA DE JESUS, ANIBAL | BOX 467<br>JUANA DIAZ, PR | JUANA DIAZ |
| 940. ESPADA DAVID, EVELYN M. | PO BOX  1086<br>COAMAO PR  00769 | PONCE |
| 941. ESPADA GONZALEZ, YAMAIRA | URB. LA RBOLEDA<br>CALLE 24<br>SALINA PR  00751 | SALINAS |
| 942. ESPIET LOPEZ, IRIS N. | PO BOX 1144<br>CAMUY, PR 00627-1144 | ARECIBO |
| 943. ESPINOSA MARTINEZ, JAVIER E. | PO BOX  8981<br>HUMACAO PR  00792 | HUMACAO |
| 944. ESQUILIN, ANA M. | PO BOX  1106<br>NAGUABO, PR  00718 | HUMACAO |
| 945. ESQUILIN, ANTONIA | PO BOX  753<br>TRUJILLO ALTO, PR  00977 | LUQUILLO |
| 946. ESTRADA  COLON, SAMUEL | CALLE RUIZ BELVIS #82<br>COAMO PR  00769 | COAMO |
| 947. ESTRADA RUIZ, CRISTOPHER | PO BOX 146<br>QUEBRADILLAS PR  00678 | ARECIBO |
| 948. ESTRADA SILVA, RAUL J. | 1002  AVE. MUÑOZ RIVERA<br>APT. 805 COND. OLIMPO PLAZA<br>SAN JUAN PR  00927 | SAN JUAN |
| 949. ESTRELLA ROMERO, LUZ E. | PO BOX 516<br>CAMUY, PR 00627 | CAMUY |
| 950. ESTRELLA SOTO, ANNETTE A. | URB. AMADOR B-8<br>QUEBRADILLAS, PR  00678 | DEPT. FAM. |
| 951. ESTREMERA MENDEZ, LANETTE | HC 01  BOX  3273<br>QUEBRADILLAS, PR  00678 | QUEBRADILLAS |
| 952. FABERY RODRIGUEZ, CARMEN | HC 1 BOX  5142<br>LOIZA PR  00772 | CAROLINA |
| 953. FALCON AYALA, JEANNETTE | HC- 3  BOX  7451<br>COMERIO, PR  00782 | COMERIO |
| 954. FALCON RIVERA, JOSE J. | CANTIZALES GARDESN APT. 2M<br>SAN JUAN PR  00985 | HATO REY |
| 955. FANTAUZZI FELIU, IVETTE | PO BOX  2091<br>AGUADILLA PR  00603 | AGUADILLA |
| 956. FARHAN RODRIGUEZ, NERY | HC 01  BOX  4876<br>VILLALBA PR  00766 | SAN JUAN |
| 957. FARIA CARDEZ, EDWIN A. | PO BOX  704<br>BAJADERO PR  00616 | FLORIDA |
| 958. FEBLES FEBLES, JUDITH | URB. CATALUÑA C-7 C/ 9<br>BARCELONETA PR  00617 | BARCELONETA |
| 959. FEBLES VELEZ, JESSICA M. | PO BOX  3000 SUUTE 138<br>COAMO, PR  00769 | COAMO |
| 960. FEBRES PIZARRO, DAVID | BO. BUENAVENTURA 390<br>CALLE GARANIO<br>CAROLINA PR | CANOVANAS |
| 961. FEBRES RODRIGUEZ, BRUDALIZ | C/ REINAFAVIOLA #11705<br>RIO GRANDE STATION<br>RIO GRANDE PR  00745 | LUQUILLO |
| 962. FEBRES SANTAELLA, RUTH E. | CASA #104<br>PORTALES DE CAROLINA | CAROLINA |
| 963. FEBUS MONTAÑEZ, IVETTE | RR 11 BOX  5606<br>BO. NUEVO<br>BAYAMON, PR  00956 | BAYAMON |
| 964. FEBUS, YAJAIRA | HC 6  BOX  4418<br>TRUJILLO ALTO PR  00976 | RIO PIEDRAS III |
| 965. FELICIANO ACOSTA, LOURDES E. | CALLE TUNA #4<br>REPARTO SAN MIGUEL<br>MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 966. FELICIANO AVILES, YVETTE | RUB. LAS TREST T-112<br>CALEL HIGUERA<br>ISABELA PR  00662 | AGUADILLA |
| 967. FELICIANO CASAÑAS, FERNANDO | RR 4 BOX  26337<br>TOA ALTA, PR  00953 | SAN JUAN |
| 968. FELICIANO CASTILLO, MIGDALIA | URB. SANTA TERESITA<br>CALLE SAN EXPEDITO 5437<br>PONCE PR  00730 | PONCE |
| 969. FELICIANO CORDERO, EMMA | URB. EL CORTIJO G-20<br>CALLE 11 | BAYAMON |

26

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | BAYAMON PR 00956 | |
| 970. FELICIANO CRUZ, ALEJANDRINA | HC 02 BOX 22231<br>AGUADILLA, PR 000603 | AGUADILLA |
| 971. FELICIANO HERNANDEZ, MAYRA L. | URB. HACIENDA TOLEDA<br>CALLE CATALUÑA<br>ARECIBO, PR 00612 | ARECIBO |
| 972. FELICIANO LOPEZ, WILLIAM | PO BOX 560514<br>GUAYANILLA, PR 00656 | PONCE |
| 973. FELICIANO MEDINA, MIGUEL | HC 01 BOX 9097<br>PEÑUELAS PR 00624 | PONCE |
| 974. FELICIANO MISLA, SANDRA J. | BZN. 473<br>AVE. NOEL ESTRADA<br>ISABELA PR 00662 | ISABELA |
| 975. FELICIANO ORTIZ, MARILIN | BOX 692<br>YAUCO, PR 00698 | PONCE |
| 976. FELICIANO REYES, FELICITA | APDO. 9682<br>COTTO STATION<br>ARECIBO PR 00613 | ARECIBO |
| 977. FELICIANO RIVERA, LISENETTE | URB. PUNTO ORO<br>C/ ALMEIDA 4466<br>PONCE PR 00728 | PONCE |
| 978. FELICIANO ROSADO, DANIEL | APARTADO 673<br>RINCON, PR 00677 | RINCON |
| 979. FELICIANO ROSADO, JARITZA | HC 03 BOX 6395<br>RICON PR 00677 | RINCON |
| 980. | | |
| 981. FELICIANO ROSADO, NEREIDA | PO BOX 1192<br>MOROVIS, PR 00687 | DEPT. FAM. |
| 982. FELICIANO ROSADO, ROBERTO | PO BOX 673<br>RICON PR 00677 | AGUADA |
| 983. FELICIANO TORRES, CARMEN M. | 157 COM. CARACOLES I<br>PEÑUELAS, PR 00624 | YAUCO |
| 984. FELICIANO TORRES, JIMMY | HC- 01 BOX 6744<br>SANTA ISABEL, PR 00757 | SALINAS |
| 985. FELICIANO VALENTIN, ALIDEXMI | PO BOX 1789<br>RINCON PR 00677 | MAYAGUEZ |
| 986. FELICIANO, CLARITZA | URB. EL CENTRO<br>CALLE 4 I-1<br>COROZAL, PR 00783 | DEPT. FAM. |
| 987. FELIU RAMIREZ, RENE A. | HC 10 BOX 7525<br>SABANA GRANDE, PR 00637 | SAN GERMAN |
| 988. FELIX ANDINO, RAMONA | PO BOX 2984<br>JUNCOS PR 00777 | JUNCOS |
| 989. FELIX ROSADO, LUIS A. | HC-07 BOX 2600<br>PONCE PR 00731 | PONCE |
| 990. FERNANDEZ ARROYO, OLGA | URB. NUEVA NO. II<br>BARCELONET APR 00617 | MANATI |
| 991. FERNANDEZ ASTACIO, JUANA | NUEVA MAMEYES CALLE #4 D-46<br>PONCE PR 00731 | PONCE |
| 992. FERNANDEZ CALDERON, IVETTEZ | HC-2 BOX 32245<br>CAGUAS PR 00727 | SAN JUAN |
| 993. FERNANDEZ CORREA, EDUARDO J. | HC-3 BOX 1972<br>BO. HATO ARRIBA<br>ARECIBO PR 00612 | ARECIBO |
| 994. FERNANDEZ CRODERO, MANUEL J. | REPR. AN JUAN C/ B 161<br>ARECIBO PR 00612 | ARECIBO |
| 995. FERNANDEZ ESTEVES, NORMA J. | CALLE PUEBAL #541<br>URB. MAITNEZO CINTRON<br>RIO PIEDRAS, PR 00923 | SAN JUAN |
| 996. FERNANDEZ GIRAUD, FRANCISCO | CALLE G-4 ARCONES<br>SECTOR MARIA VERDE<br>ARROYO, PR | GUAYAMA |
| 997. FERNANDEZ GONZALEZ, IVELISEE | C/CARRION MADURO NORTE #14<br>COAMO, PR 00769 | PONCE |
| 998. FERNANDEZ MARTINEZ, JOSE E. | CALLE 45.5 #794<br>URB. LAS LOMAS<br>SAN JUAN PR 00921 | SAN JUAN |
| 999. FERNANDEZ MELENDEZ, WILMA R. | BUZON 2058<br>CIDRA, PR 00739 | CIDRA |
| 1000. FERNANDEZ RIOS, RAUL M. | VISTO DEL MAR 193<br>PANORAMA VILLAGE<br>BAYAMON PR 00957 | HATO REY |
| 1001. FERNANDEZ SANTOS, MARIA DEL C. | HC 1 BOX 6569<br>CIALES PR 00638 | MANATI |
| 1002. FERNANDEZ SERRANO, KATHIE | PO BOX 681<br>UTUADO PR 00641 | UTUADO |
| 1003. FERNANDEZ, NANCY | URB.SAN LORENZO<br>VALLEY BUZON 87<br>SAN LORENZO PR 00754 | CAGUAS |
| 1004. FERRER CORDERO, SILVETTE | PO BOX 945<br>MOCA PR 00676 | MOCA |
| 1005. FERRER GARCIA, DAMARYS E. | C/F #232<br>URB. MARBELLAS<br>AGUADILLA PR 00603 | AGUADILLA |
| 1006. FERRER RIVERA, VILMA M. | C/18 V-17<br>LA ESPERANZA VEGA ALTA, PR | VEGA ALTA |
| 1007. FERRER VAZQUEZ, GISELA M. | C/ 25 3J9 TERRAZAS DEL TOA<br>TOA ALTA PR 00953 | NARANJITO |
| 1008. FERRERAS RODRIGUEZ, TEODOSIA | HC-1 2576<br>COMERIO, PR 00782 | CAROLINA |

27

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1009.    FIGUEROA ALICEA, MARTHA | URB. VILLA DEL CARMEN CALLE SALOW 2943 PONCE PR 00731 | PONCE |
| 1010.    FIGUEROA ALVARADO, ROBERTO | PO BOX 3698 BAYAMON GARDENS BAYAMON PR 00958 | BAYAMON |
| 1011.    FIGUEROA BREBAN, MARIA L. | PO BOX 8145 PONCE PR 00732 | PONCE |
| 1012.    FIGUEROA BRITO, HERMINIA | EXT. VILLA NAVARRAO C-11 MAUNABO PR | MAUNABO |
| 1013.    FIGUEROA CARRION, AUDELIZ | PO BOX 205 PALMER PR 00721 | RIO GRANDE II |
| 1014.    FIGUEROA CASTRERO, ANGEL L. | URB. VISTAS DEL MAR CALLE MARLIN #2232 PONCE PR 00716 | PONCE |
| 1015.    FIGUEROA CASTRERO, ESTHER | URB. VISTA DEL MAR CALLE MARLIN #2235 PONCE PR 00716 | PONCE |
| 1016.    FIGUEROA CAY, OMAR IVAN | URB. VILLA UNIVERSITARIA C/24 R-24 HUMACAO, PR 00791 | ADEAN |
| 1017.    FIGUEROA CORREA, NAYDA I. | CALLE VENUS #12 PONCE PR 00730 | PONCE |
| 1018.    FIGUEROA CUEVAS, SHEILA M. | HC-03 BOX 14743 UTUADO PR 00641 | UTUADO |
| 1019.    FIGUEROA DAVILA, LILLIAM | B-14 ALTURAS DE FLORIDA FLORIDA PR 00650 | ARECIBO |
| 1020.    FIGUEROA DIAZ, ANDRES | HC 7 BOX 33264 CAGUAS, PR 00727 | CAGUAS |
| 1021.    FIGUEROA DIAZ, LINELLY | FLAMBOYANS GARDENS B-66 MAYAGUEZ, PR 00680 | CABO ROJO |
| 1022.    FIGUEROA GALINDEZ, IRIS M. | URB. APRIL GARDENS CALLE 25 2 I-10 | SAN LORENZO |
| 1023.    FIGUEROA GONZALEZ, AMARILIS | HC 22 BOX 11619 JUNCOS PR 00777 | CAGUAS |
| 1024.    FIGUEROA HIRALDO, MINIERVA | COND. EL ALCAZAR APTO. 5-I SAN JUAN PR 00923 | SAN JUAN |
| 1025.    FIGUEROA MALDONADO, MARICELA | HC 02 BOX 3922 PEÑUELAS, PR 00624 | PONCE |
| 1026.    FIGUEROA MARGARITO, CHRISTINE | BOX 1135 MAUNABO PR 00707 | CAGUAS |
| 1027.    FIGUEROA MARTINEZ, MARIA DE LOS A. | HC 02 BOX 11277 YAUCO PR | YAUCO |
| 1028.    FIGUEROA MENDEZ, GILBERTO | RR #1 BOX 37393 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 1029.    FIGUEROA MOLINA, CARMEN M. | CALLE GALLEGAN ' BUZON U-10 SANTA ANA ARECIBO, PR 00612 | ARECIBO |
| 1030.    FIGUEROA MONSERRATE, ANGEL R. | HC-02 BOX 14384 CAROLINA, PR 00987 | DEPT. FAM. |
| 1031.    FIGUEROA ORENSE, ANA I. | CALLE AMADOR #10 CAMUY PR 00627 | CAMUY |
| 1032.    FIGUEROA PEREZ, RAFAEL | PARCELAS MAGUEYES CALLE PERLA #135 PONCE PR 00728 | PONCE |
| 1033.    FIGUEROA RAMOS, EDWIN A. | HC D1 BOX 3370 VILLANUEVA, PR 00766 | VILLALBA |
| 1034.    FIGUEROA RODRIGUEZ, ALMA I. | CALLE MUÑOZ BARRIOS #3 CIDRA, PR | CIDRA |
| 1035.    FIGUEROA RODRIGUEZ, ARLENE | CIUDAD JARDIN 177 CALLE LOS DATILES CANOVANAS, PR 00729 | SAN JUAN |
| 1036.    FIGUEROA RODRIGUEZ, IRIS M. | CALLE 22 AA- 8 VISTA AZUL ARECIBO PR 00612 | ARECIBO |
| 1037.    FIGUEROA ROSA, MARIA DEL C. | PO BOX 1798 TOA BAJA,PR 00951 | SAN JUAN |
| 1038.    FIGUEROA ROSARIO, CARMEN Z. | C-25 CALLE 4 URB. JARDINES SANTA ANA COAMAO PR 00769 | COAMO |
| 1039.    FIGUEROA SANTANA, CARMEN | HC 09 BOX 62107 CAGUAS, PR 00725 | CAGUAS |
| 1040.    FIGUEROA SANTANA, CARMEN L. | BOX 695 LAJAS PR 00667 | SAN GERMAN |
| 1041.    FIGUEROA SANTIAGO, JUANITA | PO BOX 8826 PONCE PR 00732 | PONCE |
| 1042.    FIGUEROA SANTIAGO, LILIA KAORLA | BOX 1246 NAGUABO, PR 00718 | FAJARDO |
| 1043.    FIGUEROA TORRES, MARY | HC 01 BOX 6249 LAS PIEDRAS PR 00771 | HUMACAO |
| 1044.    FIGUEROA VAZQUEZ, IVETTE M. | AVE. SAN PATRICIO APT. 201 GUAYAMA, PR 00968 | SAN JUAN |
| 1045.    FLECHA ROMAN, MARIA A. | CALLE C-DD 18 EXT. JARD. HUMACAO HUMACAO PR 00791 | HUMACAO |
| 1046.    FLIO CESUAL, DAISY | URB. BRISAS DEL PRADO C/ 114 SAN JUAN PR | SAN JUAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1047. FLORES CONTRERAS, MILDRED | VIZ 59  3 ES6B VILLA FONTANA CAROLINA PR  00983 | SAN JUAN |
| 1048. FLORES ENCARNACION, ALEX Y. | C/ EUSEBIO GONZALEZ H-54  URB. JOSE SEVERO CAROLINA PR  00985 | LOIZA |
| 1049. FLORES FELICIANO, OLGA M. | VILLA DEL REY CAGUAS PR  00725 | CAGUAS |
| 1050. FLORES FLORES, JORGE | HC  03  BOX  40241 CAGUAS PR  00725 | CAGUAS |
| 1051. FLORES GARCIA, ZULMARY | PO BOX  1025 COMERIO PR  00782-1025 | BAYAMON |
| 1052. FLORES MARTINEZ, SARA | CALLE TIMOTEO SALAS QUINTERO 135 SAN PEDRO TOA BAJA, PR  00949 | TOA ALTA |
| 1053. FLORES MUJICA, ANGEL | PO BOX 2169 CAROLINA PR  00983 | CAROLINA |
| 1054. FLORES NIEVES, JUANITA | URB. DELGADO CALLE 7 S-38 CAGUAS, PR  00725 | CAGUAS |
| 1055. FLORES OCASIO, JORY ANN | URB. REP. UNIVERSITARIO CALLE 4 L-28 SAN GERMAN, PR  00683 | SABANA GRANDE |
| 1056. FLORES ORTIZ, NOELIA | BOX  1039 SAN GERMAN PR  00683 | MAYAGUEZ |
| 1057. FLORES ORTIZ, XIOMARA | PO BOX 1630 PO BOX  1630 LAJAS, PR 00667 | SAN GERMAN |
| 1058. FLORES RODRIGUEZ, ERIC X. | URB. VILLA MARIN G-15 C/ 2 CAGUAS, PR  00725 | CAGUAS |
| 1059. FONSECA RIVERA, LESLIE Y. | CALLE 8 E-18 URB. COSTA AZUL GUAYAMA, PR 00784 | GUAYAMA |
| 1060. FONTANEZ CALDERON, CARMEN G. | CALLE HIEDRA J-22 URB. SANTA CLARA GUAYNABO PR  00969 | SAN JUAN |
| 1061. FONTANEZ COLON, MARIA S. | BOX  404 BARRANQUITAS, PR  00794 | BARRANQUITAS |
| 1062. FORTUNO ORTIZ, LOISETTE | URB. LOS CAOBOS EL CARAMBOLA #3005 PONCE PR  00716 | PONCE |
| 1063. FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 URB. QUINTANAS CANOVANAS PR | CANOVANAS |
| 1064. FRADERA CORA, LUZ A. | CALLE ALMENDRO #446 URB. LOS FLAMBOYANES GURABO PR  00778 | GURABO |
| 1065. FRADERA VICENTE, RAMON R. | CARBONNELL 38 BO. VILLA ANGELICA MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 1066. FRANCESCHI CENTENO, TSUNAMI | CALLE 16 T-11 URB. SANTA ELENA GUAYANILLA, PR  00656 | PONCE |
| 1067. FRANCESCHI RODRIGUEZ, LILLIAM | HC  678' BOX  20061 FAJARDO PR  00738 | FAJARDO |
| 1068. FRANCESCHINI GONZALEZ, EDDA E. | URB. SANTA ELENA CALLEJAGYEY Q-3 GUAYANILLA, PR  00656 | GUAYANILLA |
| 1069. FRANCO CANALES, MAYRA | CALLE 7 G-3 CASTALLANA GARDENS CAROLINA PR  00983 | SAN JUAN |
| 1070. FRANCO DE JESUS, RAFAEL | C/ CASCOPEA #59 VALLE V RIO PIEDRAS PR  00923 | HATO REY |
| 1071. FRANCO GINORIO, WILDAMAR | PO BOX  141085 ARECIBO PR  00614 | ARECIBO |
| 1072. FRANQUI DOUGLAS, BEVERLY | CALLE MAYO #3 CAGUAS, PR  00725 | CIDRA |
| 1073. FRANQUI PEREZ, CARMEN M. | URB. CORALES CALLE 3 C-8 HATILLO, PR 00659 | CAMUY |
| 1074. FRANQUI TROCHE, LESLIE | HC  BOX  24409 CABO ROJO PR  00623 | MAYAGUEZ |
| 1075. FRANTICELLI MERCADO, JUAN C. | CALLE DANTE ND-6 SANTA JUANITA ' BAYAMON PR  00959 | SAN JUAN |
| 1076. FRED SANCHEZ, ELIZABETH | B-7  COND. CENTRURY GDNS LEVITTOWN, PR 00949 | SANTURCE |
| 1077. FREYTES ACEVEDO, LOURDES M. | PO BOX  135 BARCELONETA PR  00617 | BARCELONETA |
| 1078. FREYTES SANCHEZ, DIANA C. | CALLE 213  NUM. 4240 COLINA DE FAIR VIEW TRUJILLO ALTO PR  00976 | HATO REY |
| 1079. FUENTES ECHEVARRIA, SONIA I | HC 5  BOX  33811 HATILLO PR  00659 | LARES |
| 1080. FUENTES FAURA, CARLOS | PO BOX 303 LOIZA PR  00772 | LOIZA |
| 1081. FUENTES GARCIA, WANDA I. | CALLE 26 V-71 URB. RIO GRANDE STATE RIO GRANDE PR  00745 | DEPT. FAM. |

29

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1082. FUENTES GONZALEZ, VILMA | PO BOX 825<br>AGUADILLA PR 00605 | RINCON |
| 1083. FUENTES MARRERO, AIDA LUZ | CALLE 41 A-21<br>VILLAS DE SANTA JUANITA<br>BAYAMON, PR 00956 | SAN JUAN |
| 1084. FUENTES MAYMI, LAURA | APARTADO 5692<br>CAGUAS, PR 00726 | CAGUAS |
| 1085. FUENTES MAYMI, MARGARITA | CALLE 7-A 4 R 15<br>4TA. SECC. VILLA DEL REY<br>CAGUAS, PR 00725 | GURABO |
| 1086. FUENTES MOLINA, LUZ N. | HC- 03 BOX 33742<br>HATILLO PR 00659 | HATILLO |
| 1087. FUENTES MORALES, NIURKA | BALBOA #33<br>PMB 83<br>MAYAGUEZ, PR 00680 | MARICAO |
| 1088. FUENTES ORTIZ, CARMEN M. | URB. LAS CASCADAS 1543<br>CALLE AGUAS TIBIAS<br>TOA ALTA PR 00953 | TOA ALTA |
| 1089. FUENTES ORTIZ, NILDA | HC 73 BOX 4333<br>NARANJITO PR 00719 | TOA ALTA |
| 1090. FUENTES PAGAN, JASMIN | PO BOX 6591<br>BAYAMON PR 00960 | BAYAMON |
| 1091. FUENTES RIVERA, ROSA L. | URB. LOS MAESTROS<br>CALLE JOSE B. ACEVEDO #787<br>RIO PIEDRAS, PR 00923 | SAN JUAN |
| 1092. FUSTER MARRERO, AIDA LUZ | CALLE 41 A-21<br>VILLAS DE SANTA JUANITA<br>BAYAMON PR 00956 | SAN JUAN |
| 1093. GABRIEL CENTENO, MIGDALIA | 4 CALLE ANTONIO GABRIEL<br>ARECIBO, PR 00612-5299 | ARECIBO |
| 1094. GALARZA CORDERO, WILSON | PO BOX 1252<br>MOCA PR 00671 | MOCA |
| 1095. GALINDO QUIÑONES, FELICITA | 7 REPARTO EL SEÑORIAL<br>MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 1096. GALLARDO DE LEON, ALEXANDRA | CALLE 67 BLQ. 119<br>#30 VILA CAROLINA<br>CAROLINA PR 00985 | CAROLINA |
| 1097. GARAY COTTO, LIZANDRA | PO OX 257<br>GUAYANABO PR 00970 | SAN JUAN |
| 1098. GARCED FALCON, MICHBELL | CALLE 4 B-11 ALTURAS DE<br>VILLA FONTANA<br>CAROLINA PR 00983 | CANOVANAS |
| 1099. GARCIA ACOSTA, OLGA I. | URB. CAGUAS NORTE<br>C/MASCU P-1<br>CAGUAS, PR 00725 | CAGUAS |
| 1100. GARCIA ARROYO, EDWIN N. | URB. EL REAL<br>CALLE PALACIAS #66<br>SAN GEMAN PR 00683 | SAN JUAN |
| 1101. GARCIA ASTACIO, LUIS | JC- 6 BOX 2507<br>PONCE PR 00731 | PONCE |
| 1102. GARCIA BAEZ, LOURDES L. | URB. VILLA DEL CARMEN<br>CALLE SALEDON 313<br>PONCE PR 00716 | PONCE |
| 1103. GARCIA BERGODERE, AIDA M. | PO BOX 117<br>ARROYO, PR 00714 | GUAYAMA |
| 1104. GARCIA COLON, NERYBEL | HC-03 BOX 16861<br>COROZAL, PR 00783 | COROZAL |
| 1105. GARCIA CORREA, EDELMIRE | URB. MARISOL<br>CALLE 4 B-3<br>ARECIBO, PR 00 | ARECIBO |
| 1106. GARCIA CORTES, AIDA | HC-59 BOX 6902<br>AGUADA, PR 00602 | RINCON |
| 1107. GARCIA CORTES, MANUEL | HC 59 BOX 6902<br>AGUADA, PR 00602 | AGUADA |
| 1108. GARCIA CORTES, MARGARITA | HC-59 BOX 6902<br>AGUADA PR 00602 | AGUADILLA |
| 1109. GARCIA CRUZ, NEFTALI | URB. EL CORTIJO<br>CALLE 3 OO 25<br>BAYAMON PR 00956 | SAN JUAN |
| 1110. GARCIA DE ARENAS, OCTAVIO | URB. SANTA RITA<br>CALLE MANILA #1008<br>SAN JUAN PR 00925 | SAN JUAN |
| 1111. GARCIA DE JESUS, ENID C. | PO BOX 1101<br>ARECIBO PR 00613 | ARECIBO |
| 1112. GARCIA DE MATOS, ELIZABETH | PO BOX 400<br>CABO ROJO, PR 00623 | CABO ROJO |
| 1113. GARCIA DIAZ, ESTEBANIA | PO BOX 2393<br>GUAYNABO, PR 00970 | GUAYANBO |
| 1114. GARCIA FIGUEROA, JUDITH | PO BOX 218<br>JUANA DIAZ PR 00795 | VILLALBA |
| 1115. GARCIA GASTON, ANA H. | URB. LA GUADALUPE 883<br>CALLE AMAPOLA<br>PONCE PR 00730 | PONCE |
| 1116. GARCIA GONZALEZ, GLORIA | HC- 40 BOX 48813<br>SAN LORENZO, PR 00754 | CAGUAS |
| 1117. GARCIA HERNANDEZ, LYDIA | HC 01 BOX 31151<br>JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 1118. GARCIA HERNANDEZ, YESENIA | PO BOX 1090<br>CAROLINA PR 00986 | SAN JUAN |
| 1119. GARCIA LOPEZ, SARA | URB. SAN VICENTE | ARECIBO |

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| | | CALLE 5 #147 VEGA BAJA PR  00693 | |
| 1120. | GARCIA MAISONT, EDWIN E. | HC  83  BOX  7386 VEGA ALTAS PR  00692 | SAN JUAN |
| 1121. | GARCIA MALPIC, JULIA M. | CALLE 75  BLQ. 117 #40  VILLA CAROLINA CAROLINA PR | SAN JUAN |
| 1122. M. | GARCIA MARTINEZ, GLORIA | PMB 110 PO BOX 1981 LOIZA PR  00772 | LOIZA |
| 1123. | GARCIA MEDINA, JOSE J. | CONDM. SAN FERNANDEO GRA. EDIF. E-2  APTO. #42 BAYAMON, PR  00957 | BAYAMON |
| 1124. I. | GARCIA NARVAEZ, CARMEN | HC 75  BOX  1144 BO. CEDRO ABAJO NARANJITO PR  00719 | NARANJITO |
| 1125. | GARCIA ORTIZ, IDELISA | PO BOX  781 SABANA GRANDE PR  00637 | SAN GERMAN |
| 1126. | GARCIA ORTIZ, JOSE A. | HC 04  BOX  7335 JUANA DIAZ PR  00795 | JUANA DIAZ |
| 1127. | GARCIA ORTIZ, KAREM Y. | AVE. MIGUEL MELENDEZ MUÑOZ A-21  CAYEY PR  00736 | CAYEY |
| 1128. | GARCIA ORTIZ, LIZA M. | URB. VALLES DE GUAYAMA CALLE 15 W4 GUAYAMA, PR  00784 | ARROYO |
| 1129. | GARCIA PEREZ, ALBA | URB. VILLA DE BUENA VENTURA # 263 CALLE ARACIBO YABUCOA PR  00767 | HUMACAO |
| 1130. | GARCIA PEREZ, JOSE A. | CALLE JESUS T. PIÑERO #10 SAN SEBASTIAN, PR | SAN SEBASTIAN |
| 1131. | GARCIA REYES, ALFONSO | URB. ESTANCIAS DEL BOSQUE NOGALES CIDRA PR  00739 | CAGUAS |
| 1132. | GARCIA RIVAS, WILMA J. | PO BOX  1800 COAMO PR  00769 | GUAYAMA |
| 1133. | GARCIA RIVERA, LISANDRA | PO BOX  523 MAUNABO PR  00707 | MAUNABO |
| 1134. | GARCIA RIVERA, NYDIA | CALLE 2 E-26 VILLA NUEVA CAGUAS, PR  00727 | GUAYNABO |
| 1135. | GARCIA RIVERA, SONIA | PO BOX  7 MAUNABO, PR | MAUNABO |
| 1136. ALBERTO | GARCIA RODRIGUEZ, | HC 04  BOX  5425 GUAYNABO PR  00971 | SAN JUAN |
| 1137. S. | GARCIA RODRIGUEZ, MARIA | HC  65  BOX  6455 PATILLAS PR  00723 | PATILLAS |
| 1138. | GARCIA RUIZ, MARIELY | PO BOX  9022818 SAN JUAN PR  00902-2818 | ADFAN |
| 1139. VIMARY | GARCIA SANTIAGAO, | VILLA UNIVERSITARIA CALLE 12 F-8 HUMACAO PR  00791 | NAGUABO |
| 1140. | GARCIA SANTIAGO, ANGEL L. | GC 71  BIX  2704 NARANJITO PR  00719 | NARANJITO |
| 1141. ANGEL | GARCIA SANTIAGO, MARIE | PO BOX  463 VILLALVA PR  00766 | VILLALBA |
| 1142. | GARCIA SANTOS, LUZ W. | HC-01  BOX  9533 TALLABRA ALTA Y #360 LA MOCA, PEÑUELAS, PR  00684 | PONCE |
| 1143. | GARCIA SOTO, ALEJANDRINA | BOX  83 VEGA BAJA PR  00694 | VEGA ALTA |
| 1144. M. | GARCIA TORRES, BARBARA | COND. EL ALCAZAR APT. 3 – E RIO PIEDRAS, PR  00924 | SAN JUAN |
| 1145. | GARCIA VAZQUEZ, SONIA I. | 225 CALLE REINA PONCE PR  00731 | PONCE |
| 1146. | GARCIA VELEZ, MILDRED Y | HC 01  1304 SABANA HOYOS, PR | ARECIO |
| 1147. | GARCIA VELEZ, MITTON J. | PO BOX  51 LARES PR  00669-0051 | LARES |
| 1148. | GASTON MORA, LORENZO | CALLE DABÉ PEREZ 83 OESTE GUAYAMA PR  00784 | GUAYAMA |
| 1149. HERIBERTO | GAUTIR ESCALERA, | PO BOX  20948 SAN JUAN PR  00928-948 | SAN JUAN |
| 1150. AWILDA | GAVILLON CARTAGENA, | C/ NIREK CANOIS #9 GUAYAMA, PR  00784 | CAYEY |
| 1151. BENJAMIN | GERENA HERNANDEZ, | HC 04 BOX 17619- BO. PUENTE ZARZA | CAMUY |
| 1152. | GERENA IRIZARRY, DAISY I. | URB. HACIENDAS BORIQUEN II CALLE FLAMBOYAN LARES PR | LARES |
| 1153. | GERENA LOZADA, AUDRY L. | PO BOX  9728 PLAZA CAROLINA ST. CAROLINA PR  00988 | CANOVANAS |
| 1154. | GERENA MUÑOZ, LYDIA | CALLE FLORIDA BZN. #197 ISABELA PR 00662 | AGUADILLA |
| 1155. | GERENA REYES, NEREIDA | PO BOX  502 HATILLO PR  00659 | HATILLO |
| | | | |
| 1156. | GERMAIN OPPENHEIMER, | URB. EL MADIRGAL 2 –B10 | PONCE |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| CARMEN E. | PONCE PR  00730 | |
| 1157.      GHIGLIOTTY CASTRO, OLGA M. | URB. MARGARITA B-12 CABO ROJO PR  00623 | MAYAGUEZ |
| 1158.      GIMBERNARD NUÑEZ, IVONNE I. | ALTOS LAB.SAN RAFAEL #109 C/ SAN CARLOS QUEBRADILLA, PR | DEPT. FAM. |
| 1159.      GINES CRUZ, JUAN CARLOS | BOX 4035 CIALES, PR 00638 | ARECIBO |
| 1160.      GINES FONSECA, FRANCISCO | URB. MIRAFLORES CALLE 26  BLQ. 13 #5 BAYAMON PR | BAYAMON |
| 1161.      GOMEZ ACOSTA, YARITZA | PATIOS SEVILLANOS BUZON   2212 TRUJILLO ALTO, PR  00976 | SAN JUAN |
| 1162.      GOMEZ ADROVER, NANCY L. | SECTOR TIERRAS NUEVAS C/ LOS MALDONADOS BUZ. #80 MANATI, PR  00674 | SAN JUAN |
| 1163.      GOMEZ CASTRO, OLGA | ALTURAS DE VEGA BAJA C-12  CALLE D VB VEGA BAJA PR  00693 | VEGA BAJA |
| 1164.      GOMEZ GONZALEZ, ALBA L. | SECTOR LA CUARTA BO. NUEVO BAYAMON PR | BAYAMON |
| 1165.      GOMEZ LATORRES, SHEILA D. | PO BOX 2142 RIO GRANDE, PR  00745 | CANOVANAS |
| 1166.      GOMEZ MARRERO, BRENDA M. | URB. VILLAS DEL CAFETAL CALLE 7-I 152 YAUCO, PR  00698 | GUANICA |
| 1167.      GOMEZ MATOS, BRENDA I. | 8 VILLE KENNEDY APT. 178 SAN JUAN PR  00915 | SAN JUAN |
| 1168.      GOMEZ MIRANDA, CARMEN I. | P.O BOX  421 VILLALBA PR  00766 | VILLALBA |
| 1169.      GOMEZ NEGRON, DAVID | 21-A CALLE FERNANDO PLA. CAGUAS, PR  00725 | CAGUAS |
| 1170.      GOMEZ RIVERA, CARMEN R. | PO BOX 2383 MAYAGUEZ PR  00681 | MAYAGUEZ |
| 1171.      GOMEZ RIVERA, MARILUZ | CALLE 81 BLOQ. 109 #10  VILLA CAROLINA CAROLINA PR  00985 | SAN JUAN |
| 1172.      GOMEZ VEGA, JULIA | HC-03  BOX  37467 CAGUAS, PR  00725 | CIDRA |
| 1173.      GONZALES RODRIGUEZ, NILSA | HC  763  BOX  3005 PATILLAS, PR  00723 | GUAYAMA |
| 1174.      GONZALEZ  ARIAS, BLANCA | PO BOX  675 UTUADO PR  00641 | UTUADO |
| 1175.      GONZALEZ  CARDONA, LUZ N. | RR-4  BOX  11231 TOA ALTA PR  00953 | BAYAMON |
| 1176.      GONZALEZ ACOSTA, CARMEN | APARTADO 851 LAJAS PR  00667 | SAN GERMAN |
| 1177.      GONZALEZ ARROYO, JOEL | CALLE RATERNIDAD K-97 VILLA ESPERANZA CAGUAS, PR  00725 | CAGUAS |
| 1178.      GONZALEZ AYALA, MARIBEL | HC 04 BOX 9132 CANOVANAS, PR  00729 | CANOVANAS |
| 1179.      GONZALEZ BAEZ, JULIO E. | RR #10  BOX  5053 SAN JUAN PR  00926 | SAN JUAN |
| 1180.      GONZALEZ BATISTA, ANGEL | URB. LOMAS VERDES C/ CAMPANILLA N-66 BAYAMON PR  00956 | BAYAMON |
| 1181.      GONZALEZ BULTRON, ILBA | CALLE CARMEN BURELLO #1107 COUNTRY CLUB SAN JUAN PR  00924 | SAN JUAN |
| 1182.      GONZALEZ CAMACHO, WALDO | BDA. GALARZA C #14 YAUCO PR  00698 | PONCE II |
| 1183.      GONZALEZ CARRILLO, DAWN M. | URB. VISTA AZUL CALLE 11K-2 ARECIBO PR 00612 | UTUADO |
| 1184.      GONZALEZ CARTAGENA, ELBA IDA | HC  2  BOX  7221 SALINAS PR  00751 | SALINAS |
| 1185.      GONZALEZ CARTAGENA, FERNANDO L. | CALLE TER #1682 URB. RIO PIEDRAS HEIGHTS SAN JUAN PR  00926 | SAN JUAN |
| 1186.      GONZALEZ COLON, NOEMI | URB. JARDINESS DE CAGUE C/ B # B-9 CAYEY PR  00727 | CIDRA |
| 1187.      GONZALEZ CORREA, LISSETE | SAN MARIA 460  ESQ. EL COMANDANTE CAROLINA, PR  00982 | CAROLINA |
| 1188.      GONZALEZ CRUZ, ESMELIDA | #5 BOX  13504 GUAYABAL #261 JUANA DIAZ, PR  00795 | JUANA DIAZ |
| 1189.      GONZALEZ DASTA, HAZEL M. | HC-02 BOX  16134 ARECIBO PR  00612 | ARECIBO |
| 1190.      GONZALEZ DELGADO, MARITZA | CALLE RIO GRANDE 374 HATILLO PR  00659-2130 | HATILLO |
| 1191.      GONZALEZ FLORES, BETHZAIDA | PO BOX  2569 JUNCOS, PR  00777 | JUNCOS |
| 1192.      GONZALEZ GARCIA, ADALBERTO | C/ PASATE #934 URB. SEVILLA SAN JUANPR  00924 | DEPT. FAM. |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| 1193. GONZALEZ GARCIA, LUCRECIA | APARTADO 24 ARROYO PR 00714 | GUAYAMA |
| 1194. GONZALEZ GONZALEZ, JULIA | URB. LA MARINA JC. COSMOS #125 CAROLINA PR 00979 | SAN JUAN |
| 1195. GONZALEZ GONZALEZ, LUZ M. | HC 03 BOX 8548 MOCA PR 00676 | AGUADILLA |
| 1196. GONZALEZ GONZALEZ, MARIA | #20 CALLE BARBOSA Y BERNANDR LAS MARIAS, PR 00670 | LAS MARIAS |
| 1197. GONZALEZ GONZALEZ, MINERVA | HC-01 BOX 4590 BO. PUEBLO SECT. GUAJATACA, PR 00669 | LARES |
| 1198. GONZALEZ GONZALEZ, NESTOR | HC 04 BOX 15359 MOCA PR 00676 | MOCA |
| 1199. GONZALEZ GONZALEZ, NOEL | HC 03 BOX 21709 ARECIBO PR 00612 | MANATI |
| 1200. GONZALEZ HERNANDEZ, JESUS M. | ISAURA #10 MOCA PR 00676 | AGUADILLA |
| 1201. GONZALEZ HERNANDEZ, LUIS M. | PMB 503 AVE. RAFAEL CORDERO 200 ST. 140 CAGUAS, PR 00725 | SAN JUAN |
| 1202. GONZALEZ HERNANDEZ, MILDRED | URB. MADRID C/ ERNESTO CADI 2 #19 HUNCOS, PR | HUMACAO |
| 1203. GONZALEZ IRRIZARRY, HERIBERTO | PO BOX 2070 PONCE PR 00733 | PONCE |
| 1204. GONZALEZ JIMENEZ, MARIA A. | PO BOX 740 JAYUYA PR 00664 | JAYUYA |
| 1205. GONZALEZ JORGE, MARLINE | PO BOX 8358 HUMACAO PR 00792 | CAGUAS |
| 1206. GONZALEZ LEBRON, RUTH E. | HC 1 BOX 4221 LARES PR 00669 | LARES |
| 1207. GONZALEZ LUCIANO, MARIA D. | CARR. GOLDEZ #36 ADJUNTA SPR 00601 | ADJUNTAS |
| 1208. GONZALEZ MEDINA, FRANCISCO | 251 LA REGRESA ARECIBO, PR 00612 | ARECIBO |
| 1209. GONZALEZ MEDINA, MARIA DEL C. | HC 05 BOX 10773 MOCA PR 00676 | MOCA |
| 1210. GONZALEZ MERCADO, ELIZABETH | COOP. VIVIENDA LOS ROBLES APT. 301-B RIO PIEDRAS, PR 00927 | HATO REY |
| 1211. GONZALEZ MERCADO, EVELYN | 401 AVE. AMERICO MIRANDA APT. 301-B SAN JUAN PR 00927 | SAN JUAN |
| 1212. GONZALEZ MERCADO, OMAR | 230 JC-20 3ER. EXT. COUNTRY CLUB CAROLINA PR 00983 | HATO REY |
| 1213. GONZALEZ MERCADO, OMAYRA | URB. COUNTRY CLUB CALLE 230 JC-20 CAROLINA, PR 982 | DEPT. FAM. |
| 1214. GONZALEZ MOLINA, SANDRA M. | HC 4 BOX 82835 ARECIBO PR 00612 | UTUADO |
| 1215. GONZALEZ MORALES, EFRAIN | 309 HIBISCUS URB. VADUN II HORMIGUEROS, PR 00660 | HORMIGUEROS |
| 1216. GONZALEZ MORALES, GLADYS | PO BOX 1051 CANOVANAS, PR 00729 | CAROLINA |
| 1217. GONZALEZ MUÑIZ, HIRAM A. | CALLE L. #103 BASE RAMEY AGUADILLA, PR 00603 | AGUADILLAS |
| 1218. GONZALEZ MUÑIZ, WANDA G. | BOX 286 SAN SEBASTIAN PR 00685 | AGUADILLA |
| 1219. GONZALEZ OLIVIER, VIVIAN | PO BOX 243 UTUADO PR 00641 | UTUADO |
| 1220. GONZALEZ ORENCH, WANDA E. | URB. SANTA ROSA CALLE ASIA #919 ISABELA, PR 00662 | AGUADILLA |
| 1221. GONZALEZ ORIOL, CARLOS E. | RES. CUESTA VIEJA EDIF. 10 APT. 127 AGUADILLA, PR 00603 | AGUADILLA |
| 1222. GONZALEZ ORTIZ, DELITZA | URB. VILLA MADRID CALLE 2 B-17 COAMO, PR 00769 | COAMO |
| 1223. GONZALEZ ORTIZ, LYDIA E. | URB. GUAYAMA VALLEY CALLE RUBI GUAYAMA PR 00784 | GUAYAMA |
| 1224. GONZALEZ OYOLA, JUANITA | PO BOX 483 JUNCOS PR 00777 | LAS PIEDRAS |
| 1225. GONZALEZ PAGAN, GLORIA C. | URB. JARDINES I C/ 13 I 74 CAYEY, PR 00736 | CAGUAS |
| 1226. GONZALEZ PAGAN, NEREIDA | C/ 10 #733 BO. OBRERO. SANTURCE PR 00915 | SAN JUAN |
| 1227. GONZALEZ PEREZ, IRIS N. | PO BOX 574 LARES PR 00669 | LARES |

33

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1228. GONZALEZ PEREZ, NILSA J. | HC 08 BOX 83950<br>SAN SEBASTIAN, PR 00685 | AGUADILLA |
| 1229. GONZALEZ PEREZ, SONIA E. | 497 E. POL SUITE 385<br>LA CUMBRE<br>RIO PIEDRAS, PR 00926 | HATO REY |
| 1230. GONZALEZ QUINTANA, IRIS ZOE | HC-4 BOX 16093<br>MOCA PR 00676 | AGUADILLA |
| 1231. GONZALEZ RAMIREZ, ABNER | HC 01 BOX 3920<br>CARR. 407 KM 2.8<br>LAS MARIAS, PR | LAS MARIAS |
| 1232. GONZALEZ RAMOS, MARIA DEL L. | CECILIANA 453<br>LA PONDEROSA<br>RIO GRANDE, PR 00745 | DEPT. FAM. |
| 1233. GONZALEZ RAMOS, VANDA I. | CALLE 1 BUZON2<br>BO. PALENGUE<br>CARCELONETA PR 00617 | FLORIDA |
| 1234. GONZALEZ RASPALDO, SONIA I. | EXT. LA RAMEN D-46<br>SALINAS PR | SALINAS |
| 1235. GONZALEZ RIVAS, ELIZABETH | CALLE LUIS A. MENDEZ #24<br>MOCA PR | MOCA |
| 1236. GONZALEZ RIVERA, AXEL | HC-03 BOX 33581<br>HATILLO PR 00659 | LARES |
| 1237. GONZALEZ RIVERA, ILEANA | PO BOX 976<br>SAN LORENZO, PR 00754 | CAGUAS |
| 1238. GONZALEZ RIVERA, JUAN M. | CALLE SABNDY HH-12<br>BAYAMON GARDENS<br>BAYAMON, PR | BAYAMON |
| 1239. GONZALEZ RIVERA, LOURDES | CALEL LOS ROBLES #31<br>URB. FULLANA<br>CAYEY PR 00736 | CAYEY |
| 1240. GONZALEZ RIVERA, MILDRED | HC 02 BOX 5240<br>ADJUNTAS PR 00601 | ADJUNTAS |
| 1241. GONZALEZ RODRIGUEZ, AIME | PO BOX 83<br>LAS MARIA PR 00670 | LAS MARIAS |
| 1242. GONZALEZ RODRIGUEZ, CARMEN D. | COND. CAGUAS TOWER<br>APT. 406<br>CAGUAS, PR 00725 | SAN LORENZO |
| 1243. GONZALEZ RODRIGUEZ, MARILUZ | HC-02 BOX 14002<br>GURABO, PR 00778 | GURABO |
| 1244. GONZALEZ RODRIGUEZ, WANDA | COND. RIVERA PARK<br>APTO. K-302<br>BAYAMON, PR 00959 | BAYAMON |
| 1245. GONZALEZ ROMAN, ROSA M. | 4013 SANTA CATALINA<br>EXT. STA. TERESITA<br>PONCE PR 00730 | PEÑUELAS |
| 1246. GONZALEZ RUIZ, BRENDA M. | HC-03 BOX 14600<br>AGUAS BUENAS, PR 00703 | ASUME |
| 1247. GONZALEZ RUIZ, FRANCISCA | HC 4 BOX 9063<br>UTUADO PR 00641 | UTUADO |
| 1248. GONZALEZ SANCHEZ, ZULEIKA | ESTANCIAS DE SAN FERNADO<br>A-41 CALLE 4<br>CAROLINA PR 00985 | CAROLINA |
| 1249. GONZALEZ SANTIAGO, GRACE I. | PO BOX 34051<br>PONCE PR 00734 | PONCE |
| 1250. GONZALEZ SANTIAGO, MIRIAM | URB. MIRADOR BAIROA<br>CALLE 17 2X-11<br>CAGUAS PR 00727 | CAGUAS |
| 1251. GONZALEZ SANTIAGO, RUTH L. | HC 03 BOX 13732<br>UTUADO PR | UTUADO |
| 1252. GONZALEZ SILVA, ANABELLE | REPARTO MARQUEZ<br>CALLE 9 # G-21<br>ARECIBO PR | ARECIBO |
| 1253. GONZALEZ SUAREZ, ALICE | EXT. VILLA NAZARIO D-25<br>MAUNABO PR | MAUNABO |
| 1254. GONZALEZ TORRES, CLARIVEL | HC 57 BOX 9037<br>AGUADA PR 00602 | MOCA |
| 1255. GONZALEZ TORRES, ELEONOR | HC 01 BOX 2223<br>LAS MARIAS PR 00670 | LAS MARIAS |
| 1256. GONZALEZ TORRES, HORACIO | PO BOX 738<br>COMERIO, PR 00782 | COMERIO |
| 1257. GONZALEZ TORRES, LIZETTE | 0-6 URB. JESUS M. LAGO<br>UTUADO PR 00641 | UTUADO |
| 1258. GONZALEZ TORRES, MARIA R. | URB. SAN AUGUSTO<br>CALLE C- C-19<br>GUAYANILLA, PR | GUAYANILLA |
| 1259. GONZALEZ TORRES, OSVALDO | BO. CANAS CANGREJO<br>VILLA FINAL #40`<br>PONCE PR 00731 | PONCE |
| 1260. GONZALEZ VALENTIN, NESTOR J. | PO BOX 2190<br>MANATI PR 00674 | ARECIBO |
| 1261. GONZALEZ VAZQUEZ, GLORIA I. | COND. THOMAS VILLA PARK<br>EDIF. 3 APT. 3104<br>CAROLINA PR 00987 | HATO REY |
| 1262. GONZALEZ VEGA, AIDA | RR-2 BUZON 5379<br>CIDRA, PR 00739 | CIDRA |
| 1263. GONZALEZ VELAZQUEZ, MARIA D. L. | APARTADO 413<br>HUMACAO, PR 00792 | HUMACAO |
| 1264. GONZALEZ VERA, LUZ E. | PO BOX 485<br>UTUADO PR 00641 | UTUADO |
| 1265. GONZALEZ VIERA, MARITZA | HC-03 BOX 4958 | GURABO |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | GURABO, PR  00778 | |
| 1266.     GONZALEZ, BELINDA | BOX  956, SABANA SECA<br>TOA BAJA PR | HATO REY |
| 1267.     GOYCO RIVERA, MARIBEL | PO BOX  5103<br>CABO ROJO RP  00623 | MAYAGUEZ |
| 1268.     GOYTIC CRUZ, CHEILYAN | BOX  336<br>JUNCOS, PR  00777 | NAGUABO |
| 1269.     GRACIANI FERRI, LIZZ M. | URB. VILLA FONTANA VIA 62<br>#19  CN-3<br>CAROLINA PR  00983 | SAN JUAN |
| 1270.     GRAFALS ROSARIO, RAMON | HC-09 BOX  12574<br>AGUADILLA, PR 00603 | AGUADILLA |
| 1271.     GRAGIRENE JIMENEZ,<br>FORAYA | CALLE CRUZ DE MATTA B-131<br>LOIZA VALLEY<br>CANOVANAS PR  00729 | CANOVANAS |
| 1272.     GRANIELA LOYOLA,<br>MICHELLE | HC 03  BOX  12598<br>PEÑUELAS, PR | PEÑUELAS |
| 1273.     GRANT ALLENDE, NYLVIA A. | PO BOX  192728<br>SAN JUAN PR  00919-2728 | SAN JUAN |
| 1274.     GREGO DELGADO, CARMEN<br>D. | 26  CALLE FLAMBOYAN<br>URB. EST. LOS ROBELS II<br>AGUADA PR | RINCON |
| 1275.     GUADALUPE DIAZ, ABNER | PO BOX  541<br>COROZAL, PR  00783 | ADFAN |
| 1276.     GUADALUPE IRIZARRY, JOSE<br>L. | URB. JARDINES DEL CARIBE<br>113 CALLE 48<br>PONCE PR  00728 | PONCE |
| 1277.     GUADALUPE ONEILL, LUZ D. | PO BOX  169<br>BO. PRA, PR | VIEQUEZ |
| 1278.     GUARDIOLA TORRES, HILDA | URB. SANTA RITA<br>CALLE 14-E-8<br>VEGA ALTA, PR  00692 | TOA BAJA |
| 1279.     GUEVAN MATEO, CARMEN J. | HC 02  BOX  8032<br>COAMO PR  00769 | COAMO |
| 1280.     GUILLOTY NAZARIO, WANDA<br>J. | JARDINES DEL CARIBE<br>CALLE SANTADA 5332<br>PONCE PR  00 | PONCE |
| 1281.     GUINDIN GUINDIN,<br>ANGELINA | COND. AVENTURA<br>APTO. 5603<br>TRUJILLO ALTO PR  00976 | RIO PIEDRAS |
| 1282.     GUITERREZ RIVERA,<br>ALFREDO | JARDINES DE BUAO C-22<br>UTUADO PR  00641 | UTUADO |
| 1283.     GUITIERREZ AYALA, MARIA<br>V. | CALLE ATOCHA #189<br>PONCE PR | PONCE |
| 1284.     GUITIERREZ MONTALVO,<br>MARGARITA | URB. LAS DELICIAS<br>3330 ANTONIA SAEZ<br>PONCE PR  00728 | PONCE |
| 1285.     GUITIERREZ ROIG,<br>ELIZABETH | HC 71  BOX  4450<br>CAYEY PR  00736 | CAGUAS |
| 1286.     GUTIEREZ HEREERA, HAYR | | ACUDEN |
| 1287.     GUTIERREZ DE JESUS, JUAN | VILLA BORINQUEN F-47<br>CALLE YAGUEZ<br>CAGUAS, PR  00725 | CAGUAS |
| 1288.     GUTIERREZ ROSARIO, NOEMI | MSC 90 PO BOX  4020<br>BO. SANTANA<br>ARECIBO PR  00614 | ARECIBO |
| 1289.     GUTIERREZ SANTIAGO,<br>CORAL | PO BOX  726<br>CAYEY, PR  00737 | CAGUAS |
| 1290.     GUZMAN ALICEA, CANDIDA | URB. JAIME L-DREW<br>CALLE 6  #160<br>PONCE PR  00730 | PONCE |
| 1291.     GUZMAN CASTRO, ELBA R. | CAKKE 6 B-17 URB. MENDEZ<br>YABUCOA PR  00767 | YABUCAO |
| 1292.     GUZMAN CINTRON, HECTOR<br>J. | URB. VISTA DE LUQUILLO<br>B-10  CALLE V-I<br>LUQUILLO, PR  00773 | DEPT. FAM. |
| 1293.     GUZMAN DAVILA, ANNIELY | PO BOX 8654<br>CAGUAS, PR  00726 | CAGUAS |
| 1294.     GUZMAN DE LEOJ, CARMEN<br>M. | GC 01  BOX  20822<br>CAGUAS, PR  00725 | CAGUAS |
| 1295.     GUZMAN FIGUEROA, MARIA<br>A. | PO BOX  56<br>BAJADREO PR  00616 | ARECIBO |
| 1296.     GUZMAN GONZALEZ,<br>ANNETTE | P.O. BOX 340<br>JUANA DIAZ PR  00795 | PONCE |
| 1297.     GUZMAN HERNANDEZ,<br>VIVIAN | URB. SANTA JUANA<br>CALLE 8 F-9<br>CAGUAS, PR  00725 | CAGUAS |
| 1298.     GUZMAN MALDONADO,<br>MAYDA L. | URB. REXVILLE A-A G-16<br>BAYAMON PR | SAN JUAN |
| 1299.     GUZMAN MORALES, JOSE A. | PO BOX  404<br>BARRANQUITAS, PR  00794 | BARRANQUITAS |
| 1300.     GUZMAN RAMOS, CARMEN<br>IRIS | HC 04  BOX  9860<br>UTUADO PR  00641 | UTUADO |
| 1301.     GUZMAN RAMOS, JAVIER | HC  4  BOX  9834<br>BO. ARENAS CHORRERAS<br>UTUADO PR | UTUADO |
| 1302.     GUZMAN SANTANA,<br>FRANCISCO | PO BOX  745<br>TRUJILLO ALTO PR  00977 | TRUJILLO ALTO |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| 1303.    GUZMAN VELAZQUEZ, NELSON | CALLE JASMIN 469 MANSIONES DE RIO PIEDRAS SAN JUAN PR  00926 | SAN JUAN |
| 1304.    GUZMAN VILLANUEVA, JUDITH | PO BOX  396 LAS PIEDRAS, PR  00771 | HUMACAO |
| 1305.    GUZMAN ZAYAS, MARIA ROSA | URB. ALTOS DEL ALBA 10813 CALLE SOL VILLALBA PR  00766 | VILLALBA |
| 1306.    HADDOCK FIGUEROA, EVELYN | PO BOX 1516 GUAYAMA, PR  00785 | GUAYAMA |
| 1307.    HADDOCTT CARDONA, JOSE G. | C/4 #462 EXT. SAN AGUSTIN SAN JUAN PR  00926 | SAN JUAN |
| 1308.    HANCE LOPEZ, ANABELLY | ALT. DE RIO GRANDE A-15  CALLE 14 RIO GRANDE, PR | RIO GRANDE |
| 1309.    HENNY MEDINA, VIRGEN | PMB 164  1575 AVE. MUÑOZ RIVERA PONCE PR  00717 | PONCE |
| 1310.    HERANDEZ MENDEZ, JANNETTE | PO BOX  364 MOCA PR  00676 | AGUADILLA |
| 1311.    HEREDIA CRUZ, MARIA M. | RR  7  BOX  6956 SAN JUAN PR   00926 | TRUJILLO ALTO |
| 1312.    HEREDIA MONTALVO, ROSA M. | APT. 1396 UTUADO PR  00641 | UTUADO |
| 1313.    HEREDIA NEGRON, EDNA M. | PO BOX  801 CAGUAS, PR  00726 | SAN JUAN |
| 1314.    HEREDIA ROSARIO, INELISSI | URB. COUNTRY CLUB HT-9  APT. 1 C/226 CAROLINA PR | SAN JUAN |
| 1315.    HERNANBDEZ GARCIA, ILEANA | HC 4  BOX  5363 GUAYNABO PR  00971 | CATAÑO |
| 1316.    HERNANDEZ ACEVEDO, EDWIN | HC-1  BOX  5642 MOCA PR  00676 | AGUADILLA |
| 1317.    HERNANDEZ ACEVEDO, JOHANA | URB. ESTEVES CALLE KARITE #8009 AGUADILLA, PR | AGUADILLA |
| 1318.    HERNANDEZ ACOSTA, WALESKA | HC 07 BOX 32961 HATILLO PR  00659 | ARECIBO |
| 1319.    HERNANDEZ ALVAREZ, CARLOS R. | PO BOX  39 TOA BAJA PR  00951-0039 | SAN JUAN |
| 1320.    HERNANDEZ AVILES, MARIA E. | PO BOX  515 CAMUY PR  00627 | QUEBRADILLAS |
| 1321.    HERNANDEZ CABAN, LETICIA | HC 1  BOX  5320 MOCA, PR  00676 | AGUADILLA |
| 1322.    HERNANDEZ CANCEL, BURNICE | PO BOX  3402 RIO GRANDE, PR  00745 | LUQUILLO |
| 1323.    HERNANDEZ CARRASQUILLO, CARMEN | HC 01  BOX  4112 ARROYO PR  00714 | ARROYO |
| 1324.    HERNANDEZ COLON, SAUDY L. | BO. SAN ANTON BZN. 31 PONCE PR  00717 | PONCE |
| 1325.    HERNANDEZ CORREA, JORGE G. | CALLE LUCHETTI #18 VILLALBA PR  00766 | VILLALBA |
| 1326.    HERNANDEZ CRUZ, CARMEN E. | BOX  1113 SAN SEBASTIAN PR  00685 | AGUADILLA |
| 1327.    HERNANDEZ CRUZ, YOLANDA I | CALLE F-42 SECT. NAVAS BO. HATO ARRIBA AIBONITO, PR  00612 | DEPT. FAM. |
| 1328.    HERNANDEZ ESCALANTE, ELENA | URB. JARDINES DEL CARIBE D-2 CAYEY PR  00736 | CAYEY |
| 1329.    HERNANDEZ FERNANDINI, SONIA N. | PO BOX 583 ADJUNTAS, PR  00601 | ADJUNTAS |
| 1330.    HERNANDEZ GONZALEZ, BLANCA A. | PO BOX  3522 AGUADILLA, PR  00605 | AGUADILLA |
| 1331.    HERNANDEZ HERNANDEZ, EDWIN | URB. LA ESPERANZA C/3 B-3 VEGA ALTA PR  00692 | VEGA ALATA |
| 1332.    HERNANDEZ LOPEZ, HECTOR J. | RR-2 BOX  648 SAN JUANPR  00926 | COAMO |
| 1333.    HERNANDEZ MARTINEZ, JACKSIRA | BOX  1722 ISABELAS RP  00662 | MOCA |
| 1334.    HERNANDEZ MELECIO, GALDYS | URB. LAS CUBMRES 178 CALLE MAGUEY MOROVIS PR  00687 | MOROVIS |
| 1335.    HERNANDEZ MENDEZ, DELSY | PO BOX  974 MOCA PR  00676 | MOCA |
| 1336.    HERNANDEZ MENDEZ, GLORIA I. | HC-02  BOX  11028 QUEBADILLAS, PR | CAMUY |
| 1337.    HERNANDEZ MENDEZ, GLORIVEE | BO. CACAO CALLE 12 BZN. 194 QUEBRADILLAS 00678 | SAN SEBASTIAN |
| 1338.    HERNANDEZ MENDOZA, ROBERTO | PO BOX  1998 AGUADILLA PR  00605 | MOCA |
| 1339.    HERNANDEZ MERCADO, CARLOS J. | BOX 481 ANGELES PR  00611 | LARES |
| 1340.    HERNANDEZ MIRANDA, LUIS A. | URB. SABANA C/ CASI RICA J-2 SABANA GRANDE, PR  00637 | SAN GERMAN |
| 1341.    HERNANDEZ MIRANDA, ROBERTO | 2 COND. GARDENS V W APT. 10 CAROLINA PR  00905 | SAN JUAN |
| 1342.    HERNANDEZ MORGANTI, | URB. MARBELLA | AGUADILLA |

36

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| ELBA I. | CALLE E-108 AGUADILLA, PR 00603 | |
| 1343.  HERNANDEZ NIEVES, JESSICA | PO BOX 661 PUERTO RIAL PR 00740 | FAJARDO |
| 1344.  HERNANDEZ NIEVES, SOLIMAR | URB. VILLANUEVA K-2 CAGUAS, PR | CAGUAS |
| 1345.  HERNANDEZ ORENCE, ALEJANDRINA | PO BOX 1110 CAMUY PR 00627 | CAMUY |
| 1346.  HERNANDEZ ORTIZ, CARMEN S. | BO. BORINQUEN #7 VILLALBA PR 00766 | PONCE |
| 1347.  HERNANDEZ ORTIZ, MARIZAIDA | URB. EL VALLE CALLE NARLOS #7 LAJAS, PR 00667 | MAYAGUEZ |
| 1348.  HERNANDEZ OTAÑO, GLADYS | PO BOX 5000 -452 SAN GERMAN PR 00683 | SAN GERMAN |
| 1349.  HERNANDEZ POLANCO, RAFAEL | AVE. MUÑOZ RIVERA 992 APTO. 7 RIO PIEDRAS, PR 00927 | BAYAMON |
| 1350.  HERNANDEZ QUINTERO, BARBARA ANN | CALLE KENT J-2 VILLA CONTESSA BAYAMON PR 00956 | SANTURCE |
| 1351.  HERNANDEZ QUINTERO, JOSEPHINE | C/ KENT J-2 URB. VILLA CONTESSA BAYAMON PR 00956 | BAYAMON |
| 1352.  HERNANDEZ RAMOS, JANET | URB. VISTAS DE CAMUY CALLE 7 L-4 CAMUY, PR 00627 | CAMUY |
| 1353.  HERNANDEZ RESTO, WILFREDO | HC 61 BOX 4438 TRUJILLO ALTO, PR 00976 | HATO REY |
| 1354.  HERNANDEZ RODRIGUEZ, NAREILY E. | CALLE 9 E-13 SANTA ELENA BAYAMON PR 00957 | TOA BAJA |
| 1355.  HERNANDEZ RODRIGUEZ, NITZA I. | PO BOX 9813 PLAZA CAROLINA STATION CAROLINA PR 00988 | SAN JUAN |
| 1356.  HERNANDEZ ROSARIO, MARIBEL | 0-18 JESUS M. LAGO UTUADO PR 00641 | UTUADO |
| 1357.  HERNANDEZ RUIZ, GENOVEVA | PMN 038 PO BOX 8901 HATILLO PR 00959 | HATILLO |
| 1358.  HERNANDEZ SANCHEZ BLANCA I. | VILLA RICNON APT. B-5 RINCON, PR 00677 | RINCON |
| 1359.  HERNANDEZ SANCHEZ, JOSE | URB. SAN RAMON CALLE CARMELO RODZ. A-14 HATILLO PR 00659 | ARECIBO |
| 1360.  HERNANDEZ VARGAS, EDDIE | URB. COUNTRY CLUB 1156 CALLE ALEJO CRUZADO SAN JUAN PR 00724 | DEPT. FAM. |
| 1361.  HERNANDEZ VAZQUEZ, IRIS N. | HC-01 BOX 5028 BARCELONETA, PR 00617 | BARCELONETA |
| 1362.  HERNANDEZ VELAZQUEZ, MANUEL O. | URB. ESTANCIAS DE LA CEIBA CALLE CAOBA #149 HATILLO PR 00659 | HATILLO |
| 1363.  HERNANDEZ VELEZ, MABEL | URB. LOS ROBLES CALLE CEDRO #183 MOCA PR 00676 | MOCA |
| 1364.  HERNANDEZ VELEZ, MIRTA M. | HC-3 BOX 9558 MOCA PR | MOCA |
| 1365.  HERNANDEZ, ELIZABETH | HC 03 BOX 11826 YABUCOA PR 00767 | SAN JUAN |
| 1366.  HERRAN MONTERO, GLORIMAR | HC-2 BOX 6739 UTUADO PR 00641 | UTUADO |
| 1367.  HIDALGO SOTO, JUANITO | HC 01 BOX 6530-1 NARANJO, SEGUI MOCA PR 00675 | MOCA |
| 1368.  HODDOCK CORUJO, LILLIAN | URB. VILL AROSA II E-2 GUAYAMA PR 00784 | GUAYAMA |
| 1369.  HODGES NIEVES, ROSA J. | EDF. D-13 APTO. 153 RES. MANUEL A. PEREZ SAN JUAN, PR 00923 | SAN JUAN |
| 1370.  HUERTAS MOJICA, JESUS M. | RR 4 BOX 27508 TOA ALTA PR 00953 | TOA BAJA |
| 1371.  HUERTAS RODRIGUEZ, LUIS A. | URB. DOMINGO RODRIGUEZ CALLE 4 #7 CIDRA PR 00739 | CIDRA |
| 1372.  HURTADO DELPI, EDDA E. | URB. VISTAMAR CALLE 6 # C-16 GUAYAMA, PR 00754 | GUAYAMA |
| 1373.  IGARTUA MELENDEZ, LUZ S | URB. VILLA LOS SANTOS CALLE 11 CASA 0-6 ARECIBO, PR 00612 | ARECIBO |
| 1374.  INOSTROZA ANDINO, MARTHA | HC- #3 BOX 9905 YABUCOA PR 00767 | YABUCOA |
| 1375.  INOSTROZA ARROYO, MARIA P. | URB. XITA HERMOSA CALLE 8 J-17 HUMACAO PR 00791 | HUMACAO |
| 1376.  IRAOLA CABALLO, WANDA | HC 1 BUZON 5816 ARROYO, PR 00714 | ARROYO |
| 1377.  IRIZARRY BAEZ, IVETTE | HC-03 BOX 14564 UTUADO, PR 00641 | UTUADO |

37

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| 1378. | IRIZARRY BONILLA, JESSICA | URB. RIO CRISTAL 7124 CESORINA GONZE MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 1379. | IRIZARRY CALDERON, MYRIAM | HC-02  BOX  2406 MOROVIS PR  00687 | MOROVIS |
| 1380. | IRIZARRY CRUZ, RUTH  E. | PO BOX  455 HATILLO, PR  00659 | DEPT. FAM. |
| 1381. | IRIZARRY IRIZARRY, JANNETTE | URB. JESUS MARIA LAGO M-8 UTUADO PR | UTUADO |
| 1382. | IRIZARRY LUGO, ADA | BOX  161 AGUADILLA PR  00605 | AGUADILLA |
| 1383. | IRIZARRY MARQUEZ, SHALIMARIE | CALLE 41  JJ-41  EXT. VILLAS DE LOIZA CANOVANAS, PR  00729 | CANOVANAS |
| 1384. | IRIZARRY MENDEZ, ADA M. | PO BOX  1174 SAN SEBASTIAN, PR  00685 | SAN SEBASTIAN |
| 1385. | IRIZARRY MENDEZ, CARLOS J. | HC  02  BOX  8227 LAS MARIAS PR  00670 | LAS MARIAS |
| 1386. | IRIZARRY ORTIZ, IVETTE DEL C. | URB. EL RETIRO 49 C/ CIBLES SAN GERMAN PR  00683 | MAYAGUEZ |
| 1387. | IRIZARRY PEREZ, BRENDA G. | VISTA DEL MORRO 01 C/ PICAFLOR CATAÑO, PR 00902 | SAN JUAN |
| 1388. | IRIZARRY RAMIREZ, ELADIO | CALLE 17 #119-B PARCELAS HILL BROTHERS SAN JUAN PR  00924 | SAN JUAN |
| 1389. | IRIZARRY RAMOS, AUREA L. | URB. EL REAL AVEL EL REAL #153 SAN GERMAN, PR  00683 | SAN GERMAN |
| 1390. | IRIZARRY RAMOS, AUREA M. | CALLE MARCIAL RIVERA #6 CABO ROJO PR  00623 | CABO ROJO |
| 1391. | IRIZARRY RIVERA, SONAI M. | HC  BOX  5347 MOCA PR  00676 | AGUADILLA |
| 1392. | IRIZARRY RUIZ, JULIO | HC  03  BOX  14261 UTUADO PR  00641 | UTUADO |
| 1393. | IRIZARRY SILVA, GLADYS A. | PO BOX  184 CABO ROJO PR  00623 | MAYAGUEZ |
| 1394. | IRIZARRY SOTO, EVA J. | PO BOX  7840 PONCE PR  00732 | PONCE |
| 1395. | IRIZARRY TORRES, ALMA | URB. VISTA AZUL CALLE V-14 ARECIBO, PR 00612 | ARECIBO |
| 1396. | IRIZARRY VALLES, ANA N. | CALLE #6 G-13 REPARTO MARQUEZ ARECIBO,  PR 00612 | SAN SEBASTIAN |
| 1397. | IRIZARRY VELAZQUEZ, ELIZABETH | URB. VILLA ALBA CALLE 6 F-18 SABANA GRANDE PR  00637 | SAN GERMAN |
| 1398. | IRRIZARRY MARTINEZ, CARLOS | CALLE LAGO DEL NORTE APT. 213 TOA BAJA PR  00949 | SAN JUAN |
| 1399. | IRRIZARRY SANTIAGO, MORAIMA | COND. FLAMBOYANES APTO. 320 PONCE PR  00716 | JUANA DIAZ |
| 1400. | ISAAC VEGA, ERIKA B. | PO BOX  6447 CAGUAS, PR  00726 | BAYAMON |
| 1401. | JESUS MONTANEZ, ROSAURA | CALLE SORRENTO #10-1C VILLA CAPRI, PR  00924 | SAN JUAN |
| 1402. | JIMENEZ ACEVEDO, IVETTE M. | HC 57 BOX  12063 AGUADA PR  00602 | AGUADILLA |
| 1403. | JIMENEZ ACEVEDO, IVETTE M. | HC- 57  BOX  12063 AGUADA PR  00602 | AGUADILLA |
| 1404. | JIMENEZ ALICEA, RAMONITA | CALLE E L CEREZO #2 YABUCOA, PR | YABUCOA |
| 1405. | JIMENEZ CONCEPCION, AURA M. | RR 4 BOX  26444 TOA ALTA PR  00953 | BAYAMON |
| 1406. | JIMENEZ DE JESUS, EVA J. | HC-03  BOX  6805 HUMACAO PR  00791 | HUMACAO |
| 1407. | JIMENEZ DE MUÑIZ, CARMEN D. | 4414 AVE. ARCADIO ESTRADA SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 1408. | JIMENEZ ESTRONZA, DIANA E. | PO BOX  115 HORMIGUEROS PR  00660 | MAYAGUEZ |
| 1409. | JIMENEZ HURTAS, RIGOBERTO | APARTADO 1298 SAN SEBASTIAN, PR  00685 | SAN SEBASTIAN |
| 1410. | JIMENEZ MARRERO, OLGA E. | BOX  1536 OROCOVIS PR  00720 | OROCOVIS |
| 1411. | JIMENEZ PALMA, CESAR | HC 01  BOX  4648 VILLALBA, PR  00766 | VILLALBA |
| 1412. | JIMENEZ QUIÑONEZ, ISABEL C. | COOP. JARDINES DE VALENCIA APT. 804  URB. VALENCIA SAN JUAN PR  00923 | SANTURCE |
| 1413. | JIMENEZ RAMIREZ, ESTHER | PMB 515  HC-01 BOX  29030 CAGUAS, PR 00725 | SAN JUAN |
| 1414. | JIMENEZ RODRIGUEZ, LISSETTE M. | URB. VILLA ANDALUCIA C/ FIGNERAS JJ-20 SAN JUAN PR  00926 | SAN JUAN |
| 1415. | JIMENEZ SEGARRA, ZOBEIDA | PO BOX  1690 SAN SEBASTIAN, PR  00685 | SAN SEBASTIAN |
| 1416. | JIROU BELTRAN, JANNINA | PO BOX  903 | LARES |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | LARES, PR 00669 | |
| 1417.    JOHNSON ROSARIO, EVELY JANET | CALLE OLOX #424 VILLA CADIZ SAN JUA PR  00923 | ADFAN |
| 1418.    JORGE RIVERA, JULISSA | URB. VILLA DE CASTRO CALLE 700 KK-10 CAGUAS, PR  00725 | CAGUAS |
| 1419.    JUARBE GONZALEZ, VICTOR M. | REPARTO LOS REMEDIOS BZN 17  BO. JOBOS ISABELA PR  00662 | AGUADILLA |
| 1420.    JUSINO NAZARIO, NITZA E. | PO BOX  125 SABANA GRANDE PR  00637 | PONCE |
| 1421.    JUSINO RIVERA, MARI OLGA | URB. ESTANCIAS DEL RICO CALLE GIRASOL E-20 SABANA GRANDE PR  00637 | SAN GERMAN |
| 1422.    JUSINO VARGAS, GRACY | HC 01  BOX  5102 SANTA ISABEL, PR  00757 | SANTA ISABEL |
| 1423.    JUSTIANO TORRES, ZORAIDA | PO BOX  557 SAN GERMAN PR  00683 | SAN GERMAN |
| 1424.    JUSTICIANO ORTIZ, SHEERALEE | PO BOX  553 MARICAO PR  00606 | HORMIGUEROS |
| 1425. | | |
| 1426.    LABOY MARRERO, DAVID | CALLE 11 BLOQUE K-3 URB. SANTA TERESITA BAYAMON PR  00961 | CIDRA |
| 1427.    LABOY MEDINA, NEGMA J. | PO BOX  131 ARROYO PR  00714 | GUAYAMA |
| 1428.    LABOY MORALES, YEMAL | URB. MENDEZ C-4 YABUCOA PR  00767 | YABUCOA |
| 1429.    LABOY PAGAN,  AWILDA | PO BOX  84 YABUCOA PR  00767 | HUMACAO |
| 1430.    LABOY PEREZ, CARMEN S. | PO BOX  1643 GUAYAMA, PR  00785 | GUAYAMA |
| 1431.    LABOY RIVERA, ANA C. | PO BOX  244 VILLALBA PR  00766 | VILLALBA |
| 1432.    LABOY RODRIGUEZ, ANGEL L. | HC  #3  BOX  12521 YABUCOA, PR  00767 | HUMACAO |
| 1433.    LABOY VAZQUEZ, MIGUEL | HC 02  BOX  7986 COROZAL PR  00783 | COROZAL |
| 1434.    LAGUER LAGUER, NANETTE J. | HC 6 BOX  66877 AGUADILAL PR  00603 | AGUADILLA |
| 1435.    LAMBOY LOPEZ, LIZ M. | COND. PARQUE DE LAS FLORES #2602 CAROLINA, PR  00987 | SAN JUAN |
| 1436.    LANDRUA CEPEDA, VIVIANA | VILLA PALMERAS 2065 CALLE BARBOSA SAN JUAN PR  00915 | SAN JUAN |
| 1437.    LANTIGUA GARCIA, HECTOR L. | CALLE 1 Y 13 REPARTO VALENCIA BAYAMON, PR  00959 | BAYAMON |
| 1438.    LANTIGUA GARCIA, VIVIANA | CALLE 1 Y 13 URB. VALENCIA BAYAMON, PR  00959 | HATO REY |
| 1439.    LANZO GONZALEZ, MIGUEL | | |
| 1440.    LANZOT ROCHE, SANDRA I. | C/ J #627 BDA. BITIMUL SAN JUAN PR  00917 | RIO PIEDRAS |
| 1441.    LARACUENTE CAMACHO, ELIZABETH | PO BOX  262 MANATI, PR  00674 | CAROLINA |
| 1442.    LASALLE AVILES, ISETTE | PO BOX  5290 SAN SEBASTIAN PR  00685 | AGUADILLA |
| 1443.    LATORRE ROSADO, GLADYS | URB. PEPINO CALLE 2 B-43 SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 1444.    LAZU IRIZARRY, BETZAIDA | HC-1 BOX  4291 QUEBRADILLA, PR | ASUME |
| 1445.    LEBRON CONCEPCION, JUAN J. | 144 VILLA DEL MONTE TOA ALTA, PR  00953-3568 | BAYAMON |
| 1446.    LEBRON CRUZ, EDWARD | PO BOX  887 MAUNABO PR  00707 | MAUNABO |
| 1447.    LEBRON DAVILA, JANNIRE | HC 01  BOX  4529 ARROYO, PR  00714 | GUAYAMA |
| 1448.    LEBRON FIGUEROA, MIRIAM I. | PO BOX 522 ARROYO, PR 00714 | GUAYAMA |
| 1449.    LEBRON FLORES, CARMELO | CALLE 38  #949 EXT. VERDE MAR PUNTA SANTIAGO PR  00741 | CAGUAS |
| 1450.    LEBRON GARCIA, NEREIDA | URB. VILLAS DE PATILLA TOPACIO #58 PATILLAS PR  00723 | MAUNABO |
| 1451.    LEBRON LABOY, LUZ M. | HC  03  BOX  12059 YABUCOA, PR  00767 | HUMACAO |
| 1452.    LEBRON MONTES, LORNA I. | PO BOX  372 AGUIRRE PR  00704 | GUAYAMA |
| 1453.    LEBRON ORTIZ, ANA M. | I-1  CALLE 1 URB. SIERRA LINDA CABO ROJO RP  00623 | CABO ROJO |
| 1454.    LEBRON ORTIZ, ESTELA M. | PO BOX 624 GUAYAMA, PR 00785 | GUAYAMA |
| 1455.    LEBRON OTERO, WILMER | URB. ESTANCIAS DEL RIO CALLE YAGUEZ | HORMIGUEROS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | HORMIGUEROS PR  00660 | |
| 1456.    LEBRON RODRIGUEZ, ANDRES | URB. MENDEZ B-1 YABUCOA, PR  00767 | YABUCOA |
| 1457.    LEBRON ROMAN, DANIEL | URB. VILLA SERENA CALLE CANARIO C-2 ARECIBO PR  00612 | ARECIBO |
| 1458.    LEBRON SANTIAGO, ANNIE I. | BDA OLIMPO CALLE 4 #6626 GUAYAMA PR  00784 | GUAYAMA |
| 1459.    LEBRON VAZQUEZ, MARIBEL | URB. DIAMARI, CALLE CRISANTEMO #316 JUNCOS PR  00777 | SAN LORENZO |
| 1460.    LEGARRETA TORRES, NILDA | HC-01  BOX  3998 LARES PR  00669 | LARES |
| 1461.    LEON MALDONADO, SIXTA | 1010  COCKRILL CT. HUTTO TX  78634-4504 | PONCE |
| 1462.    LEON POSADO, GUELMARIE | C/13  #0-19 LAGAS DE PLATA LEVITTOWN TOA BAJA PR  00949 | SAN JUAN |
| 1463.    LEON QUIÑONES, NANCY | CARRETERA CENTRAL #16 COTO LAUREL PR  00780 | PONCE |
| 1464.    LESBOA HERNANDEZ, JOSE M. | PO BOX  503 CALLE 1 #93 COMUNIDAD TERRANOVA | QUEBRADILLAS |
| 1465.    LEZCANO BONILLA, RUTH | URB. STA. JUANITA 6TA. SECC. C/ ALPHA #B 0-36 BAYAMON PR  00956 | BAYAMON |
| 1466.    LIBREROS BAGU, ANAMARY | CALEL 9 M-13 ALTURAS DE INTERAMERICANA TRUJILLO ALTO PR  00976 | SAN JUAN |
| 1467.    LINAREZ GARCIA, YUDY M. | CALLE PADRE MARIANO F-7 EXT. LA MILAGROSA BAYAMÓN, PR  00956 | DEPT. FAM. |
| 1468.    LIND DAVILA, BELEN | 401  AVE. A. MIRANDA COOP. LOS ROBLES  APTO. 303 SAN JUAN PR  00927 | RIO PIEDRAS |
| 1469.    LIRIANO RODRIGUEZ, ROSA E. | HC  01  44150 LARES PR  00669 | LARES |
| 1470.    LLANOS GARCIA, SHEILA I. | COMUNIDAD LOS DOLORES CALLE MEXICO RIO GRANDE, PR  745 | CAROLINA |
| 1471.    LLANOS TONASSINI, WANDA I. | PO BOX 9108 SAN JUAN.PR 00908 | |
| 1472.    LLONES MONTES, ARACELYS | PO BOX  792 UTUADO PR  00641 | UTUADO |
| 1473.    LOAYZA JUSINO, NIMIA | HC 1  BOX  14128 CABO ROJO PR  00623 | LAJAS |
| 1474.    LOPEZ ACEVEDO, MARIA M. | 3101 URB. ISLAZUL CALLE BERMUDA ISABELA PR  00662 | ISABELA |
| 1475.    LOPEZ ALMODOVAR, EMM I | PO BOX  234 GUANICA PR  00653 | GUANICA |
| 1476.    LOPEZ ALVAREZ,  NOEMI | URB. CRISTAL #182 AGUADILLA PR  00603 | AGUADILLA |
| 1477.    LOPEZ BARRERTO, CARLOS E. | URB. VILLA ALEGRIA CALLE DIAMANTE #106 AGUADILLA, PR  00603 | AGUADILLA |
| 1478.    LOPEZ BULTRON, EFRAIN | CALLE H R-9-13 TURABO GARDENS CAGUAS PR  00725 | CIDRA |
| 1479.    LOPEZ CABAN, MARIA DEL R. | POR BOX 395 MOCA PR  00676 | MOCA |
| 1480.    LOPEZ CAMACHO, EDGARDO | CALLE MUÑOZ RIVERA #2 VILLALBA PR  00766 | VILLALBA |
| 1481.    LOPEZ CAMACHO, VILMA N. | LAS SAUCES LAUREL 110 HUMACAO, PR  00791 | HUMACAO |
| 1482.    LOPEZ CARDONA, WILFREDO | HC  4  BOX  14921 MOCA PR  00676 | AGUADILLA |
| 1483.    LOPEZ CARRASQUILLO, MARIA DEL C. | URB. BELLO HORIZONTE CALLE 7  D-5 GUAYAMA PR  00784 | GUAYAMA |
| 1484.    LOPEZ COSME, OMAYRA | AVE. LAS FLORES #592 URB. CASITAS DE LA FUENTE TOA ALTA PR  00959 | VEGA ALTA |
| 1485.    LOPEZ DROZ, MARTA | URB. BALDORIOTY 4036 CALLE GOLONDRINA PONCE PR  00728 | PONCE |
| 1486.    LOPEZ FELICIANO, CARLOS I. | #29 CALLE A. RIVERA MORALES SAN SEBASTIAN PR  00685 | LARES |
| 1487.    LOPEZ FIGUEROA, JENIFFER | AVE. EDUARDO CONDE 1860 SANTURCE PR  00912 | SAN JUAN |
| 1488.    LOPEZ GONZALEZ, SOL E. | URB. ESTANCIAS DEL RIO 549 CALLE PROTUGUEZ HORMIGUEROS PR  00660 | MAYAGUEZ |
| 1489.    LOPEZ GONZALEZ, SYLVIA | CONDOMINIO JARDINEZ CAPARRA APTO. 805 BYAMON PR  00959 | HATO REY |
| 1490.    LOPEZ GUERRERO, ROBERTO J. | HC- 03  BOX  14454 AGUAS BUENAS PR  00703 | SAN JUAN |
| 1491.    LOPEZ HERNANDEZ, | URB. SANTA JUANITA | BAYAMON |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| ROBERTO A. | BO. 28 C/ ALFA BAYAMON PR  00956 | |
| 1492. LOPEZ HERNANDEZ, SHYLEEN | URB. SANTA JUANITA BO-28 C/ ALFA BAYAMÓN, PR  00956-4921 | DEPT. FAM. |
| 1493. LOPEZ IBAÑEZ, GLORIBEL | BO. TIBURONES III C/21  BZ- 131 BARCELONETA PR  00617 | ARECIBO |
| 1494. LOPEZ LOPEZ, ARTURO | PO BOX  533 ADJUNTAS PR  00601 | ADJUNTAS |
| 1495. LOPEZ LOPEZ, CARMEN | HC  72  BOX  3415 NARANJITO PR  00719 | HATO REY |
| 1496. LOPEZ LOPEZ, DIANA R. | HC  05  BOX  25806 CAMUY PR  00627 | CAMUY |
| 1497. LOPEZ LOZADA, MYRIAM N. | PO BOX  193542 SAN JUAN PR | HATO REY |
| 1498. LOPEZ MELENDEZ, JAIME | CALLE 48  BLK 3 L-13 ALTURAS BUCARABONES TOA ALTA PR  00953 | BAYAMON |
| 1499. LOPEZ MELENDEZ, SILVIA | 2DA. EXT. EL VALLE C/ LIRIO 450 LAJAS PR  00667 | SAN GERMAN |
| 1500. LOPEZ MENDEZ, ANGELIZA | PO BOX  982 BAJADERO PR  00616 | ARECIBO |
| 1501. LOPEZ MENDEZ, JOSE L. | HC-4  BOX 16028 MOCA PR  00676 | SAN SEBASTIAN |
| 1502. LOPEZ MENDEZ, MILDRED | PO BOX  482 BAJADERO PR  00616 | ARECIBO |
| 1503. LOPEZ MERCADO, ERICA | HC 03  BOX 6418 RINCON, PR  00677 | AGUADILLA |
| 1504. LOPEZ MIRANDA, ERIKA M. | URB. VALLE D ALTAMIRA CALLE ROSA #340 PONCE PR  00728 | PONCE |
| 1505. LOPEZ MORALES, ANGEL A. | PO BOX  72 COMERIO PR  00782 | COMERIO |
| 1506. LOPEZ MORALES, EDNA C. | PO BOX  346 YABUCOA, PR  00767 | ADFAN |
| 1507. LOPEZ NATER, SANTOS | C/ DRAGON Y-16 LOMAS VERDES, BAYAMON PR  00956 | BAYAMON |
| 1508. LOPEZ NAVARRO, IRIS M. | BO. CAMPO ALEGRE HC-5 BOX  34610 HATILLO PR  00689 | ARECIBO |
| 1509. LOPEZ NUÑEZ, JOSE A. | URB. ALTURAS DEL ENCANTO CALLE 9  N-4 JUANA DIAZ, PR  00795 | VILLALBA |
| 1510. LOPEZ OROSCO, HARRY L. | HP-16  CALLE 237 URB. COUNTRY CLUB CAROLINA, PR | CAROLINA |
| 1511. LOPEZ ORTIZ, REBECA | PO BOX  2729 ARECIBO PR  00613 | ARECIBO |
| 1512. LOPEZ PADILLA, CARLOS L. | HC-71  BZN. 3350 NARANJITO PR  00719 | COROZAL |
| 1513. LOPEZ PAGAN, LILLYBE | HC  01  BOX  2200 JAYYA R  00664 | JAYUYA |
| 1514. LOPEZ PAGAN, RAIMUNDO | EXT. DE LA CEIBA CALLE FLAMBOYAN #23 HATILLO PR  00659 | ARECIBO |
| 1515. LOPEZ PEREZ, ROSAURA | HC-5 BOX  5448 CAMUY, PR  00678 | ADSEF |
| 1516. LOPEZ PLAZA, DIXIE | 772  SECTOR LA CAPILLA UTUADO PR  00641 | ARECIBO |
| 1517. LOPEZ QUIÑONES, JOSE | URB. EL REAL C/ REINA 420 SAN GERMAN PR  00683 | MAYAGUEZ |
| 1518. LOPEZ RAMOS, HARDING | 1992  CALLE AMBROSIO PADILLA HATILLO PR  00659 | ARECIBO |
| 1519. LOPEZ RAMOS, IVETTE | RR  #36 BUZON 8412 SAN JUAN PR  00926 | CONDADO |
| 1520. LOPEZ RIOS, EDWIN | PO  BOX  8140 CAROLINA, PR  986 | CAROLINA |
| 1521. LOPEZ RIVERA, CAROLINE | HC-02  BOX 11149 HUMACAO PR  00791 | HUMACAO |
| 1522. LOPEZ RIVERA, JOSE A. | APTDO. 952 CAGUAS PR  00726 | CAGUAS |
| 1523. LOPEZ RIVERA, OLGA VANESSA | COUNTRY CLUB 920 DURBEC SAN JUAN PR  00924 | SAN JUAN |
| 1524. LOPEZ RODRIGUEZ, ALEX | URB. SAN ANTONIO H-25 BUZON 157 SABANA GRANDE, PR  00637 | SAN GERMAN |
| 1525. LOPEZ RODRIGUEZ, YOLANDA | BOX  RR-2 BOX  342 TRUJILLO ALTO PR  00926 | SAN JUAN |
| 1526. LOPEZ ROMAN, REBECA | PO BOX  2951 ARECIBO PR  00613 | ARECIBO |
| 1527. LOPEZ RONDON, MARTA I. | C/ DELBREY #264 PDA. 25 SAN JUAN PR  00912 | DEPT. FAM. |
| 1528. LOPEZ ROSA, XIOMARA | #60  AVE. LA MOCA MOCA PR  00676 | MOCA |
| 1529. LOPEZ ROSADO, MIRIAM M. | URB. METROPOLIS | CANOVANAS |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | C/15 E-2<br>CAROLINA PR  00987 | |
| 1530. LOPEZ SANTIAGO, LAURA I. | HC 01  BOX  5206<br>BARRANQUITAS PR  00794 | BARRANQUITAS |
| 1531. LOPEZ SANTIAGO, LIMARY | AVE. JOBOS 8400<br>CARR. 459  KM-12<br>ISABELA PR  00662 | AGUADILLA |
| 1532. LOPEZ TORES, JOSE | PO BOX  2145<br>CAROLINA PR  00984 | CAROLINA |
| 1533. LOPEZ TORO, BETSY J. | URB. REPRATO FLAMINGO<br>CALLE ISLA NENA F-14<br>BAYAMON PR  00959 | ADSEF |
| 1534. LOPEZ TORRES, MAYRA | C/ IGLESIA #1<br>AVE. BUEN SAMARITANO<br>GUAYNABO PR  00970 | GUAYNABO |
| 1535. LOPEZ TORRES, NANETTE | BOX  1162<br>YAUCO PR  00693 | GUAYANILLA |
| 1536. LOPEZ TOSADO, MARIA M. | HC- 4  BOX  30585<br>HATILLO PR  00659 | HATILLO |
| 1537. LOPEZ TRINIDAD, MARIBEL | URB. RIO GRANDE STATE<br>CALLE 17 L-43<br>RIO GRANDE PR  00745 | CAROLINA |
| 1538. LOPEZ VEGA, NYDIA I. | PO BOX  837<br>AGUADILLA PR  00605 | AGUADILLA |
| 1539. LOPEZ VELEZ, CARMEN M. | PO BOX  283<br>BARRANQUITAS, PR  00794 | BARRANQUITAS |
| 1540. LOPEZ VELEZ, LOVELIZ | C/ 6-A  J-36<br>REXVILLE<br>BAYAMON PR  00957 | BAYAMON |
| 1541. LOPEZ VILLANUEVA, BRENDA L. | RR 4  BZN. 5301<br>AÑASCO, PR  00610 | AGUADA |
| 1542. LORA RUIZ, LUNISOL | CALLE 113 BN-24<br>JARDINES DE COUNTRY CLUB<br>CAROLINA PR  00983 | TRUJILLO ALTO |
| 1543. LORAN HERNANDEZ, SANTIAGO | CALLE LA CRUZ #2<br>MANATI, PR  00674 | MANATI |
| 1544. LORENZO ATILES, ELSA I. | HC01  BOX  8101<br>HATILLO PR | HATILLO |
| 1545. LORENZO PEREZ, MIGDALIA | PO BOX  250238<br>AGUADILLA PR  00604 | AGUADILLA |
| 1546. LOYO ALICEA, ANA L. | APARTADO 656<br>BARRANQUITAS, PR  00794 | DEPT. FAM. |
| 1547. LOZA RUIZ, SYLMARIE | PO BOX  315<br>YABUCOA PR  00767 | HUMACAO |
| 1548. LOZADA CARABALLO, NEREIDA | BDA. COMPAMENTO<br>CALLE 7 BUZON 12<br>GURABO PR  00778 | GURABO |
| 1549. LOZADA MORALES, CARMEN M. | PO BOX  1239<br>CIALES PR  00638 | CIALES |
| 1550. LOZADA ORTIZ, BRENDA I. | URB. LOS ALGARROBOS<br>CALLE D-E -4<br>GUAYAMA PR  00981 | CAYEY |
| 1551. LOZADA VELEZ, EDWIN | AVE. CARIBE 2133<br>ENSENADA PR  00647 | CABO ROJO |
| 1552. LUCENA LAUREANO, NEYDA I | HC  03  BOX  12201<br>CAMUY PR  00627 | QUEBRADILLA |
| 1553. LUCIANO ORTEGA, WANDA C. | DEL RIO 412<br>SANTURCE, PR  00912 | SAN JUAN |
| 1554. LUCIANO RUIZ, ORLANDO | HC  8  BOX  54003<br>HATILLO PR  00659 | ARECIBO |
| 1555. LUGO AVILES, NELSON | URB. COLINAS VERDES<br>CALLE #-A-6<br>SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 1556. LUGO BARBOSA, SHIELEY | 389  CANAS<br>URB. ESTANCIAS DEL RIO<br>HORMIGUEROS, PR  00660 | HORMIGUEROS |
| 1557. LUGO CASTELLANOS, SANDRA | PO BOX  3052<br>SAN GERMAN PR  00683 | SAN GERMAN |
| 1558. LUGO COLLAZO, MARIA | HC 1  BOX  9321<br>SAN SEBASTIAN PR | SAN SEBASTIAN |
| 1559. LUGO CRUZ, ANA M. | RIVERA PARK 10 CALLE<br>SANTA CRUZ APT. E-101<br>BAYAMON PR  00961 | HATO REY |
| 1560. LUGO MEDINA, ENID M. | PO BOX  1477<br>YABUCOA,PR 00767 | YABUCOA |
| 1561. LUGO RAMOS, BRENDA J. | PO BOX 672<br>SABANA GRANDE PR  00637 | SAN GERMAN |
| 1562. LUGO RIVERA, LUIS R. | HC  03  BOX  20370<br>ARECIBO PR  00612 | ARECIBO |
| 1563. LUGO SABASTER, ANA E. | URB. LA PROVIDENCIA<br>CHELIN  2716<br>PONCE PR | PONCE |
| 1564. LUGO SANCHEZ, ALEXIS | BOX  132<br>MARICAO PR  00606 | LAJAS |
| 1565. LUGO SEGARRA, BRENDA | URB. MAYAGUEZ TERRACE<br>7086 BO. GAUDIER TEXIDOR<br>MAYAGUEZ, PR  00682 | MAYAGUEZ |
| 1566. LUGO SEGARRA, LINDA B. | 7075  B. GAUDIER TEXIDOR<br>URB. MAYAGUEZ TERRACE<br>MAYAGUEZ, PR  00682 | MAYAGUEZ |

42

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| 1567. | LUGO SUAREZ, MARIA I. | BO. CAMPANILLA BUZON 13195 CAROLINA PR 00987 | CANOVANAS |
| 1568. | LUNA FERNANDEZ, MARITZA | HC 3 BOX 36057 CAGUAS, PR 00726 | CAGUAS |
| 1569. | LUNA REYES, LESBIA G. | BOX 68 AGUIRRE PR 00704 | SALINAS |
| 1570. | LUNA RIOS, ANA L. | PARC. GANDARAS #18 CALLE I CIDRA PR | CIDRA |
| 1571. | LUNIDAD TORRES, FILOMENA | HC-3 BOX 9348 DORADO PR 00646 | TOA BAJA |
| 1572. | LUYO ALICEA, ANA L. | PMB #138 PO BOX 1999 BARRANQUITAS PR 00794 | AIBONITO |
| 1573. | LUZUNARIS GONZALEZ, NORMA | C/ SEGOVIA #497 VISTA MARA CAROLINA PR 00983-1426 | SAN JUAN |
| 1574. | MACHADO MIELES, ANA M. | CALLE SAN JOSE #5 ISABELA PR 00662 | AGUADILLA |
| 1575. | MACHADO ROSADO, MAYRA | 2281 CARR. 494 ISABELA, PR 00662 | ISABELA |
| 1576. | MACHIN FONSECA, MIGDALIA | URB. SANTA JUANITA C/TORRECH SUR WB-22-A BAYAMÓN, PR 00956 | DEPT. FAM. |
| 1577. | MACLARIA CASTRO, DAMAYS | CALLE 84 BLQ. 79 #8 VILLA CAROLINA CAROLINA PR 00985 | SAN JUAN |
| 1578. | MADERA BARBOSA, MARIFIEL N. | BOX 201 HORMIGUEROS PR 00660 | HORMIGUEROS |
| 1579. | MADERA CASTRO, JUAN | AVE. MUÑOZ RIVERA 170 CAMUY PR 00627 | ARECIBO |
| 1580. | MADERA DEL VALLE, CESAR F. | BOX 162 HORMIGUEROS, PR 00660 | HORMIGUEROS |
| 1581. | MADERA RODRIGUEZ, MARIA E. | PO BOX 3 YAUCO, PR 00698 | PONCE |
| 1582. | MAESTRE MENDEZ, JENNIFER L. | URB. LOS ALAMOS DR. MUÑIZ #27 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 1583. | MAISONET ACEVEDO, REBECA L. | URB. MONTEMAR #66 AGUADA PR 00602 | MOCA |
| 1584. | MAISONET MARTINEZ, MIGDALIA | CALLE 17 PARC. 481 BO. SAN ISIDRO CANOVANAS, PR 00729 | LOIZA |
| 1585. | MALAVE ARROYO, MAGALY | URB. MONTE BELLO 4013 MAGESTAD HORMIGUEROS, PR 00660 | HORMIGUEROS |
| 1586. | MALAVE ARROYO, SONIA N. | 144 A CALLE JOSE PARES MOROVIS PR 00687 | MANATI |
| 1587. | MALAVE QUILES, ROSALIA | HC-07 BOX 71775 SAN SEBASTIAN, PR | SAN SEBASTIAN |
| 1588. | MALAVE SANTIAGO, MAYRA | CARDENIA E-4 LAS VEGAS CATAÑO, PR 00962 | ADSEF |
| 1589. | MALAVE TORRES, MICHELLE M. | PO BOX 8619 BAYAMON PR 00960-8619 | SAN JUAN |
| 1590. | MALDOANDO VELEZ, REBECA | URB. HACIENDA TOLEDO C/ ANDALUCIA 0288 ARECIBO PR 00612 | ARECIBO |
| 1591. | MALDONADO ADORNO, MALDALENA | HC 10 BOX 22 SABANA GRANDE PR 00637 | SAN GERMAN |
| 1592. | MALDONADO ALVAREZ, ILEANA | HC –3 BOX 11879 CALLE FRANCISCO PEREZ CAGUAS, PR | UTUADO |
| 1593. | MALDONADO CLAUDIO, WALESKA | PO BOX 9300395 SAN JUAN PR 00928 | SAN JUAN |
| 1594. | MALDONADO CORTES, CARMEN A. | PO BOX 624 MECA, PR 00676 | MOCA |
| 1595. | MALDONADO CORTES, MARITZA | 660 LOS CUADROS UTUADO PR 00641 | UTUADO |
| 1596. | MALDONADO CRUZ, HECTOR O. | URB. PABELLONES #428 CALLE BRAZIL TOA BAJA PR 00949 | SAN JUAN |
| 1597. | MALDONADO CRUZ, JUAN | APARTADO 159 FLORIDA PR 00650 | FLORIDA |
| 1598. | MALDONADO DE JESUS, ELSA | PASEO C #77 ALTURAS DE BAYAMON BAYAMON PR 00956 | SAN JUAN |
| 1599. | MALDONADO DIAZ, YESENIA A. | RR-3 BOX 3960 SAN JUAN PR 00926 | SAN JUAN |
| 1600. | MALDONADO GONZALEZ, SANDRA | SAN FELIPE CALLE 8 CASA H-19 ARECIBO PR 00612 | ARECIBO |
| 1601. | MALDONADO MARQUEZ, WILMA R. | BO. DAGUAO B-2 146 NAGUABO PR 00718 | FAJARDO |
| 1602. | MALDONADO MARTELL, BENJAMIN | HC 01 BOX 5889 LAS MARIAS PR 00670 | LAS MARIAS |
| 1603. | MALDONADO MATIAS, JOSE A. | PO BOX 208 CASTAÑER, PR 00631 | PONCE |
| 1604. | MALDONADO MEDINA, EMILDA | BDA. GUAYDIA #38 CALLE RODOLFO PASCUAL | YAUCO |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | GUAYANILLA PR  00656 | |
| 1605.       MALDONADO MEDINA, SANDRA | C/8ª M-22 SANTA MONICA BAYAMÓN, PR  00957 | DEPT. FAM. |
| 1606.       MALDONADO ORTEGA, MARIA M. | CALLE CIRCEO N-31 URB. PARK GARDENS RIO PIEDRAS PR  00926 | SAN JUAN |
| 1607.       MALDONADO ORTIZ, MANBEL | ESTANCIAS DEL GOLD CLUB #556 PONCE PR | PONCE |
| 1608.       MALDONADO QUIÑONES, JORELLI | PMB  468 PO BOX  7105 PONCE PR  00732 | COAMO |
| 1609.       MALDONADO RIVERA, MARIA A. | HC 01  BOX  4479 BO. CAONILLAS Sec. LA CEIBA UTUADO PR | UTUADO |
| 1610.       MALDONADO RIVERA, ORLANDO | URB. VALLE PIEDRA CALLE FELIX LOPEZ #615 LAS PIEDRAS PR  00771 | NAGUABO |
| 1611.       MALDONADO RIVERA, WANDA | URB. MARIA DEL CARMEN C/4  H-4 COROZAL, PR  00783 | COROZAL |
| 1612.       MALDONADO RODRIGUEZ, DELIMARY | 828  CALLE ACASIA COTO LAURESL, PRONCE | PONCE |
| 1613.       MALDONADO RODRIGUEZ, EVELYN | BOX  597 CARR. 103 URB. LAS SOSAS, CABO ROJO | CABO ROJO |
| 1614.       MALDONADO RODRIGUEZ, JULIA M. | RR-01 BUZON 3045 BO. RABANAL CIDRA PR  00739 | CIDRA |
| 1615.       MALDONADO RODRIGUEZ, LUIS F | C- BORGON 370 SAN JOSE SAN JUAN PR  00923 | HATO REY |
| 1616.       MALDONADO ROJAS, OLGA M. | URB. LAS MARGARITAS SYLVIA REXAEC PONCE PR  00728 | PONCE |
| 1617.       MALDONADO SOTO, MINERVA | PO BOX  353 CASTAÑER PONCE PR | PONCE |
| 1618.       MALDONADO TORRES, NIXA I. | PO BOX  1116 ADJUNTAS PR  00601 | ADJUNTAS |
| 1619.       MALDONADO VARGAS, MARIA | PO BOX  215 ADJUNTAS, PR  00601 | ADJUNTAS |
| 1620.       MALDONADO VAZQUEZ, JUAN R. | RES. SAN JOSE EDIF. 18 APT. 742 C/ALIVA SAN JUAN PR  00917 | SAN JUAN |
| 1621.       MALDONADO VAZQUEZ, SYLVIA | URB. BELLA VISTA 4117 CALLE NUCLEAR PONCE PR  00716 | PONCE |
| 1622.       MALDONADO VELAZQUEZ, CARLOS G. | CALLE 6 G-2 URB. REGIONAL ARECIBO.PR  00612 | FLORIDA |
| 1623.       MALDONADO VELAZQUEZ, JORGE A. | APARTADO 751 ADJUNTAS, PR  00601 | CASTAÑER |
| 1624.       MALDONADO VELEZ, JULIA | HC-05  BOX  27452 UTUADO PR  00641 | UTUADO |
| 1625.       MALDONADO VELEZ, RODRIGO | PO BOX  1165 ADJUNTAS PR  00601 | ADJUNTAS |
| 1626.       MANGUAL RODRIGUEZ, NORMA | HC 01  BOX  7698 GURABO PR  00778 | CIDRA |
| 1627.       MANGUAL ROSARIO, MARIA I. | CALLE SAN ANDRES BUZON 33 LOIZA PR  00772 | LOIZA |
| 1628.       MANSO CASANOVA, OLGA I. | CALLE 7 F-37 RIO GRANDE STATE RIO GRANDE PR | CANOVANAS |
| 1629.       MARCANO DIAZ, GAMIOLLIE | PO BOX  424 GURABO PR  00778 | GURABO |
| 1630.       MARCANO RIVERA, ANGEL | PO BOX  9021082 SAN JUAN PR  00902 | SAN JUAN |
| 1631.       MARCO PEREZ, CARMEN | URB. RINCON ESPAÑOL CALLE 5 E-2 TRUJILLO ALTO PR  00976 | ADSEF |
| 1632.       MARENGO MARENGO, NITZA | PO BOX  1675 UTUADO PR  00641 | ARECIBO |
| 1633.       MARIN CARRASQUILLO, ROSA M. | PO BOX  29532 #65  INFANTERIA SAN JUAN PR  00929 | SAN JUAN |
| 1634.       MARIN ENCARNACION, GRACE H. | PO BOX  7164 SAN JUAN PR  00916 | SAN JUAN |
| 1635.       MARIN HERNANDEZ, GLORIANY | VILLA EL SALVADOR C/1 B-S SAN JUAN PR  00921 | SAN JUAN |
| 1636.       MARIN LORENZANO, ANGEL R. | CA. 47 S.O./ #793 URB. LAS LOMAS RIO PIEDRAS, PR  00921 | RIO PIEDRAS |
| 1637.       MARIN RIOS, LIZETTE | B-5  JARDIENS DE BORINQUEN AGUADILLA, PR  00603 | AGUADILLA |
| 1638.       MARIN ROMAN, BETZAIDA | URB. RIO GRANDE ESTAGTES CALLE III-21 RIO GRANDE PR  00745 | RIO GRANDE |

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| 1639. | MARQUEZ SANTOS, MARIBEL | HC 01 BOX 7637 AGUAS BUENAS PR 00703 | COMERIO |
| 1640. H. | MARQUEZ SOLIVERAS, SARA | E-9 URB. LOS CERROS ADJUNTAS PR 00601 | ADJUNTAS |
| 1641. | MARQUEZ, ROSA A. | PO BOX 5376 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 1642. | MARRERO AYALA, NAYDA I. | PO BOX 256 COMERIO PR 00782 | COMERIO |
| 1643. | MARRERO CESAREO, NILSA I. | CALLE 1334 HERMANAS DAVILA SAN JUAN PR 00959 | BAYAMON |
| 1644. | MARRERO COLON, ALEXIS E. | CALLE 1 A-17 VILLA EL SALVADOR SAN JUAN PR 00921 | SANTURCE |
| 1645. | MARRERO COLON, YOLANDA | HC 01 BOX 5548 BARRANQUITAS, PR 00796 | BARRANQUITAS |
| 1646. M. | MARRERO CUMENTE, GRACE | COND. VEREDAS DE VENUS APTO 3301 SAN JUAN PR 926 | SAN JUAN |
| 1647. | MARRERO ESPARRA, MABEL | PO BOX 1064 COAMAO PR 00769 | COAMO |
| 1648. | MARRERO GUZMAN, RUBEN | PO BOS 3492 AGUADILLA PR 00605 | AGUADA |
| 1649. BRENDA | MARRERO HERNANDEZ, | CALLE LUCHETTI #18 VILABA PR 00766 | VILLALBA |
| 1650. M. | MARRERO MARRERO, MARIA | HC-9 BOX 58846 CAGUAS, PR 00725 | SANTURCE |
| 1651. | MARRERO MARTINEZ, EVA M. | URB. ORIENTE 202 CALLE MARTIN LUTHER KING LAS PIEDRAS, PR 00771 | CAGUAS |
| 1652. | MARRERO MATOS, VARLIN | HC 61 BOX 4481 TRUJILLO ALTO PR 00976 | CAROLINA |
| 1653. | MARRERO REYES, SANDRA | CALLE #1 A-17 VILLA EL SALVADOR SAN JUAN PR 00621 | SAN JUAN |
| 1654. | MARRERO RIVERA, CARLOS | PO BOX 371624 CAYEY, PR 00737 | CAYEY |
| 1655. | MARRERO RIVERA, MENARIO | HC- 02 BOX 9713 LAS MARIAS, PR 00670 | LAS MARIAS |
| 1656. SANTOS M. | MARRERO RODRIGUEZ, | URB. STA MARTA CALLE C-F7 SAN GERMAN PR 00683 | LAJAS |
| 1657. | MARRERO RUIZ, GILBERTO | CALLE 5 #285 VILLA SANTA DORADO RP 00646 | BAYAMON |
| 1658. CYNTHIA | MARRERO SOTOMAYOR, | QUINTAS LAS MUESAS CALLE ROBERTO DIAZ 187 CAYEY, PR 00736 | CAGUAS |
| 1659. | MARRERO TORRES, LUIS A. | HC -03 BOX 11813 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 1660. XIOMARA | MARSHALL GANDIA, | PO BOX 946 LUQUILLO, PR00773 | LUQUILLO |
| 1661. MARIE | MARTELLL CAMACHO, ANN | HC -02 BOX 6892 LARES PR 00669 | LARES |
| 1662. | MARTINEZ ACEVEDO, ERIC F. | HC-07 BOX 35835 AGUADILLA PR 00603 | AGUADILLA |
| 1663. M. | MARTINEZ BARRETO, ELISA | C/ROSA DE ALENDRIA E-B-30 ROSALEDA I. LEVITTOWN, PR 00749 | ADSEF |
| 1664. | MARTINEZ BENEJAN, JOSE L | PO OB X 809 AÑASCO, PR 00610 | MAYAGUEZ |
| 1665. O. | MARTINEZ BERMUDEZ, FELIX | RR-02 BOX 7836 CIDRA, PR 00739 | CIDRA |
| 1666. GERALDO | MARTINEZ CAMACHO, | PO BOX 367097 SAN JUAN PR 00936 | SAN JUAN |
| 1667. CARMEN L. | MARTINEZ CHEVEREZ, | #11 CALLE PASCUAL MELENDEZ MOROVIS PR 00687 | MOROVIS |
| 1668. | MARTINEZ CINTRON, GLORIA | GLENVIEW GARDENS AA-18 CALLE N-17 PONCE PR 00730 | PONCE |
| 1669. TERESA | MARTINEZ COURVERTIR, | PO BOX 8158 CAROLINA PR 00986 | CAROLINA |
| 1670. | MARTINEZ CRUZ, CARMEN L. | HC- 01 BOX 10756 PEÑUELAS, PR 00624 | PONCE |
| 1671. | MARTINEZ CRUZ, JOSEFINA | HC-03 BOX 9502 LARES, PR 00669 | LARES |
| 1672. | MARTINEZ DEDOS, JUAN C. | BDA. BORIQUEN CALLE C-4 #207 | PONCE |
| 1673. NANCY | MARTINEZ DEL VALLE, | URB. RIVER GARDEN #111 C/ FLOR DEL SOL CANOVANAS, OR 00729 | SANTURCE |
| 1674. SANDRA E. | MARTINEZ DOMINGUEZ, | SE-12 CALLE DIANA URB. LEVITTVILLE TOA BJAA PR 00949 | TOA BAJA |
| 1675. YAMARIS M. | MARTINEZ DOMINGUEZ, | URB. CIUDAD INTERAMERICANA 542 C/ BONITO BAYAMON. PR 00956 | TOA BAJA |
| 1676. | MARTINEZ FIGUEROA, LUIS R. | HC 30 BOX 31303 SAN LORENZO, PR 00754 | CAGUAS |
| 1677. | MARTINEZ GONZALEZ, | PMB #2 BOX 819 | LARES |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| MARIA E. | LARES PR  00669 | |
| 1678. MARTINEZ GONZALEZ, WANDA | PO BOX  1579 LARES PR  00669 | ARECIBO |
| 1679. MARTINEZ HERNANDEZ, ANTONIA M. | HC 02 BOX 6329 MOROVIS, PR 00687 | MOROVIS |
| 1680. MARTINEZ HERNANDEZ, KELLIAMS L. | CALLE ALMONTE APTO. 901 CONDOMINIO GUARIONEX SAN JUAN PR  00926 | HATO REY |
| 1681. MARTINEZ JIMENEZ, BLANCA E. | HC  08  BOX  54503 HATILLO PR  00689 | HATILLO |
| 1682. MARTINEZ LOPES, OLVIA M. | 88 A RUTAS ISABELA PR  00662 | ISABELA |
| 1683. MARTINEZ LOPEZ, MARY A. | URB. VILLA ORIENTE E-75 HUMACAO, PR  00791 | HUMACAO |
| 1684. MARTINEZ LOZADA, MARIBEL | APARTADO 1350 LAS PIEDRAS PR  00771 | SAN JUAN |
| 1685. MARTINEZ LUGO, REBECCA | AVE. SAN PATRICIO K-7 COND. BELAIR APT. 302 GUAYNABO, PR 00968 | SAN JUAN |
| 1686. MARTINEZ MANGUAL, ELIZABETH | C/ 43  P. 733 COMUNIDAD COLADA GURABO PR  00728 | GURABO |
| 1687. MARTINEZ MARTINEZ, IDEMIS | HC 03  BOX  32540 AGUADA PR  00602 | AGUADA |
| 1688. MARTINEZ MARTINEZ, IRIS D. | PO BOX  155 TOA BAJA PR  00951 | BAYAMON |
| 1689. MARTINEZ MARTINEZ, ZAIRY | HC  01  BOX  3026 MAUNABO PR 00707 | YABUCOA |
| 1690. MARTINEZ MEDINA, MARIA A. | URB. STA. TERESITA CA. STA. ANASTACIA 3429 PONCE, PR  00730 | PONCE |
| 1691. MARTINEZ MUÑOZ, GLENDA L. | 406  CALLE LAUREL VENDUAN II HORMIGUEROS, PR  00660 | MAYAGUEZ |
| 1692. MARTINEZ NATAL, MARIA I | URB. HNOS. SANTIAGO CALLE 3  #26 JUANA DIAZ, PR  00795 | JUANA DIAZ |
| 1693. MARTINEZ ORTIZ, IVONNE | PO BOX  1281 JUNCOS PR  00777 | DEPT. FAM. |
| 1694. MARTINEZ ORTIZ, MIRIAM | 22 JARDINES DE BUENA VISTA CAYEY, PR  00736 | CAYEY |
| 1695. MARTINEZ PEREZ, DAVID | C/10 G-26 VAN SCOY BAYAMÓN, PR  00952 | DEPT. FAM. |
| 1696. MARTINEZ QUILES, AMY | HC  01  BOX  5027 CAMUY PR  00627 | ARECIBO |
| 1697. MARTINEZ RIVERA, JAIME | COUNTRY CLUB CALLE 529  QI-17 CAROLINA PR | HATO REY |
| 1698. MARTINEZ RIVERA, MARISOL | HC-01  BOX  8537 TOA BAJA PR  00949 | TOA BAJA |
| 1699. MARTINEZ RODRIGUEZ, MANUEL | C/ AOTCHA #189 PONCE PR  00731 | PONCE |
| 1700. MARTINEZ RODRIGUEZ, NITZA | HC-01  BOX  2949 MOROVIS, PR  00687 | MOROVIS |
| 1701. MARTINEZ RODRIGUEZ, PILAR | RR-4  BOX  27507 TOA ALTA PR  00953 | TOA ALTA |
| 1702. MARTINEZ RODRIGUEZ, WANDA | URB. SANTA JUANITA C/31 MH-35 BAYAMÓN, PR | DEPT. FAM. |
| 1703. MARTINEZ ROSADO, RICARDO | BO. JAREALITOS CALLE 4 #4444 ARECIBOM, PR  00612 | ARECIBO |
| 1704. MARTINEZ RUIZ, VIVIAN | PO BOX  1013 HATILLO PR  00659 | QUEBRADILLA |
| 1705. MARTINEZ SANCHEZ, SANDRA E. | PO BOX  802 ENSERNADA PR  00647 | GUANICA |
| 1706. MARTINEZ SANTIAGO, NANCY | PO BOX  1482 MOCA PR  00676 | MOCA |
| 1707. MARTINEZ SERRANO, MARIA | BOX  552 JUANA DIAZ, PR  00795 | JUANA DIAZ |
| 1708. MARTINEZ SERRANO, MYRTA | PO 885 HATILLO PR  00659 | HATILLO |
| 1709. MARTINEZ TOLEDO, LIZANDRA | HACIENDA TOLEDO 19 BLV. TOLEDO ARECIBO PR  00612 | LARES |
| 1710. MARTINEZ TORRES, MANUEL | 177 CALLE ANDRES NARVAEZ BO BARAHONA MOROVIS, PR 00687 | MOROVIS |
| 1711. MARTINEZ TORRES, NORMA I. | 422 EXT. PUNTA PALMAS BARCELONETA PR  00617 | ARECIBO |
| 1712. MARTINEZ TORRES, RAFAEL A | URB. VISTA AZUL CALLE 4# G-51 ARECIBO PR  00612 | ARECIBO |
| 1713. MARTINEZ VALENTIN, ARACELIS | VISTA AZUL HH- 28C/ 30 ARECIBO PR  00612 | ARECIBO |
| 1714. MARTINEZ VARGAS, HELGA MABEL | PO BOX  8461 PONCE PR  00732 | PONCE |
| 1715. MARTINEZ VEGA, ZAYBEL | PO BOX  1623 VEGA ALTA PR  00692 | VEGA BAJA |
| 1716. MARTINEZ VELEZ, GRISEL | URB. LA NUEVA SALAMANCA | SAN GERMAN |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | CALLE TOLEDO #229 SAN GERMAN, PR 00683 | |
| 1717. MARTINEZ VELEZ, YOLANDA | HC 11 BOX 48955 CAGUAS, PR 00725 | CAYEY |
| 1718. MARTINEZ ZAYAS, WANDA | PO BOX 1000-109 CAYEY PR 00731 | CAYEY |
| 1719. MARTINEZ,IRIZARRY, JACQUELINE | REP. MERCADO #8 MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 1720. MARTIR DE ORTIZ, SONIA | CALLE UNION 83 LAJAS, PR 00667 | SAN GERMAN |
| 1721. MARTIR EXCIA, ALBA N.H | BOX 35 LAS MARIAS PR 00670 | SAN SEBASTIAN |
| 1722. MARTY LARACUENTE, MARIA D. | URB. LA CONCEPCION CALLE ISOLINA CABO ROJO PR 00623 | SAN GERMAN |
| 1723. MAS ALICEA, CARMEN | PO BOX 1652 COROZAL, PR 00783 | BAYAMON |
| 1724. MASSO TORRES, JOSE IVAN | URB. VIVES CALLE B #111 GUAYAMA, PR | GUAYAMA |
| 1725. MATAS CALO, LUISA | PARQUE ECUESTRE K-16 CALLE 42 CAROLINA PR 00987 | CANOVANAS |
| 1726. MATEMANZ RODRIGUEZ, PILAR | RR – 4 BOX 27507 TOA ALTA PR 00953 | TOA ALTA |
| 1727. MATEO MATEO, MARITZA | URB. VILLA CRISTINA CALLE 1 A-15 COAMO PR 00767 | PONCE |
| 1728. MATEO ORTIZ, CARMEN I. | REP. ROBLES C-50 AIBONITO PR 00705 | BARRANQUITAS |
| 1729. MATEO RODRIGUEZ, EVELINDA | PO BOX 154 AGUIRRE PR 00704 | SALINAS |
| 1730. MATES RIVERA, LEONILDA | URB. VILLA MADRID CALLE 19 P- 14 COAMO, PR 00769 | COAMO |
| 1731. MATIAS ACEVEDO, NIVEA R. | PO BOX 874 AGUADA PR 00602 | AGUADA |
| 1732. MATIAS QUIÑONES, ANA I. | HC 01 BOX 9550 TOA BAJA PR 00949 | GUAYNABO |
| 1733. MATIAS QUIÑONES, JOSE L. | JARDINES DEL CARIBE CALLE ALMA F-21 MAYAGUEZ, PR 00650 | MAYAGUEZ |
| 1734. MATIAS QUIÑONES, ZORAIDA | PO BOX 299 LAS MARIAS PR | SAN SEBASTIAN |
| 1735. MATOS GONZALEZ, AIDA A. | BRAULIO DUEÑO C/2 E-12 BAYAMON PR 00959 | TOA BAJA |
| 1736. MATOS JIMENEZ, EVELYN | HC-01 BOX 4785-19 CAMUY, PR 00627-9609 | ADSEF |
| 1737. MATOS LUYANDA, MILDRED E. | URB. FAJARDO GARDENS CALLE TAMIRNADO #540 FAJARDO, PR 738 | FAJARDO |
| 1738. MATOS MATOS, JOSEFA | CALLE 5-I 11 URB. SYLVIA COROZAL PR 00783 | COROZAL |
| 1739. MATOS MELENDEZ, AIDA L. | HC 02 BOX 7733 BARCELONETA PR 00617 | BARCELONETA |
| 1740. MATOS PAGAN, VICTOR M. | HC 02 BOXS 7557 CAMUY PR 00627 | ARECIBO |
| 1741. MATOS RIVERA, ANGEL L. | HC-04 BOX 5879 BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 1742. MATOS ROSARIO, MYRNA | HC-02 BOX 8038 GUAYANAILLA PR 00656 | PONCE |
| 1743. MATOS SANTOS, MYRIAM I. | URB. BUENAVENTURA C/ MAGNOLIA #1111 MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 1744. MATTA OSORIO, VERMARIE | URB. COUNTRY IEW CALLE LUS ORDOÑEZ #89 CANOVANAS PR 00729 | ADSEF |
| 1745. MATTA SOTOMAYOR, BRENDA L. | VIA LUCIA 4 MS-5 VILLA FONTANA CAROLINA PR 00983 | SANTURCE |
| 1746. MATTEI ARCAY, DENISSE M. | 2817 BO. SABANETA CALLE ISABEL III PONCE PR 00716 | PONCE |
| 1747. MAURAS RODRIGUEZ, GUALBERTO | GC 763 BZN. 3791 PATILLAS PR 00723 | MAUNABO |
| 1748. MEDIAVILLA ROSADO, SANDRA I. | 196 PARC. PUNTA PALMAS BARCELONETA, PR 00617 | BARCELONETA |
| 1749. MEDINA BAEZ, GERHIL | C/ MARIA CADILLA FK-8 UTA. SECC. LEVITTOWN, TOA BAJA PR | BAYAMON |
| 1750. MEDINA CLARK, SIXTA | MIRAMAR HOUSING BLOQUE I PAT. 15 PONCE PR 00728 | PONCE |
| 1751. MEDINA FERNANDEZ, MARIA | PO BOX 19245 SAN JUAN PR 00919 | SAN JUAN |
| 1752. MEDINA GARCIA, OSCAR A. | URB. MENDEZ #90 YABUCOA, PR 00767 | HUMACAO |
| 1753. MEDINA GONZALEZ, NORAH | COND. TORRE LINDA APT. 1104 CALLE MAYAGUEZ SAN JUAN PR 00917 | SAN JUAN |

47

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1754. MEDINA LUIS, DAMARIS | URB. VILLA RITA CALLE 3 CASA E-6 SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 1755. MEDINA MEDINA, MARY L. | URB. VILLAS DE BUENA VENTURA CALLE  DAJACIO 397 YABUCOA PR  00767 | ADFAN |
| 1756. MEDINA MENDEZ, JUDITH | URB. SANTA CLARA CALLE LUNA #2 JAYUYA, PR  00664 | SANTURCE |
| 1757. MEDINA MORENO, SYLVIA | PO BOX  1205 ISABELA PR  00662 | ISABELA |
| 1758. MEDINA NAVEDO, EDWIN | URB. EL PLANTIO CALLE POMANNESA K-10 TOA BAJA PR  00949 | SAN JUAN |
| 1759. MEDINA ORTIZ, MIGDALIS | URB. OLYMPIC COURT CALLE ESPADA 166 LP PR  00771 | HUMACAO |
| 1760. MEDINA QUIÑONES, MILITZA E. | PO BOX  1241 AGUADA PR  00602 | AGUADA |
| 1761. MEDINA RIVERA, TERESA | COOD. EL FLAMBOYAN 428 APT. 202 SAN JUAN PR  00927 | HATO REY |
| 1762. MEDINA ROSADO, EMILIO J. | PO BOX  3049 ARECIBO PR  00613 | ARECIBO |
| 1763. MEDINA SANTIAGO, WANDA I. | HC 08  BOX  51649 HATILLO PR  00659 | ARECIBO |
| 1764. MEDINA SERRANO, JUAN M. | CALLE CARMEN HERNANDEZ #830  URB. EL COMANDANTE SAN JUAN PR   00924 | SAN JUAN |
| 1765. MEDINA TANCO, ISRAEL | HC-01  BUZON 12143 CAROLINA PR  00987 | SAN JUAN |
| 1766. MEDINA TORRES, NILDA | EXT. EL PRADO' CALLE JOSEFA BAEZ #63 AGUADILLA PR | AGUADILLA |
| 1767. MEDINA VEGA, ELBA | HC 03  9414 ESPINO CEIBA, PR | LARES |
| 1768. MEJIA COTTO, LIZAIDA | CALLE 14 BLOQ T-16 ALT. INTERAMERICANA TRUJILLO ALTO, PR  00976 | ADSEF |
| 1769. MEJIAS BLEASE, JUAN A. | HC-  #6 BOX  10299 YABUCOA, PR  00767-9787 | ADSEF |
| 1770. MELENDEZ  NIEVES, MADELINE | PO BOX  735 COMERIAO PR  00782 | COMERIO |
| 1771. MELENDEZ ALSINA, ELIZABETH | EVARISTO VAZQUEZ #121 BDA. POLVORIN CAYEY PR  00736 | CAYEY |
| 1772. MELENDEZ ALVARADO, BETTY | URB. SIERRA REAL BUZON 206 CAYEY PR  00736 | CAYEY |
| 1773. MELENDEZ ARROYO, NEREIDA | CALLE BALDORIOTY #35 YABUCOA PR  00767 | HUMACAO |
| 1774. MELENDEZ AYALA, MARIBEL | HC  03  BOX  9254 COMERIO PR  00782 | COMERIO |
| 1775. MELENDEZ CARRRILLO, ROBERTO | COND. PONCE DE LEON GDNS #402 GUAYNABO PR  0096 | GUAYNABO |
| 1776. MELENDEZ CORDERO, RENE Y. | PO BOX  1483 YABUCOA PR  00767 | SAN JUAN |
| 1777. MELENDEZ COSS, LESLIE CAROL | URB. HEAVENLY VIEW #5 GURABO PR  00778 | CAGUAS |
| 1778. MELENDEZ DE JESUS, EULALIA | PMB  479  PO BOX  2500 TOA BAJA PR  00951 | BAYAMON |
| 1779. MELENDEZ FALCON, DAISY | RR 03  BIX  10539 TOA  ALTA PR  00953 | ADFN |
| 1780. MELENDEZ GARCIA, MAYRAN | URB. RIVERVIEW V-15 CALLE 18 BAYAMON PR  00961 | BAYAMON |
| 1781. MELENDEZ GONZALEZ, ANGEL L. | PO BOX  395 VIEQUEZ, PR  00765 | VIEQUEZ |
| 1782. MELENDEZ IRIZARRY, ISAMAR | BO. TORTUGO RR #3 BOX  3452 SAN JUAN PR  00926 | SAN JUAN |
| 1783. MELENDEZ MELENDEZ, HELGA E. | SECTOR CANTERA AVE. ROBERTO DIAZ #13 CAYEY PR  00736 | CAYEY |
| 1784. MELENDEZ MOLINA, ANA M. | PO BOX  956 FLORIDA PR  00650 | FLORIDA |
| 1785. MELENDEZ NEGRON, MARIBEL Y. | URB. ESTANCIAS DE COAMO 7 CALLE OBISPO COAMO, PR  00769 | COAMO |
| 1786. MELENDEZ OCASIO, ISAURA | BOX  385 COROZAL PR  00783 | COROZAL |
| 1787. MELENDEZ ORTIZ, LOURDES | BO. SALTOS COLI APT. 854 OROCOVIS PR  00720 | OROCOVIS |
| 1788. MELENDEZ PIÑEIRO, ANA R. | PO BOX  185 MANATI PR  00674 | MANATI |
| 1789. MELENDEZ RAMIREZ, ADA E. | PO BOX  1599 AIBONITO PR  00705 | OROCOVIS |

48

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1790. MELENDEZ RAMIREZ, CARMEN V. | C/ CASIMIRO DUCHESHE 636 VILLA PRADES SAN JUAN PR 00724 | SAN JUAN |
| 1791. MELENDEZ RAMIREZ, MARAI T. | HC 01 BOX 5249 OROCOVIS, PR 00720 | OROCOVIS |
| 1792. MELENDEZ RAMOS, CARMEN N. | HC 07 BOX 3396 PONCE PR 00731 | PONCE |
| 1793. MELENDEZ RIVERA, ILIA E. | RR 01 BZN. 2285 CIDRA PR 00739 | CIDRA |
| 1794. MELENDEZ RIVERA, IVETTE | E-27 NSYSI STA. ROSA CAGUAS, PR 00725 | CAGUAS |
| 1795. MELENDEZ RIVERA, LAURA | BORINQUEN TOWER #3 APTO. 1308 SAN JUAN PR | SAN JUAN |
| 1796. MELENDEZ RIVERA, MARIA L. | C/ 6 E-44 URB. CIBOCO COROZAL, PR 00783 | COROZAL |
| 1797. MELENDEZ ROSA, EDWIN | PO BOX 1068 CEIBA PR 00735 | JUNCOS |
| 1798. MELENDEZ ROSARIO, LIZERDIA | URB. VALLE TOLIMA C/ VICTOR TORRES LIZARDI A-13 CAGUAS PR | CAGUAS |
| 1799. MELENDEZ RUBILDO, BARBARA | URB. BRISAS DEL VALLE CALE 11 I-10 NAGUABO, PR 00738 | LOIZA |
| 1800. MELENDEZ SANCHEZ, MIGUEL A. | PO BOX 2805 GUAYNABO PR 00970 | GUAYNABO |
| 1801. MELENDEZ SANTOS, LUIS A. | C/ MILAN #14 COND. PISOS DE CAPARRA PH-E GUAYNABO PR 00966 | SAN JUAN |
| 1802. MELENDEZ TORRES, NEYDA E. | HC 05 BOX 13024 JUANA DIAZ PR 00795 | JUANA DIAZ |
| 1803. MELENDEZ VARGAS, LOURDES | URB. JAIME L. DREW CALLE B #252 PONCE PR 00730 | PONCE |
| 1804. MENDEZ HECTOR L. | HC-03 BOX 14670 UTUADO PR 00641 | UTUADO |
| 1805. MENDEZ ALVARADO, RAMON E. | PO BOX 345 COAMO PR 00769 | PONCE |
| 1806. MENDEZ BADILLO, OMAYRA | HC 04 BOX 43305 HATILLO PR 00659 | HATILLO |
| 1807. MENDEZ CORDERO, MARIA E. | PO BOX 582 VICTORIA STATION AGUADILLA PR 00605 | AGUADILLA |
| 1808. MENDEZ DROSS, ZULMA | PO BOX 140175 ARECIBO PR 00614 | ARECIBO |
| 1809. MENDEZ FIGUEROA, MIGDALIA | PO BOX 557 LAS MARIAS PR 00670 | LAS MARIAS |
| 1810. MENDEZ MENDEZ, EVELYN | HC 05 BOX 10488 MOCA PR 00676 | MOCA |
| 1811. MENDEZ MENDEZ, JOSE | HC 01 BOX 4938 CAMUY PR 00627 | LARES |
| 1812. MENDEZ MERCADO, LISSETTE | HC 05 BOX 10739 | MOCA |
| 1813. MENDEZ OLMO, MISAEL | VILLAS DE CARRAIZO RR7 BOX 236 SAN JUAN PR 00926 | SAN JUAN |
| 1814. MENDEZ RIVERA, MARGARITA | URB. FAJARDO GARDENS CALLE CIPRES FAJARDO, PR 00738 | HUMACAO |
| 1815. MENDEZ RIVERA, VICTOR M. | BO. RODRIGUEZ OLMO CALLE A-28 ARECIBO PR 00612 | ARECIBO |
| 1816. MENDEZ ROMAN, JUANA | HC 08 BOX 84612 SAN SEBASTIAN PR | SAN SEBASTIAN |
| 1817. MENDEZ ROSA, JEANETTE | HC 4 BOX 13926 MOCA PR 00676 | MOCA |
| 1818. MENDEZ SALINAS, SERGIO | PO BOX 688 | AGUADILLA |
| 1819. MENDEZ, REYNALDO | PO BOX 40336 SANTURCE, PR 00940 | DEPT. FAM. |
| 1820. MENDOZA LABOY, JAVIER D. | PO BOX 719 YABUCOA PR 00767 | JUNCOS |
| 1821. MENDOZA ROLDAN, ELBA L. | URB. MONTE BRISAS 5 K-43 CALLE 12 FAJARDO PR 00738 | FAJARDO |
| 1822. MENDOZA RUIZ, OREALIS | URB. LA RIVIERA 1267 C/54SE SAN JUAN PR 00921 | SAN JUAN |
| 1823. MENENDEZ ROSARIO, COARLIS | URB. ONEILL C-18 MANATI PR 00674 | MANATI |
| 1824. MENLENDEZ PAGAN, BRENDA | PO BOX 1888 MANATI, PR 00674 | FLORIDA |
| 1825. MERCADO APONTE, WANDA N. | HC 04 BOX 5942 BARRANQUITAS, PR 00794 | BARRANQUITA |
| 1826. MERCADO BENIQUEZ, ALMA N. | PO BOX 206 ISABELA PR 00662 | ISABELA |
| 1827. MERCADO CAÑALES, ISAMARYS | 1066 CALLE MONTE FLORES ISABELA PR 00662 | ISABELA |
| 1828. MERCADO DIAZ, IVETTE | URB. LA RIVERA | ARROYO |

49

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CALLE 1 BLQ. B-9 ARROYO PR  00714 | |
| 1829.    MERCADO ESTREMERAS, JUAN A. | HC-1 BOX  3190 QUEBRADILLA, PR  00678 | DEPT. FAM. |
| 1830.    MERCADO LUGO, ARLENE | URB. VILLA MAR CALLE ALTLANTICO C-28 GUAYAMA, PR  00784 | GUAYAMA |
| 1831.    MERCADO MATOS, MARGARITA | CALLE TURPIAR #3140 URB. VILLA DEL CARMEN PONCE PR  00716 | PONCE |
| 1832.    MERCADO MEDINA, CARMEN B. | 443  AVE. NOEL ESTRADA ISABELA PR  00662 | AGUADILLA |
| 1833.    MERCADO MEDINA, OLGA I. | HC 03  BZN. 17050 QUEBRADILLA PR  00678 | SAN SEBASTIAN |
| 1834.    MERCADO NIEVES, HILDA L. | CALLE CASIMIRO PEREZ #32 ISABELA PR  00662 | ISABELA |
| 1835.    MERCADO PAGAN, EDGARDO | RES. LAS CASAS EDIF. 26 APTO. 308 SAN JUAN PR  00915 | SAN JUAN |
| 1836.    MERCADO RIOS, WILLIAM | C/ DR. E. QUIÑONES #CK-6 TOA BAJA PR  00949 | INST.JUVENILES |
| 1837.    MERCADO RUIZ, MALIDNA | BOX  499 CASTAÑER, PR  00631 | ADJUNTAS |
| 1838.    MERCADO SANTIAGO, FELIX | CALLE LAS MARIAS #1 UTUADO PR  00641 | UTUADO |
| 1839.    MERCED CALDERON, RAQUEL | C/A CELESTIONO SOLA 2-J-9  BAIROA PARTK CAGUAS, PR  00725 | JUNCOS |
| 1840.    MERCED LOPEZ, LUZ E. | URB. LAS LEANDRAS C/7 H-3 HUMACAO PR  00791 | HUMACAO |
| 1841.    MERCED TIRADO, ELSA I. | HC  45  BOX  13815 CAYEY PR  00736 | CAYEY |
| 1842.    MERCEDES GUZMAN, LEONOR | URB. SANTA JUANA II D-16  CALLE 2 CAGUAS, PR  00725 | JUNCOS |
| 1843.    MERDED ALICEA, CARMEN A | CALLE D SUR #109 BDA. NUEVA GURABO PR  00718 | CIDRA |
| 1844.    MERDED CALDERON, NOSMARIE | HC  06  BOX  75877 CAGUAS, PR  00725 | CAGUAS |
| 1845.    MERLY VELEZ, LUIS E. | CALLE 10  H-47 URB. VILLANUEVA CAGUAS, PR  00725 | CAGUAS |
| 1846.    MIELES MORALES, CARMEN I | PO BOX  11 HATILLO PR  00659 | HATILLO |
| 1847.    MILLAN RAMOS, CARLOS A. | URB. ESTANCIAS DE SAN PEDRO I-51 C/ SAN LUCAS FAJARDO, PR 00730 | FAJARDO |
| 1848.    MILLET PIÑEIRO, HERIBERTO | AVE, FELIX ALDARONDO SANTIAGO BUZON 1458 ISABELA PR  00 | ARECIBO |
| 1849.    MINGUELA VELEZ, MIRMA | CALLE DEVERGE #24 HORMIGUEROS PR  00660 | HORMIGUEROS |
| 1850.    MIRANDA ADORNO, RAUL C. | URB. LA ESPERANZA CALLE 10 K-5 VEGA ALTA PR  00692 | VEGA BAJA |
| 1851.    MIRANDA DE JESUS, RICHARD L. | PO BOX  119 BO. CARICABOA JAYUYA PR  00664 | JAYUYA |
| 1852.    MIRANDA DE LA ROSA, IRIS | CARR. 474 BUZON 104-D BO. MORA CARR #2 INTE. AGUADILLA PR  00662 | AGUADILLA |
| 1853.    MIRANDA ORTIZ, MARITZA | CALLE 526 BLOQUE 1983 VILLA CAROLINA CAROLINA PR  00985 | SAN JUAN |
| 1854.    MIRANDA PEÑA, LECKMEE M. | URB. 3 T 112 CALLE HIGUERA ISABELA PR  00662 | AGUADILLA |
| 1855.    MIRANDA QUIÑONES, MYRNA | PO BOX 1746 TOA BAJA PR  00951 | HATO REY |
| 1856.    MIRANDA RIVERA, ALEJANDRO | HC-02  BOX  5083 COMERIO PR  00782 | COMERIO |
| 1857.    MIRANDA ROSADO, MARIA I. | URB. COLINAS C/ MANC. ROSADO A-25 COROZAL PR  00728 | BAYAMON |
| 1858.    MIRANDA SANTIAGO, MAYDA DEL R. | CALLE 3# 30  BDA. CAUSELLS PONCE PR  00731 | JUANA DIAZ |
| 1859.    MIRANDA TORRES, HERMELINDA | PO BOX  520 TOA ALTA PR  00954 | ADFAN |
| 1860.    MIRANDA TORRES, MARIBEL | PO BOX  74 BARRANQUITAS, PR  00754 | BARRANQUITAS |
| 1861.    MOJICA BULTRON, SONIA M. | URB. COVADONGA CALLE 18 365 BAYAMON PR  00960 | HATO REY |
| 1862.    MOJICA PEÑA, YAJAIRA | PO BOX  1507 JUNCOS PR  00771 | LAS PIEDRAS |
| 1863.    MOJICA RAMIREZ, CARMEN | PO BOX  986 | GURABO |

50

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | SAN LORENZO PR 00754 | |
| 1864.   MOLINA ACEVEDO, PATRICIA | CALLE 2 C #24  SEC. 2C BONEVILLE HEIGTS CAGUAS, PR  00725 | CIDRA |
| 1865.   MOLINA AYALA, ELIANID | PO BOX  1015 VIEQUEZ, PR  00765 | DEPT. FAM. |
| 1866.   MOLINA CABRERA, ADA R. | HC 1 BOX  5060 COROZAL, PR  00783 | DEPT. FAM. |
| 1867.   MOLINA CABRERA, MISAEL | HC 01  BOX  5060 COROZAL, PR 00783 | BAYAMON |
| 1868.   MOLINA CRUZ, ELIZABETH | HC  03  BOX  7351 COMERIO PR  00782 | COMERIO |
| 1869.   MOLINA CRUZ, YAMILETTE | PO BOX  960 VILLALBA PR  00766 | VILLALBA |
| 1870.   MOLINA ESTRONZA, BLANCA G. | URB. VALLE ARRRIBA 69 CALLE CAOBA COAMAPOR  00769 | COAMO |
| 1871.   MOLINA FELICIANO, GUADALUPE | CALLE IGUALDAD' URB. ALTAMIRA CAS B- 13 FAJARDO, PR  00738 | FAJARDO |
| 1872.   MOLINA FERRER, MARIA DEL C. | C/ 115 BP 10 JARDINES COUTRY CLUB CAROLINA PR  00983 | SAN JUAN |
| 1873.   MOLINA NEGRON, CARMEN S. | 107  PARC. PUNTA PALMAS BARCELONETA PR  00617 | ARECIBO |
| 1874.   MOLINA OLMO, ANGELA | RR-6 BOX  9278-A SAN JUAN PR 00926 | SAN JUAN |
| 1875.   MOLINA OSOSRIO, RAFAEL | HC 01  BOX  6825 PARCELAS VIEQUEZ LOIZA PR  00772 | LOIZA |
| 1876.   MOLINA RODRIGUEZ, WILDA E. | PO BOX  1361 UTUADO PR  00641 | UTUADO |
| 1877.   MOLINA SANTIAGO, DENNIS | URB. LA GUADALUPE CALLE LA MILAGROSA 1912 PONCE PR  00732 | COAMO |
| 1878.   MOLINA SANTIAGO, GLORIA I. | HC 01  BOX  4618 BO. QUEBRADILLAS, BARRANQUITAS PR  00794 | BARRANQUITAS |
| 1879.   MOLINA TORRES, LILLIAM | CALLE 6 F-10 URB. RIBERAS DEL RIO BAYAMON PR  00959 | SAN JUAN |
| 1880.   MOLINA VELAZQUEZ, MATILDE | COOP DE VIVIENDAS TORRES DE CAROLINA APT. 610 CAROLINA PR  00979 | SAN JUAN |
| 1881.   MONELL TORRES, DORIS | CALLE SAN MARCOS P- 4 URB. MARIOLGA CAGUAS, PR  00725 | CAGUAS |
| 1882.   MONETT DEL VALLE, MARIA DEL C. | HC  30  BOX  33155 SAN LORENZO PR  00754 | SAN LORENZO |
| 1883.   MONGE, ROSA H. | BOX 78 TRUJILLO ALTO PR  00977 | SAN JUAN |
| 1884.   MONROIG  MUÑIZ, JOSE L. | BUZON 16 COMUNIDAD MONTILLA SECTOR LA CANCHA ISABELA, PR  00662 | ISABELA |
| 1885.   MONROIG NIEVES, WANDA | URB. VISTA AZUL CALLE 7 F-6 ARECIBO, PR  00612 | ARECIBO |
| 1886.   MONTALVO COLLAZO, YALETZA | PO BOX  2525 SUITE 27 UTUADO PR  00641 | ARECIBO |
| 1887.   MONTALVO CORREA, LEODANEL | BOX 526 GARROCHALES, PR  00652 | ARECIBO |
| 1888.   MONTALVO CRUZ, JORGE | HC  02  BOX  1108 LAJAS PR  00667 | LAJAS |
| 1889.   MONTALVO ESCRIBANO, DEBORAH | URB. VILLA NUEVA CALLE 24  F-56 CAGUAS, PR  00727 | CAGUAS |
| 1890.   MONTALVO LAFONTAINE, MARIA D.A. | RUTA 9 BUZON 3001 AGUADILLA RP  00603 | AGUADILLA |
| 1891.   MONTALVO REYES, VICTOR | BASE RAMEY 320-A CALLE WING AGUADILLA RP  00603 | ISABELA |
| 1892.   MONTALVO RIVERA, JEANNETTE | PO BOX  222 BO. SANTA BARBARA JAYUYA, PR | JAYUYA |
| 1893.   MONTALVO VEGA, CARMEN M. | URB. SABANA H-25  C/ MEJICO SABANA GRANDE PR  00637 | SAN GERMAN |
| 1894.   MONTAÑEZ FLORES, LUZ M. | HC-1  BOX  5082 YABUCOA PR  00767 | MAUNABO |
| 1895.   MONTAÑEZ JOHNSON, GLENDA J. | URB. OPEN LAND C/O LOT #424 SAN JUAN PR  00923 | SAN JUAN |
| 1896.   MONTE VAZQUEZ, LOURDES | VILLA TULIPAN F-37 URB. EL PANTIO TOA BAJA PR  00949 | SAN JUAN |
| 1897.   MONTERO MARQUEZ, NELLIE | C/16 AD-27 VALENCIA BAYAMÓN, PR  00959 | DEPT. FAM. |
| 1898.   MONTERO PAGAN, NANCY | ESTANCIAS DEL GOLF #452 CALLE JUAN H. CINTRON PONCE PR  00730 | PONCE |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1899.    MONTES LOPEZ, JOSEFINA | PO BOX 1905<br>UTUADO PR  00641 | UTUADO |
| 1900.    MONTES MIRANDA, EDWIN J. | HC  01  BOX  5335<br>CIALES PR  00638 | UTUADO |
| 1901.    MONTIJO GONZALEZ, ESTRELLA | HC-02  BOX  6406<br>UTUADO PR  00641 | ARECIBO |
| 1902.    MONTILLA SIBERIO, ISRAEL | PUEBLO NUEVO 348<br>CALLE MONTE VERDE<br>ISABELA PR  00622 | AGUADILLA |
| 1903.    MONTILLA SIVERIO, NORMA | 181  CALLE JOSE CHEITO<br>CORCHADO<br>ISABELA PR | ISABELA |
| 1904.    MORA REYES, OMAYRA E. | HC  01  BOX  10136<br>COAMOPR 00769 | SANTA ISABEL |
| 1905.    MORALES  ARZUAGA, IVETTE | PO BOX  51547<br>TOA ALTA, PR  00950-1547 | ADSEF |
| 1906.    MORALES BERRIOS, MARIAN AXEL | URB. PASEO SLOY MAR 510<br>ESTELLA DEL MORO<br>JUANA DIAZ PR  00795 | PONCE |
| 1907.    MORALES BURGOS, ELENA | PO BOX  607061<br>BMS  508<br>BAYAMON PR  00960 | BAYAMON |
| 1908.    MORALES CACERES, FELIPE | PO BOX  1442<br>YABUCOA, PR  00676 | MAUNABO |
| 1909.    MORALES CASILLAS, WANDA | PO BOX  769<br>TRUJILLO ALTO PR  00977 | SAN JUAN |
| 1910.    MORALES COLON, JOSE A. | HC 02  BOX  11403<br>MOCA PR  00676 | AGUADILLA |
| 1911.    MORALES COLON, REYES | PO BOX  344<br>COMERIO, PR  00782 | COMERIO |
| 1912.    MORALES CRESPO, LUCIA M. | HC-4  BOX  41350<br>AGUADILLA PR  00603 | AGUADILLA |
| 1913.    MORALES CRUZ, GLORIMAR | PO BOX  440<br>LOIZA PR  00772 | LOIZA |
| 1914.    MORALES ENCARNACION, HOMERO | CUITE 214  PO BOX  43002<br>RIO GRANDE PR  00745 | SAN JUAN |
| 1915.    MORALES FIGUEROA, NELIDA | PO BOX  682<br>COMERIO, PR  00782 | COMERIO |
| 1916.    MORALES FLORES, NELDY | PO BOX  1647<br>CABO ROJO PR  00623 | HORMIGUEROS |
| 1917.    MORALES GOITIA, LUIS | HC 05  BOX  91489<br>ARECIBO PR  00612 | ARECIBO |
| 1918.    MORALES GONZALEZ, ALEXIS | HC-4 40900<br>HATILLO PR  00658 | DEPT. FAM. |
| 1919.    MORALES GONZALEZ, GENOVEVA | URB. ISABEL LA CATOLICA A-7<br>AGUADA PR  00602 | AGUADILLA |
| 1920.    MORALES GONZALEZ, XIOMARA L. | CALLE CABETO CLEMENTE 418<br>BO. COCO NUEVO<br>SALINAS PR  00751 | CAYEY |
| 1921.    MORALES GUILBE, EILEEN M. | BO. CALZADA 116 MERCEDITA PR 00715 | PONCE |
| 1922.    MORALES HERNANDEZ, AIDA | PO BOX 370<br>MOCA PR  00676 | AGUADA |
| 1923.    MORALES HERNANDEZ, DAVID | CALLE AMBAR #309<br>MOCA, PR  00676 | AGUADILLA |
| 1924.    MORALES JIMENEZ, IVETTE | CALLE PAGUIL Q-3<br>URB. JARDINES DE CATAÑO<br>CATAÑO PR  00962 | SAN JUAN |
| 1925.    MORALES LABOY, MARIA I. | PARQUE TERRALINDA #2202<br>TRUJILLO ALTO, PR  00976 | SAN JUAN |
| 1926.    MORALES LARREGUI, VICTOR M. | URB. ONEILL C-14<br>MANATI PR  00674 | MANATI |
| 1927.    MORALES LOPEZ, WALESKA M. | PO BOX  532<br>LARES, PR  00669 | LARES |
| 1928.    MORALES MARADIAGA, JASON | CALLE ROSAFORT A-13<br>BRISAS DE HATILLO<br>HATILLO PR | QUEBRADILLAS |
| 1929.    MORALES MARRERO, OSVALDO L. | PO BOX  1011<br>BARRANQUITAS PR  00794 | JUANA DIAZ |
| 1930.    MORALES MATHEW, MAYRA I. | URB. VILLA HUMACAO<br>CALLE 3 L-38<br>HUMACAO PR  00791 | HUMACAO |
| 1931.    MORALES MEDINA, JEANETTE | PO BOX  7267<br>CAROLINA PR  00986 | CAROLINA |
| 1932.    MORALES ORTIZ, EUGENIO | BDA. CAMBALCHE #13<br>COAM PR  00769 | COAMO |
| 1933.    MORALES PAGON, MONICA | BO. CORAZON<br>C/ PERPETUO  SOCORRO #83-9<br>GUAYAMA PR | ARROYO |
| 1934.    MORALES PEREZ, LUIS A. | BO. ESPINAL CALLE B<br>BUZON 102<br>AGUADA PR  00602 | AGUADILLA |
| 1935.    MORALES PEREZ, WANDA I | PO BOX  63<br>CASTAÑER PR  00631 | CASTAÑER |
| 1936.    MORALES PIÑERO, CHASITY | CALLE 11 ARL 24<br>URB. VALENCIA<br>BAYAMÓN, PR  00949 | DEPT. FAM. |
| 1937.    MORALES RAMOS, LISA | ISLOTE II C/ 8 #20<br>ARECIBO PR  00612 | MANATI |
| 1938.    MORALES RIOS, AWILDA | PO BOX  976 | YABUCOA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | YABUCOA, PR  00767 | |
| 1939.    MORALES RIVERA, CARMEN M. | PASEO 10 #291 VILLA OLIMPICA RIO PIEDRAS PR  00924 | SANTURCE |
| 1940.    MORALES RIVERA, MARITZA | CALLE 1 URB. FERRER NO. 37 CIDRA, PR 00739 | CIDRA |
| 1941.    MORALES RODRIGUEZ, CARLOS R. | PO BOX  9300688 SAN JUAN PR  00930 | HATO REY |
| 1942.    MORALES ROSARIO, SONIA I. | PO BOX  1273 MAUNABO, PR  00723 | MAUNABO |
| 1943.    MORALES SANCHEZ, FRANCES E. | PO BOX  2 LAS PIEDRAS PR  00771 | HUMACAO |
| 1944.    MORALES TORRES, IVERDIALIZ | HC  3  BOX  3216 AGUADILLA PR  00603 | ISABELA |
| 1945.    MORALES VAZQUEZ, LOURDES | URB. BALDORIOTY 2615 CALLE GUARDIAN PONCE PR  00728 | PONCE |
| 1946.    MORALES VAZQUEZ, MARINA E. | CALLE CANARIAO BUXON 135 REPT. SAN JOSE CAGUAS PR | CAGUAS |
| 1947.    MORALES VELAZQUEZ, ADALISA | PO BOX  462 LAJAS PR  00667 | LAJAS |
| 1948.    MORALES VELEZ, MARIA C. | COMUNIDAD LAS 500 CALLE ESPERALDA 115 ARROYO PR | ARROYO |
| 1949.    MORALES VELEZ, ROSALIA | APARTADO 253 LARES PR  00669 | LARES |
| 1950.    MORALES VILLANUEVA, MILAGROS | HC002  BZN. 2348 PALMAR ARRIBA AGUADILLA PR  00603 | AGUADILLA |
| 1951.    MORENO GONZALEZ, ROSALINA | REPA. MINERVA NUM. 6 AGUADA, PR | AGUADA |
| 1952.    MORENO PARSONS, SANDRA | URB. LOMA LATA CALLE 3-C 11 CAROLINA RP  00987 | HATO REY |
| 1953.    MORENO ROSADO, MARICELY | CALLE BENITEZ E-22 URB. SIERRA BERDECIA GUAYNABO PR  00969 | GUAYNABO |
| 1954.    MORENO SANTIAGO, MARJORIE | HC  7  BOX  32961 HATILLO PR  00659 | HATILLO |
| 1955.    MOREU LOPEZ, JOSEFINA | PO BOX  2152 GUAYNABO PR  00970 | GUAYNABO |
| 1956.    MOTTA RAMIREZ, JANETTE | CALLE H  NORTE A-64 URB. MONTE BRISAS FAJARDO, PR  00738 | CAROLINA |
| 1957.    MOULIER SANTANA, MIGDALIA | PO BOX  473 NAGUABO PR  00718 | HUMACAO |
| 1958.    MOYA GONZALEZ, CARMEN M. | RODRIGUEZ OLMO A-20 ARECIBO PR  00612 | HATILLO |
| 1959.    MOYA GONZALEZ, DANIEL | BOX  574 HATILLO PR  00659 | ARECIBO |
| 1960.    MOYA NIEVES, EVELYN | BOX  574 HATILLO PR  00659 | HATILLO |
| 1961.    MOYA SOTO, LUZ M. | HC  04  BOX  42303 HATILLO PR  00659 | ARECIBO |
| 1962.    MOYA VALLE, JOSE | URB. 3T C/ ROBLES #61 ISABELA, PR  00662 | ISABELA |
| 1963.    MULERO BAEZ, MERCEDES | RIO PLANTATION CALLE 2 ESTE #49 BYAMAON PR  00961 | SAN JUAN |
| 1964.    MULERO ORTIZ, REINALDO | C/ SAN JULIAN #1633 URB. SAGRADO CORAZON RIO PIEDRAS PR  00926 | SAN JUAN |
| 1965.    MUÑIZ CARRIL, MIGUEL A. | 1114 AVE. ARCADIO ESTRADA LINARES SAN SEBASTIAN, PR  00685 | SAN SEBASTIAN |
| 1966.    MUÑIZ MALDOANDO, NELIDA | PO BOX  670 PEÑUELAS, PR  00624 | GUAYANILLA |
| 1967.    MUÑIZ ORTIZ, LIZABEL | PO BOX  105 ENSENADA PR  00647 | SABANA GRANDE |
| 1968.    MUÑIZ RODRIGUEZ, EARLY | PO BOX 63 LAS MARIAS PR 00690 | LAS MARIAS |
| 1969.    MUÑIZ ROSADO, AIDA L. | PO BOX  154 CAMUY PR  00627 | CAMUY |
| 1970.    MUÑIZ SANTOS, GLADYS | URB. VILLA FLORES CALLE GIRASOL #2554 PONCE PR  00716 | PONCE |
| 1971.    MUÑOZ ALFARO, NAPOLEON | PO BOX  292 ISABELA, PR  00662 | ISABELA |
| 1972.    MUÑOZ AMADEO, RAFAEL | HC-01  BOX  10452 GURABO PR  00778 | GURABO |
| 1973.    MUÑOZ COLON, NILDA M. | APARTADO 1880 JUANA DIAZ PR  00795 | PONCE |
| 1974.    MUÑOZ DE ROMAN, BRUNILDA | URB. MEDINA CALLE4 C-39 ISABELA, PR | ISABELA |
| 1975.    MUÑOZ LAUREANO, MAGALY | PO BOX  1108 SANLORENZO PR  00754 | CAGUAS |
| 1976.    MUÑOZ LOPEZ, TANIA M. | COND. PORTALES DE SAN JUAN APT. B 110 SAN JUAN PR  00924 | CAROLINA |

53

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| 1977. MUÑOZ PAGAN, MARAI L. | HC-3 BOX 15459 JUANA DIAZ, PR 000795 | JUANA DIAZ |
| 1978. MUÑOZ PEREZ, NIVIA | CALLE ANDINO C-A 6 VANSCOY BAYAMON PR 00957 | BAYAMON |
| 1979. MUÑOZ RODRIGUEZ, ELIZABETH | HC 30 BOX 30556 SAN LORENZO PR 00754 | CAGUAS |
| 1980. MUÑOZ RODRIGUEZ, IRIS M. | 7 CALLE LOS ROBLES CAMUY PR 00627 | CAMUY |
| 1981. MUÑOZ RODRIGUEZ, SAMUEL | URB. OCAN VIEW CALLE 4-B-3 ARECIBO PR 00612 | ARECIBO |
| 1982. MUÑOZ SERRANO, MARIA | A – 13 CALLE I VILLAS DE LEVITTOWN TOA BAJA PR 00949 | SAN JUAN |
| 1983. MURIEL NIEVES, HECTOR L. | URB. LUCHETTI 1 PEDRO M. RIVERA #80 MANATI, PR | MANATI |
| 1984. MURIEL SUSTACHE, MARISELA | PO BOX 1832 YABUCOA, PR 00767 | YABUCOA |
| 1985. NARVAEZ MORALES, VILMA | RR-7 BOX 16595 TOA ALTA, PR 00953 | BAYAMON |
| 1986. NATAL REYES, JOSE A. | URB. VISTA DEL SOL CALLE E #49 COAMO, PR 00769 | COAMO |
| 1987. NATAL ROBLES, WANDA | HC 02 BOX 7447 BARRANQUITAS PR 00794 | COMERIO |
| 1988. NATER ARROYO, MARIA DEL C. | C/ C # QQ 15 EXT. ALTURAS VEGA ALTA PR 00693 | VEGA ALTA |
| 1989. NAVARRO ANDINO, MARIA I. | URB. LEVITTOWN FM 5 C/ JOSE P. H. HERNANDEZ TOA BAJA PR 00949 | BAYAMON |
| 1990. NAVARRO NAZARIIO, ELIZ N. | COND. VILLA DEL GIGANTE #500 C/ PASEO REAL APT. 520 CAROLINA, PR 00987 | SAN JUAN |
| 1991. NAVAS VELEZ, ANTONIA | CALLE PAMER #10 LARES PR 00669 | LARES |
| 1992. NAVEDO PERELEZ, MILDRED E. | PO BOX 428 BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 1993. NAVEDO ROSADO, MARILYN | HC-77 #9584 BAJURA, ALMIRANTE VEGA ALTA PR | BAYAMON |
| 1994. NAVEDO VELAZQUEZ, CARMEN L. | PO BOX 286 CEIBA PR 00735 | NAGUABO |
| 1995. NAVEDO VILLATORO, YOLANDA | PASEO ALEGRES E-2349 LEVITTOWN PR 00949 | BAYAMON |
| 1996. NAZARIO DE MONTALVO, VILMA | 100 AVE. PEDRO ALBIZU CAMPO SUITE 115 CABO ROJO PR 00623 | CABO ROJO |
| 1997. NAZARIO TORRES, BRENDA | C/ URSULA CARDONA 3230 LAS DELICIAS PONCE PR 00728 | PONCE |
| 1998. NAZARIO TORRES, NORA E. | HC 04 BOX 25032 LAJAS PR 00667 | LAJAS |
| 1999. NAZARIO VEGA, MARISOL | 165 BDA. LAJES PONCE PR 00716 | PONCE |
| 2000. NAZARIO WEBER, HEBE DEL C. | PO BOX 357 SABANA GRANDE PR 00637 | YAUCO |
| 2001. NEGAGLIONI FIGURA, CARMELINA | PONCE SOL Y MAR CALLE ESTRELLA DE MAR JUANA DIAZ, PR 00795 | PONCE |
| 2002. NEGRON BONILLA, EDDA L. | PO BOX 68 VILLALBA PR 00766 | PONCE |
| 2003. NEGRON BRUNO, MYRNA L. | HC-02 BOX 46421 VEGA BAJA, PR 00693 | VEGA ALTA |
| 2004. NEGRON CABAN, ESTRELLA L. | PO BOX 922 BARCELONETA PR 00617 | ARECIBO |
| 2005. NEGRON CEBALLOS, NOELIA | PO BOX 257 LUQUILLO PR 00773 | CAROLINA |
| 2006. NEGRON COLON, KARENLEE | HC 74 BOX 6028 NARANJITO PR 00719 | NARANJITO |
| 2007. NEGRON LOPEZ, ABISAY | 87 CALLE CEIBA FLORIDA PR 00650 | MANATI |
| 2008. NEGRON MALDONADO, MARTHA | CALLE 60-3 BLOQ. 53 #13 REXVILLE, BAY. PR 00957 | BAYAMON |
| 2009. NEGRON MARTINEZ, MELISSA | HC-01 BOX 3759 UTUADO PR 00641 | CIALES |
| 2010. NEGRON MERCADO, NIVIA I. | PO BOX 323 FLORIDA PR 00650 | FLORIDA |
| 2011. NEGRON MILLAN, IVONNE | #204 URB. VILLAS SAN CRISTOBAL I LAS PIEDRAS, PR 00771 | LAS PIEDRAS |
| 2012. NEGRON OLIVERA, EVELYN | C/ 8 H-4 URB. LA ESPERANZA VEGA ALTA, PR 00692 | VEGA BAJA |
| 2013. NEGRON ORTIZ, NEREIDA | 6 URB. SAN GABRIEL MOROVIS, PR 00687 | MOROVIS |
| 2014. NEGRON OSORIO, YARITZA | PO BOX 68 CANOVANAS, PR 00729 | RIO GRANDE |
| 2015. NEGRON REYES, IRIS A. | VICTOR ROJAS #2 CALLE C 142 ARECIBO PR 00612 | ARECIBO |

54

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| 2016. | NEGRON RIVERA, BRUNILDA | CALLE 90 BLQ. 92-68 CAROLINA PR  00985 | SAN JUAN |
| 2017. | NEGRON RIVERA, MAYLINES | PO BOX  160 COROZAL, PR 00783 | TOA ALTA |
| 2018. | NEGRON SANTIAGO, CARMEN | URB. LOS CAOBOS 1809 CALLE GUAYNABO PONCE PR  00716 | PONCE |
| 2019. | NEGRON TORRES, CLEMENTE | HC  3  BOX  60078 ARECIBO PR  00612 | ARECIBO |
| 2020. | NEGRON VEGA, KAREN LIZ | PASEO CALMA #3348 3ER. SECC. LEVITTOWN, PR  00949 | SAN JUAN |
| 2021. N. | NEGRON VELAZQUEZ, ELSA | PO BOX  1401 BARCELONETA, PR  00617 | BARCELONETA |
| 2022. | NEVAREZ RIVERA, MARICARMEN | URB. CERROMONTE CALLE 2 B-25 COROZAL, PR 00783 | BAYAMON |
| 2023. | NICOLA ALTIERY, EDWIN | HC  04  BOX  42743 MAYAGUEZ PR  00680 | MAYAGUEZ |
| 2024. | NIEVA PEÑA, ROSALYN | CALLE SABEL 124 BORIQUEN VALLEY CAGUAS, PR  00725 | CAGUAS |
| 2025. | NIEVES BAEZ, FLOR Y. | BOX  1155 MOROVIS, PR  00687 | VEGA ALTA |
| 2026. | NIEVES BORDOY, NELSON | HC 5 BOX  56880 AGUADILLA PR  00603 | AGUADILLA |
| 2027. | NIEVES CARDONA, LUZ N. | PO BOX  570 SAN SEBASTIAN, PR | SAN SEBASTIAN |
| 2028. | NIEVES CORTES, MARIA G. | HC 7 BOX  38919 AGUADILLA, PR  00603 | AGUADILLA |
| 2029. | NIEVES CRUZ, LETICIA | HC-3  BOX  8176 CANOVANAS, PR  00729-9720 | LOIZA |
| 2030. DEL C. | NIEVES DE JESUS, LIZELIE | PO BOX  141865 ARECIBO, PR  00614 | MANATI |
| 2031. | NIEVES DEL VALLE, ELSIE M. | CALLE LAUREANO VEGA D-5 VEGA ALTA PR | SAN JUAN |
| 2032. | NIEVES DIAZ, ISRAEL | PO BOX  708 VIECTORIA STATION AGUADILLA PR  00605 | AGUADILLA |
| 2033. | NIEVES FIGUEROA, LIZ A. | HC  73  BOX  4773 NARANJITO, PR  00719 | NARANJITO |
| 2034. | NIEVES FREITAS, BETZAIDA | PO BOX 43001 APARTADO 406 RIO GRANDE, PR 00745 | DEPT. FAM. |
| 2035. GERTRUDIS | NIEVES GONZALEZ, | HC  05  BOX  10586 | MOCA |
| 2036. ENRIQUE | NIEVES HERNANDEZ, | BOX 123 MOCA PR  00673 | AGUADA |
| 2037. | NIEVES LEBRON, OCTAVIO | PO BOX  7000 SUITE 73 SAN SEBASTIAN PR  00685 | MOCA |
| 2038. | NIEVES LEBRON, ROBERTO | HC  05  BOX  35239 SAN SEBASTIAN PR  0685 | SAN SEBASTIAN |
| 2039. | NIEVES LUGARDO, ELIDIA | PO BOX  901 CAROLINA PR  00986 | CAROLINA |
| 2040. | NIEVES MATIAS, ANTONIA M. | C/ LOPEZ LANDRON SANTIAGO IGLESIAS SAN JUAN PR  00921 | GUAYNABO |
| 2041. | NIEVES MENA, LAURA | URB. CATALUÑA C-6 CALLE 9 BARCELONETA PR  00617 | BARCELONETA |
| 2042. | NIEVES NAVAS, ADALBERTO | URB. HACIENDA TOLEDO 50 C. VALENCIA ARECIBO PR  00612 | ARECIBO |
| 2043. | NIEVES ORTIZ, DIANA L. | CALLE JUAN MOREL CAMPOS Q-7 URB. BORINQUEN CABO ROJO PR  00623 | CABO ROJO |
| 2044. | NIEVES ORTIZ, JUAN A. | URB. EL CULEBRINAS CALLE PINO I-7 SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 2045. | NIEVES PEREZ, MARIANA | CALLE PALMER #6 TOA ALTA PR  00953 | COROZAL |
| 2046. | NIEVES REJAS, MARTA | URB. SAVOY HILLS D-17  CALLE I BAYAMON PR  00956 | BAYAMON |
| 2047. | NIEVES RIVERA, GLORIA | REPARTO TERESITA CALLE 37  A.R. 9 BAYAMON PR  00961 | SAN JUAN |
| 2048. | NIEVES RIVERA, XAYMARA | EXT. SYLVIA C-1 CALLE 1 COROZAL, PR  00783 | BAYAMON |
| 2049. | NIEVES ROMAN, LUIS A. | BOX 2163 SAN GERMAN, PR 00683 | GUANICA |
| 2050. | NIEVES SALGADO, NITZA I. | C/ 5  PARCELA #86 BO. PLAMAS CATAÑO, PR  00962 | SAN JUAN |
| 2051. | NIEVES SANCHEZ, GERALD | RES MANUEL A. PEREZ EDIF H-3  APT. 21 SAN JUAN PR  00923 | SAN JUAN |
| 2052. | NIEVES SANCHEZ, HERMINIA | CALLE SOLEDAD N''UM. 32 RIO GRANDE PR  00745 | CANOVANAS |

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| 2053. | NIEVES SANTOS, NOEMI | RR #6 BOX 11469<br>SAN JUAN PR 00926 | CUPEY |
| 2054. | NIEVES SERRANO, ENEIDA | APARTADO 5255<br>SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2055. | NIEVES SIFRE, YADIRA | BO. ESPINAR B-113<br>AGUADA, PR 00602 | AGUADA |
| 2056. | NIEVES TORRENS, GISELA | ALTURAS DE FLAMBOYAN<br>CALLE 18 EE-15<br>BAYAMON PR 00959 | BAYAMON |
| 2057. M. | NIGAGLIONI IRAOLA, IVONNE | C/ MIRLO #963<br>COUNTRY CLUB<br>SAN JUAN PR 00924 | SAN JUAN |
| 2058. | NOVALES PEREZ, MERCEDES | HC 02 5262<br>LARES PR 00669 | LARES |
| 2059. | NOVOA CENTENO, ANA L. | HC 03 BOX 59053<br>ARECIBO, PR | ARECIBO |
| 2060. | NUÑEZ RIVERA, HERIBERTO | CIUDAD SENORIAL<br>C/ NOBLE A-26 #65<br>SAN JUAN PR 00926 | SAN JUAN |
| 2061. | O'FARRIL QUIÑONES, ANA I. | PO BOX 7733<br>CAROLINA PR 00985 | CANOVANAS |
| 2062. | O'NEIL ORTIZ, JOHANNA | PARQUE ARCO IRIS 227<br>CALLE 2 APT. 259<br>TRUJILLO ALTO PR 00976 | BAYAMON |
| 2063. RAFAELA | O'NEILL QUIÑONES, | CALLE 1 F-11<br>URB. CONDADO MODERNO<br>CAGUAS, PR 00725 | GURABO |
| 2064. A. | OCASIO ALGARIN, CARMEN | PO BOX 2100 SUITE 113<br>TOA BAJA PR 00951 | TOA BAJA |
| 2065. | OCASIO ALICEA, MARTIN | BOX 1213<br>BAYAMÓN, PR 00960 | DEPT. FAM. |
| 2066. | OCASIO ARCE, MARCOS A. | HC 01 BOX 4057<br>UTUADO PR 00641 | ARECIBO |
| 2067. | OCASIO BERRIOS, ROSA M. | CALLE AZAFRAN I. 5<br>URB. QUINTAS DE VILLA MAR<br>DORADO PR 00646 | BAYAMON |
| 2068. | OCASIO DEL VALLE, GABRIEL | URB. MIRAFLORES 40-4<br>CALLE 45<br>BAYAMON PR 00957 | SAN JUAN |
| 2069. | OCASIO ESPINOSA, VICKY D. | C/39 BLOQ. M-12<br>EXT. PARQUE ECUESTRE<br>CAROLINA, PR 00987 | ADSEF |
| 2070. | OCASIO GARCIA, ROBERTO | PO BOX 9213<br>HUMACAO PR 00792 | CAGUAS |
| 2071. ELIZABETH | OCASIO HERNANDEZ, | 112 C/ SAN CARLOS<br>APART. CARLOS #8<br>QUEBRADILLAS, PR 00678 | DEPT. FAM. |
| 2072. | OCASIO MALDONADO, SONIA | 6 QTAS. VEGA BAJA<br>VEGA GAJA PR 00693 | VEGA BAJA |
| 2073. | OCASIO MELENDEZ, WANDA I | CALLE 9 A-H15<br>REPARTO VALENCIA<br>BYAMON PR 00959 | BAYAMON |
| 2074. J. | OCASIO MORALES, EDGARDO | CALLE 19 BLQ. 10 #2<br>MIRAFLORES<br>BAYAMÓN, PR 00949 | DEPT. FAM. |
| 2075. | OCASIO PEREZ, NILSA U. | URB. RIVERSIDE CALLE 1-B4<br>PEÑUELAS, PR 00624 | PEÑELAS |
| 2076. | OCASIO RIVERA, JOSE IVAN | C/ E #11 URB. CAMPAMENTO<br>GURABO PR 00778 | SAN JUAN |
| 2077. | OFRAY ORTIZ, MIGUEL | CALLE K R-4-4<br>TURABO GARDENS<br>CAGUAS, PR 00725 | CAYEY |
| 2078. | OJEDA FRADERA, JENNIFER | C/ A PEREZ PIERET FB-14<br>6TA. SECC. LEVITTOWN<br>TOA BAJA PR 00949 | DEPT. FAM. |
| 2079. | OJEDA MEDINA, CLARIBEL | HC 01 BOX 2066<br>JAYUYA, PR 00664 | JAYUYA |
| 2080. W. | OLIVERA ADORNO, VICTOR | CALLE PROGRESO #2<br>BDA. SAN MIGUEL<br>GUAYNABO PR 00966 | SAN JUAN |
| 2081. | OLIVERA RIVERA, MARIA T. | CALLE JOSE DE DIEGO<br>#10 – A<br>GUAYANILLA PR 00656 | PONCE |
| 2082. CARMEN M. | OLIVERA SANTIAGO, | PO BOX 753<br>ADJUNTAS PR 00601 | ADJUNTAS |
| 2083. | OLIVERAS DIAZ, FRANCES | CALLE ARIES 4<br>BRISAS DE LOIZA<br>CANOVANAS, PR 00729 | CAROLINA |
| 2084. JOSE A. | OLIVERAS MALDONADO, | PO BOX 3808<br>BAYAMON PR 00958 | SAN JUAN |
| 2085. | OLIVERAS REYES, WILMA | BUZON 1047<br>BO. CERCADILLO<br>ARECIBO PR 00612 | ARECIBO |
| 2086. JANET | OLIVERAS SANTIAGO, MARIA | URB. METROPOLIS 2H-5<br>CALLE 41<br>CAROLINA PR 00987 | CAROLINA |
| 2087. | OLIVO DE JESUS, JOSE M. | PO BOX 1186<br>COROZAL, PR 00783 | SAN JUAN |
| 2088. JOHAN | OLMEDA BERRIOS, EXERLY | PO BOX 233<br>HUMACAO PR 00792 | NAGUABO |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| 2089.    OLMEDA RODRIGUEZ, TERESA | PO BOX  1178<br>MAUNABO PR  00707 | MAUNABO |
| 2090.    OLMEDA ROQUE, OTILIA | HC-15  BOX  15581<br>HUMACAO, PR  00791 | HUMACAO |
| 2091.    OLMEDA ROSARIO, FERDINAND J. | CALLE VIOLETA RJ-7<br>LAS ROSALEDA II LEVITTOWN,<br>TOA BAJA PR  00959 | BAYAMON |
| 2092.    OLMEDA ROSARIO, LEIDA M. | HC-01  BOX  5961<br>OROCOVIS, PR  00720 | AIBONITO |
| 2093.    OLMEDO TOLENTINO, MARGARITA | HC  09  BOX  62100<br>CAGUAS, PR  00725 | CAGUAS |
| 2094.    ONEILL FIGUEROA, DEBORAHJ | PO BOX  194946<br>SAN JUAN PR  00919 | SAN JUAN |
| 2095.    OQUENDO DELGADO, MANA E. | APARTADO 1222<br>SAN LORENZO PR  00754 | SAN LORENZO |
| 2096.    OQUENDO OQUENDO, CANDIDA | HC  2  BOX  6968<br>ADJUNTAS, PR  00601 | AJUNTAS |
| 2097.    OQUENDO RIVERA, HECTOR | PASEO RIO HONDO<br>1000 AVE. BLVD. #706<br>TOA BAJA PR  00949 | SAN JUAN |
| 2098.    OQUENDO SUAREZ, DORAIMA | HC-91  BOX  9456<br>VEGA ALTA PR | VEGA ALTA |
| 2099.    OQUENDO TIRADO, CYNTHIA | HC-01  BOX  17582<br>HUMACAO PR  00791 | HUMACAO |
| 2100.    ORAMA BORRERO, YARLIN | HC  01  4021<br>CALLEJONES<br>LARES PR  00669 | ARECIBO |
| 2101.    ORAMA RAMOS, YESENIA | PO BOX  1440<br>BO. CAMPO ALEGRE<br>CARR 130  KM 10.5<br>ARECIBO PR | ARECIBO |
| 2102.    ORENGO VELAZQUEZ, MARIA DEL C. | HC  01  BOX  667<br>PARCELAS MACANA #109 | GUAYANILLA |
| 2103.    ORITIZ TORO, MARITZA | PO BOX  1741<br>CABO ROJO PR  00623 | CABO ROJO |
| 2104.    OROSCO CHANZA, EVELYN | HC  1  BOX  11974<br>CAROLINA PR  00987 | CAGUAS |
| 2105.    ORTEGA BRACERO, SYLVIA J. | C-2  PARC. 241<br>BUZON 1322 JUAN SANCHEZ<br>BAYAMON PR  00959 | BAYAMON |
| 2106.    ORTEGA ESCALERA, AZALIA | ZARAGOZA F-23<br>VILLA ESPEÑA<br>BAYAMON PR  00961 | BAYAMON |
| 2107.    ORTEGA GONZALEZ, JANET | URB. CAGUAS NORTE<br>CALLE DUBLIN C-21<br>CAGUAS, PR  00725 | CAGUAS |
| 2108.    ORTEGA MEDINA, WALDEMAR | PO BOX  2015<br>AGUADILLA PR  00605 | AGUADILLA |
| 2109.    ORTEGA NIEVES, MADELINE | 27 URB. LOS FLAMBOYANES<br>AGUADA PR  00602 | AGUADA |
| 2110.    ORTEGA RIOS, JOEL | URB. LUCHETTI CALLE VIRGILIO<br>DEL POZO # 90<br>MANATI PR  00674 | MANATI |
| 2111.    ORTEGA ROSARIO, MARIA M. | CALLE CLEMENTE 169<br>BO. CABO ROJO<br>MONTE GRANDE, PR  00623 | CABO ROJO |
| 2112.    ORTIZ  ZARAGOZA, AUREA M. | PO BOX 1041<br>MANATI PR  00674 | MANATI |
| 2113.    ORTIZ  ZAYAS, BERNARDO | URB. A-8<br>LAS COLINAS<br>COAMO PR  00769 | PONCE |
| 2114.    ORTIZ  ZAYAS, VICTOR | LAS AMERICAS<br>4TH. ST. M-9<br>BAYAMÓN, PR  00956 | SAN JUAN |
| 2115.    ORTIZ AGOSTO, IVELISSE | COND. EL ATLANTICO<br>APT. 306<br>TOA BAJA PR  00949 | TOA BAJA |
| 2116.    ORTIZ AGOSTO, ROSITA | CALLE 1 C-47<br>VILLA VERDE<br>BAYAMON, PR  00959 | SAN JUAN |
| 2117.    ORTIZ AGUIRRE, MANSEL | 329  JUAN H. CINTRON<br>EST. DEL GOLF CLUB<br>PONCE PR  00730 | PONCE |
| 2118.    ORTIZ ALICEA, LINDA ANN | PO BOX  9302<br>BAYAMON PR  00960 | SAN JUAN |
| 2119.    ORTIZ ALICEA, YESENIA | PO BOX  402<br>PATILLAS, PR  00723 | PATILLAS |
| 2120.    ORTIZ ALVARADO, ZULMA | URB. LOS CAOBOS<br>2017 CALLE YAGRUMO<br>PONCE PR  00716 | PONCE |
| 2121.    ORTIZ ARROYO, NORMA | HC  1  BOX  4466<br>ADJUNTAS PR  00 | ADJUNTAS |
| 2122.    ORTIZ ARVELA, GERVASIO | HC 02  BOX  9722<br>JUANA DIAZ PR  00795 | PONCE |
| 2123.    ORTIZ AVILES, WILKINS | URB. BORINQUEN<br>C/ MANUEL TRURCELS<br>CABO ROJO PR  00623 | SAN GERMAN |
| 2124.    ORTIZ CLASS, MARIA | BDA. COREA G-12<br>VEGA ALTA PR  00692 | VEGA BAJA I |
| 2125.    ORTIZ COLON, ELOISA | C/ RAFAEL CEPEDA | SAN JUAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | #254  VILLA PALMERAS PR 00915 | |
| 2126.   ORTIZ COLON, ELSA | PO BOX  8705<br>SAN JUAN PR  00910 | SAN JUAN |
| 2127.   ORTIZ COLON, JORGE A. | EXT. DEL CARMEN<br>CALLE 6 E-12<br>JUANA DIAZ, PR  00705 | PONCE |
| 2128.   ORTIZ COLON, SAMUEL | PO BOX  1126<br>MAUNABO PR  00707 | MAUNABO |
| 2129.   ORTIZ CORREA, OLGA A. | PO BOX  576<br>MERCEDITA PR  00715 | PONCE |
| 2130.   ORTIZ DAVILA, EVELYN | BO. LINEA CAPO HC-02<br>BUZON 4462<br>GUAYAMA PR  00784 | GUAYAMA |
| 2131.   ORTIZ DE MARTINEZ, MARLA<br>E. | PO BOX  711<br>COAMO PR  00769 | COAMO |
| 2132.   ORTIZ DELGADO, ERID S. | PMB  276 PO BOX 2017<br>LAS PIEDRAS, PR  00771 | CAGUAS |
| 2133.   ORTIZ DELGADO, LUIS | HC #3  BOX 12667<br>YABUCOA PR  00676 | HUMACAO |
| 2134.   ORTIZ DELGADO, WANDA I. | URB. VILLAS DE CASTRO<br>MM 18 CALLE 800<br>CAGUAS, PR  00725 | JUNCOS |
| 2135.   ORTIZ DIAZ, ELSA D. | 166 CALLE BARCELO<br>BARRANQUITAS, PR  00794 | BARRANQUITAS |
| 2136.   ORTIZ FIGUEROA, CAMILLE | URB. CAMPO ALEGRE<br>CALLE CEREZA I-11<br>BAYAMON, PR 00956 | BAYAMON |
| 2137.   ORTIZ FIGUEROA, JUAN | PMB  2208 PO BOX  6400<br>CAYEY P0R  00737 | CAYEY |
| 2138.   ORTIZ FIGUEROA, LUZ N. | CALLE MORSE 149<br>ARROYO, PR  00714 | GUAYAMA |
| 2139.   ORTIZ FLORES, NILSA | PO BOX  1561<br>SAN GERMAN PR  00683 | SAN GERMAN |
| 2140.   ORTIZ GOMEZ, MIZZAELI | HC  1  3718<br>ARROYO, PR  00714 | CAGUAS |
| 2141.   ORTIZ GONZALEZ, MILAGROS | 56  CALLE MIRAMAR<br>BO. COLOMBIA<br>MAYAGUEZ PR  00680 | MAYAGUEZ |
| 2142.   ORTIZ GUTIERREZ, WANDA I. | #34  EXT. JARDINES DE<br>VALLE ARRIBA<br>SAN GERMAN PR  00637 | SAN GERMAN |
| 2143.   ORTIZ JIMENEZ, MYRNA M. | URB. JARDINES DE VEGA BAJA<br>133 JARDIN DEL ALBA<br>VEGA BAJA PR  00693 | VEGA BAJA |
| 2144.   ORTIZ LLERA, MARIA V. | BO. VEGA 24345<br>CARR. 743<br>CAYEY, PR  00736 | CAYEY |
| 2145.   ORTIZ LOPEZ AIXA I. | PO BOX  585<br>JUNCOS, PR  00777 | HUMACAO |
| 2146.   ORTIZ LOPEZ, AMNER | HC  04  BOX  4470<br>LAS PIEDRAS PR  00771 | CAGUAS |
| 2147.   ORTIZ LOPEZ, JOSE L. | PMB  27  PO BOX  819<br>LARES PR  00669 | LARES |
| 2148.   ORTIZ LOPEZ, LUZ C. | APDO. 340<br>COROZAL PR  00783 | COROZAL |
| 2149.   ORTIZ MALDONADO, MAYRA<br>R. | URB. LOMAS DE COUNTRY<br>CLUB  Y-3 CALLE 19<br>PONCE PR 00730 | PONCE |
| 2150.   ORTIZ MARCANO, DALLY<br>MARISEL | CELESTINO SOLA 2 J-9<br>BAIROA PARTK<br>CAGUAS, PR | CAGUAS |
| 2151.   ORTIZ MARIN, JULITA | URB. CANA<br>C/ 14 TT-4<br>BAYAMON, PR 00957 | SAN JUAN |
| 2152.   ORTIZ MARTIR, CLAUDIA E. | CALLE UNION #83<br>LAJAS, PR 00667 | MAYAGUEZ |
| 2153.   ORTIZ MATIAS, JESUS | HC 01  BOX  9186<br>TOA BAJA PR  00949 | TOA ALTA |
| 2154.   ORTIZ MATOS, SONIA | PO BOX  252<br>COMERIO PR  00782 | NARANJITO |
| 2155.   ORTIZ MEDINA, LIZBETH | URB. VISTA DEL MORO<br>I-8  C/ VENEZUELA<br>CATAÑO, PR  00962 | HATO REY |
| 2156.   ORTIZ MONGE, MARIBEL | DENOTIERA #915<br>COUNTRY CLUB<br>SAN JUAN PR  00924 | SAN JUAN |
| 2157.   ORTIZ MONTES, MELISSA | PO BOX  942<br>GUAYAMA PR  00785 | ARROYO |
| 2158.   ORTIZ MORALES, LILLIAM C. | PO BOX  793<br>ARROYO, PR  00714 | SAN JUAN |
| 2159.   ORTIZ MORALES, YOLANDA | COSTA GARDEN<br>CALLE ORQUIDEA 188<br>FAJARDO PR  00738 | SAN JUAN |
| 2160.   ORTIZ NASARIO, CALOS R. | CALLE J #20<br>ENSERADO PR  00647 | YAUCO |
| 2161.   ORTIZ NIEVES, MARITZA | PO BOX  190239<br>SAN JUAN PR  00919 | SAN JUAN |
| 2162.   ORTIZ NUÑEZ, EUGENIA | HC  05 BOX  13342<br>JUANA DIAZ PR  00795 | JUANA DIAZ |
| 2163.   ORTIZ ORTIZ, ENEIDA | APARTADO 119 | HORMIGUEROS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | HORMIGUEROS, PR 00660 | |
| 2164. ORTIZ ORTIZ, JOANSELLE | HC 01 BOX 3443 BARRANQUITAS PR 00794 | CAGUAS |
| 2165. ORTIZ OSORIO, MAIRA | HC 1 BOX 7755 LOIZA, PR 00772-9747 | DEPT. FAM. |
| 2166. ORTIZ PASTRANA, NELIDA | CALLE 216 4 R-35 COLINAS DE FAIR VIEW TRUJILLO ALTO PR 000976 | SAN JUAN |
| 2167. ORTIZ PEREZ, AMARILIS | 743 ESTANCIAS DEL RIO HOMIGUEROS, PR 00660 | MAYAGUEZ |
| 2168. ORTIZ PEREZ, NILDA | COND. CAPITOL HILL #154 C/A SAN AGUSTIN PUERTA TIERRA PR 00901 | SAN JUAN |
| 2169. ORTIZ PEREZ, SANDRA M. | HC-6 BOX 13081 SAN SEBASTIAN,PR 00685 | SAN SEBASTIAN |
| 2170. ORTIZ PUEYO, CARMEN Z. | URB. MONTE OLIVO CALLE Zeces M-1 #63 GUAYAMA, PR 00784 | GUAYAMA |
| 2171. ORTIZ QUESADA, LYDIA MILAGROS | PO BOX 711 COAMO, PR 00769 | COAMO |
| 2172. ORTIZ RAMIREZ, RENE A. | PO BOX 241 BARRANQUITAS, PR 00794 | COMERIO |
| 2173. ORTIZ RAMOS, PABLO M. | PO BOX 28 MERCEDITAS, PR 00715 | PEÑUELAS |
| 2174. ORTIZ RESTO, CARMEN A. | PMB 264 BOX 700111 FAJARDO, PR 00738 | ADSEF |
| 2175. ORTIZ REYES, ROSA | #47 AVE. RIVERA MORALES SAN SEBASTIÁN PR 00685 | MOCA |
| 2176. ORTIZ RIVERA, ISAMARIE | RR 4 BOX 1278 BAYAMON PR 00956 | BAYAMON |
| 2177. ORTIZ RIVERA, LYMETTE M. | CALLE SIERNA #290 URB. COLLEGE PARK SAN JUANPR 00926 | BAYAMON |
| 2178. ORTIZ RIVERA, OLGA I. | RR02 BUZON 5838 CIDRA PR 00739 | CIDRA |
| 2179. ORTIZ RIVERA, WILMA I. | PO BOX 1281 JUNCOS PR 00777 | CAGUAS |
| 2180. ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA C/26 S-25 HUMACAO PR 00791 | SAN JUAN |
| 2181. ORTIZ RIVERA, ZULMA I. | HC-02 BOX 8652 COROZAL, PR 00783 | SAN JUAN |
| 2182. ORTIZ RODRIGUEZ, ALBA N. | URB. EL CAFETAL II CALLE CARACOLILLO R-19 YAUCO PR 00698 | YAUCO |
| 2183. ORTIZ RODRIGUEZ, ARIEL | ALPES 1010 PUERTO NUEVO SAN JUAN PR 00921 | SAN JUAN |
| 2184. ORTIZ RODRIGUEZ, JUAN R. | PO BOX 819 COMERIO PR 00782 | COMERIO |
| 2185. ORTIZ RODRIGUEZ, MARIA S. | PO BOX 1126 PATILLAS, PR 00723 | PATILLAS |
| 2186. ORTIZ ROMALES, MELISSA | PO BOX 907 SANTA ISABEL PR 00757 | AIBONITO |
| 2187. ORTIZ ROSADO, CARLOS G. | HC-73 BOX 5764 NARANJITO RP 00719 | COROZAL |
| 2188. ORTIZ ROSADO, JOSE JUAN | CALLE 24 AU 14 SANTA JUANITA BAYAMON, PR 00956 | BAYAMON |
| 2189. ORTIZ RUIZ, DAMRIS | HC-04 BOX 22079 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2190. ORTIZ SANCHEZ, FABIAN | CALLE 517 BLOQUE 188 CASA #6 5TA. EXT. VEILLA CAROLINA, CAR. PR | HATO REY |
| 2191. ORTIZ SANCHEZ, JOHANA R. | URB. VILLA LOS PESCADORES #76 C/ MERLUZA VEGA BAJA, PR 00693 | COROZAL |
| 2192. ORTIZ SANTAPAU, GRICELLE | CALLE 4 CASA #30 PTO. REAL CABO ROJO PR 00623 | MAYAGUEZ |
| 2193. ORTIZ SOTO, LUIS Y. | HC-03 BOX 8343 BARRANQUITAS, PR 00794 | NARANJITO |
| 2194. ORTIZ TORRES, ZULMA M. | URB. LAS MANAS E-65 JUANA DIAZ, PR | JUANA DIAZ |
| 2195. ORTIZ TROCHE, NILSA H. | PO BOX 1482 JUNCOS PR 00777 | CAGUAS |
| 2196. ORTIZ VEGA, MARIA C. | HC 01 BOX 16874 HUMACAO PR 00791 | HUMACAO |
| 2197. OSLAN GONZALEZ, DENICE | HC 3 BOX 55169 ARECIBO PR 00612 | ARECIBO |
| 2198. OSORIO CIRINO, JUANA | PMB 101 BOX 1981 LOIZA PR 00772 | CAROLINA |
| 2199. OSORIO CORREA, ESPERANZA | PMB 224 PO BOX 1980 LOIZA PR 00772 | LOIZA |
| 2200. OSORIO LUGO, RAFAEL | HC 02 BOX 6805 UTUADO PR 00641 | UTUADO |
| 2201. OSORIO PIZARRO, LUIS F. | HC 1 BOX 7131 LOIZA PR 00772 | LOIZA |
| 2202. OSORIO PIZARRO, RUTH MARIE | PO BOX 466 VIEQUES, PR 00765 | VIEQUEZ |

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| 2203. | OSORIO TOSADO, CARMEN M. | HC 4  BOX  43317<br>HATILLO PR  00659 | ARECIBO |
| 2204. | OSUBA MARTIR, ISAEL O. | BOX  48<br>LAS MARIAS, PR | AGUADILLA |
| 2205. | OTERO ALVAREZ, ROSA E. | PO BOX  1108<br>JAYUYA, PR  00664 | JAYUYA |
| 2206. | OTERO CRUZ, MIGDALIA | COND. EL ATLANTICO<br>APTO. 504 LEVITTOWN<br>TOA BAJA PR  00949 | SAN JUAN |
| 2207. | OTERO GARCIA, SANDRA | VILLA PIÑARES 523<br>CALLE PASEO CONCORDIA<br>VEGA BAJA PR | VEGA BAJA |
| 2208. | OTERO MARTINEZ, GLENDA | PO BOX  988<br>MOROVIS PR  00687 | SAN JUAN |
| 2209. | OTERO MONTELBON, HIRAM | BO. ARENA SECTOR<br>CAMPOBELLO BZ 5617<br>CIDRA, PR  00739 | CIDRA |
| 2210. | OTERO MORALES, ANTONIO | PO BOX 52199<br>TOA BAJA PR  00950 | GUAYNABO I |
| 2211. | OTERO NEVAREZ, ELEIDA E. | PO BOX  2416<br>VEGA ALTA, PR  00692 | VEGA ALTA |
| 2212. | OTERO OROZCO, ANA I. | AMAPOLA 223<br>CIUDAD JARDIN<br>CAROLINA, PR  00987 | RIO PIEDRAS |
| 2213. | OTERO RAMOS, ANGEL D. | PO BOX  1239<br>CIALES PR  00638 | VEGA BAJA |
| 2214. | PABLOS VAZQUEZ, LEILA | URB. VILLA UNIVERSITARIA<br>CALLE 35- BH-6<br>HUMACAO PR  00791 | HUMACAO |
| 2215. | PABON ALMODOVAR, ADA | PO BOX  2191<br>SAN GERMAN PR  00683 | SAN GERMAN |
| 2216. | PABON MARRERO, ELBA D. | PO BOX  707<br>VEGA BAJA, PR 00694 | VEGA BAJA |
| 2217. | PABON MORALES, LIDUVINA | URB. STA JUANITA AA-11<br>BAYAMON PR  00956 | BAYAMON |
| 2218. | PABON PLAZA, WANDA | URB. LA CONCEPCION #104<br>CALLE ALIDE<br>CABO ROJO PR  00623 | MAYAGUEZ |
| 2219. | PABON RAMOS, RAMON M. | APTO. VEREDA DEL<br>MAR #6104  C/JUREL<br>VEGA BAJA, PR 00693 | DEPT. FAM. |
| 2220. | PABON WICENTY, RENE | PO BOX  120<br>AÑASCO, PR  00610 | AÑASCO |
| 2221. | PACHECO FIGUEROA, YOLANDA | HC- 02  BOX  11057<br>YAUCO, PR | YAUCO |
| 2222. | PACHECO FRATICELLI, WILMA R. | #5  ESTANCIAS DE HATILLO<br>HATILLO PR  00659 | ARECIBO |
| 2223. | PACHECO RIOS, ANA T. | EXT. VILLA PARAISO #1921<br>C/ TEMOR<br>PONCE PR  00728 | PONCE |
| 2224. | PACHECO ROMAN, MYRNA | VILLAS DEL CAFETAL II<br>VILLALOBOS P-11<br>YAUCO PR  00698 | GUAYANILLA |
| 2225. | PACHECO TORRES, KERMAN | URB. SAN AUGUSTO<br>CALLE C- #C-19<br>GUAYANILLA PR  00656 | PONCE |
| 2226. | PADILLA CANCEL, ELDA | BOX  2975<br>MAYAGUEZ PR  00681 | MAYAGUEZ |
| 2227. Y. | PADILLA CEPERO, ROBERTO | FACTOR I<br>CALLE 26<br>ARECIBO, PR  00612 | ARECIBO |
| 2228. | PADILLA CHINEA, JOSE I | RR-01 BOX  13710<br>TOA ALTA, PR 00953 | ADSEF |
| 2229. | PADILLA CRUZ, DALIS J. | 14 SECTOR LAS JUANES<br>NARANJITO, PR 00719 | SANTURCE |
| 2230. M. | PADILLA DE JESUS, SUVEIDA | PO BOX  504<br>MOROVIS PR  00687 | COROZAL |
| 2231. ELIZABEHT | PADILLA GONZALEZ, | CALLE CALAMAR #40<br>PLAYA PONCE, PR 00716 | PONCE II |
| 2232. | PADILLA LUGO, BRENDA LIZ | PO BOX  1716<br>YAUCO PR  00698 | YAUCO |
| 2233. | PADILLA MARCIAL, MIRTA | HC 04  19584<br>CAMUY PR | ARECIBO |
| 2234. I. | PADILLA MARTINEZ, MAYRA | HC 2  BOX  12573<br>LAJAS PR  00667 | CABO ROJO |
| 2235. | PADILLA ORTIZ, MARISEL | PO BOX 561136<br>GUAYANILLA, PR  00656 | GUAYANILLA |
| 2236. | PADILLA TORO, MELVIN | PO BOX  29<br>CABO ROJO 00623 | MAYAGUEZ |
| 2237. | PADIN FELICIANO, NANCY M. | PO BOX  4177<br>SALUD STATION<br>MAYAGUEZ, PR  00681 | MAYAGUEZ |
| 2238. | PADRO VAZQUEZ, ABIMAEL | URB. VISTA AZUL<br>ST. 4 A-42<br>ARECIBO PR  00612 | ARECIBO |
| 2239. L. | PADRON GONZALEZ, JORGE | PO BOX  963<br>MOCA PR  00676 | AGUADILLA |
| 2240. | PAGAN ALARADO, RUTH G. | PO BOX  561<br>BARRANQUITAS, PR 00794 | COMERIO |
| 2241. | PAGAN CASTILLO, LILLIAM | PO BOX  2655 | GUAYAMA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | GUAYAMA PR  00785 | |
| 2242. PAGAN DIAZ, RAFAELA | HC-01 BOX 6903 GURABO, PR 00778-9745 | CAGUAS |
| 2243. PAGAN ESPADA, DORIS V. | BDA. ZAMBRANA A-7 COAMO PR  00769 | COAMO |
| 2244. PAGAN FONTAN, MARLENY | PO BOX  289 MOROVIS, PR  00687 | MOROVIS |
| 2245. PAGAN GARCIA, JOEL | URB. MIRAFLORES C/ 19 BLOQ. 17  #4 BAYAMON PR  00957 | SAN JUAN |
| 2246. PAGAN MELENDEZ, JANNETTE | SABANA BRANCH #145 VEGA BAJA, PR  00693 | VEGA BAJA |
| 2247. PAGAN MORALES, DOLLY | URB. EL CIBAO BRAU #4 CABO ROJO PR  00623 | CABO ROJO |
| 2248. PAGAN ORTIZ, WILSON | HC  01  BOX  4731 VILLLABA PR  00766 | VILLLABA |
| 2249. PAGAN QUIÑONES, MILITZA | PO BOX 381 JUST STATION SAINT JUST PR  00978 | BAYAMON |
| 2250. PAGAN RIOS, HIRAM H. | URB. JESUS M. LAGO F-3 UTUADO PR  00641 | UTUADO |
| 2251. PAGAN RODRIGUEZ, SONIA I. | HC  01  BUXON 2834 FLORIDA, PR  00650 | BARCELONETA |
| 2252. PAGAN RODRIGUEZ, VEROCICA | URB. COLINAS DE YAUCO CALLE 4-D 2 YAUCO, PR  00698 | PONCE |
| 2253. PAGAN ROSADO, ANA E. | APART. 492 ARROYO PR  00714 | MANATI |
| 2254. PAGAN SCHELMETTY, DOLORES M. | JESUS M. LAGO F-3 SECT. LAS CUEVAS | UTUADO |
| 2255. PAGAN SUAREZ, HARRY | URB. CONSTANCIA CALLE UREKA 2417 PONCE PR  00717 | PONCE |
| 2256. PAGAN TEXIDOR, ROSA M. | CALLE URAYOAN CASA 943 PTO. REAL CABO ROJO PR  00623 | AÑASCO |
| 2257. PALMA FALCON, NAILA | C-2 A-16 VISTA BELLA BAYAMON PR  00956 | BAYAMON |
| 2258. PANELL ADORNO, ELIEZER | HC  61  BOX  4590 TRUJILLO ALTO, PR 00976 | DEPT. FAM. |
| 2259. PANET DIAZ, ZULMA | CALLE 522  05-11 4TA. EXT. COUNTRY CLUB, CAROLINA, PR  00982 | CAROLINA |
| 2260. PANETO ACOSTA, SYLVIA B. | PO BOX  1179 YAUCO PR  00698 | PONCE |
| 2261. PANTOJA BOBE, JUAN J. | HC-01  BOX  10154 CABO ROJO PR | SAN GERMAN |
| 2262. PARES MARTINEZ, MARIA A. | CALLE MORY 365 REPARTO UNIVERSITARIO SAN JUAN PR  00926 | SAN JUAN |
| 2263. PARRILLA GONZALEZ,  ALEX | VILLA CAROLINA CALLE 403 BLOQ. 138 #2 CAROLINA, PR | SAN JUAN |
| 2264. PAZ SEGARDIA, ARLINE A. | BOX  1230 AÑASCO PR 00610 | MAYAGUEZ |
| 2265. PAZ VILLEGAS, LUCILA | PMB  338  CALLE 39 UU-1 STA. JUANITA BAYAMON PR  00956 | SAN JUAN |
| 2266. PEDRAZA LAUREANO, ANA T. | HC  40  BOX  46851 SAN LORENZO PR  00754 | SAN LORENZO |
| 2267. PEDROGO GRAULAU, LEDDA M. | JARDINES DE COAMO D-9 COAMO PR  00769 | COAMO |
| 2268. PELLICIA VEGA, ERIC | BOX  672 LARES PR  00669 | ARECIBO |
| | | |
| 2269. PEÑA ALEJANDRO, CYNTHIA E. | HC- 12 BOX  7263 HUMACAO PR | HUMACAO |
| 2270. PEÑA AROCHO, RUBEN | URB. ALTAMIRA B-2  92 LARES, PR | LARES |
| 2271. PEÑA CONCEPCION, JEANNETTE | URB. CORALES DEL MAR #38  CALLE 1 SALINAS PR  00751 | GUAYAMA |
| 2272. PEÑA CONTRERAS, LUIS A. | PO BOX  281 SAN LORENZO PR  00754 | CAGUAS |
| 2273. PEÑA PEÑA, IRIS M. | HC – 6  BOX  13081 SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 2274. PEÑA RAMOS, JUANITA | PO BOX  1577 BOQUERON PR  00622 | MAYAGUEZ |
| 2275. PEÑA RIVERA, DINORAH | BO. HATO TEJAS #24 –A  CALLE ZAYA VERDE BAYAMON PR 00959 | BAYAMON |
| 2276. PEÑA, FELIX | RR 6  BOX  9668 RIO PIEDRAS PR  00926 | SANTURCE |
| 2277. PEÑALOZA CLEMENTE, CARMEN | RUTA RURAL #1 BOX  35 CAROLINA PR  00983 | CAROLINA |
| 2278. PEREIRA RUIZ, FRANCISCO | PO BOX  643 JUNCOS PR  00777 | CAGUAS |
| 2279. PEREZ ACEVEDO, MARTA V. | APARTADO 3255 AGUADILLA PR  00605 | AGUADILLA |

61

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| 2280. | PEREZ ACOSTA, NILDA M. | URB. PARQUE REAL C/ ZAFIRO #21 LAJAS PR  00667 | SAN GERMAN |
| 2281. | PEREZ ALMODOVAR, WILLIAM | PMB  491  PO BOX  7105 PONCE PR  00732 | PONCE |
| 2282. | PEREZ ARCE, ANTHONY | 735  ESTANCIA MARIA ANTONIO GUANICA PR  00653 | LAJAS |
| 2283. | PEREZ ARCE, JENNIFER M. | URB. LA LULA CALLE 12  N 11 PONCE PR  00730 | PEÑUELAS |
| 2284. | PEREZ BOLERIN, MAYRA DEL R. | HC -02  BUZ. 15255 RIO GRANDE, PR  00745 | DEPT. FAM. |
| 2285. | PEREZ BROWN, VILMARY | HC-01  BOX  4566 LOIZA PR  00772 | CAROLINA |
| 2286. | PEREZ BURGOS, CARMEN I. | URB. MARIANI 5538 JANNE E MC MANUS PONCE PR  00717 | PONCE |
| 2287. | PEREZ CABALLERO, ARMANDO A. | PO BOX  149 BARCELONETA PR  00617 | BARCELONETA |
| 2288. | PEREZ CABAN, CARMEN M. | BOX  459 MOCA PR  00676 | MOCA |
| 2289. | PEREZ CARTAGENA, JOSE M. | URB. REPARTO MONTELLANO CALLE C K-22 CAYEY PR  00736 | CAYEY |
| 2290. | PEREZ COLON, OCTAVIO | URB. TIBE CALLE 3  J-26 PONCE PR  00730 | PONCE |
| 2291. | PEREZ CORCHADO, ROSA J. | 135  RUTA 5 ISABELA, PR  00662 | ISABELA |
| 2292. | PEREZ CRUZ, ENNA M. | URB. SAN FELIPE CALLE 4- E-14 ARECIBO PR  00612 | ARECIBO |
| 2293. | PEREZ CRUZ, IRMA R. | BDA BORINQUEN CALLE A-3  #60 PONCE PR  00730 | PONCE |
| 2294. | PEREZ CRUZ, WILNELIA M. | URB. SAGRADO CORAZON CALLE 3 #A 8 PONCE PR  00731 | PONCE |
| 2295. | PEREZ CRUZ, YOMARI | URB. VILLA DELICIAS CALLE GUACAMAYO 4418 PONCE PR  00728 | PONCE |
| 2296. | PEREZ CURET, ZULMA S. | SECTOR MAGOTE CALLE RICARDO MARTI #20 CAYEY PR  00736 | CAYEY |
| 2297. | PEREZ DIAZ, JOSE E. | 1754 CALLE LOIZA APT. 1 SAN JUAN PR  00911 | SAN JUAN |
| 2298. | PEREZ DOMINGUEZ, NELLY G. | COOP. CIUDAD UNIVERSITARIA CALLE PERIFERAL TRUJILLO ALTO PR  00976 | RIO GRANDE |
| 2299. | PEREZ FIGUEROA, LYDIA E. | PO BOX  3376 BAYAMON PR  00758 | BAYAMON |
| 2300. | PEREZ GONZALEZ, CANDIDO | CALLE DOÑA MAYI #25 MOCA PR | MOCA |
| 2301. | PEREZ HERNANDEZ, DANIEL | HC 01  BOX  6157 MOCA PR  00676 | MOCA |
| 2302. | PEREZ HERNANDEZ, ELIZABETH | ACLLA H-1  17 JARDINES MONTHLANC YAUCO PR  00698 | GUAYANILLA |
| 2303. | PEREZ HERNANDEZ, JOHNEL | HC-  3  BOX  7653 COMUNIDAD LASALLE MOCA PR  00676 | AGUADA |
| 2304. | PEREZ IRIZARRY, GLORIDELL | URB. EL MADRIGAL 505 CALLE MAGNOLIA PEÑUELAS PR  00624 | PONCE |
| 2305. | PEREZ LACEN, ROSA G. | HC-01  BOX  5751 LOIZA PR  00772 | SAN JUAN |
| 2306. | PEREZ MACHUCA, CARMEN J. | COND. SAN JOSE EDIF 6 APT. 4  SAN JOSE RIO PIEDRAS PR  00923 | HATO REY |
| 2307. | PEREZ MALDONADO, JOHANNA | PO BOX  56 FAJARDO PR  00738 | FAJARDO |
| 2308. | PEREZ MARRERO, CARMEN M. | PO BOX  1123 OROCOVIS, PR  00720 | MOROVIS |
| 2309. | PEREZ MARRERO, MARIELA | PO BOX  1191 CIALES, PR  00638 | ARECIBO |
| 2310. | PEREZ MARTINEZ, NYDIA | URB. BRISAS DE CAMUY H-D-4 CAMUY PR  00627 | ARECIBO |
| 2311. | PEREZ MARTINEZ, RAFAEL | C/12 #767  BO. OBRERO SAN JUAN PR  00915 | SAN JUAN |
| 2312. | PEREZ MATEO, YANITZA | URB. VALLE HUCARES CALLE LA CEIBA #174 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2313. | PEREZ MEDINA, VANESSA | C/ 48  BC- 231 JARDINES DE RIO GRANDE RIO GRANDE PR 00745 | CAROLINA |
| 2314. | PEREZ MENDEZ, CARMEN | HC-  06  BOX  13081 BO. GUATEMALA SAN SEBASTIAN PR  685 | SAN SEBASTIAN |
| 2315. | PEREZ MENDOZA, ARMANDO | URB. SAN FELIPE E-9 CALLE 3 | ARECIBO |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | ARECIBO PR  00612 | |
| 2316. M. PEREZ MERCADO, CARMEN | URB. LA MONSERRATE CALLE GUADALUPE CAS 391 MOCA PR  00676 | SAN SEBASTIAN |
| 2317. PEREZ MIRANDA, RUTH J. | PMB  221  PO BOX 144100 ARECIBO PR  00614 | ARECIBO |
| 2318. PEREZ MONCHE, ABBY | URB. MONTE SOL C/ AMELIA  MERCADO #401 JUANA DIAZ, PR  00795 | JUANA DIAZ |
| 2319. PEREZ MORALES, MARIA I. | URB. SANTA RITA JULIAN BLANCO 28 APT. 302 SAN JUAN PR  00925 | RIO PIEDRAS |
| 2320. PEREZ MORALES, MARIA L. | CALLE CRUZ #578 URB. OPEN LAND SAN JUAN PR 00923 | SAN JUAN |
| 2321. PEREZ NIEVES, AMILDA | PO BOX  551 SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 2322. PEREZ NIEVES, OLGA I. | HC 01  BOX  5280 MOCA PR | AGUADILLA |
| 2323. PEREZ NIEVES, ROSA M. | URB. COLINAS VERDE CALLE #1 CASA T-22 SAN SEBASTIAN, PR  00685 | AGUADILLA |
| 2324. PEREZ ORTIZ, SONIA | PO BOX  268 COMERIO PR  00782 | COMERIO |
| 2325. PEREZ PAGAN, MONICA | CALLE BZ  14 BO. CANTITO MANATI, PR  00674 | MANATI |
| 2326. PEREZ PEÑA, LINDA I. | PO BOX  574 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2327. PEREZ PEREZ, ISA I. | HC-01  BOX  4851 LOIZA PR  00772 | CAROLINA |
| 2328. PEREZ PEREZ, JANET J. | PO BOX  103 SAN SEBASTIAN PR  00685 | AGUADILLA |
| 2329. PEREZ PEREZ, MIRNA E. | HC- 1 BOX  14116 ARECIBO PR  00612 | ARECIBO |
| 2330. PEREZ PEREZ, VENONICA | BZN. 857 BO. CACAO C/ ROBERTO QUEBRADILLA, PR  678 | ARECIBO |
| 2331. PEREZ QUIÑONES, DARIO | HC 4 BOX 49309 SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 2332. PEREZ RAMIREZ, ANNETTE | APARTADO 1993 ISABELA PR  00662 | AGUADILLA |
| 2333. PEREZ RAMIREZ, NELSON | HC 02  BOX  7557 CAMUY, PR  00627 | ARECIBO |
| 2334. PEREZ REYES, JESSICA | RR 03  BOX  10344 TOA ALTA PR  00953 | NARANJITO |
| 2335. PEREZ REYES, SUJEIN | HC-01 BOX 10427 LAJAS PR 00667-9711 | LAJAS |
| 2336. PEREZ RIOS, CARMEN | URB. VILLA SOL #57  SANTA JUANITA MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 2337. PEREZ RIOS, WANDA I. | URB. EL CULEBRINAS JOBOS W-10 SAN SEBASTIAN PR  00685 | AGUADILLA |
| 2338. PEREZ RIVERA, BRYAN | URB. JARDINES DE PEÑUELAS C/ ORQUIDEAS BZN. 502 PEÑUELAS, PR  00624 | PEÑUELAS |
| 2339. PEREZ RIVERA, EFRAIN | HC- 6 BOX  13874 HATILLO, PR  00659 | ARECIBO |
| 2340. PEREZ ROBLES, ALMA E. | PO BOX  51 MOROVIS, PR  00687 | MOROVIS |
| 2341. M. PEREZ RODRIGUEZ, CARMEN | URB. BORINQUEN PEDRO FLORES N-8 CABO ROJO PR  00623 | CABO ROJO |
| 2342. J. PEREZ RODRIGUEZ, LOURDES | PO BOX  267 LAS MARIAS, PR  00670 | LAS MARIAS |
| 2343. PEREZ RODRIGUEZ, MARIA | BOX  715 BARCELONETA PR  00617 | BARCELONETA |
| 2344. PEREZ RODRIGUEZ, SHEFORA | HC 2  BOX  14659 CAROLINA PR 00985 | CAROLINA |
| 2345. PEREZ RODRIGUEZ, YESENIA | PO BOX  712 LAJAS PR  00667 | GUANICA |
| 2346. PEREZ RODRIGUEZ, YESENIA | HC 3 BOX  33852 HATILLO PR  00659 | ARECIBO |
| 2347. PEREZ ROSADO, YARELIZ | HC 01  BOX  5027 CAMUY PR  00627 | ARECIBO |
| 2348. PEREZ ROSARIO, MAGDALENA | PO BOX  8805 BAYAMÓN, PR  00960 | ACUDEN |
| 2349. PEREZ RUIZ, MYRNA I. | BOX  6715 LOIZA STATION SANTURCE,PR 00914 | SAN JUAN |
| 2350. PEREZ SAMOT, WANDA | PO BOX  1980 CIALES, PR  00638 | BAYAMON |
| 2351. PEREZ SANTANA, WANDA I. | URB. LOS CEMOS A-17 ADJUNTAS PR | ADJUNTAS |
| 2352. M. PEREZ SANTIAGO, CARMEN | PO BOX  142056 ARECIBO, PR  00614 | ARECIBO |
| 2353. PEREZ SANTIAGO, PEDRO | PO BOX  141085 ARECIBO PR  00614 | ARECIBO |
| 2354. PEREZ SEPULVEDA, CARMEN | HC-3  BOX  5012 | ADJUNTAS |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| M. | ADJUNTAS PR  00601 | |
| 2355.    PEREZ SERRANO, JOSE O. | HC  01  BOX  2263<br>FLORIDA, PR  00650 | ARECIBO |
| 2356.    PEREZ SOSA, MARIEVI | CIUDAD SEÑORIAL #50<br>C/ MAJESTAD<br>SAN JUAN PR  00926 | TRUJILLO ALTO |
| 2357.    PEREZ SOTO, MIGUEL | APARTADO 2688<br>MOCA PR | MOCA |
| 2358.    PEREZ SOTO, MIRIAM | 315  CALLE MONTE DE ORO<br>CAMUY, PR  00617 | QUEBRADILLA |
| 2359.    PEREZ TOLENTINO, MARIA D. | HC-02  BOX  11112<br>HUMACAO, PR 00791 | FAJARDO |
| 2360.    PEREZ TORRES, ÁNGEL | PASEO CALN 3226<br>3RA. Sec. LEVITTOWN,<br>TOA BAJA PR  00949 | HATO REY |
| 2361.    PEREZ TORRES, FELIX A. | PO BOX  1162<br>PEÑUELAS PR  00624 | PONCE |
| 2362.    PEREZ TORRES, RAFAEL | PO BOX  9579<br>COTTO STA.<br>ARECIBO, PR  00613 | ARECIBO |
| 2363.    PEREZ VALENTIN, CARLOS | AVENIDA TITO CASTO<br>SUITE 102  PMB 467<br>PONCE PR  00731 | PONCE |
| 2364.    PEREZ VARGAS, ISMAEL | PO BOX  1113<br>SAN SEBASTIAN, PR | AGUADILLA |
| 2365.    PEREZ VAZQUEZ, CARMEN E. | HC 71  BOX 2481<br>NARANJITO, PR  00719 | NARANJITO |
| 2366.    PEREZ VAZQUEZ, DAISY M. | PO BOX  283<br>BO. LOMAS CALLE 7 C-3<br>JUANA DIAZ, PR | JUANA DIAZ |
| 2367.    PEREZ VAZQUEZ, JUANITA | URB. HACIENDA GUAMANI<br>CALLE CASUARINA C-32<br>GUAYAM PR  00784 | GUAYAMA |
| 2368.    PEREZ VEGA, DELMA E. | HACIENDA GUARANI<br>EL HICACO #117<br>GUAYAMA, PR  00784 | GUAYAMA |
| 2369.    PEREZ VEGA, WANDA | BOX  887<br>HATILLO PR  00659 | HATILLO |
| 2370.    PEREZ VELAZQUEZ, CARMEN | URB. SANTA TERESOTA 5105<br>CALLE SAN MARCOS<br>PONCE PR  00730 | PONCE |
| 2371.    PEREZ VILLANUEVA, ELIZABETH | HC – 8  BOX  52259<br>HATILLO PR  00659 | HATILLO |
| 2372.    PEREZ ZAPATA, SUENDA | HCDA. CONCORDIA<br>11192 C/ MARGARITA<br>SANTA ISABEL PR  00757 | VILLALBA |
| 2373.    PERRAZZA VALENTIN, SUSAN | URB. ALTAMESA #1712<br>CALLE STA. CATALINA<br>SAN JUAN PR  00921 | DEPT. FAM. |
| 2374.    PESANTE FIGUEROA, JAVIER | PO BOX 29221<br>SAN JUAN PR  00929 | CAROLINA |
| 2375.    PESANTE FRANTICELLI, MARISOL | URB. BORINQUEN<br>C/ 9EE-11 TRINIDAD PADILLA<br>CABO ROJO PR  00623 | HORMIGUEROS |
| 2376.    PESANTE MENDEZ, RAMON E. | URB. BRISAS<br>CALLE 14B8<br>AÑASCO PR  00610 | LAS MARIAS |
| 2377.    PETERSON  LAUREANO, JOSE J. | EXT. VILLAS DE LOIZA<br>EE 41 CALLE 44 – A<br>CANOVANAS PR  00729 | SAN JUAN |
| 2378.    PICART VAZQUEZ, REBECCA | BARCELONETA G-174<br>EXT. FOREST HILLS<br>BAYAMON PR  00959 | SAN JUAN |
| 2379.    PIETRI POLO, ANNETTE | EXT. COSTA SUR<br>CALLE DELFIN E-#100<br>YAUCO PR  00698 | PONCE |
| 2380.    PIETRI TORRES, WILMA B. | PO BOX  439<br>AJUNTAS PR  00601 | ADJUNTAS |
| 2381.    PIMENTEL MATOS, AWILDA | URB. VILLA CAROLINA<br>STA. SECCION ALLE 509<br>CAROLINA PR  00985 | SAN JUAN |
| 2382.    PIMENTEL OBSIO, BELKS | 516  C.  FRANCIA FLORA PARK | SAN JUAN |
| 2383.    PIMENTEL ORTIZ, ESPERANZA | SAN CIPRIN 3 C/ CLEMENTE<br>FERNANDEZ EDIF. 8<br>APT. 215<br>CAROLINA, PR  00985 | DEPT. FAM. |
| 2384.    PIMENTEL ROMAN, BERNALIZ | LOS ROBLES #51<br>JUAN DOMINGO<br>GUAYNABO, PR  00966 | BAYAMON |
| 2385.    PIMENTEL VEGA, MARIA DE LOS A. | MSC  219  PO BOX  4020<br>ARECIBO PR  00614 | ARECIBO |
| 2386.    PIÑERO, LUIS R. | AVE. 1 #2063 BO. OBRERO<br>SAN JUAN PR  00915 | RIO PIEDRAS |
| 2387.    PINTO HERRERA, AIDA L. | PO BOX  1341<br>YABUCOA PR  00767 | HUMACAO |
| 2388.    PIZARRO BISBAL, EDGARDO J. | PO BOX  1368<br>HORMIGUEROS, PR  00660 | HOMIGUEROS |
| 2389.    PIZARRO BROWN, CARLOS | PO BOX  123<br>LOIZA PR  00772 | CAROLINA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2390. PIZARRO CASTRO, MARIBEL | CALLE 4 E-23 URB. ROSA MARIA CAROLINA PR  00985 | HATO REY |
| 2391. PIZARRO CLEMENTE, ANA M. | HC 1  BOX  7326 LOIZA, PR  00772 | LOIZA |
| 2392. PIZARRO CRUZ, ERICK | URB. CIUDAD INTERAMERICANA 621 / CALLE DORADO BAYAMON, PR  00956 | BAYAMON |
| 2393. PIZARRO LOPEZ, LYDIA E. | CALLE MILAGROSA #56 BO. PALMAS CATAÑO, PR  00962 | CATAÑO |
| 2394. PIZARRO MANSO, DIANA I. | URB. SANTIAGO C/C #29 LOIZA PR  00772 | RIO GRANDE |
| 2395. PIZARRO ORTIZ, MARY LIZ | CALLE 3 #53 RIO GRANDE PR  00745 | CANOVANAS |
| 2396. PLANAS  RODRIGUEZ, YOLANDA | PO BOX 6431 PONCE PR  00733 | PONCE |
| 2397. PLAZA OLIVO, MARIA I. | PO BOX  404 ANGELES PR  00611 | UTUADO |
| 2398. PLAZA PEREZ, MERCEDES | PO BOX  381 LOIZA  PR  00772 | LOIZA |
| 2399. PLAZA TOLEDO, OMARIS | HC-1  BOX  3512 ADJUNTAS PR  00601 | ADJUNTAS |
| 2400. POLANCO RIVERA, DAMARIS | HC-06  BOX  67080 AGUADILLA PR  00603 | AGUADILLA |
| 2401. POLANCO SANTANA, ROBERTO A. | C/23 BLQ. 41 #5 URB. SANTA ROSA BAYAMON PR  00959 | RIO PIEDRAS |
| 2402. POMALES CRUZADO, VANESSA I. | HC 4  BOX  14318 RIO GRANDE PR  00745 | RIO GRANDE |
| 2403. POMALES POMALES, YOLANDA | PO BOX  976 NAGUABO,  PR  00718 | NAGUABO |
| 2404. PONCE MONTAÑEZ, LUZ M. | HC  02  BO. MAGUEYES CARCELONETA PR  00617 | ARECIBO |
| 2405. PONCE RAMOS, MARILYN | SECTOR LOS LIRIOS #53 ADJUNTAS PR  00601 | PONCE |
| 2406. PONS CRUZ, ANTHONY | PO BOX 270 PLAMER PR  00721 | CAROLINA |
| 2407. PORRATA VAZQUEZ, ERIKA | PO BOX  2411 ISABELA PR  00662 | ISABELA |
| 2408. PORTALATIN AMADOR, ANEXIE | PO BOX  267 FLORIDA PR  00650 | FLORIDA |
| 2409. PORTALATIN GONZALEZ, EDWIN A. | HC-3 BOX  32205 HATILLO PR  00659 | LARES |
| 2410. PORTALATIN RODRIGUEZ, TITO E. | 74  CALLE SANTA CRUZ APT. 19K BAYAMON PR  00961 | MANATI |
| 2411. PORTALATIN VILLANUEVA, LUZ E. | HC-4  BOX 48001 HATILLO PR  00959 | HATILLO |
| 2412. PORTELA  GARCIA, GLORIA E. | BOX  608 GURABO PR  00778 | GURABO |
| 2413. POVENTUD ORTIZ, JULIO V. | URB. VALLE DE CERRO GORDO R-18 CALLE AMBAR BAYAMON, PR  00956 | BAYAMON |
| 2414. PRIETO MARTINEZ, ZULMA I. | HC 1  BUZON 4113 LARES PR  00669 | LARES |
| 2415. PURCEL MUÑIZ, JENNIFER A. | BORINQUEN GARDENS CC-25  C/ GARDONIA SAN JUAN PR  00926 | SAN JUAN |
| 2416. QUIJANO AYUSO, GLORY S. | VILLA CAROLINA 115-15 CALLE 73 CAROLINA, PR 00985 | ADSEF |
| 2417. QUILE OLMO, RUTH | RR 01 BOX  13613 CALLE 7 #228 TOA ALTA PR  00993 | TOA ALTA |
| 2418. QUILES MERCADO, KIMMARA | PO BOX 2333 ISABELA PR  00662 | ISABELA |
| 2419. QUILES QUILES, MARIA T. | HC-4 BOX  46420 SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 2420. QUILES RIVERA, LUIS A. | URB. DOMINGO RODRIGUEZ CALLE 4 #9 CIDRA PR  00735 | CIDRA |
| 2421. QUILES RODRIGUEZ, IRMA I. | PO BOX  112 LAS MARIAS, PR  00670 | SAN SEBASTIAN |
| 2422. QUILES SANCHEZ, MARILYN | HC-83  BOX  6264 VEGA ALTA PR  00692 | VEGA ALTA |
| 2423. QUILES SERRANO, YOLANDA | HC  04  BOX  14248 ARECIBO, PR  00612 | ARECIBO |
| 2424. QUIÑONES ACOSTA, WANDA J. | HC-01 BOX 7317 LOIZA, PR  00772 | DEPT. FAM. |
| 2425. QUIÑONES CARMONA, CARMEN | BDA. VEVE CALZADA 190 FAJARDO PR  00738 | FAJARDO |
| 2426. QUIÑONES CLEMENTE, PEDRO | CALLE PUERTO PRINCIPE #990 URB. LAS AMERICAS SAN JUAN PR  00927 | SAN JUAN |
| 2427. QUIÑONES DIAZ, RAFAEL | CALLE 8  385 URB. ALTURAS DEL RIO GRANDE RIO GRANDE PR  00745 | TASF I |
| 2428. QUIÑONES IRIZARRY, JOSE M. | AVE. INTER AMERICANA #81 | SAN GERMAN |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | MINILLA APRCELA SAN GERMAN | |
| 2429.    QUIÑONES MONTAÑEZ, MARIA DEL C. | CALLE MONSERATE COLON #36  AMELIA CATAÑO, PR  00962 | CATAÑO |
| 2430.    QUIÑONES MUÑIZ, ELBA J. | BO. ASOMANTE BZN 1055 AGUADA PR  00602 | RINCON |
| 2431.    QUIÑONES MUÑIZ, ZOE N. | APRTADO 742 VICTORIA STATION AGUADILLA RP  00605 | AGUADILLA |
| 2432.    QUIÑONES OROZCO, JOSE A. | URB. RIVERA DEL RIO CALLE 2 I-2 BAYAMON PR  00959 | SAN JUAN |
| 2433.    QUIÑONES PAGAN, ROBERTO | PO BOX  1012 MOROVIS, PR  00697 | MOROVIS |
| 2434.    QUIÑONES PEREZ, VERONICA | URB. VISTA VERDE C-6 #407 AGUADILLA, PR 00603 | AGUADILLA |
| 2435.    QUIÑONES PINET, CELIA M. | CALLE 46 CC-11 EXT. VILLAS DE LOIZA CANOVANAS PR | LOIZA |
| 2436.    QUIÑONES PIZARRO, NANCY | PO BOX 11521 SAN JUAN PR  00910-2621 | SAN JUAN |
| 2437.    QUIÑONES RIVERA, CARMEN | PO BOX  6400 PMB  1139 CAYEY PR  00737 | CAYEY |
| 2438.    QUIÑONES RIVERA, MAGALY | PO BOX  10000 PMB 187 CANOVANAS, PR  00729 | DEPT. FAM. |
| 2439.    QUIÑONES RIVERA, MELISSA | C/2  B-15  PROY GALATEO RIO GRANDE, PR  00745 | RIO GRANDE |
| 2440.    QUIÑONES RODRIGUEZ, WANDA | URB. STA. ANA N-8 C/ 8 VEGA ALTA, PR  00692 | VEGA ALTA |
| 2441.    QUIÑONES ROSARIO, ANA | RES. TORMOS DIEGO BI  2 #21 PONCE PR  00730 | PONCE |
| 2442.    QUIÑONES SANTIAGO, DIANA I. | PO BOX  747 YAUCO PR  00698 | MAYAGUEZ |
| 2443.    QUIÑONES SANTIAGO, SARITA | HC  2  BOX  7650 GUAYANILLA, PR  00656 | GUAYANILLA |
| 2444.    QUIÑONES SEGARRA, MABEL | HC  37  BOX  5020 GUANICA PR  00653 | GUANICA |
| 2445.    QUIÑONES SOBRADO, EDWIN | PO BOX  336 TRUJILLO ALTO PR  00976 | CANOVANAS |
| 2446.    QUIÑONES SUAREZ, JOSE M. | COLINAS DE FAIRVIEW CALLE 213 #4140 TRUJILLO ALTO PR  00976 | SAN JUAN |
| 2447.    QUIÑONES TORRES, IRMINA | HC  03  BOX  33477 BAYAMON PR  00659 | HATILLO |
| 2448.    QUIÑONES UFRET, KAREN M. | URB. ALTURAS DE SAN JOSE CALLE 20  MM4 SABANA GRANDE, PR  00637 | LAJAS |
| 2449.    QUIÑONES VARGAS, EDUARDO | C/ 1 #519 URB. LASYOYOS SECTOR SAN JOSE SAN JUAN PR 00923 | SAN JUAN |
| 2450.    QUIÑONES, FLAVIA M. | BOX 2206 ARECIBO, PR  0013 | ARECIBO |
| 2451.    QUIÑONES, YELITZA | URB. SAN RAFAEL #24 ARECIBO PR  00612 | ARECIBO |
| 2452.    QUIÑONEZ OSORIO, ICELA | HC-01  BOX  4325 LOIZA PR  00772 | CAROLINA |
| 2453.    QUINTANA COLON, FELIX | CALLE GUADALUPE 158 PONCE PR  00730 | PONCE |
| 2454.    QUINTANA RAMOS, GRISELLE | RR #1  BOX  45160 SAN SEBASTIAN, PR | SAN SEBASTIAN |
| 2455.    QUINTANA REBOYRAS, JOAQUINA | HC 04 BOX  15286 LARES, PR  00669 | LARES |
| 2456.    QUINTANA RUIZ, JACKELINE | PO BOX  51 MAYAGUEZ, PR  00681 | MAYAGUEZ |
| 2457.    QUINTANA SERRANO, DALILA | PO BOX  1762 SAN SEBASTIAN PR  00685 | AGUADILLA |
| 2458.    QUINTANA TOLEDO, CECILIA E. | HC  2  BOX  5490 LARES, PR | LARES |
| 2459.    QUINTANA TORRES, ROSALIA | URB. COLINAS VERDES CALLE 1 BLOQ. U-18 SAN SEBASTIÁN PR  00685 | SAN SEBASTIÁN |
| 2460.    QUIROS IRIZARRY, ZULMA V. | URB. MANSIONES STA. BARBARA C-51 GURABO PR  00778 | HUMACAO |
| 2461.    RABRI COLON, LILLIAM D. | URB. JARDINES DE ARROYO CALLE X  - X 26 ARROYO, PR  00714 | ARROYO |
| 2462.    RAFFUCCI LORENZO, ROSA Y. | PO BOX  141 RICON, PR  00677 | AÑASCO |
| 2463.    RALAT MELENDEZ, MARGARITA | URB. COUNTRY 1048 ALEJO CRUZDO SAN JUAN PR  00924 | MIRAMAR |
| 2464.    RAMIEEZ JIMENEZ, JOSE | HC 7 BOX  27891 SECTOR LA CHARCA AGUADILLA, PR  00602 | AGUADILLA |

66

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| 2465. | RAMIREZ APONTE, MADELYN | PO BOX 1076 VILLALBA PR 00766 | PONCE |
| 2466. | RAMIREZ DE JESUS, JEANNETTE | BOX 47125 BOQUERON, PR 00622 | MAYAGUEZ |
| 2467. | RAMIREZ LOZANO, EVELYN | COND. THE FALLS 2 CARR 177 SUITE 515 GUAYNABO PR 00966 | SAN JUAN |
| 2468. | RAMIREZ MEDINA, SONIA M. | HC-01 BOX 6486 BARCELONETA, PR 00617 | BARCELONETA |
| 2469. | RAMIREZ PEREZ, NORMA I. | PO BOX 1632 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2470. | RAMIREZ RAMIREZ, DIONILDA I. | HC 5 BOX 36425 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2471. | RAMIREZ RIVERA, ANALIS | BO. GUANIQUILLA BUZON A-439 AGUADA PR 00602 | AGUADILLA |
| 2472. | RAMIREZ RIVERA, ROBERTO | URB. ZENO GANDIA C/ B-7 246 ARECIBO PR 00612 | UTUADO |
| 2473. | RAMIREZ RUIZ, ILEANA E. | PO BOX 379 AGUADA, PR 00602 | AGUADA |
| 2474. | RAMIREZ VARGAS, ALBERTO | HC 01 BOX 7656 CABO ROJO, PR 00303 | CABO ROJO |
| 2475. | RAMIREZ VEGA, ANGELES E. | BOX 311 CABO ROJO, PR 00623 | MAYAGUEZ |
| 2476. | RAMIREZ VELEZ, LILLIAM | RES. MANUEL A. PEREZ EDIF. D-24 APT. 269 RIO PIEDRAS PR 00923 | RIO PIEDRAS |
| 2477. | RAMIS GONZALEZ, VANESSA | COND. TORRES DE CERVANTES TORRES B. APTO. SAN JUAN PR 00924 | SAN JUAN |
| 2478. | RAMOS AVILES, JUAN L. | URB. JARDINES DE GUATEMA E-10, SAN SEBASTIAN PR 00685 | AGUADILLA |
| 2479. | RAMOS BALAEZ, ELIZABETH | T-55 CARR. 103 CABO ROJO PR 00623 | HORMIGUEROS |
| 2480. | RAMOS BELTAS, JACQUELINE | HC 01 BOX 6356 MOCA, PR | MOCA |
| 2481. | RAMOS BERNARD, KENIA | PO BOX 453 ADJUNTAS, PR 00601 | ADJUNTAS |
| 2482. I. | RAMOS CARABALLO, MARIA | HC 37 BOX 7858 GUANICA, PR 00653 | GUANICA |
| 2483. | RAMOS CARRERO, JOSE F. | PO BOX 287 AGUADA PR 00602 | AGUADILLA |
| 2484. | RAMOS COLON, JOSSETTE | JARDINES DE PONCE C/A-F12 PONCE PR 00730 | PONCE |
| 2485. | RAMOS CUEBAS, NORMA | RR 6 BZ. 9937 SAN JUAN, PR 00926 | GUAYNABO |
| 2486. | RAMOS FERNANDEZ, IVETTE | URB. EL CONVENTO 13-26 SAN GERMAN, PR 00683 | SAN GERMAN |
| 2487. | RAMOS GONZALEZ, REBECCA | HC 01 BOX 6520 AGUAS BUENAS, PR 00703 | SAN JUAN |
| 2488. | RAMOS GUZMAN, ANGELA T. | CALLE CARRION MADURO #48 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2489. | RAMOS LAMBERTY, MARIA T. | HC01 BOX 4410 BO. FURNIAS LAS MARIAS, PR 00670 | MAYAGUEZ |
| 2490. | RAMOS LOZADA, JUANA M. | PO BOX 1333 GUAYAMA PR 00785 | GUAYAMA |
| 2491. | RAMOS MARRERO, GINIA Y. | HC-3 BOX 31640 MOROVIS, PR 00687 | MOROVIS |
| 2492. | RAMOS MARTINEZ, CARMEN | CALLE MONTANER #4618 URB. PERLA DEL SUR PONCE, OPR 00717 | PONCE |
| 2493. | RAMOS MENDEZ, CARMEN Y. | BOX 408 GARROCHALES PR 00652 | BARCELONETA |
| 2494. | RAMOS OLMEDA, SAMARI | HC-09 BOX 62100 CAGUAS, PR 00725 | CAGUAS |
| 2495. | RAMOS ORTIZ, ANA C. | PO BOX 1191 GUAYAMA PR 00785 | GUAYAMA |
| 2496. | RAMOS ORTIZ, CARLOS | COND. PLAZA DEL ESTE AVE. MAIN 501 APT. 79 CANOVANAS PR 00729 | CAROLINA |
| 2497. | RAMOS PAOLI, JANETTE | URB . LOS PRADOS SUR C/ TIRCONIA #152 DORADO PR 00646 | BAYAMON |
| 2498. | RAMOS PEÑA, JULIO | HC 1 BUZON 6064 ARROYO PR 00714 | GUAYAMA |
| 2499. | RAMOS PEREZ, JANNETTE | BOX CB-22 SECTOR MACHADO GALATEO BAJO ISABELA PR 00662 | AGUADILLA |
| 2500. | RAMOS RAMIREZ, MYRNA | PO BOX 261 CABO ROJO PR 00623 | MAYAGUEZ |
| 2501. | RAMOS REY, ALBA N. | CALLE AZAFRAN T-15 QUINTAS DE DORADO, PR | BAYAMON |
| 2502. | RAMOS RIVAS, JUDITH | HC 66 BOX 10088 FAJARDO, PR | FAJARDO |
| 2503. | RAMOS RIVERA, CARMEN L. | C/ MONTE BRITTON JH 9 RIVERAS CUPEY RIO PIEDRAS, PR 00926 | SAN JUAN |
| 2504. | RAMOS RIVERA, GERALDINE | CALLE 3 #5 URB. ALTURAS DEL | SAN JUAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| C. | ESTE HUMACAO PR 00791 | |
| 2505. RAMOS RIVERA, MYRNA J. | URB. VISTA AZUL Q-2 CALLE 16 ARECIBO,PR 00612 | ARECIBO |
| 2506. RAMOS ROBLES, ADDY E. | PO BOX 334 PALMER, PR 00721 | CAROLINA |
| 2507. RAMOS ROBLES, INGRID | PO BOX 208 PUERTO REAL, PR 00740 | FAJARDO |
| 2508. RAMOS RODRIGUEZ, JOSE D. | VEGA BAJA LAKES H-2 CALLE 8 VEGA BAJA PR 00693 | TOA BAJA |
| 2509. RAMOS RODRIGUEZ, RAMONA | PO BOX 351 GUYAMA PR 00785 | GUAYAMA |
| 2510. RAMOS ROMAN, DELIA M. | HC 03 BOX 37118 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2511. RAMOS ROSADO, JANET | PO BOX 842 LAJAS PR 00667 | LAJAS |
| 2512. RAMOS ROSADO, ZAYRA | CALLE SANTA ANA #8 ADJUNTAS PR 00601 | AJUNTAS |
| 2513. RAMOS SAEZ, AIDA | LUNA BONITA 20 C/ ATOCHA FINAL PONCE PR 00731 | PONCE |
| 2514. RAMOS SANABRIA, CARMEN | HC 1 BOX 6064 ARROYO PR | GUAYAMA |
| 2515. RAMOS SANCHEZ, LAURA | PMB 282 BOX 30000 SAN ISIDRO, CANOVANAS PR | CANOVANAS |
| 2516. RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 GUAYAMA, PR 00784 | GUAYAMA |
| 2517. RAMOS SOTO, ANA SOFIA | CALLE FLORIDA #113 ISABELA PR 00662 | ISABELA |
| 2518. RAMOS TORRES, EVELYN | AVE. MONTEMAR 118 AGUADILLA, PR 00603 | AGUADILLA |
| 2519. RAMOS TORRES, MIRIAM | URB. VILLA BANCA 68 TURQUESA CAGUAS, PR 00725 | CAGUAS |
| 2520. RAMOS VAZQUEZ, MARIBEL | URB. REP. MONTELLANO CALLE 57 CAYEY PR 00736 | CAYEY |
| 2521. RAMOS VAZQUEZ, MIRIAM | APARTADO 1230 TOA ALTA PR 00754 | BAYAMON |
| 2522. RAMOS VELAZQUEZ, DARIA J. | JARD. DEL CARIBE 5312 CALLE SAGITARIO PONCE PR 00728 | PONCE |
| 2523. RAMOS VELEZ, MARISOL | RR 03 BUZON 3819 AÑASCO PR 00610 | AÑASCO |
| 2524. RAMOS VICENTE, ANGEL | HC-4 BOX 8832 CANOVANAS, PR 00729 | HATO REY |
| 2525. RAMOS ZENO, IRIS H. | HC-03 BOX 2226 ARECIBO PR 00612 | ARECIBO |
| 2526. RAQUEL DIAZ, MAYRA DE LOS A. | URB. GEEN HILLS CALLE GARDENIA F #16 GUAYAMA PR 00784 | PONCE |
| 2527. RATICOLLI RODRIGUEZ, ANA D | PMB 159 1575 AVE. MUÑOZ RIVERA PONCE PR 00717 | PONCE |
| 2528. RAYA DAVILA, FRANCISCO | CALLE #2 A-23 RIO GRANDE ESTATES RIO PIEDRAS, PR 00 | LOIZA |
| 2529. RECIO CASTRO, GLORIA N. | APARTADO 659 LAJAS, PR 00667 | SAN GERMAN |
| 2530. REICES LOPEZ, RAQUEL I. | PO BOX 9022183 SAN JUAN PR 00902-2183 | HATO REY |
| 2531. REMIGIO GARCIA, CARMEN A. | PO BOX 592 TOA ALTA PR 00954 | TOA ALTA |
| 2532. RENOVALES COLON, HARRY | PO BOX 756 MERCEDITA PR 00715 | PONCE |
| 2533. RESTO CARERA, ELIZABETH | PO BOX 136 COMERIO PR 00782 | COMERIO |
| 2534. RESTO DE JESUS, RAMONITA | PO BOX 1834 GUAYAMA PR 00758 | GUAYAMA |
| 2535. RESTO ROSA, YAMILA | HC 66 BOX 8371 FAJARDO PR 00 | FAJARDO |
| 2536. RETEGUIS ORTIZ, JAIME A. | PO BOX 986 MAYAGUEZ PR 00681 | MAYAGUEZ |
| 2537. REYES AYALA, ERNESTO | RR #4 B0ZON 995 BAYAMÓN PR 00956 | DEPT. FAM. |
| 2538. REYES BONILLA, IDELIS | PO BOX 757 RIO GRANDE PR 00745 | DEPT. FAM. |
| 2539. REYES CRUZ, EDUARDO | PO BOX 534 URB. ARROYO DEL MAR ARROYO PR 00714 | GUAYAMA |
| 2540. REYES ESPINOSA, MARIA | HC 07 BOX 432960 HATILLO, PR 00659 | ARECIBO |
| 2541. REYES ESPINOSA, MILAGROS | PO BOX 2070 ARECIBO PR 00613 | FLORIDA |
| 2542. REYES GOMEZ, ANGEL L. | PO BOX 1067 SAN LORENZO, PR 00754 | DEPT. FAM. |

68

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| 2543. | REYES GUZMAN, NYDIA | URB. VILLA CARITA CALLE 1 G-26 FAJARDO PR | FAJARDO |
| 2544. | REYES LOPEZ, CONCEPCION | RECIDENCIAL EL EDEN EDIF. 4 APT. 23 COAMO, PR | COAMO |
| 2545. L. | REYES MATANZO, MARIA DE | PO BOX 508 GURABO PR 00778 | CAGUAS |
| 2546. | REYES MEDINA, ISAMAR | HC02 BOX 6963 JAYUYA, PR 00664 | JAYUYA |
| 2547. | REYES MERECED, WILNELIA | URB. LOMAS DEL SOL CASIOPEA 144 GURABO PR 00778 | CAGUAS |
| 2548. | REYES MOYETT, RAMON H. | HC- 70 BOX 30814 SAN LORENZO PR 00754 | CAGUAS |
| 2549. | REYES NIEVES, MARIA DEL C. | URB. PALACIOS DE MARBELLA #1118 C/ CRISTOBAL COLON TOA ALTA PR | BAYAMON |
| 2550. | REYES ORTIZ, LU ISA | URB. BELLOMONTE L-25 CALLE 10- A GUAYNABO PR 00969 | HATO REY |
| 2551. | REYES OTERO, WANDA | HC1 BOX 4431 COMERIO PR 00782 | COMERIO |
| 2552. | REYES PACHECO, ELIZABETH | PO BOX 374 MARICAO, PR 00606-0374 | MARICAO |
| 2553. | REYES PARRILLA, INELIZ | HC 02 BOX 10236 JUNCOS PR 00777 | CAGUAS |
| 2554. | REYES REYES, ANA S. | HC-07 BOX 33112 HATILLO PR 00659 | ARECIBO |
| 2555. | REYES REYES, JOSE | PO BOX 674 MERCEDITRAS PR 00715 | JUANA DIAZ |
| 2556. | REYES RIVERA, AURORA | URB. SABANA GARDENS 17-18 C/ 22 17-19 CAROLINA PR 00983 | HATO REY |
| 2557. | REYES RIVERA, CARMEN A. | #72 CALLE CAPARRA CATAÑO, PR 00962 | CATAÑO |
| 2558. | REYES RIVERA, VILMA | HC 01 BOX 13372 COAMO PR 00679 | COAMO |
| 2559. | REYES SANTIAGO, LISSETTE | SUITE 159 PO BOX 10007 GUAYAMA PR 00785 | GUAYAMA |
| 2560. | REYES SANTOS, NEREIDA | PO BOX 535 CIDRA PR 00739 | COMERIO |
| 2561. | REYES SUAREZ, ELIZAMUEL | HC 01 BOX 5012 SALINAS, PR 00751 | CAYEY |
| 2562. | REYES TIRADO, NYDIA | CH 4 BOX 45800 HATILLO PR 00659 | ARECIBO |
| 2563. | REYES VALLE, TOMAS | CALLE NUEVA #50 CATAÑO, PR 00962 | TOA BAJA |
| | | | |
| 2564. | REYEZ ORTIZ, SONIA I. | TURABO GARDENS 2DA. SEC. K-56 CALLE 28 CAGUAS, PR 00727 | CAGUAS |
| 2565. | RIBOT GARCIA, LYDIA M. | BUZON 810 BO. DAGUAO NAGUABO PR 00718 | HUMACAO |
| 2566. Y. | RIESTRA DE JESUS, CARLOS | PO BOX 4020 MSC 183 ARECIBO, PR 00614 | ARECIBO |
| 2567. | RINCON DE LEON, NERY M. | URB. RIVERAS DE CAPEY C/ CANARIAS Y A-31 SAN JUAN PR 00926 | SAN JUAN |
| 2568. | RIOS AVILES, ZELMA | URB. SAN RAFAEL CALLE MUÑUZ RIVERA #167 QUEBRADILLAS PR 00698 | HATILLO |
| 2569. | RIOS COLON, RAWINA M. | URB. LOS CAOBOS 1093 CALLE ALBIZIA PONCE PR 00716 | PONCE |
| 2570. | RIOS GARCIA, WANDA | BOX 3025 ARECIBO PR 00613 | LARES |
| 2571. | RIOS HERNANDEZ, LUZ D. | RR 02 BOXD 6994 MANATI PR | MANATI |
| 2572. MARGARITA | RIOS HERNANDEZ, | RR #2 BOX 7030 MANATI, PR 00674 | MANATI |
| 2573. | RIOS HERNANDEZ, MIGUEL | HC 01 BOX 4270 UTUADO PR 00641 | UTUADO |
| 2574. | RIOS MARENGO, NANCY | URB. JARDINES DE LARES, BUZON B-4 LARES, PR 00669 | LARES |
| 2575. | RIOS MATOS, ELENA | PO BOX 287 AGUADA PR 00602 | AGUADA |
| 2576. | RIOS ORTIZ, MARITZA | CALLE CONCORDIA CATAÑO PUEBLO 288 CATAÑO, PR 00963 | BAYAMON |
| 2577. | RIOS PEREZ, LILLIAM | 102 PORTAL CAMPESTRE CANOVANAS, PR 00729 | SAN JUAN |
| 2578. | RIOS PEREZ, MARANGELI | ALTURAS DE RIO GRANDE B-74 CALLE 1 RIO GRANDE, PR 00745 | DEPT. FAM. |
| 2579. | RIOS PEREZ, YESSIKA A. | URB. HACIENDA MI QUERIDO VIEJO #79 | ADFAN |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | C/ GUAYACAN DORADO, PR 00646 | |
| 2580. RIOS QUILES, IRIS N. | PARCELAS AMADEO BOX 5 AVE. ARMAIZ VEGA BAJA, PR 00693 | VEGA ALTA |
| 2581. RIOS RIVERA, OLGA E. | E-33 URB. SAN MARTIN UTUADO PR 00641 | UTUADO |
| 2582. RIOS ROMAN, AIDA I | URB. ESTANCIA DE ARECIBO #23 CALLE BRUSELAS ARECIBO PR 00612 | MANATI |
| 2583. RIOS ROSADO, CARLOS R. | HC 65 BOX 6077 PATILLAS PR 00723 | GUAYAMA |
| 2584. RIOS SANTIAGO, LUIS A. | PO BOX 236 HATILLO PR 00659 Tel. 939-644-3028 | HATILLO |
| 2585. RIOS VALENTIN, CARMEN E. | PO BOX 547 SAN ANTONIO, PR 00690 | ISABELA |
| 2586. RIOS VELAZQUEZ, ABIGAIL | LOMAS VERDES 400 CALLE ORO MOCA PR 00676 | AGUADILLA |
| 2587. RIOS, MARY A. | | ARECIBO |
| 2588. RIVAS MARTINEZ, FRANLIN | JARDINES DEL CARIBE CALLE 34 GG #67 PONCE PR 00728 | YAUCO |
| 2589. RIVAS SALAVARRIA, JUANA | APARTADO 622 JUNCOS PR 00777 | HUMACAO |
| 2590. RIVEA ESTREMERA, RADAMES | HC 01 BOX 3298 QUEBRADILLAS, PR 00678 | QUEBRADILLA |
| 2591. RIVERA GOMEZ, MARIA DEL C. | S/ SANDY GG#6 BAYAMON GARDENS BAYAMON PR 00957 | HATO REY |
| 2592. RIVERA MARTINEZ, IRMALIZ | URB. RIO GRANDE ESTATE CALLE 22 N-19 RIO GRANDE, PR 00745 | DEPT. FAM. |
| 2593. RIVERA MEDINA, GLAMYRIS | RES. BELLA VISTA HEIGHTS EDIF. D-1 APT. 5 BAYAMON, PR 00956 | ADSEF |
| 2594. RIVERA AGOSTO, RICARDO | 11998 SUITE 112 CIDRA, PR 00739 | CIDRA |
| 2595. RIVERA ALBINA, LUISA L. | HC 3 BOX 5189 ADJUNTAS, PR 00601 | ADJUNTAS |
| 2596. RIVERA ALGARIN, BRENA L. | VILLA UNIVERSITARIA ST. 2 K-11 HUMACAO PR 00791 | YABUCOA |
| 2597. RIVERA ALICEA, HECTOR J. | URB. SABNA DEL PALMAR 103 CALLE FLAMBOYAN COMERIO PR 00782 | NARANJITO |
| 2598. RIVERA ALVARADO, ANGEL M. | PO BOX 1224 CIALES PR 00638 | CIALES |
| 2599. RIVERA ALVARADO, IDA L. | PO BOX 264 URB. HACIENDAS DEL RIO COAMO, PR 00769 | SALINAS |
| 2600. RIVERA ALVARADO, JUAN L. | CALLE RIVAS #20 PONCE PR 00730 | PONCE |
| 2601. RIVERA ANDINO, GLORIA I. | URB. STA. JUANITA 9NA. SECC C/ MATIZ NL-1 BAYAMON PR 00956 | SAN JUAN |
| 2602. RIVERA ANTUNEZ, YANIRA | C/ PASADENA #304 URB. SAN GERARDO RIO PIEDRAS, PR 00926 | SAN JUAN |
| 2603. RIVERA ARROYO, ELBA L. | CALLE COABA #321 URB. VALLES DE YABUCOA YABUCOA, PR 00767 | HUMACO |
| 2604. RIVERA BATISTA, IRIS D. | CALLE 5 D-27 BZN. 546 QUINTAS DE CANOVANAS CANONAS, PR 00729 | CANOVANAS |
| 2605. RIVERA BELTRAN, MYRIAM L. | URB. BRAULIO DUEÑO CALLE 4 J-22 BAYAMON, PR 00956 | TOA BAJA |
| 2606. RIVERA BERMUDEZ, ROSA M. | URB. SANTA JUANITA CALLE ALAMEDA B-11 BAYAMON, PR 00956 | BAYAMON |
| 2607. RIVERA BERRIOS, MARIA LUZ | APARTADO 305 AIBONITO, PR 000705 | DEPT. FAM. |
| 2608. RIVERA BERRIOS, WANDA | C/19 W-1 URB. BAY. GARDENS BAYAMON, PR | DEPT. FAM. |
| 2609. RIVERA BONILLA, ANGEL L. | HC-07 BOX 71837 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2610. RIVERA BONILLA, MAYRA Y. | HACIENDA FORIDA 39 CALLE SUACE SAN LORENZO PR 00754 | SAN LORENZO |
| 2611. RIVERA CABAN, NOEMI | URB. LAS ROBLES CALLE CEDRO 180 MOCA PR | AGUADILLA |
| 2612. RIVERA CABRERA, MARIA DE LOS A. | HC-4 BOX 8654 COMERIO PR 00782 | COMERIO |
| 2613. RIVERA CAMACHO, CELIE | URB. SULTANA 53 DONCELLA MAYAGUEZ, PR 00680 | MAYAGUEZ |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| 2614.    RIVERA CAMACHO, MARISELY | HC-7 BOX 34200 CAGUAS, PR 00727 | SAN JUAN |
| 2615.    RIVERA CANDELARIA, NORMA I. | HC 1 BOX 6588 BARCELONETA PR 00617 | ARECIBO |
| 2616.    RIVERA CARABALLO, LUZ MARIE | HC-30 BOX 35311 SAN LORENZO, PR 00754 | CAGUAS |
| 2617.    RIVERA CARDONA, ELBA | EXT. JARDINES DE COAMO A-14 COAMO PR 00767 | COAMO |
| 2618.    RIVERA CARDONA, LETICIA | HC 2 BOX 25619 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2619.    RIVERA CARRERO, ZULMA | PO BOX 426 TOA ALTA PR 00954 | TOA BAJA |
| 2620.    RIVERA CARTAGENA, CITHY | PO BOX 774 AGUAS BUENAS, PR 00703 | CIDRA |
| 2621.    RIVERA CARTAGENA, YASMIN | PO BOX 774 AGUAS BUENAS, PR 00703 | CAGUAS |
| 2622.    RIVERA CASANOVA, MILAGROS | BDA. GARIN 21 MATE VEGA BAJA, PR 00693 | VEGA BAJA |
| 2623.    RIVERA CENTENO, IVETTE | URB. RELLINA HILLS BRASIL C-91 CAROLINA PR 00781 | HATO REY |
| 2624.    RIVERA CINTRON, EVELYN M. | HC 5 BOX 5049 YABUCOA PR 00767 | HUMACAO |
| 2625.    RIVERA CINTRON, GISELA | HC 2 BOX 8457 YABUCOA, PR 00767 | YABUCOA |
| 2626.    RIVERA CINTRON, MAYRA | HC-01 BOX 7767 VIEQUEZ, PR 00765 | ADSEF |
| 2627.    RIVERA COLON, JACKELINE | URB. JARDINES DE ARROYO Q- P-20 ARROYO, PR 00714 TEL. 787-271-4539/839-2748 | ARROYO |
| 2628.    RIVERA COLON, UBEN | URB. LUCHETTI 30 SIERRA BERDECIA MANATI PR 00674 | VEGA BAJA |
| 2629.    RIVERA COLON, YEIDI | URB. LA CONCEPCIONÇALLE PROVIDENCAI #203 GUAYANILLA PR 00656 | PONCE |
| 2630.    RIVERA CORCHADO, YAMIXA | PO BOX 1739 MOCA PR 00676 | AGUADA |
| 2631.    RIVERA COSME, DAMARIS | PO BOX 845 SABANA SECA PR 00952 | TOA BAJA |
| 2632.    RIVERA COTTO, CARMEN I. | CALLE YAGUEZ F-44 URB. VILLA BORINQUEN CAGUAS, PR 00725 | GURABO |
| 2633.    RIVERA CRESPO, KRISTY | BOX 1533 AÑASCA, PR 00610 | RINCON |
| 2634.    RIVERA CRUZ, BARBARAS J. | C/ CUCHARILLA #256 BO. PALMAS CATAÑO, PR 00962 | CATAÑO |
| 2635.    RIVERA CRUZ, MIRIAM | EXT. SANTA ANA CALLE TOPACIO C-3 VEGA ALTA, PR 00692 | SAN JUAN |
| 2636.    RIVERA CUMBA, OLGA | HC 2 BOX 71098 COMERIO PR 00782 | COMERIO |
| 2637.    RIVERA DAMIANI, WILLIAM C. | PO BOX 568 SABANA GRANDE, PR 00637 | MAYAGUEZ |
| 2638.    RIVERA DAVILA, HILDA | EXT. DIPLO CALLE 16 M-29 NAGUABO PR 00718 | NAGUABO |
| 2639.    RIVERA DE JESUS, JESUS R. | HC 04 BOX 13822 ARECIBO, PR 00612 | ARECIBO |
| 2640.    RIVERA DE JESUS, JOANNIE | RR-01 BOX 16688 TOA ALTA PR 00953 | SAN JUAN |
| 2641.    RIVERA DE LEON, CECILIA | DURBEC 920 1MO SECC' COUNTRY CLUB SAN JUAN PR 00924 | SAN JUAN |
| 2642.    RIVERA DELGADO, AMAPARO L. | URB. VISTA BELLA A-12 CALLE 2 BAYAMON PR 00956 | BAYAMON |
| 2643.    RIVERA DIAZ, BELEN | CALLE LOS RIOS #90 BDA. JURATANGO SAN JUAN PR | SAN JUAN |
| 2644.    RIVERA DIAZ, EDGAR JOEL | HC 4 BOX 50100 MOROVIS, PR 00687 | MOROVIS |
| 2645.    RIVERA ENCARNACION, MIRIAM L. | BUZON 170 – A BO. LUQUILLOW VIEQUEZ PR 00765 | SAN JUAN |
| 2646.    RIVERA FELICIANO, NEREIDA | PO BOX 1102 VICTORIA STATION | ISABELA |
| 2647.    RIVERA FERRER, ALEXIS | URB. TREASURE VALLEY CALLE HONDURAS C-5 CIDRA, PR 00739 | CIDRA |
| 2648.    RIVERA FIGUEROA, CARLOS R. | URB. JARDINES 526 AVE. JARDINES VEGA BAJA PR 00693 | VEGA BAJA |
| 2649.    RIVERA FLORES, CARLOS L . | PO BOX 637 HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 2650.    RIVERA FUENTES, ILEANA M. | HC 74 BOX 6697 CAYEY, PR 00736 | CAYEY |
| 2651.    RIVERA GARCIA, MARIA | PO BOX 361 HORMIGUEROS, PR 00660 | HORMIGUEROS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2652.   RIVERA GARCIA, MILAGROS | URB. JARDINES DE BORINQUEN C/ ALELI J-14 CAROLINA PR  00985 | SAN JUAN |
| 2653.   RIVERA GARNICA, MARIA L. | PO BOX  708 VICTORIA STATION AGUADILLA PR  00605 | AGUADILLA |
| 2654.   RIVERA GONZALEZ, AGUADA | HC  8 BOX  1334 PONCE PR  00731 | ADJUNTAS |
| 2655.   RIVERA GONZALEZ, ANGELES | C-9 CALLE 8 URB. LAS MARIAS SALINAS, PR 00751 | SALINAS |
| 2656.   RIVERA GONZALEZ, JUAN A. | PO BOX  3035 GUAYAMA PR  00785 | GUAYAMA |
| 2657.   RIVERA GONZALEZ, MINELLIE | CALLE 221 HC-25 3ER. EXT. COUNTRY CLUB' CAROLINA PR  00982 | ADFAN |
| 2658.   RIVERA HERNANDEZ, ARTURO A. | 17 PARQUE LA ARBOLEDA AGUADILLA, PR 00603 | AGUADILLA |
| 2659.   RIVERA HERNANDEZ, NOEMI | C/ PIRNCIPAL 2258 INT. BO. OBRERO SANTURCE, PR  915 | SANTURCE |
| 2660.   RIVERA HERNANDEZ, TRISBET | 3005  SEC. CUBA MAYAGUEZ, PR 00682 | MAYAGUEZ |
| 2661.   RIVERA HERNANDEZ, WILMARY | URB. ESTANCIAS DEL BOSQUE NOGALES CIDRA, PR  00739 | CAGUAS |
| 2662.   RIVERA HERNANDEZ, YARILUZ | PO BOX  8 MANATI, PR  00674 | ADFAN |
| 2663.   RIVERA HERNANDEZ, ZAIDA | C-49  B-51  #18 SIERRA BAYAMON BAYAMON, PR  00961 | SAN JUAN |
| 2664.   RIVERA IQUINA, AGNES | HC 02 BOX  6420 FLORIDA, PR  00650 | UTUADO |
| 2665.   RIVERA IRIZARRY, ALFREDO | CARR. 102  KM 17.4 REPARTO PALMER #7 CABO ROJO, PR 00623 | MAYAGUEZ |
| 2666.   RIVERA IRIZARRY, MARIA | PO BOX  8227 PONCE PR  00732 | JUANA DIAZ |
| 2667.   RIVERA IRIZARRY, SONIA | HC  01  8656 HATILLO PR  00659 | HATILLO |
| 2668.   RIVERA JIMENEZ, LYDIA | BDA. VISBAL #276 AGUADILLA PR | AGUADILLA |
| 2669.   RIVERA JIMENEZ, VANESSA | URB. VILLA LOS PASADORES 64 C/ MELUZA VEGA BAJA PR  00693 | VEGA BAJA |
| 2670.   RIVERA JUSINO, IVELISSE | BOX  2438 SAN GERMAN PR  00683 | SABANA GRANDE |
| 2671.   RIVERA LANAGATY, LYDIA RIVERA | CALLE SAN SEBASTIAN APT. 6 EDF  104 SAN JUAN PR  00901 | SAN JUAN |
| 2672.   RIVERA LLANOS, JUSTINA | PO BOX  121 CAROLINA PR  00986 | RIO PIEDRAS |
| 2673.   RIVERA LOPEZ, CARMEN N. | HC-04 BOX 8603 COMERIO, PR 00782 | CIDRA |
| 2674.   RIVERA LOPEZ, IRIS M. | RR-02  BOX  5477 AÑASCO, PR  00610 | MAYAGUEZ |
| 2675.   RIVERA LOPEZ, MARIA E. | URB. SAN CRISTOBAL #15 CALLE FELIX MORALES BARRANQUITAS, PR  00794 | BARRANQUITAS |
| 2676.   RIVERA LUGO, YAMARYS | URB. VENTURINI CALLE 4 C-16 SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 2677.   RIVERA MALDONADO, ANTONIO | URB. LA LULA CANE 12 N 11 PONCE PR  00730 | PONCE |
| 2678.   RIVERA MANGUAL, AGNES E. | URB. GREEEN HILLS C/ 4 D-52 GUAYAMA, PR  00784 | GUAYAMA |
| 2679.   RIVERA MARTER, RICARDO | BOX 214 SAN SEBASTIAN, PR | SAN SEBASTIAN |
| 2680.   RIVERA MARTINEZ, ANA R. | URB. RIO HONDO 1 E-24 CALLE RIO CAONILLAS BAYAMON, PR  00961 | ACUDEN |
| 2681.   RIVERA MARTINEZ, MILDRED | URB. ALTURAS DE YAUCO CALLE 13  Q-5 YAUCO PR  00698 | GUAYANILLA |
| 2682.   RIVERA MARTINEZ, ROSA M. | URB. LAS TRINITARIAS AA-2 BUZON  834 AGUIRRE, PR  00704 | GUAYAMA |
| 2683.   RIVERA MARTINEZ, WILMA | URB. JARDINES DE ARECIBO CALLE D-N 8 ARECIBO, PR  00612 | ARECIBO |
| 2684.   RIVERA MATOS, NOEL | CALLE 1 C-5 URB. SYLVIA COROZAL, PR  00783 | COROZAL |
| 2685.   RIVERA MEDINA, IVAN | HC 03 BOX  18156 QUEBRADILLAS, PR  00678 | DEPT. FAM. |
| 2686.   RIVERA MENDEZ, JOSE A. | HC  03  BOX  14487 YAUCO PR  00698 | PONCE |
| 2687.   RIVERA MENDEZ, LOURDES E. | URB. VISTA VERDE #709  C-16 AGUADILLA PR  00603 | AGUADILLA |

72

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2688. RIVERA MERCADO, WALESKA | URB. JOSE S. QUIÑONES C/ SANCHEZ ROHENA EE-6 CAROLINA PR 00985 | BAYAMON |
| 2689. RIVERA MOLINA, JOSE F. | CARR. 167 RAMAL 829 BAYAMON PR 00956 | TOA BAJA |
| 2690. RIVERA MONTES, LISANDRA | HC 01 5376 SALINAS PR 00751 | SALINAS |
| 2691. RIVERA MORALES, ESTHER D. | 1610 URB. BRISAS DEL PRADO SANTA ISABEL PR 00757 | SALINAS |
| 2692. RIVERA MORALES, GLADYS | HC 01 BOX 6751 COROZAL, PR 00783 | ACUDEN |
| 2693. RIVERA MORALES, JEANETTE | HC- 02 BOX 7473 CAMUY, PR 00627 | LARES |
| 2694. RIVERA MUÑOZ, VICTOR M. | CALLE 34 2-J 42 RIVERVIEW BAYAMON, PR 00961 | ADFAN |
| 2695. RIVERA NIEVES, ERIKA I. | CALLE 34 S.O. #1424 CAPARRA TERRACE SAN JUAN PR 00921 | HATO REY |
| 2696. RIVERA NIEVES, MIGDALIA | AVE. DOS PALIMAS 1168 LIVITTOWN PR | TOA BAJA |
| 2697. RIVERA ORTEGA, MARIA DE LOS A. | CALLE 1 B-10 URB. CERRAMONTE COROZAL PR 00783 | TOA ALTA |
| 2698. RIVERA ORTIZ, ANA V. | C/ SAN RAFAEL E-114 URB. LOS DOMINICOS BAYAMON, PR 00957 | BAYAMON |
| 2699. RIVERA ORTIZ, CARMEN NYDIA | CALLE 16 BLOQ. 6 #22 URB. MIRAFLORES BAYAMON PR 00957 | TOA BAJA |
| 2700. RIVERA ORTIZ, RAFAELA | URB. TURABO GARDENS Z- 6 -4 CALLE 14 CAGUAS, PR 00727 | SAN JUAN |
| 2701. RIVERA OSORIO, WANDA I. | URB. LUQILLO MAR CALLE A CC-15 LUQUILLO, PR 00773 | SAN JUAN |
| 2702. RIVERA OTERO, CARLOS A. | COND. MIRAMAR TOWERS APT. 11K C/ HERNANDEZ SAN JUAN PR 00907 | SAN JUAN |
| 2703. RIVERA OTERO, CARMEN A. | URB. LAS DELICIAS 21 HORMIGUEROS, PR 00660 | HORMIGUEROS |
| 2704. RIVERA OTERO, MIRNA | PARC. SOLEDAD CALLE J- #1407 MAYAGUEZ, PR 00682 | MAYAGUEZ |
| 2705. RIVERA PABON, MARISSA | CALLE 100 BUZON 69 BO. PUEBLO NUEVO VEGA BAJA, PR 00693 | SAN JUAN |
| 2706. RIVERA PADUA, CAMIL | BZN. 1712 GOLDEN HILL DORADO PR 00646 | HATO REY |
| 2707. RIVERA PEDRAZA, CARMEN I. | C/ 24 T-56 URB. VILLA NUEVA CAGUAS, PR | CAGUAS |
| 2708. RIVERA PEREA, MIRTA N. | CALLE D-13 SECTOR NAVAS BO. HATO ARRIBA PR 00612 | ARECIBO |
| 2709. RIVERA PEREZ, EVELYN | PO BOX 561 -713 GUAYANILLA PR 00656 | PONCE |
| 2710. RIVERA PEREZ, LYDIA E. | URB. LOS ROBLES CALLE ALMENDRO R-5 MOCA PR 00676 | MOCA |
| 2711. RIVERA PEREZ, ODALYS | HC 4 BOX 46910 HATILLO PR 00659 | ARECIBO |
| 2712. RIVERA PLAZA, CARMEN C. | LAS MARGARITAS 1544 CALLE SYLVIA REXACH PONCE PR 00728 | PONCE |
| 2713. RIVERA QUINTERO, GLORIA | 63 C/ AMERICO HERNANDEZ MOCA PR 00676 | AGUADILLA |
| 2714. RIVERA RAMOS, ANA L. | RR 01 BUZON 2230 AÑASCO PR 00610 | AÑASCO |
| 2715. RIVERA RAMOS, MINERVA | CALLE 1 H B MONTE VERDE TOA ALTA PR 00953 | CATAÑO |
| 2716. RIVERA RIJOS, GUILLERMINA | CALLE 94 BLOQ. 98 #14 VILLA CAROLINA CAROLINA PR 00985 | HATO REY |
| 2717. RIVERA RIVERA, BRENDA | C/ MONTE REAL #260 VILLA DEL MONTE TOA ALTA PR 00953 | SAN JUAN |
| 2718. RIVERA RIVERA, CARMEN A. | 10 CALLE LAS ROSA CAMUY PR 00627 | CAMUY |
| 2719. RIVERA RIVERA, EUFEMIA | PO BOX 2243 ISABELA PR 00662 | ISABELA |
| 2720. RIVERA RIVERA, IDALIA | HC -04 BOX 15132 ARECIBO PR 00612 | ARECIBO |
| 2721. RIVERA RIVERA, JOSE A. | HC BOX 4101 UTUADO, PR 00641 | ARECIBO |
| 2722. RIVERA RIVERA, KAROL M. | HACIENDA TOLEDO 56 CALLE VALENCAI ARECIBO PR 00612 | ARECIBO |

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| 2723. | RIVERA RIVERA, KEILA | CALLE TORREON AB-24 VENUS GARDENS SAN JUAN PR 00926 | ADFAN |
| 2724. | RIVERA RIVERA, MARGARITA | URB. VALLE SAN LUIS 194 CALLE SAN JORGE MOROVIS, PR 00687 | MOROVIS |
| 2725. | RIVERA RIVERA, MARIA | URB. SABANA BELMAR BUZON 605 COMERIO PR | TOA ALTA |
| 2726. | RIVERA RIVERA, MARIA E. | C/ JARDIN DORADO #340 URB. JARDINES MEDITERRANEO TOA ALTA PR 00953 | HATO REY |
| 2727. | RIVERA RIVERA, MARITZA | PO BOX 893 MAUNABO PR 00707 | MAUNABO |
| 2728. | RIVERA RIVERA, MOAMIK | PO BOX 3217 MANATI, PR 00674 | CIALES |
| 2729. | RIVERA RIVERA, NEILL A. | HC BOX 4101 UTUADO PR 00641 | ARECIBO |
| 2730. | RIVERA RIVERA, NELLY | HC 44 BOX 12547 CAYEY PR 00736 | CAYEY |
| 2731. | RIVERA RIVERA, SALLY | URB. VILLA DEL CARMEN C/3 B-15 GURABO PR 00778 | CAGUAS |
| 2732. | RIVERA RIVERA, SANDRA | VISTA HERMOSA 485 HUMACAO, PR 00791 | HATO REY |
| 2733. | RIVERA RIVERA, SONIA | #164 CALLE UNION PONCE PR 00730 | PONCE |
| 2734. | RIVERA RIVERA, SONIA E. | RR #1 BOX 373662 SAN SEBASTIAN, PR 00685 | SAN SEBASTIAN |
| 2735. | RIVERA RIVERA, WILLIAM | RR 36 BOX 8380 SAN JUAN PR 00926 | RIO PIEDRAS |
| 2736. | RIVERA RODRIGUEZ, CARMEN | URB. VILLA MARINA C/ 1 A-87 GURABO PR 00778 | SAN JUAN |
| 2737. | RIVERA RODRIGUEZ, DIGNA | PO BOX 2528 GUAYAMA, PR 00785 | GUAYAMA |
| 2738. | RIVERA RODRIGUEZ, ENID | URB. LAS ALONDRAS CALLE 2 B-2 VILLALBA PR 00766 | VILLALBA |
| 2739. | RIVERA RODRIGUEZ, EVELYN | HC 1 5826 ARROYO PR 00714 | ARROYO |
| 2740. | RIVERA RODRIGUEZ, FELIX | I-6 CALLE #9 VEGA BAJA LAKES VEGA BAJA, PR 00693 | ADFAN |
| 2741. | RIVERA RODRIGUEZ, JAIME | HC 03 BOX 13732 UTUADO PR 00641 | UTUADO |
| 2742. | RIVERA RODRIGUEZ, JOEL R. | PO BOX 838 GUAYAMA PR 00785 | GUAYAMA |
| 2743. | RIVERA RODRIGUEZ, JOHANNA M. | HC 01 BOX 10972 SAN GERMAN PR 00683 | CABO ROJO |
| 2744. | RIVERA RODRIGUEZ, JULIA | HC 77 BOX 8658 VEGA ALTA PR | VEGA ALTA |
| 2745. | RIVERA RODRIGUEZ, MARIA M. | CALLE #2 #151 – A VICTOR ROJAS #2 ARECIBO, PR 00612 | FLORIDA |
| 2746. | RIVERA RODRIGUEZ, ROSA M. | PO BOX 2232 UTUADO PR 00641 | UTUADO |
| 2747. I | RIVERA RODRIGUEZ, WANDA | RES. LIRIOS DEL SUR EDIF. 15 APT. 173 PONCE PR 00716 | PONCE |
| 2748. | RIVERA ROMAN, NELSON | RR 02 BOX 3835 TOA ALTA, PR 00954 | DEPT. FAM. |
| 2749. | RIVERA ROSA, HAYDEE | URB. COLINAS DE BAYAN CALLE MARIEN 507 BAYAMON PR 00957 | SAN JUAN |
| 2750. M. | RIVERA ROSARIO, CARMEN | PO BOX 31019 SAN JUAN PR 00929 | SAN JUAN |
| 2751. | RIVERA SALGADO, MARTA B. | BO. COQUI C/ CRISTINA FIGUEROA #48 AGUIRRE, PR 00704 | SALINAS |
| 2752. | RIVERA SANCHEZ, GENOVEVA | URB. MUÑOZ RIVERA #38 CALLE QUIMERA GUAYNABO PR 00969 | GUAYNABO |
| 2753. | RIVERA SANCHEZ, IRIS M. | HC 02 BOX 9992 COM SINGAPUR J. DIAZ CALLE 2B #56 JUANA DIAZ, PR | PONCE |
| 2754. | RIVERA SANTANA, MISAEL | HC 02 BOX 6851 JAYUYA, PR 00664 | JAYUYA |
| 2755. | RIVERA SANTIAGO, ANGEL | PO BOX 3126 MANATI PR 00674 | MANATI |
| 2756. | RIVERA SANTIAGO, JENNIFER | BO. DUQUE BZN. 2058 NAGUABO PR 00718 | NAGUABO |
| 2757. | RIVERA SANTIAGO, MARIA A | PO BOX 837 LUQUILLO PR 00773 | CAROLINA |
| 2758. | RIVERA SANTIAGO, MARIBEL | URB. SAN MARTIN B-3 CAMUY PR 00736 | CAYEY |
| 2759. M. | RIVERA SANTIAGO, VIVIAN | BELLA VISTA ESTATES CALLE VISTA AL RIO COAMO PR 00769 | COAMO |

74

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| 2760. | RIVERA SANTOS, MARIA DEL C. | HC-72 BOX 3661 NARANJITO PR 00719 | BAYAMON |
| 2761. | RIVERA SEPULVEDA, JOSE M. | URB. VILLA MADRID CALLE 7 L-14 COAMO, PR 00769 | COAMO |
| 2762. | RIVERA SOTO, CARMEN S. | 455 C/ J. ORTIZ DE PEÑA URB. VILLALUARTE MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 2763. | RIVERA SOTO, ZULMA E. | PO BOX 1558 VILLALBA PR 00966 | VILLALBA |
| 2764. | RIVERA SUAREZ, CRUCITA | PO BOX 1258 AGUADA PR 00602 | AGUADA |
| 2765. | RIVERA TIRADO, DAISY D. | HC- 65 BOX 9010 PATILLAS PR 00723 | PATILLAS |
| 2766. | RIVERA TORO, ROSA | HC 3 BOX 15040 LAJAS PR 00667 | SAN GERMAN |
| 2767. | RIVERA TORRES, ANTONIA | BOX 72 ARROYO PR 00714 | GUAYAMA |
| 2768. | RIVERA TORRES, CARMEN A. | URB. GENUTEW GARDENS CALLE W 22 B CASA T-8 PONCE PR 00730 | PONCE |
| 2769. | RIVERA TORRES, CARMEN S. | PO BOX 982 YABUCOA PR 00767 | YABUCOA |
| 2770. | RIVERA TORRES, CLARA | HC- 04 BOX 7705 JUANA DIAZ, PR 00795 | PONCE |
| 2771. | RIVERA TORRES, JEAN | C/ R. ALOSO TORRES #1442 URB. SANTIAGO IGLESIAS SAN JUAN PR 00921 | ADFAN |
| 2772. | RIVERA TORRES, MICHAEL | HC 02 BOT 11214 SAN GERMAN PR 00693 | SAN GERMAN |
| 2773. | RIVERA TORRES, MYRNA I. | E-1140 PASEO DERRRISOL 1ER. SECC. LEVITTOWN TOA BAJA PR 00949 | BAYAMON |
| 2774. | RIVERA VALCARCEL, MARITZA | 60 REY JORGE URB. CAMPO REAL LAS PIEDRAS PR 00771 | CANOVANAS |
| 2775. | RIVERA VALENTIN, YADIRA | RES. PUESTA DEL SOL #25 AGUADILLA, PR | AGUADILLA |
| 2776. | RIVERA VARGAS, AIXA T. | HC 65 BOX 6077 PATILLAS PR 00723 | PATILLAS |
| 2777. | RIVERA VARGAS, YOLANDA | HC 1 BOX 3107 COMERIO PR 00782 | COMERIO |
| 2778. | RIVERA VAZQUEZ, DAISY | HC-03 BOX 13700 COROZAL, PR 00783 | COROZAL |
| 2779. | RIVERA VAZQUEZ, HEIDY | C/ PARMASO P-10 URB. APOLO GUAYAMA PR 00969 | HATO REY |
| 2780. | RIVERA VEGA, EVELYN I. | PMB #1 BOX 5103 CABO ROJO PR 00623 | HORMIGUEROS |
| 2781. | RIVERA VELEZ, LUIZ E. | 214 CALLEJON DEL RIO BO. SALISTRAL PLAYA DE PONCE PR | PONCE |
| 2782. | RIVERA VELEZ, MARIBEL | 167 ALTAMIRA LARES PR 00669 | ARECIBO |
| 2783. | RIVERA VICENTY, JENNY | AVE. MONTEMAR #226-3 AGUADILLA, PR 00603 | AGUADILLA |
| 2784. | ROBINSON MORRELL, IRIS V. | PO BOX 2001 RIO GRANDE,PR 00745 | ADSEF |
| 2785. | ROBLEDO DE ELON, SIL;MA E. | PMB 167 BOX 4000 SANTA ISABEL, PR 00757 | GUAYAMA |
| 2786. | ROBLES CAMACHO, LETTY I. | EXT. VILLA RITA CALLE 29 DD- #2 SAN SEBASTIAN, PR | SAN SEBASTIAN |
| 2787. | ROBLES CARDONA, LIBIA E. | M.J. CABRERO 71 SAN SEBASTIAN PR | AGUADILLA |
| 2788. | ROBLES DELGADO, GERMAN | C/34 #297-A PARCELAS FALU SAN JUAN PR 00724 | HATO REY |
| 2789. | ROBLES GOMES, GUELBA M. | HC 05 BOX 53059 CAGUAS PR 00725 | HATO REY |
| 2790. | ROBLES OTERO, ROSA L. | PO BOX 564 CIALES PR 00638 | VEGA BAJA |
| 2791. | ROBLES SANCHEZ, ADALBERTO | HC 3 BOX 10331 COMERIO PR 00782 | NARANJITO |
| 2792. | ROBLES SANTIAGO, MARGARITA | RR-1 BOX 14426 MANATI, PR 00674 | MOROVIS |
| 2793. | ROBLES VAZQUEZ, AWILDA | HC1 BOX 7766 SAN GERMAN PR 00683 | MAYAGUEZ |
| 2794. | ROCHE GONZALEZ, ALTAGRACIA | HC 05 BOX 13109 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2795. | RODRIGUEZ ROLDAN, FRANCISCO | 1607 PONCE DE LEON APTO. 903 COBIAN PLAZA SAN JUAN PR | SAN JUAN |
| 2796. | RODRIGUEZ AGOSTO, ELIEZER | CALLE JOAQUIN POU PART. #51 LAS PIEDRAS, PR 00771 | LAS PIEDRAS |
| 2797. | RODRIGUEZ AGUIAR, DORA A. | PMB 161 PO BOX 70011 FAJARDO PR 00738 | FAJARDO |
| 2798. | RODRIGUEZ ALLENDE, WANDA I. | URB. LOMAS VERDES C/CALVELILLO S-25 | MIRAMAR |

75

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | BAYAMON PR  00956 | |
| 2799.     RODRIGUEZ ALVAREZ, CONSUELO | PO BOX 8089 MARINA STA. MAYAGUEZ, PR  00681 | MAYAGUEZ |
| 2800.     RODRIGUEZ ANOVARIN, AIDA L. | URB. BAY VIEW CALLE PRINCIPAL #101 CATAÑO, PR  00962 | SAN JUAN |
| 2801.     RODRIGUEZ APONTE, YARITZA | URB. LA HACIENDA CALLE 46  AT-4 GUAYAMA, PR  00784 | PATILLAS |
| 2802.     RODRIGUEZ ARROYO, ROSALY | HC  06  BOX  13900 HATILLO PR  00659 | ARECIBO |
| 2803.     RODRIGUEZ BARRETO, EDITH V. | HC-3  BOX  3920 FLORIDA PR  00650 | FLORIDA |
| 2804.     RODRIGUEZ BONILLA, ROSA A. | PO BOX  6035 MARINA STA. MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 2805.     RODRIGUEZ CAMACHO, SARY E. | URB. JACAGUAX CALLE 2 #51 JUANA DIAZ, PR  00795 | PONCE |
| 2806.     RODRIGUEZ CANDELARIA, ZULMA I. | HC-8  51602 HATILLO PR  00659 | HATILLO |
| 2807.     RODRIGUEZ CANOMARIN, AIDA L. | URB. BAY VIEW C/PRINCIPAL #101 CATAÑO PR  00962 | SAN JUAN |
| 2808.     RODRIGUEZ CARABALLO, MABEL N. | URB. SANTA ELENA B-3 SABANA GRANDE, PR  00637 | MAYAGUEZ |
| 2809.     RODRIGUEZ CARABALLO, RUTH P. | URB. SANTA ELENA CALLE 3 C-11 SABANA GRANDE, PR  00637 | MARICAO |
| 2810.     RODRIGUEZ CHAPARRO, MARIA P | MSC  784 PO BOX 5000 AGUADA, PR  00602 | AGUADA |
| 2811.     RODRIGUEZ COLLAZO, MIGDALIA | CALLE 6- A #J-34 REXIVILLE BAYAMON PR  00957 | HATO REY |
| 2812.     RODRIGUEZ COLON, MIRNA L. | URB. VISTA BELLA CALLE 5 D-7 VILLALBA PR  00766 | VILLALBA |
| 2813.     RODRIGUEZ CONCEPCION MARIVEL | PO BOX 9611 COTTO STATION ARECIBO PR  00613 | ARECIBO |
| 2814.     RODRIGUEZ CONCEPCION, MAYRA | 566 ESTANCIAS DE MEMBRILLO CAMUY, PR  00627 | ARECIBO |
| 2815.     RODRIGUEZ CONCEPCION, RAFAEL | PRO BOX  9264 BAYAMON PR  00960 | DORADO |
| 2816.     RODRIGUEZ CORTES, MARIA I. | URB. HORIZONTES C/ CELESTE  D-13 GURABO PR  00778 profetaisa@hotmail.com | HUMACAO |
| 2817.     RODRIGUEZ CORTES, NANCY | URB. SAN LORENZO VALLEY 104 C/ ROBLE SAN LORENZO PR  00754 nancyrodgz@hotmail.com | AGUAS BUENAS |
| 2818.     RODRIGUEZ CRUZ, ANA L. | HC 06  4639 COTO LAURESL 00780 | PONCE |
| 2819.     RODRIGUEZ CRUZ, ANGELA L. | BO. HATO ARRIBA SUIT. JUNCOS PR  00612 | ARECIBO |
| 2820.     RODRIGUEZ CRUZ, EUFEMIA | URB. DELGADO CALLE 9  R-9 CAGUAS,  PR  00725 | CAGUAS |
| 2821.     RODRIGUEZ DAVID, MANAITA | ALTA VISTA CALLE 10 M-10 PONCE PR  00716 | PONCE |
| 2822.     RODRIGUEZ DE ARCE, ZAYDEE A. | URB. JARDINES DE ARECIBO CALLE QQ #62 ARECIBO, PR 00612 | CAMUY |
| 2823.     RODRIGUEZ DE GONZALEZ, MARLYN | URB. 2DA. EXT. EL VALLE CALLE LAUREL #336 LAJAS PR  00667 | LAJAS |
| 2824.     RODRIGUEZ DE JESUS, NELIDA | PO BOX  1789 JUANA DIAZ PR | VILLALBA |
| 2825.     RODRIGUEZ DE JESUS, TABITA | URB. COUNTRY VIEW #50 CALLE BLANCO SOSA CANOVANAS PR  00759 | CANOVANAS |
| 2826.     RODRIGUEZ DEL VALLE, CARMEN S. | 603 CALLE JACINTO JUNCOS PR  00777 TEL. 787-317-3960 | SAN LORENZO |
| 2827.     RODRIGUEZ DELGADO, MICHELLE | PO BOX  558 LAS PIEDRAS, PR  00771 | HUMACAO |
| 2828.     RODRIGUEZ DELGADO, SARAH I. | 75  PLAYERA ESTANCIAS DEL PARRA LAJAS PR  00667 | LAJAS |
| 2829.     RODRIGUEZ DIAZ, CARMEN I. | HC 4  BOX  5938 BO. QUEBRADILLAS BARRANQUITAS PR  00794 | BARRANQUITAS |
| 2830.     RODRIGUEZ DIAZ, CARMEN M. | APARTADO 865 BARRANQUITAS, PR  00794 | CAGUAS |
| 2831.     RODRIGUEZ DOMINGUEZ, AWILDA | COND. ATLANTIC BEACH APT. 4-A ISLA VERDE CAROLINA PR  00979 | CAROLINA |

76

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2832.    RODRIGUEZ ESTREMERA, OLGA M. | 18 BDA. RULLAN ADJUNTA, PR  00601 | ADJUNTAS |
| 2833.    RODRIGUEZ FELICIANO, ALBA N. | PO BOX  1216 COROZAL, PR  00783 | TOA ALTA |
| 2834.    RODRIGUEZ FIGUEROA, ZAIDA M. | PO BOX  561839 GUAYANILLA, PR  00656 | GUAYANILLA |
| 2835.    RODRIGUEZ FIGUEROA,AIDA | PO BOX  36 MARICAO PR  00606 | MARICAO |
| 2836.    RODRIGUEZ FLORES, EVELYN | HC  03  BOX  10608 CAGUS PR  00725 | CAGUAS |
| 2837.    RODRIGUEZ GANDIA, MANLYN | SEC.TOR EL CAMINERO BUZON 11 CABO ROJO PR00623 | CABO ROJO |
| 2838.    RODRIGUEZ GARCIA, AURORA | PO BOX  265 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2839.    RODRIGUEZ GONZALEZ, ADANIT | URB. SABANA GARDENS 22-6 CALLE 15 CAROLINA, PR 00983 | CAROLINA |
| 2840.    RODRIGUEZ GONZALEZ, ANTONIA | LA LIGA #4 MANATI PR  00674 | MANATI |
| 2841.    RODRIGUEZ GONZALEZ, GLORIA | JARD. DE CAYEY II C/PASEO DE LA ROSA C-29 CAYEY PR | CAYEY |
| 2842.    RODRIGUEZ GONZALEZ, GRISAL | CALLE 18  #48 URB. CAOBOS HATILLO PR  00659 | ARECIBO |
| 2843.    RODRIGUEZ GONZALEZ, JOSE J. | HC  91  BZN 9404 VEGA ALTA PR  00692 | VEGA BAJA |
| 2844.    RODRIGUEZ GONZALEZ, MARISEL | CALLE BARBOSA 403 MOCA PR | MOCA |
| 2845.    RODRIGUEZ GONZALEZ, MIGUEL G. | REP. KENNEDY A-43 PEÑUELAS PR  00624 | PONCE |
| 2846.    RODRIGUEZ GONZALEZ, MONIQUE | CALLE LORENZA BISD. #159 PONCE PR  00716 | PONCE |
| 2847.    RODRIGUEZ GONZALEZ, NORMA | C/55 SE  #851 REPARTO METROPOLITANO RIO PIEDRAS, PR  00921 | SAN JUAN |
| 2848.    RODRIGUEZ GONZALEZ, TANYA | PO BOX  13871 SAN JUAN PR  00908 | SANTURCE |
| 2849.    RODRIGUEZ HERNANDEZ, FRANCISCO | HC  02  BOX  7893 GUAYANILLA, PR | PONCE |
| 2850.    RODRIGUEZ IRIZARRY, CALRIBE | II VISTAMAR URB. SAN JOSE MAYAGUEZ, PR 00690 | MAYAGUEZ |
| 2851.    RODRIGUEZ IRIZARRY, MARTA | PO OX  373 HORMIGUEROS, PR  00660 | HORMIGUEROS |
| 2852.    RODRIGUEZ IRRIZARRY, ROBERTO | PO BOX 560353 GUAYANILLA, PR  00656 | GUAYANILLA |
| 2853.    RODRIGUEZ LEBRON, MAGALI | APT. 42 BO. VISTA ALEGRE MAUNABO PR | MAUNABO |
| 2854.    RODRIGUEZ LEGRAND, FELICITA | PO BOX  927 VIEQUEZ, PR  00765 | VIEQUEZ |
| 2855.    RODRIGUEZ LIZARDI, MARIA DEL C. | APARTADO 1045 TOA ALTA PR  00954 | SAN JUAN |
| 2856.    RODRIGUEZ LLERA, ANTONIA | BZ. 206  NARCISO COLLAZO | CAYEY |
| 2857.    RODRIGUEZ LOPEZ, GLORYVEE | HC 01  BOX  5640 CARR. 770 KM 1.8 BARRANQUITAS PR  00794 | BARRANQUITAS |
| 2858.    RODRIGUEZ LOPEZ, LYDIA E. | BUZON 2162 BO. DUQUE NAGUABO, PR  00718 | NAGUABO |
| 2859.    RODRIGUEZ LOPEZ, MARILITZA | PO BOX  2058 CIALES, PR  00638 | MOROVIS |
| 2860.    RODRIGUEZ LOPEZ, MARY ANN | CALLE CAÑITAS #9 LAJAS PR  00667 | SAN GERMAN |
| 2861.    RODRIGUEZ LUGO, AUREA M. | BO. MANANTIAL 52 CAKKE RICUI VEGA ALTA PR  00692 | ASUME |
| 2862.    RODRIGUEZ MALDONADO, IVETTE M. | CIUDAD JARDIN II BOX  290 C/ VERDOLAGA CANOVANAS, PR  00729 | SAN JUAN |
| 2863.    RODRIGUEZ MALDONADO, JOSE M. | PO BOX  1295 SAN GERMAN, PR  00683 | MAYAGUEZ |
| 2864.    RODRIGUEZ MALDONADO, JUAN P. | APARTADO 702 BAJAERO PR  00616 | ARECIBO |
| 2865.    RODRIGUEZ MALDONADO, MIGNA L. | URB. PASEOS REAL 7 C/ ALMANSA SAN ANTONIO PR  00690 | AGUADILLA |
| 2866.    RODRIGUEZ MARRERO, CARLOS J. | URB. RIO CANAS 2763 CALLE LA SALLE PONCE PR  00728 | AIBONITO |
| 2867.    RODRIGUEZ MARTINEZ, ANA D. | URB. JARD. DE CAYEY II H-24  CALLE ALELI CAYEY, PR  00736 | CAYEY |
| 2868.    RODRIGUEZ MARTINEZ, ARMANDA | | LAJAS |
| 2869.    RODRIGUEZ MARTINEZ, FERNANDO | BO. CAMPO ALEGRE ALLE TAURO F-8 | PONCE |

77

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | PONCE PR 00716 | |
| 2870.      RODRIGUEZ MARTINEZ, MYRTA | PO BOX 3566 AGUADILLA PR 00605 | AGUADILLA |
| 2871.      RODRIGUEZ MARTINEZ, RAFAEL | CALLE 34 2-D 17 URB. RIVERVIEW BAYAMON, PR 00961 | CAROLINA |
| 2872.      RODRIGUEZ MARTINEZ, VILMA | PO BOX 119 VILLALBA PR 00766 | VILLALBA |
| 2873.      RODRIGUEZ MATEO, CARMEN Y. | URB. VILLA MADRID D-10 COAMO, PR 769 | COAMO |
| 2874.      RODRIGUEZ MATEO, ODEMARIS | BOX 8182 PONCE PR 732 | JUANA DIAZ |
| 2875.      RODRIGUEZ MEDINA, CARMEN B. | HC 83 BOX 7010 VEGA ALTA, PR 00692 | DEPT. FAM. |
| 2876.      RODRIGUEZ MEDINA, YASMIN | HC-8 BOX 44812 AGUADILLA, PR 00603 | AGUADILLA |
| 2877.      RODRIGUEZ MENDEZ, AIDA I. | 334 C/ SANTIAGO IGLESIA BO. COCO NUEVO SALINAS PR 00751 | SALINA |
| 2878.      RODRIGUEZ MILLAN, EVA N. | 278 POST NET, PO BOX 3500 CAMUY PR | CAMUY |
| 2879.      RODRIGUEZ MIRANDA, FRANCES I. | CALLE C R-13-19 URB. TURABO GARDENS CAGUAS, PR 00725 | CAGUAS |
| 2880.      RODRIGUEZ MORALES, LUZ T. | PO BOX 17 NARANJITO PR 00719 | CATAÑO |
| 2881.      RODRIGUEZ MORALES, REBECCA | HC -4 BOX 14503 MOCA PR 00676 | MOCA |
| 2882.      RODRIGUEZ MORALES, ROSSELINE | VILLAS BUENAVENTURA #151 CALLE MAYAGUA YABUCOA, PR 00767 | YABUCOA |
| 2883.      RODRIGUEZ MUÑOZ, SHIRLEY E. | URB. LAS FLORES CALLE 2 G-11 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2884.      RODRIGUEZ NARVAEZ, LUIS A. | PMB #211 PO BOX 1345 TOA ALTA PR 00954 | MIRAMAR |
| 2885.      RODRIGUEZ NAVARRO, ENID | HC- 30 BOX 32725 SANLORENZO PR 00754 | SAN LORENZO |
| 2886.      RODRIGUEZ NIEVES, SYLVIA | PO BOX 2581 ISABELA PR 00662 | QUEBRADILLA |
| 2887.      RODRIGUEZ OLIVERA, MIRIAM | CALLE 129 BOX 27 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | SAN JUAN |
| 2888.      RODRIGUEZ ORTIZ, MARITZA | PO BOX 6001 SUITE 235 SALINAS PR 00751 | SALINAS |
| 2889.      RODRIGUEZ ORTIZ, RAMONITA | URB. CONSTANCIA CALLE FASTUNA #2067 PONCE PR 00717 | PONCE |
| 2890.      RODRIGUEZ PACHECO, MARISOL | PO BOX 561076 GUAYANILLA, PR 00656 | GUANICA |
| 2891.      RODRIGUEZ PAGAN, CARMEN N. | BOX 28 CALLE RUIZ BELVIS MORIVIS, PR 00687-3086 | MOROVIS |
| 2892.      RODRIGUEZ PEREZ, ILEANA | HC 02 BOX 7956 GUAYANILLA, PR 00656 | GUAYANILLA |
| 2893.      RODRIGUEZ PEREZ, JUSTA | CALLE 13 #278 VISTA VERDE AGUADILLA, PR 00603 | AGUADILLA |
| 2894.      RODRIGUEZ QUILES, REBECCA | C/ RAMON MORLA HM-417AM. SECC. LEVITTOWN TOA BAJA PB 00949 | TOA BAJA |
| 2895.      RODRIGUEZ QUIÑONES, ELSA | PO BOX 1777 CABO ROJO PR 00623 | GUANICA |
| 2896.      RODRIGUEZ QUIÑONES, LUCY E. | 1241 CARLOS CASANOVA VILLA GRILLASCA PONCE PR 00717 | PONCE |
| 2897.      RODRIGUEZ QUIÑONES, WANDA I | URB. SAN ANTONIO EE-4 CALLE 5 COAMO PR 00769 | COAMO |
| 2898.      RODRIGUEZ RAMIREZ, MERIDA | 200 CALLE FAS CABO ROJO PR 00623 | CABO ROJO |
| 2899.      RODRIGUEZ RAMOS, CARMEN | HC-61 BOX 4935 TRUJILLO ALTO PR 00976 | TRUJILLO ALTO |
| 2900.      RODRIGUEZ RAMOS, CARMEN L. | PMB 231 PO BOX 3500 CAMUY, PR 00627 | CAMUY |
| 2901.      RODRIGUEZ REINOSA, ANGEL L. | URB. VILLA FLORES CALLE 2 D-3 CEIBA PR 00732 | CANOVANAS |
| 2902.      RODRIGUEZ REYES, IVELISSE | PO BOX 1814 VEGA ALTA, PR 00692 | BAYAMON |
| 2903.      RODRIGUEZ RIOS, MELISSA | 237 JARDIN TROPICAL URB. JARDINES VEGA BAJA, PR 00693 | TOA ALTA |
| 2904.      RODRIGUEZ RIVAS, MARLA S. | URB. VILLAS DE PATILLAS CALLE CUARZO PATILLAS PR 00723 | GUAYAMA |
| 2905.      RODRIGUEZ RIVERA, ANDREA | VALLE ARRIBA HEITHS CY-5 CALLE 146 | SAN JUAN |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | CAROLINA, PR 00983 | |
| 2906. RODRIGUEZ RIVERA, CARMEN D. | PO BOX 129 COMERIO, PR 00782 | COMERIO |
| 2907. RODRIGUEZ RIVERA, ELENA | JARD. DE GUAMANI CALLE 8 BB-17 GUAYAMA, PR 00784 | GUAYAMA |
| 2908. RODRIGUEZ RIVERA, GIMARY | PO BOX 765 NAGUABO PR 00718 | FAJARDO |
| 2909. RODRIGUEZ RIVERA, GLORAIDA | URB. BRISAS DEL MAR CALLE E-4 EE-15 LUQUILLO PR 00773 | FAJARDO |
| 2910. RODRIGUEZ RIVERA, JOHN | AVE. A. E-6 APTO. 10 SANTA ISIDRA III FAJARDO, PR 00738 | FAJARDO |
| 2911. RODRIGUEZ RIVERA, JOSE R. | HC 6 BOX 13900 HATILLO PR 00659 | ARECIBO |
| 2912. RODRIGUEZ RIVERA, MARIA DE LOS A | HC 09 BOX 6221 CAGUAS PR 00725 | CAGUAS |
| 2913. RODRIGUEZ RIVERA, MARIA G. | PO BOX 13 ADJUNTAS PR 00601 | ADJUNTAS |
| 2914. RODRIGUEZ RIVERA, MYRNA | PO BOX 743 GUAYNABO PR 00970 | GUAYNABO |
| 2915. RODRIGUEZ RIVERA, MYRNA L. | PO BOX 420 FLORIDA, PR 00650 | FLORIDA |
| 2916. RODRIGUEZ RIVERA, NELSON | URB. LA HACIENDA CALLE 44 AS 10 GUAYAMA PR | GUAYAMA |
| 2917. RODRIGUEZ RIVERA, NILDA R. | MONTE CASINO HEITHS C/ RIO HONDO 26 TOA ALTAS PR 00953 | BAYAMON |
| 2918. RODRIGUEZ RIVERA, PABLO | PO BOX 293 NARANJITO, PR 00719 | BARRANQUITAS |
| 2919. RODRIGUEZ ROCHE, LUIZ A. | PO BOX 800031 COTO LAUREL PR 00780 | PONCE |
| 2920. RODRIGUEZ RODRIGUEZ, JANICE | HC-4 BOX 6681 COMERIO, PR 00782 | COMERIO |
| 2921. RODRIGUEZ RODRIGUEZ, LOURDES | PO BOX 467 SAN LORENZO PR 00754 | CAGUAS |
| 2922. RODRIGUEZ RODRIGUEZ, MARIA DEL C. | APDO. 1108 LARES, PR 00669 | LARES |
| 2923. RODRIGUEZ RODRIGUEZ, NOEMI | BOX 473 SAN ANTONIA, PR 00690 | AGUADILLA |
| 2924. RODRÍGUEZ RODRÍGUEZ, REINA | PO BOX 1121 MAUNABO PR 00707 | YABUCOA |
| 2925. RODRIGUEZ RODRIGUEZ, SELENIA | PO BOX 561884 GUAYANILLA PR 00656 | GUAYANILLA |
| 2926. RODRIGUEZ RODRIGUEZ, SHEILA | COND. VILLAA DEL SEÑORIAL APTO. 701 60 AVE. WINTON CSAN JUAN PR 00926 | HATO REY |
| 2927. RODRIGUEZ ROHENA, ANDRES | G-1`2 RIO DE JANEIRO BO. OBRERO SAN JUAN PR 00915 | SAN JUAN |
| 2928. RODRIGUEZ ROJAS, LUZ E. | C/ C 7 AMAPOLA EXT. CAMPO ALEGRE BAYAMON PR 00956 | BAYAMON |
| 2929. RODRIGUEZ ROJAS, MARGARITA | URB. SANTA JUANITA S-S-4 CALLE 35 BAYAMON PR 00956 | HATO REY |
| 2930. RODRIGUEZ ROSADO, MIGUEL A. | PO BOX 639 MOCA PR | MOCA |
| 2931. RODRIGUEZ ROSADO, PEDRO J. | URB. JARDIENS DE SANTA ISABEL C-8 B-19 SANTA ISABEL. PR 00757 | SANTA ISABEL |
| 2932. RODRIGUEZ ROSARIO, DAMARIS | HC-6 BOX 65432 CAMUY PR 00627 | CAMUY |
| 2933. RODRIGUEZ RUIZ, IVETTE | HC 02 BOX 13195 SAN GERMAN, PR 00683 | MAYAGUEZ |
| 2934. RODRIGUEZ RUMENG, ADA I. | URB. VILLA NORMA CALLE 1 H-2 QUEBRADILLAS, PR 00678 | QUEBRADILLAS |
| 2935. RODRIGUEZ SANABRIA, BERTHA | 732 CALLE YAGUEZ ESTANCIAD DEL RIO HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 2936. RODRIGUEZ SANABRIA, ZULMA I. | CALLE BASORO #39 BO. TOKIO LAJAS PR 00667 | MAYAGUEZ |
| 2937. RODRIGUEZ SANCHEZ, MADELINE | BO. STGO. Y LIMA BZN. 349 NAGUABO PR 00718 | NAGUABO |
| 2938. RODRIGUEZ SANCHEZ, MIGDALIA | CALLE TARRAGONA 534 URB. MATIENZO CINTRON SAN JUAN PR 00923 | SAN JUAN |
| 2939. RODRIGUEZ SANTANA, JULI E. | HC-03 BOX 15017 SAN JUAN PR 00795 | PONCE |
| 2940. RODRIGUEZ SANTIAGO, DORKA | PO BOX 1767 CIDRA, PR 00739 | CIDRA |
| 2941. RODRIGUEZ SANTIAGO, EUDEL J. | C/ 62 AT 4 REXIVILLE BAYAMON PR 00957 | BAYAMON |
| 2942. RODRIGUEZ SANTOS, FRANCISCA | 119 COSMO LA MARINA CAROLINA PR 00979 | BAYAMON |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| 2943.    RODRIGUEZ SEPULVEDA, HAYDEE | PO BOX 375 HORMIGUEROS PR 00660 | HORMIGUEROS |
| 2944.    RODRIGUEZ SERRANO, ASTRID M. | APARTADO 976 AIBONITO, PR 00705 | AIBONITO |
| 2945.    RODRIGUEZ SOTIO, LUCIA | CALLE 175 E #1032 REPARTO METROPOLITANO SAN JUAN PR 00921 | SAN JUAN |
| 2946.    RODRIGUEZ SOTO, ADA I. | HC 08 BOX 52400 HATILLO PR 00659 | HATILLO |
| 2947.    RODRIGUEZ TIRADO, FULVIA M. | URB. BORRIQUEN GARDESN CALLE IRIS BLQ. 44-21B SAN JUAN PR 00926 | SAN JUAN |
| 2948.    RODRIGUEZ TORO, FELIPE | REP. LAS DELICIAS #15 HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 2949.    RODRIGUEZ TORRES, DOEL | PO BOX 3225 HATO ARRIBA STA. SANSEBASTIAN PR 00695 | AGUADILLA |
| 2950.    RODRIGUEZ TORRES, JINESKA | VILLA MADRID CALLE 10 C-24 COAMO PR 00769 | COAMO |
| 2951.    RODRIGUEZ TORRES, NILSA E. | COND. RIVER PARK EDIF. DAPT. 203 BAYAMON, PR 00961 | BAYAMON |
| 2952.    RODRIGUEZ TRUJILLO, ZAIDA A. | HC-6 BOX 17376 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2953.    RODRIGUEZ VALDES, SANDRA M. | CALLE GUAS BUENAS #50 BONNEVILLE HEIGTHS CAGUAS, PR 00727 | CAGUAS |
| 2954.    RODRIGUEZ VALENTIN, GRETZEL | 308 CAMINO CELESTINO MAYAGEUZ PR 00680 | MAYAGUEZ |
| 2955.    RODRIGUEZ VALERA, WALESKA | PARC. MAGUEYES CALLE SAFIRO #221 PONCE PR 00728 | PONCE |
| 2956.    RODRIGUEZ VALES, BEATRIZ | PO BOX 971 HATILLO PR 00659 | ARECIBO |
| 2957.    RODRIGUEZ VALES, MIRIAM | PO BOX 821 CAMUY PR 00627 | HATILLO |
| 2958.    RODRIGUEZ VAZQUEZ, GLORIMAR | HC 4 BOX 5795 BARRANQUITAS PR 00719 | NARANJITO |
| 2959.    RODRIGUEZ VAZQUEZ, JESSICA | URB. MONTECASINO CALLE ALMACIGO 201 TOA ALTA PR 00953 | SAN JUAN |
| 2960.    RODRIGUEZ VELAZQUEZ, JANICE | URB. GERMAN GARDENS F-29 PONCE PR | PONCE |
| 2961.    RODRIGUEZ VELAZQUEZ, LOURDES M | CARR. E- BLQ. E #34 URB. JARDINES DE CAROLINA CAROLINA PR 00987 | CAROLINA |
| 2962.    RODRIGUEZ VELEZ, PRISCILA | CALLE 46 3 I-8 ALTURAS DE BUCARABONES TRUJILLO ALTO PR 00953 | TOA ALTA |
| 2963.    RODRIGUEZ VERA, VIVIAN | HC 03 BOX 15749 QUEBRADILLAS PR 00678 | DEPT. FAM. |
| 2964.    RODRIGUEZ VILLANUEVA, EVA | HC 1 13967 SEC. VIETMAN BO. CAROLA RIO GRANDE PR 00745 | CANOVANAS |
| 2965.    RODRIGUEZ, KARLA M. | RES. VILLA ESPAÑA EDF. 27 APT. 300 SAN JUAN PR 00921 | DEPT. FAM. |
| 2966.    ROJAS ALVAREZ, DAVID | HC-11 BOX 12297 BUENA VISTA HUMACAO PR 00 | HUMACAO |
| 2967.    ROJAS ESQUILIN, ABIGAIL | BUZON V. 1654 VILLA BORINQUEN CANOVANAS, PR 00729 | CANOVANAS |
| 2968.    ROJAS GARCIA, YESSENIA | C/ ACOSTA 1 #59 MANATI, PR 00764 | COROZAL |
| 2969.    ROJAS PEREZ, JANICE M. | 203 PORQUE SAN ANTONIO CAGUAS PR 00727-5907 | DEPT. FAM. |
| 2970.    ROLDAN BURGOS, DAMARIS E. | HC 7 BOX 37891 SECTOR LA CHARCA AGUADILLA PR 00603 | AGUADILLA |
| 2971.    ROLDAN DAUMONT, WANDA I. | URB. COUNTRY CLUB MC #4 E EST. COUNTRY CLUB CAROLINA PR 00982 | SAN JUAN |
| 2972.    ROLDAN GARCIA, LUIS A. | 5 URB. HEAVENLY VIEW GURABO, PR 00778 | CAGUAS |
| 2973.    ROLDAN MALAVE, LUZ V. | PO BOX 757 NAGUABO, PR 00718 | HUMACAO |
| 2974.    ROLDAN ORTIZ, BETZAIDA | BO. ESPERANZA 178 C LIRIOS VIEQUEZ, PR | VIEQUEZ |
| 2975.    ROLDAN VAZQUEZ, SONIA | HC 01 BOX 15646 AGUADILLA PR 00603 | AGUADILLA |
| 2976.    ROLDAN ZAPATA, SOL D. | C-29 BLOQUE 31 #12 SIERRA BAYAMÓN BAYAMÓN, PR 00961 | DEPT. FAM. |
| 2977.    ROLDOS MATOS, AKBY | PO BOX 153 HORMIGUEROS PR 000660 | MAYAGUEZ |
| 2978.    ROLON NIEVES, SIGISFREDO | HC 71 BOX 3037 NARANJITO, PR 00719 | NARANJITO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2979.   ROLON CHINEA, MELISSA | CALLE 60  AQ-16 REXILLE BAYAMON PR  00957 | SAN JUAN |
| 2980.   ROLON COLON, GILDA | PO BOX  1010 CIDRA, PR  00739 | SAN JUAN |
| 2981.   ROLON HERNANDEZ, YAMIL | JC  01  BOX  2730 JAYUYA, PR  00664 | JAYUYA |
| 2982.   ROLON ORTEGA, CARMEN M. | BO. MOSQUITO PDA. 6 BUZON 1525 AGUIRRE PR  00704 | GUAYAMA |
| 2983.   ROLON ORTIZ, AURELIO | BO. BAYAMON BUZON R 02 5894 CIDRA, 00739 | CIDRA |
| 2984.   ROLON SANTIAGO, NORMA | PO BOX 180 COAMO PR  00769 | PONCE |
| 2985.   ROMAN  BURGOS, MILLIAM E. | C/  11 K-12 COND.MODERNO CAGUAS, PR  00725 | DEPT. FAM. |
| 2986.   ROMAN ADAMES, AWILDA | HC 03  BOX  17479 QUEBRADILLAS, PR  00678 | ISABELA |
| 2987.   ROMAN AGUIAR, ELIZABETH | URB. RAFAEL BERMUDEZ CALLE 3-B-17 FAJARDO PR  00738 | FAJARDO |
| 2988.   ROMAN AHORRIO, ANDY | HC-7  BOX  32816 HATILLO PR  00659 | ARECIBO |
| 2989.   ROMAN ARROYO, VIANI M. | C/ TULIPAN #2  H-18 REPARTO VALENCIA BYAMON PR  00959 | TOA BAJA |
| 2990.   ROMAN AYALA, FIDEL | HC 01  BOX  6124 TRUJILLO ALTO PR  00976 | CANOVANAS |
| 2991.   ROMAN BELEN, JACQUELINE | BO. OLIMPO C/ C-2 #724 GUAYAMA PR  00784 | GUAYAMA |
| 2992.   ROMAN CRUZ, BERENITH | HC 7  BOX  20472 MAYAGUEZ PR  00680 | MAYAGUEZ |
| 2993.   ROMAN DE RUIZ, CARMEN M. | URB. VICTORIA CALLE TUPLIPAN 72 AGUADILLA PR  00603 | AGUADILLA |
| 2994.   ROMAN DIAZ, JOIGE | CALLE I URB. LOMA ALTA E-6 CAROLINA PR  00987 | SAN JUAN |
| 2995.   ROMAN GONZALEZ, AMARILYS | HC 02  BOX  8351 QUEBRADILLAS PR  00678 | DEPT. FAM. |
| 2996.   ROMAN GONZALEZ, MIRIAM E. | CALLE ANICETA CASTRO BUZON 507 BO. CHIN HATILLO, PR  00659 | HATILLO |
| 2997.   ROMAN GONZALEZ, PABLO | HC 03  BOX  33685 AGUADA PR  00602 | AGUADA |
| 2998.   ROMAN GONZALEZ, ROSA M. | HC 3 BOX  33685 AGUADA PR  00602 | AGUADA |
| 2999.   ROMAN JOHNSON, DENISSE | PO BOX  293 AGUADILLA PR  00605 | AGUADILLA |
| 3000.   ROMAN LOPEZ, DILIA | CALLE TURIA 471 EMBALSE SAN JOSE SAN JUAN PR  00923 | CAGUAS |
| 3001.   ROMAN MAISONAVE, MARYVETTE DEL C. | PO BOX  3455 AGUADILLA PR  00605 | AGUADILLA |
| 3002.   ROMAN MARTINEZ, GLADYS | HC  01  BOX  4475 BAJADERO PR  00616 | BARCELONETA |
| 3003.   ROMAN MORALES, OMAYRA | URB. SAN MIGUEL D-64 STA. ISABEL PR  00757 | COAMO |
| 3004.   ROMAN NIEVES, MARITZA | HC 30  BOX  33601 SAN LORENZO PR  00754 | SAN LORENZO |
| 3005.   ROMAN ORTIZ, YOLANDA | URB. VISTA DEL SOL B-15 COAMO PR  00769 | COAMO |
| 3006.   ROMAN PEREZ, EDWIN | COND. CRISTAL HOUSE AVE. DE DIEGO #368 RIO PIEDRAS, 923 | BAYAMON |
| 3007.   ROMAN RAMIREZ, CHISTIAN D. | PO BOX  142534 ARECIBO PR  00614 | ARECIBO |
| 3008.   ROMAN RAMOS, VANESSA | URB. QUINTO CENTENARIO CALLE  DIEGO COLON #242 MAYAGUEZ, PR | RINCON |
| 3009.   ROMAN RIVERA, WILFREDO | PO BOX  898 LARES PR  00669 | ARECIBO |
| 3010.   ROMAN ROCCA, VIVIANA | CALLE 2  E-17 URB. SNATA RITA VEGA ALTA, PR  00692 | ADFAN |
| 3011.   ROMAN RODRIGUEZ, FRANCISCA | HC 763  BOX  3728 PATILLAS PR 00723 | GUAYAMA |
| 3012.   ROMAN ROMAN, IVELISSE | HC  04  BOX  17334 CAMUY PR 00627 | ARECIBO |
| 3013.   ROMAN ROMAN, MINERVA | PMB #181  PO BOX 144100 ARECIBO, PR 00614 | ARECIBO |
| 3014.   ROMAN ROMAN, RAQUEL | HC 02  BOX  24446 SAN SEBASTIAN, PR  00685 | SAN SEBASTIAN |
| 3015.   ROMAN SANTIAGO, NIBALIS | HC- BOX  9850 LARES, PR 00669 | LARES |
| 3016.   ROMAN TERRON, GLADYS E. | HC 2 BOX 7323 CAMUY, PR 00627 | CAMUY |
| 3017.   ROMAN TORRES, NORMA | VILLA DEL CARMEN DIC. CONSTANCIA 4366 PONCE PR 00716 | PONCE |
| 3018.   ROMAN VARGAS, ROSEMARY | URB. COSTA BROWN 13 | ISABELA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CALLE FALCON ISABELA PR 00662 | |
| 3019. ROMERO IRIZARRY, MARIA E. | URB. EL VALLE C/ NARDOS #62 LAJAS PR 00667 | MAYAGUEZ |
| 3020. ROMERO MEDINA, MELBA | COND. LAGOMAR APT.6-G CAROLINA PR 00979 | HATO REY |
| 3021. ROMERO NEIVES, ASTRID | CALLE 4 G-I URB. DOS PINOS TOWN HOUSES RIO PIEDRAS, PR 00923 | SAN JUAN |
| 3022. ROMERO PEREZ, PAULINA | URB. SANTIAGO CALLE A # BUZON #13 LOIZA PR 00772 | LOIZA |
| | | |
| 3023. RONDON RIVERA, MARIA E. | URB. LAS CUMBRES 497 AVE. E. POL PMB 157 SAN JUAN PR 00926 | SAN JUAN |
| 3024. ROQUE JULIA, DORIS JANET | CALLE 7 A-4 R-14 VILLA DEL REY CAGUAS, PR 00727 | CAGUAS |
| 3025. ROQUE RODRIGUEZ, SONIA A. | REPARTO MONTELLANO CALLE A C-B CAYEY, PR | CAYEY |
| 3026. ROQUE TORRES, MERCEDES | BDA. MARIN C/S 77-A GUAYAMA, PR 00784 | GUAYAMA |
| 3027. ROSA BADILLA, ROSA B. | CALLE MERRADE #79 AGUADILLA PR 00603 | AGUADILLA |
| 3028. ROSA BAEZ, ANGEL M. | URB. SANTA. ELENA CALLE G-AA 31' BAYAMÓN, PR 00957 | DEPT. FAM. |
| 3029. ROSA BRAVO, SAIRA | BOX 3832 AGUADILLA PR 00605 | AGUADILLA |
| 3030. ROSA CARDONA, LUIZ A. | PO BOX 1210 ISABELA PR 00662 | AGUADILLA |
| 3031. ROSA DIAZ, YADIDA | URB. ARIEL 11 CALLE 12 COMERIO PR 00782 | COMERIO |
| 3032. ROSA FIGUEROA, EDAN | HC 01 BOX 3613 FLORIDA, PR 00650 | FLORIDA |
| 3033. ROSA GONZALEZ, VANESSA | REP. MARGUEZ CALLE 10 H-18 ARECIBO, PR 00612 | ARECIBO |
| 3034. ROSA MALAVE, JAIME M. | REPARTO VALENCAI ST. 5 AA-1 BAYAMON PR 00959 | BAYAMON |
| 3035. ROSA MARTINEZ, MIGDALIA | HC 01 BOX 3628 SANTA ISABEL PR | SANTA ISABEL |
| 3036. ROSA MATTEI, GLADYS E. | REPARTO LOS REMEDIO #17 ISABELA PR 00662 | AGUADILLA |
| 3037. ROSA MORALES, MORAIMA | CARR. 474 B #60 BARRIO MORA ISABELA, PR 00662 | AGUADA |
| | | |
| 3038. ROSA PAGAN, CARLOS M. | PO BOX 1016 BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 3039. ROSA PAGAN, SANDRA I. | PO BOX 1016 BARRANQUITAS | BARRANQUITAS |
| 3040. ROSA PEREZ, JAVIER | PO BOX 5009 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 3041. ROSA RIVERA, ADIL M. | PO BOX B1 AGUAS BUENAS PR 00703 | CAGUAS |
| 3042. ROSA RIVERA, JOSEFINA | PO BOX 426 LUQUILLO PR 00773 | LUQUILLO |
| | | |
| 3043. ROSA RIVERA, MARIANA | URB. LAS CUMBRES 178 C/MAGUEY MORIVIS PR 00687 | ADFAN |
| | | |
| 3044. ROSA VEGA, ANA | SANTA ROSA #8 YAUCO, PR 698 | PONCE |
| 3045. ROSA VEGA, ZAYRA M. | HC-9 BOX 91154 SAN SEBASTIAN PR 00685 | MOCA |
| 3046. ROSADO ALICEA, NANCY | HC 20 BOX 26350 SAN LORENZO PR 00754 | SAN LORENZO |
| 3047. ROSADO ALMODOBAR, CARMEN E. | URB. LAS AMERICAS SARGENTINA #73 AGUADILLA, PR 00603 | AGUADILLA |
| 3048. ROSADO BONILLA, PEDRO J. | HC 01 BOX 15049 COAMO PR 00769 | COAMO |
| 3049. ROSADO GARCIA, SONIA | EL CAFETAL II P-13 VILLALOBOS YAUICO, PR | PONCE |
| 3050. ROSADO HERNANDEZ, JORGE | PO BOX 287 GUANICA, PR 00653 | SAN GERMAN |
| 3051. ROSADO MOLINA, GLORIA | URB. LOMAS VERDE V-33 CALLE CANOLILLOS BAYAMON PR 00956 | BAYAMON |
| 3052. ROSADO NATAL, LUZ M. | URB. PASEO RULES C/ VALENCIA 336 SAN ANTONIO AGUADILLA PR 00690 | AGUADILLA |
| 3053. ROSADO NEGRON, MEYLEEN | C/ 3-A #6 BO. PUEBLO NUEVO VEGA BAJA PR 00693 | TOA BAJA |

82

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| 3054. | ROSADO PEREZ, AGDA L. | URB. PUNTO ORO 4446 CALLE EL ANGEL PONCE PR 00728 | PONCE |
| 3055. | ROSADO PONCE, LILLIAM | PO BOX 1801 BARCELONETA PR 00617 | ARECIBO |
| 3056. | ROSADO RIVERA, DIALMA | PO BOX 33 BARRANQUITAS PR 00794 | BARRANQUITAS |
| 3057. | ROSADO RODRIGUEZ, NILSA | PUERTO REAL C/ 1 CASA 573 CABO ROJO PR 00623 | CABO ROJO |
| 3058. | ROSADO RUBIO, DAGMARYS | URB. LA GUADALUPE C/ AMAPLOA #861 PONCE PR 00730 | PONCE |
| 3059. | ROSADO SANCHEZ, RAFAEL | PO BOX 640 COMERIO PR 00782 | COMERIO |
| 3060. | ROSADO SANTOS, AIDA I. | URB. JARDINES DEL CARIBE CALLE 35 HH-16 PONCE PR 00728 | PONCE |
| 3061. | ROSADO VALLE, JOSE R. | PO BOX 3075 ARECIBO PR 00613 | ARECIBO |
| 3062. | ROSADO VEGA, CARMEN I. | L-9 CALLE 7 URB. LA PROVIDENERS TOA ALTA PR 00953 | SAN JUAN |
| 3063. | ROSARIO CARTAGENA, GRISELL | PO BOX 607071 PMB 327 BAYAMON PR 00960 | BAYAMON |
| 3064. | ROSARIO CINTRON, CARMEN E. | HC-1 BOX 4896 VILLALBA PR 00766 | VILLALBA |
| 3065. | ROSARIO CRUZ, FELIPE | URB. PARCELAS NUEVAS C/39 BZN. 835 GURABO PR 00778 | CAGUAS |
| 3066. | ROSARIO CUEVAS, JESSICA | 18 CALLE SAN RAFAEL PDA. 18 SAN JUAN PR 00907 | SAN JUAN |
| 3067. | ROSARIO DE DIAZ, MYRNA I. | PO BOX 40 RIO GRANDE PR 00745 | RIO GRANDE |
| 3068. | ROSARIO DE JESUS, MYRIAM | BO. YAUREL HC 1 6396 ARROYO, PR 00714 | GUAYAMA |
| 3069. | ROSARIO DIEZ, AYLLEEN Y. | URB. HACIENDA REAL 325 CALLE JAZMIN DEL MAR CAROLINA PR 00987 | SAN JUAN |
| 3070. | ROSARIO GOMEZ, ENID | HC-01 BOX 4446 NAGUABO RP 00718 | HUMACAO |
| 3071. | ROSARIO LOPEZ, MARTHA | BOX 255404 CARR. 743 CAYEY PR | CAYEY |
| 3072. | ROSARIO MEDINA, LUZ M | PM 2 249 PO BOX 607061 BAYAMON PR 0961 | TOA BAJA |
| 3073. | ROSARIO NIEVES, IRAIDA O. | 425 AVE. BARBOSA SAN JUAN PR 00923-1524 | DEPT. FAM. |
| 3074. | ROSARIO REYES, BRENDA L. | CALLE 3 OESTE A-28 VAN SCOY BAYAMON PR 00957 | BAYAMON |
| 3075. | ROSARIO RIVERA, ANA | PARCELAS INVERY #8 CALLE JASMIN BARCELONETA, PR 00617 | DEPT. FAM. |
| 3076. | ROSARIO RIVERA, MARIA | PO BOX 664 JAYUYA, PR 00664 | JAYUYA |
| 3077. | ROSARIO RODRIGUEZ, MILAGROS | EDIF. 6 APT. 53 AROLINA HOUSING CAROLINA PR 00987 | CAROLINA |
| 3078. | ROSARIO ROMAN, ANA | CALLE ELIZA TAVSREZ HB-26 7 MA. SEC. LEVITTOWN TOA BAJA, PR 00949 | HATO REY |
| 3079. | ROSARIO ROSARIO, ANGEL L. | CALLE 1 334 HERMANAS DAVILA BAYAMON PR | BAYAMON |
| 3080. | ROSARIO SANCHEZ, VANESSA | RR 10 BOX 10032 SAN JUAN PR 00926 | SAN JUAN |
| 3081. | ROSARIO SANJURJO, MILDRED E. | JARDINES DE PALMAREJO AA-42 C/ 21 CANOVANAS, PR 00729 | SAN JUAN |
| 3082. | ROSARIO SANTANA, CARMEN H. | CALLE 3-B-5 URB. COLINAS DEL OESTE HOMIGUEROS, PR | HOMIGUEROS |
| 3083. | ROSARIO TORRES, MARTA | C/59 BLOQ. 71 #7 SIERRA BAYAMON BAYAMON, PR 00961 | BAYAMON |
| 3084. | ROSAS COLLADO, ANTHONY | BOX 295 ENSENADA PR 00647 | GUANICA |
| 3085. | ROSAS PEREZ, KEYLA M. | URB. VILLA REAL I-9 CABO ROJO PR 00623 | MAYAGUEZ |
| 3086. | ROSAS VAZQUEZ, SANTIAGO | BO. MANANTIAES BZ 1027 MAYAGUEZ, PR 00680 | CABO ROJO |
| 3087. | ROSS NIEVES, JOHANNE | PO BOX 1628 ISABELA PR 00662 | ISABELA |
| 3088. | ROSSO SANTOS, JOSE L. | 907 VIRGILIO BRAGGI PONCE PR | PONCE |

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| 3089. | ROTGER VAZQUEZ, SHARON | BALBOA TOWNHOUSE 270 CALLE 435 #J-75 CAROLINA PR 00985 | SAN JUAN |
| 3090. | ROTH DE RODRIGUEZ, NANCY | EXT, VALLE ALTO 2386 CALLE LOMA PONCE PR 00730 | PONCE |
| 3091. L. | ROUBERT GONZALEZ, MARIA | URB. HACIENDA CONCORDIA CLAVEL 11213 PONCE PR 00757 | PONCE |
| 3092. | ROVIRA RAMOS, SANDRA | PMB 230 90 AVE. RIO HONDO BAYAMON PR 00961 | SAN JUAN |
| 3093. | ROZARIO DUPREY, GEORGE L. | 215 DR. AGUSTIN STALH URB. BALDRICH AHTO REY PR 00918 | SAN JUAN |
| 3094. | RUBERO RIVERA, ANA B. | PO BOX 561 GUAYNABO PR 00970 | SAN JUAN |
| 3095. | RUEDA AVENAS, CARMEN M. | URB. VILLA DEL CARRERO ARC. CIRCUNSTANCIA, 4621 PONCE PR 00716 | PONCE |
| 3096. | RUIS ALICEA, LILLIAM R. | BA. DELICIAS #416 YAUCO PR 00698 | YAUCO |
| 3097. ARACELIS | RUIZ VELAZQUEZ , | PO BOX 8022 BAYAMON PR 00960 | BAYAMON |
| 3098. | RUIZ ACEVEDO, HELMA M. | PO BOX 1484 AGUADILLA PR 00605 | AGUADILLA |
| 3099. | RUIZ ALICEA, ARODI | APARTADO 708 AGUAS BUENAS, PR 00703 | VEGA BAJA |
| 3100. | RUIZ ALVAREZ, ADALBERTO | URB. BRISAS DEL COMPAÑERO 668 CALLE GENESIS TOA BAJA PR 00799 | DEPT. FAM. |
| 3101. DALILA | RUIZ AVILES, CARMEN | PO BOX 582 URB. QUINTAS REALES GUAYNABO PR 00969 | GUAYNABO |
| 3102. | RUIZ ELLE, ANGEL R. | 8 F ZULLA DEL PARQUE SAN JUAN PR 00919 | SAN JUAN |
| 3103. | RUIZ FRANCO, LIZ D. | URB. CIUDAD SEÑORIAL CALLE NOBLE A-26 #65 SAN JUAN PR 00926 | CAROLINA |
| 3104. | RUIZ GARCIA, LUIS A. | RES. LA RIVERA EDF. 16 APT. 99 LAS PIEDRAS, PR 00771 | HUMACAO |
| 3105. | RUIZ GONZALEZ, HILDA L. | URB. LOS MAESTROS 29ª FET. PIETRI ADJUNTAS PR 00601 | ADJUNTAS |
| 3106. | RUIZ GUZMAN, MIRNA I. | URB. EL REAL CALLE BARON 234 SAN GERMAN PR 00683 | CABO ROJO |
| 3107. | RUIZ HERRERA, ROLANDO | 162 AVE. ESTANCIA ISABELA, PR 00662 | ISABELA |
| 3108. | RUIZ LAUREANO, DAISY R. | PO BOX 683 FLORIDA PR 00650 | FLORIDA |
| 3109. | RUIZ MONTANO, BLANCA I. | URB. VILLA JULIA CALLE MAGNOLIA BOX 246 QUEBRADILLA, PR 00678 | DEPT. FAM. |
| 3110. LOS A. | RUIZ MORALES, MARIA DE | PO BOX 828 VICTORIA STA. AGUADILLA PR 00605 | AGUADILLA |
| 3111. | RUIZ MUÑUZ, GILDRED | VISTA DE CAMUY CALLE 7 L-2 CAMUY PR 00627 | CAMUY |
| 3112. | RUIZ PAGAN, KHAINY | URB. JARDINES VALENCIANO CALLE ORQUIDEA JUNCOS PR 00777 | HUMACAO |
| 3113. | RUIZ PAGAN, LIZZIE J. | PO BOX 1813 JUNCOS PR 00777 | GURABO |
| 3114. | RUIZ PEREZ, VIVIAN | HC 01 BOX 9207 HATILLO PR 00659 | HATILLO |
| 3115. | RUIZ QUIÑONES, EDANA I. | REPT. ESPERANZA C- 1 M-8 YAUCO PR 00698 | YAUCO |
| 3116. | RUIZ RIVERA, JUANITA | RR01 BUZON 2371 BO. RABANAL | CIDRA |
| 3117. | RUIZ RIVERA, MYRIAM E. | URB. CABRERA E-38 UTUADO PR | UTUADO |
| 3118. | RUIZ RIVERA, ROSA I. | APARTADO 805 CIDRA PR 00739 | CAGUAS |
| 3119. | RUIZ RODRIGUEZ, ELIZABETH | HC-08 BOX 3199 SABNA GRANDE PR 00637-9264 | MAYAGUEZ |
| 3120. | RUIZ RODRIGUEZ, GLORIA | HC 02 BOX 5861 RINCON PR 00677 | HORMIGUEROS |
| 3121. | RUIZ ROSARIO, MIGELDARIS | URB. VILLA LINDA #180 AVE. INTERAMERICANA AGUADILLA, PR 00603 | AGUADILLA |
| 3122. | RUIZ VEGA, ALFONSO | CALLE PR 0-32 EL CAFETAL – 2 YAUCO PR 00698 | YAUCO |
| 3123. | RUIZ VELAZQUEZ, RUTH | URB. CASTELLANA GARDENS C/4 E-3 CAROLINA PR 00983 | SANTURCE |
| 3124. | RUIZ ZAPATA, NEYDA | URB. VALLE HERMOSO | MAYAGUEZ |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | LOTTO SX5 HORMIGUERO, PR  00660 | |
| 3125. RULLAN ALAGO, MARIBEL | B-17  URB. CABRERA UTUADO PR  00641 | UTUADO |
| 3126. RULLAN SOTO, EDGARDO | PO BOX  562 JAYUYA, PR  00664 | JAYUYA |
| 3127. RUNAT, ANA D. | PO BOX  4767 AGUADILLA, PR  00605 | AGUADILLA |
| 3128. SAAVEDRA MONTAÑEZ, YOLANDA | URB. BRISA TROPICAL 1161 QUEBRADILLA, PR  00678 | DEPT. FAM. |
| 3129. SAEZ DIAZ, ERLYN M. | HC  03  BOX  9114 COMERIO PR | DEPT. FAM. |
| 3130. SAEZ RIVERA, ALICE A. | PO BOX  2200 GSNA GERMAN PR  00683 | MAYAGUEZ |
| 3131. SALA RAMIREZ, MARIA DE L. | CALLE 8 I-32 URB. SAN PEDRO TOA BAJA PR  00949 | BAYAMON |
| 3132. SALAMANCA MIRANDA, CARLOS A. | HC -3  BOX  32169 AGUADILLA PR  00603 | AGUADILLA |
| 3133. SALAS JIMENEZ, NOEMI | CALLE 22 DE JUNIO #158 MOCA PR  00676 | AGUADILLA |
| 3134. SALAS PEREZ, CARMEN | HC  1  BUZON 9327 SAN SEBASTIAN PR  00685 | AGUADILLA |
| 3135. SALCEDO BARBOSA, RAFAEL | CALLE JARDINES #12 HORMIGUEROS, PR  00602 | HORMIGUEROS |
| 3136. SALGADO MARTINEZ, YOLANDA | PO BOX 143253 ARECIBO, PR  00614 | ARECIBO |
| 3137. SALLS ZAYAS, JOSE A. | HC  01  BOX  4876 VILLALBA PR  00766 | JUANA DIAZ |
| 3138. SALTAR NIEVES, NAYDA M. | 1405 BO. ESPINAL AGUADA PR  00602 | AGUADILLA |
| 3139. SALVA CAMACHO, MIGNA N. | #119  CALLE M. RAMEY AGUADILLA, PR  00603 | AGUIADILLA |
| 3140. SALVA NEGRON, LESVIA W. | URB. JESUS M. LAGO 0-14 UTUADO PR  00641 | ARECIBO |
| 3141. SAMPAYO CARAMBOT, EDDA L. | URB. VILLAS DE RIO GRANDE C/ ALFONSO CEBALLOS #B-17 RIO GRANDE, PR | LOIZA |
| 3142. SAMPLE MERCED, HAYBET | PMB  5  PO BOX  5000 SAN GERMAN, PR  00683 | GUANICA |
| 3143. SANABRIA BAERGA, AIDA L. | HC 2  BOX  8176 SALINAS PR  00751 | GUAYAMA |
| 3144. SANABRIA CABAN, WILNELIA | BUZON 22324 CARR. 184 GUABATE CAYEY, PR  00736 | AIBONITO |
| 3145. SANABRIA DE MATOS, WILMA A. | PMB  370  PO BOX  5103 CABO ROJO, PR  00623 | CABO ROJO |
| 3146. SANABRIA MONTALVO, SUGERY A. | HC -03  BOX  9859 SAN GERMAN PR  00683 | LAJAS |
| 3147. SANCHEZ ACEVEDO, JOSE J. | AVE. FD ROOSEVELT APTO. 1004 SAN JUAN PR  00920 | MIRAMAR |
| 3148. SANCHEZ ALVARADO, WILLIE | RRI BO. PUERTO DE JOBOS BUZON 6753 GUAYAMA, PR  00784 | GUAYAMA |
| 3149. SANCHEZ ARCE, OLGA | C/ 1 H-43 4TA. EXT. URB. METROPOLIS CAROLINA PR  00987 | RIO PIEDRAS |
| 3150. SANCHEZ ARRIAGA, MARIA T. | JV-3  BOX  15875 COROZAL, PR  00783 | COROZAL |
| 3151. SANCHEZ ARROYO, LUIS A. | BDA. TORRE I A-8 C/ 1 LAJAS PR  00667 | LAJAS |
| 3152. SANCHEZ BRUNO, LUZ D. | HC-91 BOX  9477 VEGA ALTA PR  00692 | VEGA ALATA |
| 3153. SANCHEZ CARRASQUILLO, DEBORA | HC- 01  BOX  4652 LOIZA PR  00772 | CAROLINA |
| 3154. SANCHEZ CLAUDIO, BRENDA | COND. FONTANA TOWERS APT. 907 CAROLINA PR  00982 | CAROLINA |
| 3155. SANCHEZ CRESPO, JULIO A. | LOS ALMENDROS PLAZA 2 APT. 108 SAN JUAN PR  00924 | SAN JUAN |
| 3156. SANCHEZ CRUZ, JOELISSE | PO BOX  396 CASTAÑER PR  00631 | CASTAÑER |
| 3157. SANCHEZ CRUZ, ONEIDA | 4C-05 BOX  5707 HATILLO PR  00659 | ARECIBO |
| 3158. SANCHEZ DE ROJAS, NYDIA E. | PO BOX  367 MOCA PR  00676 | MOCA |
| 3159. SANCHEZ DROZ, DELIA | 61  CARR. 848 APTO. 204 TRUJILLO ALTO PR  00976 | HATO REY |
| 3160. SANCHEZ FIGUEROA, DINORAH | URB. LEVITTOWN PASEO DORCAS TOA BAJA, PR  00949 | CATAÑO |
| 3161. SANCHEZ FIGUEROA, JERIME | PASEO CLARO 3214 3RA. SEC. LEVITTOWN TOA BAJA, PR  00949 | MIRAMAR |
| 3162. SANCHEZ GOMEZ, SAMUEL | URB. CIUDAD MASSO G-50  C/15 | CAGUAS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | SAN LORENZO PR  00754 | |
| 3163.        SANCHEZ GONZALEZ, JACQUELINE | CALLE C-J 31 URB. REPARTO VALENCIANO JUNCOS, PR  00777 | GURABO |
| 3164.        SANCHEZ HERNANDEZ, SOLMARY | BIX  627 COAMO PR  00765 | PONCE |
| 3165.        SANCHEZ IRIZARRY, RICARDO | PO BOX  353 MARICAO PR  00683 | MAYAGUEZ |
| 3166.        SANCHEZ LUYANDO, JANNETTE | HC-01  BOX  2066 MAUNABO PR | MAUNABO |
| 3167.        SANCHEZ MALDONADO, RAMON | URB. VILLAS DEL RECREO C-2  A-11 YABUCOA, PR 00767 | HUMACAO |
| 3168.        SANCHEZ MATTEI, FRANCISCO J. | HACIENDA OLIMPIA BOX C-5 ADJUNTAS PR  00601 | ADJUNTAS |
| 3169.        SANCHEZ MORALES, WANDA | URB. VISTAS DEL MAR 9 MARA 9 CALLE ARENAS RIO GRANDE PR  00745 | LOIZA |
| | | |
| 3170.        SANCHEZ NIEVES, MIGUEL A. | CALLE BOBBY CAPO #113  NORTE COAMO PR  00769 | COAMO |
| 3171.        SANCHEZ ORTIZ, HELEODORA | BOX  1727 JUANA DIZA PR  00765 | PONCE |
| 3172.        SANCHEZ ORTIZ, NORMA | URB. CASAMIA CALLE CAUBAIRO 5412 PONCE PR  00728 | PONCE |
| 3173.        SANCHEZ ORTIZ, ZORAYA | ANEXO JARD. DE CERRO GORDO BZN 104 SAN LORENZO PR  00754 | CIDRA |
| 3174.        SANCHEZ PEREZ, WYDALIS | APTO. 896 AGUADA PR  00602 | AGUADA |
| 3175.        SANCHEZ PIZARRO, RAMON L. | HC 9 58425 CALLE 13 LA BARRA CAGUAS PR  00725 | CIDRA |
| 3176.        SANCHEZ QUILES, NICKY A. | URB. VISTA AZUL U-1  CALLE #23 ARECIBO PR  00612 | ARECIBO |
| 3177.        SANCHEZ RAMIREZ, JEIDY | PO BOX  3578 MARINA STATION MAYAGUEZ 00681 | MAYAGUEZ |
| 3178.        SANCHEZ RAMIREZ, YOMAIRA | URB. VILLA UNIVERSITARIA AD-1 CALLE 23 HUMACAO, PR  00791 | NAGUABO |
| 3179.        SANCHEZ RAMOS, SONIA N. | PO BOX  52199 TOA BAJA, PR 00950 | TOA BAJA |
| 3180.        SANCHEZ RIVERA, CARMEN I. | 17CALLE PRINCIPAL MOROVIS, PR 00687 | MOROVIS |
| 3181.        SANCHEZ RIVERA, LUZ E. | CALLE 13 H-6 URB. JARDINES I CAYEY, PR 00736 | CAGUAS |
| | | |
| 3182.        SANCHEZ RODRIGUEZ, SAMARIE | C/ 12  #271 URB. FLAMINGO HILLS BAYAMON  PR  957 | BAYAMON |
| 3183.        SANCHEZ ROMAN, ELIDA | HC  04  BOX  18283 CAMUY, PR | CAMUY |
| 3184.        SANCHEZ ROSADO, MARLYN | HC-20  BOX  28385 SAN LORENZO, PR | HUMACAO |
| 3185.        SANCHEZ ROSARIO, EVELYN | PO BOX 43001 SUITE 463 RIO GRANDE, PR  00745 | LOIZA |
| 3186.        SANCHEZ SANCHEZ, BLANCA I. | URB.  EDUARDO J. SALDAÑA CALLE CAOBA H-19 CAROLINA, PR  00983 | TRUJILLO ALTO |
| 3187.        SANCHEZ SANTIAGO, AWILDA | PO BOX  1044 YAUCO, PR  00698 | PONCE |
| | | |
| 3188.        SANCHEZ SERRARO, EDDIE A. | RR-6  BOX 9834 CARR., 842 CAIMETO  BAJO  00926 | SANTURCE |
| 3189.        SANCHEZ TORRES, NEREHAIDA | CALLE BERNADETTE #667 URB. LOURDES TRUJILLO ALTO PR  000976 | BAYAMON |
| 3190.        SANCHEZ VALENTIN, JESSICA | 103  C/ LOS ROBLES LAS MARIA PR  00670 | LAS MARIAS |
| 3191.        SANCHEZ VAZQUEZ, EVELYN | URB. STA. MARIA CALLE C E-2 SAN GERMAN PR | SAN GERMAN |
| 3192.        SANCHEZ VELAZQUEZ, ENRIQUE | BDA. FERMAN CALLE B#3 PONCE PR  00730 | PONCE |
| 3193.        SANDOVAL, JANICE | ZAFIRO #60 VISTA VERDE MAYAGUEZ, PR  00680 | MAYAGUEZ |
| | | |
| 3194.        SANTAELLA SUBAT, BRANCHA N. | C/ CERAMICA # 217 SAN JUAN PR  00918 | RIO PIEDRAS |
| 3195.        SANTANA CACERES, LUIS A. | CARR. BOQ. C/ FAS #50 CABO ROJO PR  00623 | CABO ROJO |
| 3196.        SANTANA CAMACHO, DAMARIS | HC  3 BOX  12362 YABUCOA, PR | YABUCOA |
| 3197.        SANTANA CHARRIEZ, | BOX  10 | MAYAGUEZ |

86

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| RICARDO F. | LAJAS PR  00667 | |
| 3198.        SANTANA CLAUDIO, DAMARIS | PO BOX  2054 VEGA BAJA PR  00694 | VEGA ALTA |
| 3199.        SANTANA COLON, YESENIA | 400 RALAF, SUITE 280 SAN JUAN PR  00918 | SAN JUAN |
| 3200.        SANTANA DE LEON, AITZA | HC-02  BOX 11115 HUMACAO PR  00791 | JUNCOS |
| 3201.        SANTANA DIAZ, MARILUZ | CALLE CONCEPCION #24 PDA 20 SAN JUAN PR  00909 | SAN JUAN |
| 3202.        SANTANA FIGUEROA, JULIO | C/ CAHACAS J-235 EXT. FOREST HILLS BAYAMON, PR  00959 | SAN JUAN |
| 3203.        SANTANA JORGE, IVIS D. | ESTANCIAS CHALETS #193 CALLE TORTASO APT. 41 SAN JUAN PR  00926 | SAN JUAN |
| 3204.        SANTANA MALDONADO, HARVEY | BARRIADA NUEVA #91 UTUADO PR  00641 | ARECIBO |
| 3205.        SANTANA MARCONA, ROSA I. | CALLE VOLCAN #8  H.T. BAYAMON PR  00961 | BAYAMON |
| 3206.        SANTANA MARIN, ALEXANDRA | HC-BOX  2719 JAYUYA, PR  00664 | JAYUYA |
| 3207.        SANTANA ORTIZ, LUS M. | PO BOX  1498 ARROYO PR  00714 | GUAYAMA |
| 3208.        SANTANA ROSADO, BRUNILDA | PO BOX  2598 SAN GERMAN PR  00683 | SAN GERMAN |
| 3209.        SANTANA SEPULVEDA, ALEIDA | CALLE FLAMBOYAN 49-A BO. LAVADERO H I HOMIGUEROS, PR  00660 | MAYAGUEZ |
| 3210.        SANTANA VEGA, VICTOR | 223  URB. VILLAS DEL BOSQUE CIDRA, PR  00730 | CIDRA |
| 3211.        SANTANA, MOISES | HC  01  BOX 11616 CARRETERA F-57 KM 9-4 BO. CARRAZO, CAROLINA | CAROLINA |
| 3212.        SANTIAGO ACEVEDO, ROBERTO | HC  02  BOX  9704 LAS MARIAS, PR  00670 | LAS MARIAS |
| 3213.        SANTIAGO ALVARADO, NERITZA | HC  3  BOX  4642 ADJUNTAS PR  00601 | CASTAÑER |
| 3214.        SANTIAGO ARROYO, FRANCISCO | PMB  PO BOX  1283 SAN LORENZO PR  00754 | CAGUAS |
| 3215.        SANTIAGO ARROYO, VILMA M. | 19 SECTOR RODRIGUEZ ISABELA PR  00662 | AGUADILLA |
| 3216.        SANTIAGO ASTACIO, OLGA L. | C/F #93  URB. AGUSTIN STAHL BAYAMON, PR  00959 | TOA BAJA |
| 3217.        SANTIAGO BATISTA, ADA E. | 119 B PAJAROS BO. HATO TEJAS BAYAMON, PR  00959 | HATO REY |
| 3218.        SANTIAGO BATISTA, JULIO | C/ AURELIO DUEÑO HS  14  7MA. SEC. LEVITTOWN, TOA BAJA PR | BAYAMON |
| 3219.        SANTIAGO BERROCAL, SENEN | HC  3  BOX  16410 UTUADO PR  00641 | LARES |
| 3220.        SANTIAGO CAMACHO, EDNA E. | PO BOX  178 LA PLATA PR  00786-0178 | AIBONITO |
| 3221.        SANTIAGO CARO, IRAI | PO BOX  1655 AGUADA PR  00602 | AGUADA |
| 3222.        SANTIAGO CARRION, FERNANDO | CALLE VIZCARRONDO #11 NAGUABO PR  00718 | HUMACAO |
| 3223.        SANTIAGO CASTRO, CRUZ | URB. LOS CAOBOS 643 CALLE ARCUITILLO PONCE PR  00716 | PONCE |
| 3224.        SANTIAGO CINTRON, FRANCISCO A. | LAS MERCEDES #64 ARROYO PR  714 | GUAYAMA |
| 3225.        SANTIAGO CORTES, RAQUEL | URB. REGIONAL M-4 CALLE 3 ARECIBO PR  00612 | ARECIBO |
| | | |
| 3226.        SANTIAGO DE JESUS, MIRIAM | URB. COSTA AZUL CALLE 34  N-12 GUAYAMA PR  00784 | ARROYO |
| 3227.        SANTIAGO DELGADO, HECTOR J. | HC  63  BOX  5369 PATILLAS PR  00723 | PATILLAS |
| 3228.        SANTIAGO DIAZ, DAISY | LOMAS VERDES 4 Y 6 CALLE PABONA BAYAMON PR  00956 | BAYAMON |
| 3229.        SANTIAGO DIAZ, LAURA | PO BOX  1077 VEGA ALTA PR  00694 | VEGA ALTA |
| 3230.        SANTIAGO FERRER, LUZ M. | URB. LAS AMERICAS CALLE BRASIL #63 AGUADILLA PR  00603 | AGUADILLA |
| 3231.        SANTIAGO FIGUEROA, ETHEL | BO. BAJOS APTOD. 751 PATILLAS PR  00723 | GUAYAMA |
| 3232.        SANTIAGO FIGUEROA, MAGALY | PO BOX  155 JUANA DIAZ, PR  00795 | JUANA DIAZ |
| 3233.        SANTIAGO FLORES, NELIDA | JARD. DEL CARIBE CALLE LAS LIRIAS G-3 MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 3234.        SANTIAGO GARCIA,  OMAYRA | CALLE PONCE #163 INT. BDA. ROOSEVELTH RIO PIEDRAS, PR 738 | DEPT. FAM. |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 3235.      SANTIAGO GARCIA, MAREL | URB. VILLA LINARES CALLE 15  I-3 VEGA ALTA, PR  00692 | VEGA BAJA |
| 3236.      SANTIAGO GARCIA, OMAYRA | CALLE PONCE #163 | FAJARDO |
| 3237.      SANTIAGO GARCIA, SARA M. | 2764  C/ TOLEDO URB. VILLA DEL CARMEN PONCE PR  00716 | PONCE |
| 3238.      SANTIAGO GONZALEZ, JUAN F. | URB. BRISAS DE CEIBA CALLE 8 #199 CEIBA PR  00935 | FAJARDO |
| 3239.      SANTIAGO GONZALEZ, LUIS R. | CALLE BARBOSA #20 LAS MARIAS, PR 00670 | MOCA |
| 3240.      SANTIAGO GONZALEZ, NILDA Y. | URB. EL PLANTIO F-25 VILLA TULIPAN TOA BAJA PR  00949 | SAN JUAN |
| 3241.      SANTIAGO GUZMAN, AIDA | URB. LOS ALONDRAS CALLE 4  F-8 VILLALBA PR  00766 | PONCE |
| 3242.      SANTIAGO HERNANDEZ, DELBA I. | PO BOX  1048 ADJUNTAS, PR  00601 | ADJUNTAS |
| 3243.      SANTIAGO HERNANDEZ, MARIA DE A. | PO BOX  1048 ADJUNTAS PR .601 | PONCE |
| 3244.      SANTIAGO LOPERENA, MARIA DEL C. | 6 C/ LOS CIPRESES MOCA PR 00676 | AGUADILLA |
| 3245.      SANTIAGO LOPEZ, IRIS N. | PO BOX  192674 SAN JUAN PR  00919 | HATO REY |
| 3246.      SANTIAGO LOPEZ, MARGARITA | HC 03  BOX  16007 COROZAL, PR  00783 | DEPT. FAM. |
| 3247.      SANTIAGO LOPEZ, MYRIAM | PO BOX  293 NARANJITO RP  00718 | NARANJITO |
| 3248.      SANTIAGO LOPEZ, SOL G. | PO BOX  51 NARANJITO, PR  00719 | NARANJITO |
| 3249.      SANTIAGO MARTINEZ, MAYRA M. | EXT. JARDINES DE OAMO C-10 HH- 3  COAMO PR  00769 | COAMO |
| 3250.      SANTIAGO MARTINEZ, PRISCILLA | PO BOX  124 VILLALBA PR  00766 | VILLALBA |
| 3251.      SANTIAGO MARTORAL, JANET | URB. RIO GRANDE ESTATE 10325  REY DABVID RIO GRANDE PR  00745 | RIO GRANDE |
| 3252.      SANTIAGO MELENDEZ, PEDRO J. | VIRGILIO SANCHEZ #14 ARROYO PR  00714 | GUAYAMA |
| 3253.      SANTIAGO MENDEZ, ARACELIS | RESP. BELLA VISTA CALLE FLAMOBYAN #2 AIBONITO PR  00705 | COAMO |
| 3254.      SANTIAGO MENDEZ, MAYRA M. | EXT. BELLA VISTA C. FLAMBOYAN #2 AIBONITO PR  00705 | AIBONITO |
| 3255.      SANTIAGO MIRANDA, ANGEL L. | PO BOX  256 COROZAL, PR 00783 | COROZAL |
| 3256.      SANTIAGO MIRANDA, YARILIN | CALLE CARRION H-2 URB. ALTAGRACIA TOA BAJA, PR 00949 | BAYAMON |
| 3257.      SANTIAGO MONTES, MIGUEL A. | ALTA VISTA CALLE 10-M-12 PONCE PR  00716 | PONCE |
| 3258.      SANTIAGO MORALES, VICTOR | PO BOX  908 ARROYO PR  00714 | GUAYAMA |
| 3259.      SANTIAGO OCASIO, MIGUEL A. | PO BOX  209 ANGELES PR  00611 | UTUADO |
| 3260.      SANTIAGO ORTIZ, MARITERE | BERWIND ESTES P 25  CALLE 15-A SAN JUAN PR  00924 | HATO REY |
| 3261.      SANTIAGO ORTIZ, YARITZA | APARTADO 2284 COAMO PR  00768 | SALINAS |
| 3262.      SANTIAGO PELLO, DAISY I. | APARTADO 5072 AGUADILLA PR  00605 | AGUADILLA |
| 3263.      SANTIAGO PELLOT, ELIZABETH | APARTADO 3310 AGUADILLA, PR | AGUADILLA |
| 3264.      SANTIAGO PELLOT, MARITZA | PO BOX 3310 AGUADILLA, PR  00605 | AGUADILLA |
| 3265.      SANTIAGO RIVERA, ANA MYRIAM | HC  43  BOX  11253 CAYEY PR  00736 | CAYEY |
| 3266.      SANTIAGO RIVERA, IDAH | URBN. VILLA DE LA ESPERANZAS B-69 JUANA DIAZ PR  00795 | PONCE |
| 3267.      SANTIAGO RIVERA, LETICIA | PO BOX  272 LAS MARIAS PR  00670 | LAS MARIAS |
| 3268.      SANTIAGO RIVERA, MARISOL | CALLE 8 BLOQ. 31  #5 VILLA CAROLINA CAROLINA PR  00985 | SANTURCE |
| 3269.      SANTIAGO ROBLES, MARICELY | PMBN 40  BOX  819 LARES PR  00669 | LARES |
| 3270.      SANTIAGO RODRIGUEZ, ALFREDO | PO BOX  51324 TOA BAJA, PR 00950 | SAN JUAN |
| 3271.      SANTIAGO RODRIGUEZ, JOSE G. | URB. ALTA VISTA T-29 CALLE 24 PONCE PR  00716 | GUAYAMA |
| 3272.      SANTIAGO RODRIGUEZ, MADELINE | HC-01  BOX  4605 ADJUNTAS PR | UTUADO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 3273.      SANTIAGO RODRIGUEZ, MARIA I. | URB. PASEOS REALES 421 C/ DEL REY ARECIBO PR  00612 | ARECIBO |
| 3274.      SANTIAGO RODRIGUEZ, NERIMAR | HC 01  BOX  3042 VILLALBA PR  00766 | VILLALBA |
| 3275.      SANTIAGO RODRIGUEZ, VERONICA | BOX 209 CASTAÑER PR 00631 | ADJUNTAS |
|  |  |  |
| 3276.      SANTIAGO SAHLI, LINDA J. | URB. JESUS M. LAGO H-10 UTUADO, PR  00641 | DEPT. FAM. |
| 3277.      SANTIAGO SANCHEZ, ELBA I. | HC-4 BOX  6825 COMERIO, PR 00782 | COMERIO |
| 3278.      SANTIAGO SANCHEZ, JESUS | CALLE COMETA #2 URB. LA MARINA CAROLINA PR  00979 | MIRAMAR |
| 3279.      SANTIAGO SANTANA, EDUARDO | URB. LAS CAROLINAS BOX 140 CAGUAS PR  00727 | SAN JUAN |
| 3280.      SANTIAGO SANTIAGO, ANA GLORIA | BOX  1042 BO. SUSA BAJA YAUCO PR | YAUCO |
| 3281.      SANTIAGO SANTIAGO, CARMEN | HC-03  BOX  12936 CAROLINA PR  00981 | ADFAN |
| 3282.      SANTIAGO SANTIAGO, GLORIA | RES. PUERTA DE TIERRA EDIF. L. APT. 316 SAN JUAN PR  00901 | SAN JUAN |
| 3283.      SANTIAGO SANTIAGO, HECTOR | PO BOX  1973 GUAYAMA PR  00785 | GUAYAMA |
| 3284.      SANTIAGO SANTIAGO, MARIA DE LOS A. | PO BOX  73 JUANA DIAZ PR  00795 | JUANA DIAZ |
| 3285.      SANTIAGO SAURI, CARMEN M. | RR 7 BUZON 10017 TOA BAJA PR  00953 | ADFAN |
| 3286.      SANTIAGO SOTO, JUAN L. | PO BOX  53 MAUNAO PR  00707 | MAUNABO |
| 3287.      SANTIAGO SUAREZ, BRENDA M. | URB. BUENAVENTURA CALLE IRIS 2002 MAYAGUEZ PR  00682 | LAJAS |
| 3288.      SANTIAGO TORRES, RAMON L. | NUM. 3 ESTANCIA FLORIDA PR  00650 | FLORIDA |
| 3289.      SANTIAGO VARGAS, VIDAL | PO BOX  1684 DORADO PR  00646 | DORADO |
| 3290.      SANTIAGO, MALDONADO, CESAR H. | URB. ESTENSION JARDINES DE COAMO H-32 URB. EXT. COAMO PR | COAMO |
| 3291.      SANTIAGO, MARICARMEN | HC-01  BOX  9923 SAN SEBASTIAN, PR  00685 | SAN SEBASTIAN |
| 3292.      SANTINI BOCACHICA, MERCEDES | URB. LA VEGA #197-A VILLABA, PR  00766 | VILLALBA |
| 3293.      SANTISTEBAN HERNANDEZ, LUZ V. | URB. ESTANCIAS LAS TRINITARIAS BZ  708 AGUIRRE PR  00704 | CIDRA |
| 3294.      SANTISTEBAN PADRO, JOYCE M. | BO. OLIMPO CALLE 2 #208 GUAYAMA PR  00784 | GUAYAMA |
| 3295.      SANTOS COLON, EDAN J. | PO BOX  1951 OROCOVIS PR  00720 | OROCOVIS |
| 3296.      SANTOS COTTO, MARTIN | HC-02  BOX  6140 BARRANQUITAS PR  00794 | COMERIO |
| 3297.      SANTOS FEBUS, MIGUEL A. | CALLE LUCIANA #8 BARRANQUITAS PR  00794 | BAYAMON |
| 3298.      SANTOS MARTINEZ, CARMEN DELIA | PO BOX  4311 VEGA BAJA PR  00694 | VEGA BAJA I |
| 3299.      SANTOS MEDINA, YANIA | URB. LA GUADALUPE #1520 CALLE NAVARRA PONCE PR  00730 | PONCE |
| 3300.      SANTOS ORTIZ, LOURDES L. | 2639  CALLE JOBOS APTO. 26 PONCE PR | PONCE |
| 3301.      SANTOS ORTIZ, RITA A. | URB. VALLE ALTO 2106 C/ COLINA PONCE PR  00730 | PONCE |
| 3302.      SANTOS RODRIGUEZ, MARIA L. | HC 01  BUZON 7410 AGUAS BNUENAS PR  00703 | CIDRA |
| 3303.      SANTOS ROLON, NOEMI DE LOS A. | RUB. JARDINES DE TOA ALTA 131 CALLE 5 TOA ALTA PR  00953 | TOA ALTA |
| 3304.      SANTOS SANTIAGO, BLANCA | CALLE 47  C-5587 JARDINES DE RIO GRANDE RIO GRANDE PR  00745 | CAROLINA |
| 3305.      SANTOS SANTOS, MIGUEL A. | PO BOX  184 COROZAL PR  00783 | HATO REY |
|  |  |  |
| 3306.      SANTOS VELEZ, MAGDA I. | PO BOX  3171 CAGUAS, PR  00726-3171 | AGUAS BUENAS |
| 3307.      SANTOS VELEZ, ORLANDO | PO BOX  833 VEGA BAJA PR  00694 | TOA BAJA |
| 3308.      SANTOS, NESTOR A. | ESTANCIAS DE YUCO A-32 YAUCO PR  00698 | PONCE |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 3309. SCHEIDT DAVIDA, CARMEN H. | JARDINES DE STO. DOMINGO CALLE 4 B  B-19 JUANA DIAZ, PR  0095 | JUANA DIAZ |
| 3310. SEDA AMAEZ, ISAMARY | COMUNIDAD STELLA CALLE #13 NUM. 283 RICON PR  00677 | RINCON |
| 3311. SEDA JIMENEZ, ANA CRISTINA | JARDINES DEL CARIBE CALLE 36 GG-45 PONCE PR  00728 | PONCE |
| 3312. SEDE SEDA, ELIZABEHT | BOX  348 MARICAO PR  00606 | MARICAO |
| 3313. SEGARRA AYALA, IVAN | PO BOX 51527 TOA BAJA PR  00950 | HATO REY |
| 3314. SEGUINOT TORRES, JOSE A. | URB. TERRAZAS I CUPERY CALLE 6 TRUJILLO ALTO PR  00976 | CAROLINA |
| 3315. SEPULVEDA MARTINEZ, MIRIAM | PO BOX 311 SABANA GRANDE PR 00637-0311 | YAUCO |
| 3316. SEPULVEDA NAVAS, ALICETTE | 1515 CARLOS CASONAVA VILLA GRILLESCA PONCE, PR  00717 | PONCE |
| 3317. SEPULVEDA PAGAN, NELLY J. | PO BOX  560075 GUAYANILLA PR  00656 | GUAYANILLA |
| 3318. SEPULVEDA RIOS, JOSE M. | CALLE 10 JASMIN PARCELAS INVERY BARCELONETA PR | ARECIBO |
| 3319. SEPULVEDA SEPULVEDA, MILDRED D. | HC-1 BOX  2185 FLORIDA, PR  00650 | FLORIDA |
| 3320. SEPULVEDA TORRES, PRISCILA | HC 01  BOX  3158 ADJUNTAS PR  00601-9702 | ADJUNTAS |
| 3321. SERRANO ACOSTA, RUBEN | BOX  53 BAYAMON, PR  00622 | CABO ROJO |
| 3322. SERRANO BERRIOS, EFRAIN | CALLE i #19 URB. SAN CRISTOBAL BARRANQUITAS, RP  00794 | BARRANQUITAS |
| 3323. SERRANO CARRION, IVETTE | PO BOX  582 DORADO PR  00646 | DORADO |
| 3324. SERRANO CASTRO, YARITZA | URB. JARDINES DE GURABO CALLE 10  #215 GURABO PR | CIDRA |
| 3325. SERRANO CORREA, ANA | HC 01  BOX  4840 SABANA HOYOS PR  00688 | ARECIBO |
| 3326. SERRANO HERNANDEZ, MARIA D. | APARTADO 4 BDA. SAN ANTONIO NARANJITO PR  00719 | NARANJITO |
| 3327. SERRANO LAMBERTY, CINTHIA | HC 05  BOX  25110 UTUADO PR  00641 | UTUADO |
| 3328. SERRANO MAPOLI,  LUZ | POX  1511 UTUADO PR  00641 | UTUADO |
| 3329. SERRANO MARTINEZ, HILDA I. | HC 01  BOX  4434 JUANA DIAZ, PR  00795 | JUANA DIAZ |
| 3330. SERRANO OQUENDO, JOSE A. | PMB  467 PO BOX 7105 PONCE PR  00732 | PONCE |
| 3331. SERRANO PEREZ, ALBA N. | HC-3  BOX  36700 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 3332. SERRANO SERRANO, CARMEN L. | CALLE JUAN DE DIOS #4 SAN SEBASTIAN, PR  00685 | SAN SEBASTIAN |
| 3333. SERRANO SOSA, ANGEL L. | EXT. EL CAMPITO C/17 BUZON T-51 CAGUAS, PR  00725 | CAGUAS |
| 3334. SERRANO VEGA, CARMEN A. | PO BOX 3136 VEGA ALTA, PR 00692 | MOROVIS |
| 3335. SERRANO VEGA, MARIA A. | BZN. 119  CALLE C BO. ESPINAR AGUADA, PR  00602 | AGUADA |
| 3336. SERRANO VILLAFAÑE, MARIA DEL C. | PO BOX  2023 ARECIBO PR  00613 | ARECIBO |
| 3337. SIACA GONZALEZ, MAYRA I. | URB. LAS CASCADAS 1412 AGUAS BUENAS TOA ALTA PR  00953 | SAN JUAN |
| 3338. SICARDO RODRIGUEZ, JUAN A. | 1132 F.D. ROOSEVELT AVE. SAN JUAN PR  00920 | SAN JUAN |
| 3339. SIERRA GORRITZ, CARMEN  V. | CALLE PALMOSOLA 0A-11 URB. GARDEN HILLS GUAYNABO,PR  00966 | DEPT. FAM. |
| 3340. SIERRA MIRANDA, BLANCA I. | LOS DOMINICOS F-112 C/ SAN RAFAEL BAYAMON PR  00957 | BAYAMON |
| 3341. SIERRA MOLINA, THOSYDEE M. | CALLE 6 BZN. H-1 CO. CARMELITA VEGA BAJA, PR 00693 | TOA BAJA |
| 3342. SIERRA OQUENDO, JUAN A. | HC-3  BOX  9357 BO. RIO LAJAS DORADO, PR 00646 | BAYAMON |
| 3343. SIERRA RAMOS, AIDA R. | C/ #1 URB. SAN  ANTONIO SAN ANTONIO PR  00690 | AGUADILLA |
| 3344. SIERRA RIVERA, LUZ S. | BO. CARMELITA BUZON 1 CALLE 6 | VEGA BAJA |

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| | | VEGA BAJA, PR  00693 | |
| 3345. | SIFONTE PEREZ, HELVYN | RR  8  BOX 1606 SABANA BUENA VISTA BAYAMON PR  00956 | BAYAMON |
| 3346. | SILVA CANALES, MARIA A. | HC -1  BOX  6279 GUAYNABO PR  00917 | SAN JUAN |
| 3347. | SILVA INCHAUTEGUI, JOSE A. | PO BOX  537 GUAYAMA PR  00785 | GUAYAMA |
| 3348. | SILVA LOMAS, GRISELIDY | PO BOX  523 MAUNABO PR  00707 | MAUNABO |
| 3349. | SILVA NIEVES, LUZ M. | BOX  537 GUAYAMA PR  00785 | GUAYAMA |
| 3350. | SILVA PEREZ, JOSE | CALLE 43  AL-16 JARD. COUNTRY CLUB CAROLINA PR  0098 | SAN JUAN |
| 3351. | SILVA SANCHEZ, ROSALINDA | PO BOX  642 MOROVIS, PR  00687 | SAN JUAN |
| 3352. | SILVA TORO, MARISELIE | HC 01  BOX  7793 SAN GERMAN PR  00683 | MARICAO |
| 3353. A. | SILVESTRINI FIGUEROA, IRIS | PO BOX  463 JAYUYA, PR  00664 | JAYUYA |
| 3354. ELLIOT | SINIGAGLIA MERCADO, | PO BOX 561683 GUAYANILLA, PR  00659 | PONCE |
| 3355. | SIVERIOS ROSA, MARITZA I. | HC  01 BOX  8498 HATILLO, PR  00659 | ARECIBO |
| 3356. | SOLA CRUZ, MARIA DEL S. | HC-9  BOX  12691 AGUADILLA, PR 00603 | AGUADILLA |
| 3357. | SOLA GALI, JOSE J. | URB. GEEN HILLS CALLE GARDENIA D-58 GUAYAMA PR | GUAYAMA |
| 3358. A. | SOLA NIEVES, MARIA DE LOS | HC- 9  BOX  12716 AGUADILLA PR  00603 | AGUADILLA |
| 3359. | SOLANO DIAZ, DELINE | HC  61  BOX  4204 BO. LA GLORIA TRUJILLO ALTO PR  00976 | CAROLINA |
| 3360. | SOLANO VELEZ, DILAILA | PO BXO  3187 AGUADILLA PR  00605 | SAN SEBASTIAN |
| 3361. | SOLANO VELEZ, IRIS A. | HC  56  BOX  34454 AGUADA PR  00602 | AGUADILLA |
| 3362. B. | SOLAR FELICIANO, CARMEN | PO BOX 2062 VIET STATION AGUADILLA PR  00605 | AGUADILLA |
| 3363. | SOLER MENDEZ, MARIA E. | HC 05  BOX  25693 CAMUY PR  00627 | HATILLO |
| 3364. | SOLIS RIVERA, ANNTTE | URB. VILLAMAR D-19 GUAYAMA PR 00784 | GUAYAMA |
| 3365. | SOLIVAN SANTIAGO, SONIA | PO BOX  371560 CAYEY PR  00737 | CAYEY |
| 3366. | SOLTREN GONZALEZ, MARIA | HC  BOX  68462 AGUADILLA PR  00603 | AGUADILLA |
| 3367. | SOSA OLIVENCIA, TERESILA | HC 02  LATORRE CARR. 129 KM. 12.2 INTER. LARES,  PR  00669 | LARES |
| | | | |
| 3368. | SOSTRE SANTOS, PEDRO | CALLE CETI #262 URB. VILLA LOS PESCADORES VEGA BAJA, PR  00693 | ARECIBO |
| 3369. | SOTO AGOSTO, ANELIS | CASITAS DE LA FUENTE C/ MIRAMELINDA  #613 TOA ALTA PR  00953 | BAYAMON |
| 3370. | SOTO AYALA, MARTA I | HC  02  BOX  13030 SAN GERMAN PR  00683 | MAYAGUEZ |
| 3371. | SOTO BOSQUES, ADELAIDA | HC  02  BOX  12263 MOCA PR  00676 | AGUADILLA |
| 3372. | SOTO CABAN, EVELYN | PO BOX  1743 AÑASCO, PR  00610 | MAYAGUEZ |
| 3373. | SOTO CANAL, ABIGAIL | VIA 19 RR-4 VILLA FONTANA CAROLINA PR  00983 | HATO REY |
| 3374. | SOTO CARMACHO, MARISOL | PO BOX  2571 ISABELA PR  00662 | ISABELA |
| 3375. | SOTO CHEVRESTTS, ENRIQUE | C/ 3 E-7 URB. SANTA JUANA CAGUAS, PR | CAGUAS |
| 3376. | SOTO COLON, MARIA ISABEL | 410  CALLE DE DIEGO COND. COND. VINDSOR  TOWERS APT. 1113 SAN JUAN PR  00923 | SAN JUAN |
| 3377. | SOTO CRUZ, CARMEN M. | PO BOX  2145 SAN SEBASTIAN, PR  00685 | SAN SEBASTIAN |
| 3378. | SOTO ESPINEL, ISRAEL | HC 75  BOX  1656 NARANJITO, PR  00719 | NARANJITO |
| 3379. | SOTO GAY, FRANCIS | URB. BELLO MONTE LIZO CALLE 10 GUAYNABO, PR  00969 | GUAYNABO |
| 3380. | SOTO GONZALEZ, SONIA I. | JARDINES DEL CARIBE CALLE 36  GG- 55 PONCE PR  00728 | PONCE |
| 3381. | SOTO NIEVES, FIDELA | HC  04  44094 PILETAS, LARES PR | ARECIBO |
| 3382. | SOTO ORTIZ, ELSIE E. | URB. VILLA TABAIBA 217 | PONCE |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CALLE GUANANI PONCE PR 00716 | |
| 3383. SOTO ORTIZ, NANCY | HC-3 BOX 8573 DORADO, PR 00646 | TOA BAJA |
| 3384. SOTO PERAZA, FRANK | C/ CONFESOR JIMENEZ #24 SAN SEBASTIAN, PR | AGUADILLA |
| 3385. SOTO PEREZ, VILMARIE | HC- 66 BOX 10035 FAJARDO, PR 00738 | RIO PIEDRAS |
| 3386. SOTO RAMOS, MIGDALIA | LARES GARDENS SUITE APT. #19 LARES, PR 00669 | LARES |
| 3387. SOTO RODRIGUEZ, ADELAIDA | HC 1 BOX 4159 LARES PR 00669 | LARES |
| 3388. SOTO RODRIGUEZ, CARMEN G. | PO BOX 747 COMERIO, PR 00782 | COMERIO |
| 3389. SOTO ROSA, JOSE E. | BOX 2187 BO. CAPES SECTOR ZARZA ARECIBO, PR | CAMUY |
| 3390. SOTO ROSA, WALESTA | HC-4 BOX 13997 MOCA PR 00676 | SAN SEBASTIAN |
| 3391. SOTO ROSADO, AWILDA | HC-2 BOX 5389 RINCON, PR 00677 | RINCON |
| 3392. SOTO RUIZ, BENJAMIN | HC-01 BOX 6344 YAUCO PR 00698 | YAUCO |
| 3393. SOTO RUIZ, ERIKA M. | URB. LAS FLAMBOYANES #51 AÑASCO PR 00610 | MAYAGUEZ |
| 3394. SOTO SANTIAGO, DAMRIS | GUAMANI DD-21 BUZON 114 RIVERA PLANTATION CANOVANAS, PR 00729 | SAN JUAN |
| 3395. SOTO SANTIAGO, JOEL A. | AVE. LAS AMERICAS 1967 PONCE PR 00728 | PONCE |
| 3396. SOTO SOTO, RAMONITA | BO. ESPINAL C/ C BUZON 119 AGUADA PR 00602 | AGUADILLA |
| 3397. SOTO TOLEDO, BENITO | HC 8 BOX 528001 BO. BUENA VISTA SEC. HATILLA, PR | ARECIBO |
| 3398. SOTO, NOEMI | E-16 URB. CABRERA UTUADO, PR 00641 | UTUADO |
| 3399. SOTOMAYOR LOPEZ, JUAN | HC-2 BOX 22346 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 3400. SOTOMAYOR TORRES, LUIS A. | PO BOX 3334 MANATI, PR 00674 | MANATI |
| 3401. SOTOMAYOR URBAN, SIGFRIDO | C/ GRANADILLA 2 R #14 URB. LOMAS VERDES BAYAMON, PR 00959 | SAN JUAN |
| 3402. SUAREZ ALVAREZ, ROSA A. | PO BOX 1696 AGUADILLA, PR 00605 | AGUADILLA |
| 3403. SUAREZ CORSIS, MYRNA R. | CALLE 57 BLQ. 70 #14 VILLA CAROLINA CARALINA, PR 00984 | CAROLINA |
| 3404. SUAREZ DELGADO, IBIS N. | PO BOX 1513 SAN GERMAN PR 00683 | SAN GERMAN |
| 3405. SUAREZ MARTINEZ, FRANCISCO | COND. MONTE SUR APTO. U-AB 30 HOSTOS 190 SAN JUAN PR 00918 | SAN JUAN |
| 3406. SUAREZ NUÑEZ, MONKA | PMB 263 BOX 2510 TRUJILLO ALTO PR | SAN JUAN |
| 3407. SUAREZ VERGARA, MARIA DEL C. | 80 CALLE MANATI SAN JUAN PR 00917 | HATO REY |
| 3408. SUSTACHE SUSTACHE, GLENDA L. | BOX 1358 YABUCOA PR 00767 | YABUCOA |
| 3409. TACORONTE AQUINO, IRIS M. | URB. VILLA SERAL D-34 LARES PR 00669 | CASTAÑER |
| 3410. TALAVERA MARTINEZ, CARLOS | HC -04 BOX 47901 HATILLO PR 00659 | ARECIBO |
| 3411. TAPIA FEBRES, CARMEN | BOX HC-02 15429 CAROLINA PR 00985 | CANOVANAS |
| 3412. TAPIA FEBRES. DEOGRACIA | HC 04 BOX 15440 CAROLINA PR 00985 | SAN JUAN |
| 3413. TAPIA MIRANDA, EDWIN F. | PO BOX 2126 COAMO, PR 00769 | COAMO |
| 3414. TAPIA PIZARRO, LYDIA E. | CALLE TITAN H #9 PARQUE ECUESTRE CAROLINA, PR 00987 | CAROLINA |
| 3415. TAPIA RAMOS, RAMONITA | URB. JARDINES DE CAYEY I H-4 CALLE 12 CAYEY, PR 00736 | CAYEY |
| 3416. TAVAREZ ECHEVARRIA, MYRNA | GALATEO BAJOS SEC. E. BURGOS BZ CB-10 ISABELA PR 662 | AGUADILLA |
| 3417. TAVAREZ GONZALEZ, JOSE A. | URB. ARECIBO GARDENS #60 CALLE 4 ARECIBO PR 00612 | ARECIBO |
| 3418. TAVAREZ PEREZ, MARIA DEL C. | 738 CALLE AMERICA URB. SANTA ROSA ISABELA PR 00662 | AGUADILLA |
| 3419. TAYLOR NAVEDO, JOHNNY | APARTADO 124 | JUNCOS |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| | NABUABO, PR 00718 | |
| 3420. TEJADA RODRIGUEZ, LOURDES V. | EXT, VUKKA RUTA C/ 31 GG-18 SAN SEBASTIAN | SAN SEBASTIAN |
| 3421. TEJADA SANTOS, RAFAEL | URB. BAY WIEW CALLE CANAL CATAÑO, PR 00962 | CATAÑO |
| 3422. TELLADO PEREZ, MARIANO | PO BOX 1381 LARES PR 00669 | LARES |
| 3423. TERE PEREZ, SALVADOR | URB. LAS CUBRES 497 E. POL AVE. PM 8387 SAN JUAN PR 00926 | SAN JUAN |
| 3424. TEXIDOR MANGUAL, NILSA M. | HC-5 BOX 6204 JUANA DIAZ, PR 00795 | VILLALBA |
| 3425. TIRADO GARCIA, EDGAR | HC- 08 BOX 49489 CAGUAS PR 00725 | SAN LORENZO |
| 3426. TIRADO LEBRON, LUZ C. | ALTURAS MAYAGUEZ 3015 CALLE LA TORRES MAYAGUEZ, PR 00685 | MAYAGUEZ |
| 3427. TIRADO LOPEZ, AIDA I. | C/ 15 M-12 URB. BELLA VISTA BAYAMÓN, PR 00957 | DEPT. FAM. |
| 3428. TIRADO MENENDEZ, ELSIE A. | PO BOX 1251 CAGUS PR 00726 | CAGUAS |
| 3429. TIRADO RIVERA, MAYRA I. | VILLAS DE BUENAVENTURA CALLE GUARACA #344 YABUCOA PR 00767 | YABUCOA |
| 3430. TIRADO SOTO, HIRAM | POR BOX 9487 COTTO STATION ARECIBO PR 00613 | ARECIBO |
| 3431. TIRADO SUA, LUIS | BO. ESPINAL BUZON 59 AGUADA, PR 00602 | AGUADILLA |
| 3432. TOCARONTE BONILLA, VANESSA | URB. VALLE TOLIMA C/JUAN MORALES D-20 CAGUAS, PR 00726 | CAGUAS |
| 3433. TOLEDO TOLEDO, CLAUDETTE Z. | PO BOX 543 HATILLO PR 00659 | HATILLO |
| 3434. TOMAS APONTE, NORMA | CALLE WEBB #710 BO. OBRERO SAN JUAN PR 00915 | SAN JUAN |
| 3435. TOMASSINI ALVAREZ, ALFREDO | PO BOX 7129 MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 3436. TOMEI PEREZ, MARIA M. | HC 04 BOX 25980 LAJAS PR 00667 | LAJAS |
| 3437. TORO AGUILAR, EDSON | EXT. CARBONELL #77 CABO ROJO PR 00623 | MAYAGUEZ |
| 3438. TORO COLON, JOSE R. | URB. PARQUE VALENCIA ASTRUIAS #30 BAYAMON PR 00959 | SAN JUAN |
| 3439. TORO HURTADO, MARIA DEL M. | PO BOX 3211 PONCE PR 00732 | PONCE |
| 3440. TORO ORTIZ, MALMA L. | URB. VILLAS/ BUENAVENTURA 282 C/ ARECIBO YABUCOA, PR | YABUCOA |
| 3441. TORO RIVERA, HECTOR | RES. PIÑA 10017 TOA ALTA PR 00953 | BAYAMON |
| 3442. TORO RUIZ, OLGA M. | 43 URB.MANSIONES SABANA GRANDE PR 00637 | SAN GERMAN |
| 3443. TORO TROCHE, AWILDA | PARCELAS MAGUEYES CALLE APALO ESQ. PERLA #88 PONCE PR 00725 | PONCE |
| 3444. TORRE ARVELO, MARIA M. | BOX 83 URB. EL BOSQUE C/ LAUREL LAS MARIAS PR 00670 | LAS MARIAS |
| 3445. TORRES PELUYERA, MARANGELY | PO BOX 3117 GUAYNABO PR 00971 | MIRAMAR |
| 3446. TORRES ADORNO, RAMON | CALLE B-#D 57 EXT. LAS ALAMEDA RIO PIEDRAS, PR 00926 | GUAYNABO |
| 3447. TORRES ALICEA, ELIBETH M. | PO BOX 22397 SAN JUAN PR 00931 | SAN JUAN |
| 3448. TORRES ALVAREZ, NELLIE Y. | PO BOX 167 STA. ISABEL PR 00757 | GUAYAMA |
| 3449. TORRES BENITEZ, LEONEL | C/ 617 BLOQ. 241 #25 6 EXT. VILLA CAROLINA CAROLINA, 00 985 | CATAÑO |
| 3450. TORRES BERRIOS, YOLANDA | PO BOX 156 AIBONITO PR 00705 | AIBONITO |
| 3451. TORRES CABAN, JANICE D. | PO BOX 372 AGUADILLA PR 00605 | AGUADILLA |
| 3452. TORRES CARRASQUILLO, CELIETTE | C/ PADRE MARTINEZ #15 FF- COLON CAYEY CAYEY PR 00736 | COMERIO |
| 3453. TORRES CARTAGENA, NORMA I. | EXT. JARDINES DE COAMO CALLE 10 J-14 COAMO PR 00769 | COAMO |
| 3454. TORRES COLON, DAISY | CALLE 8 BLQ. 375 URB. ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 | RIO GRANDE |
| 3455. TORRES COLONDROS, VIVIAN | URB. RIO CAÑAS | PONCE |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| S. | CALLE NILO #2625<br>PONCE PR 00728 | |
| 3456. TORRES CORONADO, CARMEN N. | URB. REXVILLE<br>CALLE 22 CD 42<br>BAYAMON, PR 00957 | BAYAMON |
| 3457. TORRES CORTES, CARMEN | BO. PADILLA<br>SECTOR LIMON<br>COROZAL, PR 00783 | VEGA ALTA |
| 3458. TORRES CORTES, REBECCA | SANTA TERESITA #4201<br>CAALLE SANTA MONICA<br>PONCE PR 00730 | PONCE |
| 3459. TORRES COSTILLA, HILDA L. | HC 03 BOX 11696<br>JUANA DIAZ, PR 00795 | PONCE |
| 3460. TORRES CRUZ, ANA M. | PO BOX 1686<br>HORMIGUEROS, PR 660 | CABO ROJO |
| 3461. TORRES CRUZ, GLENDA L. | COND. PONTEZUELA<br>EDF. B-6 APT. 3 B.<br>CAROLINA PR 00983 | TRUJILLO ALTO |
| 3462. TORRES CRUZ, IRMA I. | HC-01 BOX 31125<br>JUANA DIAZ, PR 00795 | PONCE |
| 3463. TORRES DE JESUS, MAGALI | CALLE BOX 69001<br>SUITE 110<br>HATILLO PR 00659 | CAMUY |
| 3464. TORRES DE JESUS, RAMONITA | APDO. 8086<br>HUMACAO PR 00692 | HUMACAO |
| 3465. TORRES DE TORRES, EDA O. | 356 – C CARR. 103]<br>CABO ROJO, PR 0023 | CABO ROJO |
| 3466. TORRES DIAZ, LUIS E. | PO BOX 734<br>SAN LORENZO PR 00754 | DEPT. FAM. |
| 3467. TORRES DIAZ, VICTOR M. | RR 10 BOX 100085<br>SAN JUAN PR 00926 | SAN JUAN |
| 3468. TORRES DIAZ, YADIRA | URB. VILLA CAROLINA<br>CALLE 26 BLOQUE 13 #17<br>CAROLINA, PR 00985 | DEPT. FAM. |
| 3469. TORRES FELICIANO, GRISELLE | CALLE 33 #308<br>PARC. FALU<br>RIO PIEDRAS, PR 00924 | SAN JUAN |
| 3470. TORRES FERNANDEZ, PILAR | RR 1 BOX 2885<br>CIDRA, PR 00739 | COMERIO |
| 3471. TORRES GERENA, VANESSA | 41 URB. ALTAMIRA<br>LARES PR 00669 | LARES |
| 3472. TORRES GOMEZ EDGARDO | PO BOX 913<br>VIEQUEZ, PR 00765 | VIEQUEZ |
| 3473. TORRES GOMEZ, WILFREDO | URB. JARDINES DE ARECIBO<br>CALLE TP #79<br>ARECIBO PR 00612 | ARECIBO |
| 3474. TORRES GONZALEZ, CARMEN M. | C/SEGUNDO FELICIANO #186<br>MOCA PR 00676 | MOCA |
| 3475. TORRES GONZALEZ, ELIZABETH | PO BOX 239<br>VILLALBA, PR 00766 | JUANA DIAZ |
| 3476. TORRES GONZALEZ, LILLIAM | CALLE 6 QQ-12<br>URB. CANA<br>BAYAMON PR 00957 | SAN JUAN |
| 3477. TORRES GONZALEZ, LOURDES R. | BOX 34295<br>PLAYA STATION<br>PONCE, PR 00734 | PONCE |
| 3478. TORRES GONZALEZ, LUZ | APT. 1096<br>JUNCOS PR 00777 | HUMACAO |
| 3479. TORRES GONZALEZ, NILMARIE | C/ 133 CW-12<br>URB. JARD. COUNTRY CLUB<br>CAROLINA, PR 00983 | DEPT. FAM. |
| 3480. TORRES GUZMAN, LOURDES | HC. 763 BOX 3776<br>PATILLAS, PR 00723 | GUAYAMA |
| | | |
| 3481. TORRES HUERTAS, NELLY C. | CALLE 6 D-47<br>JARDINES DE CERRO GORDO<br>SAN LORENZO, PR 00754 | JUNCOS |
| 3482. TORRES ISAAC, GREGORIO | CALLE 26 BLOQUE 13<br>#17 VILLA CAROLINA<br>CAROLINA PR | CAROLINA |
| 3483. TORRES LENGUIS, NECTOR O. | HC 5 BOX 4662<br>YABUCOA PR 00767 | YABUCOA |
| 3484. TORRES LOPEZ, RUBEN | VICTOR ROJAS NO. 2<br>CALLE 9 #97<br>ARECIBO, PR | ARECIBO |
| 3485. TORRES LOPEZ, SARAH | COND. VILLA DEL PARQUE 17-F<br>SAN JUAN PR 00909 | SAN JUAN |
| 3486. TORRES MALDONADO, ELIZABEHT | HC 01 BOX 8608<br>PEÑUELAS PR 00624 | PEÑUELAS |
| | | |
| 3487. TORRES MAYSONET, AIXA | PO BOX 225<br>VEGA ALTA PR 002692 | CATAÑO |
| 3488. TORRES MEDINA, SARY L. | HC-03<br>BOX 32066<br>AGUADILLA, PR | AGUADILLA |
| 3489. TORRES MELENDEZ, BETTY | 70 CALLE BETANCES<br>PONCE PR 00730 | PONCE |
| 3490. TORRES MERAD, SAMUEL | PO BOX 681 | CASTAÑER |

| NAME | | ADDRESS | WORKPLACE |
|---|---|---|---|
| | | YAUCO PR  00692 | |
| 3491. | TORRES MERCADO, BLANCA | PO BOX  482<br>GUANICA, PR  00653 | GUAYANILLA |
| 3492. | TORRES MIRANDA, G. CARMEN | PO BOX  776<br>COAMO PR  00769 | COAMO |
| 3493. | TORRES MOLINA, RAMON A. | BOX  157<br>UTUADO PR  00641 | UTUADO |
| 3494. | TORRES MONTERO, ANTONIA | URB. BALDORIOTY 3207<br>ROOSEVELT<br>PONCE PR | PONCE |
| 3495. | TORRES MORALES, JULIA E. | PO BOX  1440<br>OROCOVIS PR  00720 | VEGA BAJA |
| 3496. | TORRES NEGRON, LUIS A. | HC 01  BOX  6180<br>AIBONITO PR  00705 | COAMO |
| 3497. | TORRES ORTIZ, BRENDA I. | HC  11 BOX  48047<br>CAGUAS, PR  00725 | CAGUAS |
| 3498. | TORRES ORTIZ, CARMEN I. | HC  #2  BOX  8501<br>YABUCOA PR  00767 | MAUNABO |
| 3499. | TORRES PABON, CARMEN M. | URB. ESTANCIAS DEL PARRA<br>CALLE WHOTE #98<br>LAJAS PR  00667 | MAYAGUEZ |
| 3500. | TORRES PAGAN, LYDIA M. | HC-01  BOX  10408<br>SAN GERMAN PR  00683 | SAN GERMAN |
| 3501. | TORRES PEREZ, ELAINE | HC-5 BOX  56769<br>AGUADILLA, PR  00603 | AGUADILLA |
| 3502. | TORRES PEREZ, LUZ NEREIDA | PO BOX  224<br>MERCEDITA PR  00715 | GUAYANILLA |
| 3503. | TORRES QUILES, FELICITA | PO BOX  343<br>LAS MARIAS PR  00670 | LAS MARIAS |
| 3504. | TORRES QUIÑONES, JUANA I. | TURABO GARDENS CALLE 40 K-1<br>CAGUAS, PR  00727-6622 | CAGUAS |
| 3505. | TORRES RAMIREZ, ESTANISLATO | PO BOX  1520<br>AGUADA PR  00607 | AGUADILLA |
| 3506. | TORRES RAMIREZ, LYDIA N. | APT. 257<br>LARES PR  00669 | SAN SEBASTIAN |
| 3507. | TORRES RAMOS, AIDA E. | PO 908<br>ARROYO, PR  00714 | GUAYAMA |
| 3508. | TORRES RAMOS, MAYRA | URB. CIUDAD SEÑOL<br>C/ NOBLE #73<br>SAN JUAN, PR  00926 | HATO REY |
| 3509. | TORRES RAMOS, WANDA | PO BOX  992<br>YABUCOA PR  00767 | HUMACAO |
| 3510. | TORRES REYES, DORIS | HC 1 BOX  60073<br>LAS PIEDRAS, PR  00771 | HUMACAO |
| 3511. | TORRES REYES, MYRTA | PO BOX  1844<br>FAJARDO PR  00738 | FAJARDO |
| 3512. | TORRES RIVERA, EVELYN | 2DA. EXT. PUNTO ORO<br>CALLE EL REYENT 6063<br>PONCE PR 00728 | PONCE |
| 3513. | TORRES RIVERA, MIRIAM | URB. BAIROA A-4<br>CALLE 36<br>CAGUAS, PR  00725 | CAGUAS |
| 3514. | TORRES RIVERA, ZULMA E. | PO  BOX  677<br>VILLALBA PR  00766 | VILLALBA |
| 3515. | TORRES RODRIGUEZ, MILTO L. | HC  01  BOX  6308<br>YAUCO, PR  00698 | CABO ROJO |
| 3516. | TORRES RODRIGUEZ, ROSA A. | URB. VILLA ALBA B  #30<br>VILLALBA PR  00766 | PONCE |
| 3517. | TORRES ROMAN, LOUIS I. | HC – 03  BOX  177775<br>LAJAS PR  00667 | MAYAGUEZ |
| 3518. | TORRES ROMAN, MARCELINA | APARTADO 217<br>NAGUABO PR  00718 | NAGUABO |
| 3519. | TORRES ROMAN, PETRA | 137  LORENZA BISO<br>PLAYA  DE PONCE<br>PONCE PR  00716 | PONCE |
| 3520. | TORRES ROSARIO, GLORIBEL | HC- 15  BOX  16359<br>HUMACAO, PR  00719 | HUMACAO |
| 3521. | TORRES RUPERTO, EVELYN | URB. RIO CRISTAL 7022<br>CESARINA GONZE<br>MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 3522. | TORRES SAEZ, MILAGROS | URB. SAN FRANCISCO<br>CALLE SAN CARLOS #44<br>YAUCO PR  00698 | GUANICA |
| 3523. | TORRES SAMBOLIN, JUDITH | PO BOX 652<br>COAMO, PR  00769 | COAMO |
| 3524. | TORRES SANTIAGO, EDITH I. | PERLA DEL SUR 2505<br>PONCE PR  00717 | PONCE |
| 3525. | TORRES SANTIAGO, JAVIER | URB. EL MADRIGAL<br>CALLE 23 S-18<br>PONCE PR  00732 | PONCE |
| 3526. | TORRES SANTIAGO, LYNDOISY | PO BOX  822<br>BAJADERO PR  00616 | ARECIBO |
| 3527. | TORRES SANTIAGO, MARIO M. | URB. LAS MANGITAS 429<br>CALLE CAPELLAN<br>PONCE PR  00730 | PONCE |
| 3528. | TORRES SUAREZ, ARACELIS | URB. VALLE DE GUAYAMA<br>CALLE 9 K-7<br>GUAYAMA PR  00784 | GUAYAMA |
| 3529. | TORRES  TORRES, ANGEL | HC-02  BOX 40252<br>ARECIBO, PR  00618 | ARECIBO |

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|
| 3530. | TORRES TORRES, CARLOS R. | 06 URB. JESU M. LAGO UTUADO PR 00641 | UTUADO |
| 3531. | TORRES TORRES, LYDIA | HC-02 BOX 6488 ADJUNTAS PR 00601 | CASTAÑER |
| 3532. | TORRES TORRES, MARIA A. | URB. VILLA PRADES 846 JOSE QUINTON SAN JUAN PR 00924 | SAN JUAN |
| 3533. | TORRES TORRES, RAMONITA | HC- 61 BOX 4367 TRUJILLO ALTO, PR 00 | SAN JUAN |
| 3534. | TORRES TORRES, VILMA J. | RR 1 BOX 10324 OROCOVIS, PR 00720 | OROCOVIS |
| 3535. | TORRES TORRS, MARIA B. | CALLE COROLA 769 LOIZA VALLEY CANOVANAS, PR 00729 | LARES |
| 3536. | TORRES VARGAS, OSVALDO | CALLE EUGENIO CUEBAS #80 MAYAGUEZ, PR | MAYAGUEZ |
| 3537. | TORRES VEGA, WALESKA | YRB, AKTYRAS DEK AKBA 10516 ATARDECER VILLALBA PR 00766 | PONCE |
| 3538. | TORRES VELEZ, ELIEZER | CB-115 SEC. BAJURAS ISABELAS PR 00662 | AGUADILLA |
| 3539. | TORRES VELEZ, NATIVIDAD | URB. JARDINES DE ADJU TAS 35 CALLE AMAPOLA ADJUNTAS PR 00601 | ADJUNTAS |
| 3540. | TORRES, GUADALUPE | C/ GEMINIS #13 VILLA MARINA CAROLINA, PR 00959 | SAN JUAN |
| 3541. | TORRES, PEDRO | HC -05 BOX 25833 BO. ABRA HONDA CAMUY PR 00627 | ARECIBO |
| 3542. | TORRUELLAS RIVERA, ANA C. | CALLE F-O 25 NUEVAVIDA PONCE PR 00728 | PONCE |
| 3543. O. | TRAVERSO RIVERA, NELSON | CALLE 22 DE JUNIO #150 MOCA PR 00676 | SAN JUAN |
| 3544. | TRINIDAD MARTIN, YAJAIRA | BUEVES VILLA DE MANATI AVE. LAS PLAMAS BUZON 236 MANATI, PR | MANATI |
| 3545. | TROCHE PAGAN, VANESSA | 7416 REPTO. SAN CARLOS GUANICA PR 00653 | MAYAGUEZ |
| 3546. | TROCHE SEPULVEDA, SYLVIA | PO BOX 190 HORMIGUERO PR 00660 | MAYAGUEZ |
| 3547. | TUA GONZALEZ, VANESSA | CALLE IRIS 2001 BUENAVENTURA MAYAGUEZ, PR 00682 | MAYAGUEZ |
| 3548. | TUDO SIERRA, EMILIO | CALLE A- B-10 JARDINES ARECIBO ARECIBO PR 00612 | ARECIBO |
| 3549. | TURELL ROSARIO, MANBEL | LA LULA CALLE 5 F-13 PONCE PR 00730 | PONCE |
| 3550. M. | UBILES MALDONADO, OLGA | URB. LAS LEANDRAS Q-5 CALLE 7 HUMACAO, PR 00791 | GURABO |
| 3551. | UBIÑAS RAMAS, ANA I. | PO BOX 747 SAN ANTONIO, PR 00690 | AGUADILLA |
| 3552. | UMPIERRE REYES, CLARA M. | COOP. LOS ROBLES EDIFICIO A PATO. 306 SAN JUAN PR 00927 | HATO REY |
| 3553. | URBINA FLORES, ANGEL S. | BO. KENNEDY C/ PETUNIA BUZON 3262 SABANA SECA TOA BAJA. PR 00949 | SAN JUAN |
| 3554. | USTARITZ PABON, MARIA E. | URB. QUINTAS DE DORADO I – 5 AVE. NOGAL DORADO, PR 00646 | BAYAMON |
| 3555. FRANCISCO | VALDES ADORNO, | URB. TURABO GARDENS C/28-Z- 214 CAGUAS, PR 00727 | CAGUAS |
| 3556. | VALDES DE JESUS, MYRNA | RR 1 BOX 7002 GUAYAMA, PR 00784 | GUAYAMA |
| 3557. | VALENTIN DIAZ, PABLO | URB. JARDINES DE GUAMANI CARR #3 G-10 CUAYAMA PR 00784 | GUAYAMA |
| 3558. | VALENTIN GARCIA, NILMA | SANTIAGO IGLESIAS PARNTI #27 URB. RAMIRES DE ARRELANO MAYAGUEZ PR 00680 | MAYAGUEZ |
| 3559. BETZAIDA | VALENTIN GONZALEZ, | HC 01 BOX 4502 LARES PR 00659 | LARES |
| 3560. | VALENTIN LOPEZ, MIGDALIA | BOX 1210 VICTORIA STA. AGUADILLA, PR 00605 | AGUADILLA |
| 3561. | VALENTIN MARTI, HELDAIS | PMB #14 OI BIX 1267 NAGUABO PR 00718 | HUMACAO |
| 3562. HUMBERTO | VALENTIN MENDEZ, | PO BOX 453 RINCON PR 00677 | RINCON |
| 3563. RAMON | VALENTIN MENDOZA, | RR 01 BUZON 1995 BO. PIÑALES AÑASCO PR 00610 | MAYAGUEZ |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 3564. VALENTIN NIEVES, PETRA | HC 1 BOX 17337 AGUADILLA PR 00603 | AGUADILLA |
| 3565. VALENTIN PEREZ, AWILDA | HC 03 BOX 17519 QUEBRADILLAS, PR 00678 | AGUADILLA |
| 3566. VALENTIN PEREZ, DENNISSE I. | PO BOX 69001 PMB 322 HATILLO PR 00659 | ARECIBO |
| 3567. VALENTIN PEREZ, JOSE ANIBAL | URB. LAS DELICIAS CALLE DAMASO DEL TORO 812 PONCE PR 00 | PONCE |
| 3568. VALENTIN RODRIGUEZ, DALILA | 21 VILLA DE ESNESNAT MAYAGUEZ PR 00682 | MAYAGUEZ |
| 3569. VALENTIN ROMERO, EDVENIS | URB. DORAVILLE SECC. 1 BLOQ. 2-13 DORADO RP 00646 | DORADO |
| 3570. VALENTIN VALE, JUAN | PO BOX 1214 MOCA PR 00676 | MOCA |
| 3571. VALENTIN VALENTIN, ORLANDO | HC 5 BOX 16257 AGUADILLA PR 00603 | AGUADILLA |
| 3572. VALENTIN VAZQUEZ, HECTOR L. | LAGO CERRILLO DP-19 5TA. LEVITTOWN, PR 00945 | BAYAMON |
| 3573. VALENTIN, COLON, AIDALISSE | URB. MIRAFLORES C/15 BLOQ. #6 BAYAMON PR 00957 | TOA BAJA |
| 3574. VALERA SALTARES, CARMEN L. | HC 02 BOX 20742 AGUADILLA, PR 00603 | AGUADA |
| 3575. VALLE AYALA, JANICE | LOS ALMENDROS E-1 66 CALLE TILO BAYAMON PR 00961 | HATO REY |
| 3576. VALLE CARRERO, JOSE R. | HC 03 BOX 6230 RICON PR 00677 | AGUADA |
| 3577. VALLE RIVERA, GLORIA E. | APTO 382 SAN GERMAN PR 00683 | SAN GERMAN |
| 3578. VALLE VALENTIN, JANET E. | LAS CAUSEAS 822 MAYAGUEZ, PR 00682 | MAYAGUEZ |
| 3579. VALLE VEGA, SONIA I | PO BOX 110 BOQUERON PR 00622 | MAYAGUEZ |
| 3580. VALLELLANES RODRIGUEZ, MARGARITA | CALLE 4 I 3 URB. SYLVIA COROZAL, PR 00793 | BAYAMON |
| 3581. VALLES PEREZ, LUIS O. | RR-1 BOX 6527 GUAYAMA, [PR 00784 | GUAYAMA |
| 3582. VALLES VAZQUEZ, MANUEL | BOX 1212 JUNCOS, PR 00777 | JUNCOS |
| 3583. VARGAS ARROYO, AIDA E. | COOP. VILLA DE NAVARRA 16-H BAYAMON, PR 00956 | BAYAMON |
| 3584. VARGAS BARRETO, CARLOS | URB. ISLAZUL 3095 BERMUDA ISABELA PR 00662 | ISABELA |
| 3585. VARGAS BERNAL, ANTONIO | URB. SAN PEDRO CALLE SAN MARCOS C-10 TOA BAJA, PR 00949 | CATAÑO |
| 3586. VARGAS CORCHADO, MARIA E. | PO BOX 1588 ISABELA PR 00662 | ISABELA |
| 3587. VARGAS DE AVILES, DIFELINA | PO BOX 986 LAJAS PR 00667 | LAJAS |
| 3588. VARGAS DE JESUS, WILMA | RR 8 BOX 9102 DAJAOS BAYAMON PR 00956 | BAYAMON |
| 3589. VARGAS DROZ, OLGA GRICEL | URB. COLINAS DE PEÑUELA B-8 CALLE ANTURIO PEÑUELAS, PR 00624 | PONCE |
| 3590. VARGAS ESPIET, WILLIAM | URB. JARDINES AGUADILLA #121 AGUADILLA PR 00603 | AGUADILLA |
| 3591. VARGAS FELICIANO, ANGEL L. | HC 06 BOX 45014 COTO LAUREL PR 00780 | PONCE |
| 3592. VARGAS FELICIANO, DEBORAH | URB. LUQUILLO NEAR C-CC 31 LUQUILLO PR 00773 | DEPT. FAM. |
| 3593. VARGAS FELICIANO, GICELA | CARR. 494 CASA 2336 ARENALES ALTO ISABELA PR 00602 | AGUADILLA |
| 3594. VARGAS FRATICELLY, KELLY | HC 02 BOX 6050 PEÑUELAS PR 00624 | GUAYANILLA |
| 3595. VARGAS GOIRE, VIRMALYS | 100 COND BRISSAR APT. #1 AGUAS BUENAS, PR 00703 | ADFAN |
| 3596. VARGAS GONZALEZ, CLARIBEL | BO. SITOS 16 PEDRO MORALES GUAYANILLA PR 00656 | GUAYANILLA |
| 3597. VARGAS GONZALEZ, MAYRA | PO BOX 2109 VOLADORAS CT. ST. MOCA PR 00676 | AGUADILLA |
| 3598. VARGAS GONZALEZ, MIGUEL A. | HC 03 9833 BO. PUEBLO LARES PR 00669 | LARES |
| 3599. VARGAS LAGRES, FRANCISCO J. | Q-207 COND. RIVER PARK C. SANTA CRUZ #10 BAYAMON PR 00961 | SAN JUAN |
| 3600. VARGAS LUCIANO, GISELA | CARR. 494 CASA 2336 ISABELA PR 00662 | AGUADILLA |
| 3601. VARGAS LUGO, ELIZABEHT | PO BOX 7999 PMB 1251 | MAYAGUEZ |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | MAYAGUEZ PR  00680 | |
| 3602.  VARGAS MARTINEZ, ELIZABEHT | PO BOX  965 SABANA GRANDE PR  00937 | LAJAS |
| 3603.  VARGAS MONTILLA, FRANK R. | 2328  CARR. 494 ISABELA PR  00662 | ISABELA |
| 3604.  VARGAS RAMIREZ, ELIZABEHT | CALLE EL VIGIA 722 COLINAS METROPOLITARNAS GUYNABO PR  00969 | HATO REY |
| 3605.  VARGAS RAMOS, MYRNA | HC  02  BOX  23774 MAYAGUEZ, PR  00680 | HORMIGUEROS |
| 3606.  VARGAS RIVERA, MINERVA | NATOMAS VILLAGE APARTAMENTS SACRAEMTNO TRUXEL ROAD APT. 410 SACRAMENTO CA 95833 | SAN JUAN |
| 3607.  VARGAS SANCHEZ, JESSICA | HC  03  9781 LARES PR  00669 | ARECIBO |
| 3608.  VARGAS TORRES, ALIZENET | GC  01  BOX  5390 BARCELONETA PR  00617 | ARECIBO |
| 3609.  VARGAS VARGAS ANGEL L. | HC  - 6 BOX 62375 AGUADILLA PR  00603 | AGUADILLA |
| 3610.  VARGAS VARGAS, ERIC | PO BOX  817 LAJAS PR  00667 | SAN GERMAN |
| 3611.  VARGAS VARGAS, EVA JULIA | URB. VISTA VERDE SO9 AGUADILLA RP  00603 | AGUADILLA |
| 3612.  VAZQUEZ APONTE, EFRAIN | PO BOX  630 BARRANQUITAS, PR  00794 | BARRANQUITAS |
| 3613.  VAZQUEZ ARROYO, JORGE | CALLE CAMPECHE WG-30 SANTA JUANITA, PR  00956 | SAN JUAN |
| 3614.  VAZQUEZ BRACERO, AIDA L. | COND. LAS ALMENDROS PLAZA CALLE EIDER APT. 901-1 SAN JUAN PR  00924 | SAN JUAN |
| 3615.  VAZQUEZ CALO, DELIA N. | PARQUE  SULIARE APT. 607 EDF. 600 CAROLINA PR  00989 | DEPT. FAM. |
| 3616.  VAZQUEZ CASTRO, ARELIS | CALLE 4 #1045 URB. JOSE S. QUIÑONES CAROLINA PR  00985 | CANOVANAS |
| 3617.  VAZQUEZ CASTRO, FIDELINA | HC 02  BOX 11778 LAJAS, PR  00667 | GUANICA |
| 3618.  VAZQUEZ CHEVERES, JUANA F. | RR-4 BOX  27681 TOA ALTA PR  00953 | TOA ALTA |
| 3619.  VAZQUEZ CRUZ, IRIS D. | HC  03  BOX  12155 CAMUY PR  00627 | ARECIBO |
| 3620.  VAZQUEZ DIAZ, RICARDO | ST. ISIDRA 3 CALLE 1 C-16 FAJARDO, PR  00738 | FAJARDO |
| 3621.  VAZQUEZ ESMURRIA, MAGALY E. | PO BOX  410 JUANA DÍAZ, PR  00795 | JUANA DIAZ |
| 3622.  VAZQUEZ FERNANDEZ, DAGMALIZ | URB. VILLAS DE LOIZA CALLE 21 BLQ. T-29 CANOVANAS PR  00729 | CANOVANAS |
| 3623.  VAZQUEZ FERNANDEZ, MYRLA | CALLE 4 D-13  UR. RIVERVIEW BAYAMON PR  00961 | BAYAMON |
| 3624.  VAZQUEZ FLORES, CARMEN A. | WEBB #552 BO. OBRERO SAN JUAN PR  00915 | SANTURCE |
| 3625.  VAZQUEZ FONTANEZ, MARIA S | 11714  REINA FABIOLA URB. RIO GRANDE ESTATES RIO GRANDE PR  00745 | SAN JUAN |
| 3626.  VAZQUEZ GARAY, CRISTINA | PO BOX  43 VIEQUEZ, PR  00765 | VIEQUEZ |
| 3627.  VAZQUEZ GARCIA, HECTOR | HC 5 BOX  57151 AGUADILLA PR  00603 | AGUADILLA |
| 3628.  VAZQUEZ GOMEZ, ALBERTO | BDA. BLONDET CALLE C-288 GUAYAMA PR  00785 | GUAYAMA |
| 3629.  VAZQUEZ GONZALEZ, SOLANGE | HC  4  BOX  40300 MOROVIS PR  00687 | MOROVIS |
| 3630.  VAZQUEZ HERNANDEZ, GLORIA M. | BOX  591 MOCA PR  00676 | AGUADILLA |
| 3631.  VAZQUEZ HERNANDEZ, LAURDES | 794  CALLE CAGUZX PARC. ELIZABETH CABO ROJO PR  00623 | SAN GERMAN |
| 3632.  VAZQUEZ LOPEZ, JUAN D. | BARCELONA G-174 EXT. FOREST HILLS BAYAMON, PR  00959 | SAN JUAN |
| 3633.  VAZQUEZ LOPEZ, LAURY | CALLE 4 F-1  EXT. SANTA JUANITA SECC. 11 BAYAMON 00956 | DEPT. FAM. |
| 3634.  VAZQUEZ MALAVE, WANDA I. | URB. LUIS MUÑOZ MARIAN CALLE 1 #11 SAN LORENZO, PR  00754 | GURABO |
| 3635.  VAZQUEZ MARTINES, WILMA Y. | HC  4  BOX  43602 HATILLO PR  00659 | HATILLO |
| 3636.  VAZQUEZ MARTINEZ, JOHANA | COND. COSTA DEL SOL #20103 CAROLINA PR  00979 | SANTURCE |
| 3637.  VAZQUEZ MEDINA, JOSE | PO BOX  1670 BARCELONETA PR  00617 | BARCELONETA |
| 3638.  VAZQUEZ MELENDEZ, JOAQUIN | PO BOX  1 COMERIO PR  00782 | CAGUAS |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| 3639.      VAZQUEZ MERCADO, JOSUE | ALTURAS DE RIO GRANDE CALLE 12  M 551 RIO GRANDE, PR  00745 | MIRAMAR |
| 3640.      VAZQUEZ MERCADO, MORAYMA | 623  PASEOS DE CAMUY CAMUY PR  00627 | HATILLO |
| 3641.      VAZQUEZ MOJICA, MARIA I. | DORADO DEL MARA PELICANO HH 4 DORADO, PR  00646 | BAYAMON |
| 3642.      VAZQUEZ PAREDES, NERSA | PO BOX  1754 YABUCOA PR  00767-1754 | YABUCOA |
| 3643.      VAZQUEZ PEÑA, FELIX | APARTADO #3105 JUNCOS PR  00777 | SAN LORENZO |
| 3644.      VAZQUEZ QUIÑONES, KEISHLA M. | COND. PUERTA DEL SOL APT. 909  SAN JUAN PR00926 | ADFAN |
| 3645.      VAZQUEZ REYES, KARIAM | URB. ALTAGRACIA C/  RUISEÑOR N-3 TOA BAJA PR  00949 | GUAYNABO |
| 3646.      VAZQUEZ RIVAS, JULIO | BOX  ESPINO HC-30 BOX 35812 SAN LORENZO, PR  00754 | CAGUAS |
| 3647.      VAZQUEZ RIVEA, LUCY I. | PO BOX  899 CIDRA PR  00739 | CAGUAS |
| 3648.      VAZQUEZ RIVERA, BETZAIDA | PO BOX  1544 COROZAL, PR  00783 | VEGA BAJA I |
| 3649.      VAZQUEZ RIVERA, CARLOS J. | APRTADO 12 SABANA GRANDE PR  00637 | MAYAGUEZ |
| 3650.      VAZQUEZ RIVERA, HERI E. | RR 8 BOX  9038 BO. DAJAO CENTRO BAYAMON, PR 00956 | BAYAMON |
| 3651.      VAZQUEZ RIVERA, JUAN A. | HC  4  BOX  6695 COROZAL PR  00783 | NARANJITO |
| 3652.      VAZQUEZ RODRIGUEZ, GLORIA | 389 C/ SICILIA COND. SAN JOSE 2 APTO. 13 SAN JUAN PR  00923 | SAN JUAN |
| 3653.      VAZQUEZ RODRIGUEZ, IVETTE M. | CALLE 526 BLQ. 199 #43  VILLA CAROLINA CAROLINA, PR  00985 | CAROLINA |
| 3654.      VAZQUEZ ROSADO, JASMIN | CALLE  13  G #14 SANTA MONICA BAYAMON, PR  00957 | BAYAMON |
| 3655.      VAZQUEZ SANTANA, LIDUVINA | HC  02  BOX  8804 JUANA DIAZ, PR | JUANA DIAZ |
| 3656.      VAZQUEZ SEPULVEDA, JUNOT A, | PO BOX  311 SABANA GRADE PR  00637 | LAJAS |
|  |  |  |
| 3657.      VAZQUEZ TORRES, LISANDRA | AVE. MONTEMAR #118 AGUADILLA, PR  00603 | AGUADILLA |
| 3658.      VAZQUEZ VAZQUEZ, ESPEDITA | HC-73  BOX  4773 NARANJITO, PR  00719 | NARANJITO |
| 3659.      VAZQUEZ VAZQUEZ, FLOR M. | HC-2  BOX  4733 GUAYAMA, PR  00784 | GUAYAMA |
| 3660.      VAZQUEZ VAZQUEZ, GLADYS | HC 73  BOX  4773 NARANJITO, PR 00719 | NARANJITO |
| 3661.      VAZQUEZ VELEZ, LUZ E. | CALLE 11 BUZON 10 MAGUEYES BARCELONETA PR  00617 | BARCELONETA |
| 3662.      VAZQUEZ, ROSAMY | URB. COLINAS DE FAIR VIEW C/  207  #I – 9 TRUJILLO ALTO PR  00976 | TRUJILLO ALTO |
| 3663.      VEGA  ROSADO, VICTOR | BO. BORIQUEN SEC.EL CABO BZON 3018 AGUADILLA PR  00603 | AGUADILLA |
|  |  |  |
| 3664.      VEGA AYALA, EDA I. | APARTADO 1303 VEGA BAJA PR  00694 | VEGA ALTA |
|  |  |  |
| 3665.      VEGA CARMONA, MARIA J. | URB. LAS COLINA CALLE CAOLINA ROS H-6 TOA BAJA PR  00949 | TOA BAJA |
| 3666.      VEGA GARCIA, JUAN DE L. | CALLE BOBNY CAPO #90 N. COAMO PR  00769 | COAMO |
|  |  |  |
| 3667.      VEGA HERNANDEZ, FABIAN J. | HC  05  BOX  30395 CAMUY PR  00627 | MANATI |
| 3668.      VEGA HILERIO, REBECA | URB. SAN ANTONIO CALLE 7 SAN ANTONIO PR  00690 | AGUADILLA |
| 3669.      VEGA MATOS, JEANNETTE | HC  57  BOX  11021 AGUADA PR  00602 | AGUADA |
| 3670.      VEGA NAZARIO, ANGNERYS | PO BOX  48 CANOVANAS, PR  00729 | CAROLINA |
| 3671.      VEGA ORTIZ, LUZ S. | PO BO  373 HATILLO PR  00659 | HATILLO |
| 3672.      VEGA ORTIZ, MARIA J. | HC-01  BOX  7254 GUAYANILLA, PR  00656 | GUAYANILLA |
| 3673.      VEGA ORTIZ, VIVIAN R. | PO BOX  1281 SABANA GRANDE PR  00637 | LAJAS |
| 3674.      VEGA RAMOS, IVETTE | PO BOX  285 LAS MARIAS PR  00670 | LAS MARIAS |
| 3675.      VEGA RODRIGUEZ, EDGARDO | CALLE 9A 429-42 PUENTE JOBOS | SALINAS |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
| L. | GUAYAMA, PR 00784 | |
| 3676.    VEGA SOSA, CARMEN | PO BOX  884<br>ISABELA PR  00662 | AGUADA |
| 3677.    VEGA VEGA, FELICITA | PO BOX  6447<br>CAGUAS, PR 00726 | CAGUAS |
| 3678.    VEGA ZENO, WILDA ZOE | CALLE 8 F-24<br>UNIVERSITY GARDENS<br>ARECIBO PR  00612 | ARECIBO |
| 3679.    VEGA, MARGARITA | PO BOX  307<br>ENSENADA, | SABANA GRANDE |
| 3680.    VEGO ROSADO, VICTOR | BO. BORIQUEN  SEC.  CABO<br>BUZON 3018<br>AGUADILLA, PR  00603 | ADFAN |
| 3681.    VELAQUEZ PAGAN, LADY E. | 703 MARTIN GUILUZ<br>URB. FAIN VIEW<br>SAN JUAN PR  00926 | DEPT. FAM. |
| 3682.    VELAZAQEUZ ALVARADO, ISRAEL | BOX  627<br>COAMO PR  00709 | PONCE |
| 3683.    VELAZOEUZ HERIQUEZ, ELISA | CALLE AMISTAD #34<br>LAJAS PR  00667 | LAJAS |
| 3684.    VELAZQUES LOPEZ, ROSA M. | HC  02  BOX  4803<br>PEÑUELAS, PR  00624 | PONCE |
| 3685.    VELAZQUEZ BIMEL, IRIS Y. | VILLA JUSTICIA<br>PROGRESO 14-B 969<br>CAROLINA PR  0985 | CAROLINA |
| 3686.    VELAZQUEZ CASTRO, AWILDA | URB. VILLA HUMACAO<br>CALLE 12  F-11<br>HUMACAO, PR 00791 | NAGUABO |
| 3687.    VELAZQUEZ COLON, EDIL | TROMASVILLE PARK<br>EDF. 3 APT. 3104<br>CAROLINA PR  00987 | SAN JUAN |
| 3688.    VELAZQUEZ HERNANDEZ, BARBARA | HC  645 BEN 8239<br>TRUJILLO ALTO PR  00976 | SAN JUAN |
| 3689.    VELAZQUEZ MARTINEZ, MARIA DE L. | HC-12  BOX  5532<br>HUMACAO, PR  00791 | HUMACAO |
| 3690.    VELAZQUEZ MORENO, LIDA | VILLA DEL CARMEN<br>CALLE SOLYMAR #460<br>PONCE PR  00716 | PONCE |
| 3691.    VELAZQUEZ MUÑOZ, MYRNA | PO BOX  203<br>ISABELA PR 00662 | ISABELA |
| 3692.    VELAZQUEZ ORTIZ, ILEANA | HC  02  BOX  8854<br>JUANA DIAZ PR  00795 | PONCE |
| 3693.    VELAZQUEZ RODRIGUEZ, JOEL | HC  01  BOX  11779<br>CAROLINA PR  00987 | DEPT. FAM. |
| 3694.    VELAZQUEZ ROSADO, JOSE L. | CALLE 16  #AP-10<br>URB. PRADERA<br>TOA BAJA.. PR | SAN JUAN |
| 3695.    VELAZQUEZ ROSADO, MARILUZ | CALLE B-D2 #10<br>STA. ELENITA<br>BAYAMON PR  00957 | BAYAMON |
| 3696.    VELAZQUEZ SANCHEZ, JOSE | MANANTIALES #1029<br>MAYAGUEZ, PR  00680 | SAN GERMAN |
| 3697.    VELAZQUEZ TORRES, MASSIEL | VALLE TOLIMA J-13<br>CALLEMYRNA VAZQUEZ<br>CAGUAS PR  00725 | CAGUAS |
| 3698.    VELAZQUEZ VAZQUEZ, CARMEN M. | URB. ALTURAS<br>CALLE 14-B  P-813<br>RIO GRANDE PR  00745 | CANOVANAS |
| 3699.    VELAZQUEZ VILLEGAS, OMAR | URB. ALTURAS DE VILLA DEL<br>REY CALLE ESPAÑA K-19<br>CAGUAS, PR  00725 | TRUJILLO ALTO |
| 3700.    VELEN MELON, IVELISSE | URB. JARDINES DEL CARIBE<br>#6 ISABELA, PR  00962 | DEPT. FAM. |
| 3701.    VELENTIN MADERA, ANGELA | PO BOX  745<br>GUAYAMA PR  00785 | GUAYAMA |
| 3702.    VELEZ ANDUJAR, NILMA | HC-05  BOX  26270<br>UTUADO, PR  00641 | UTUADO |
| 3703.    VELEZ ARCE, WANDA I. | HC  01  3186<br>LARES PR  00669 | LARES |
| 3704.    VELEZ AYALA, EUGENIA | URB. VILLA PARAISO<br>CALLE TAMBORIN<br>PONCE PR  00728 | PONCE |
| 3705.    VELEZ BEAUCHAMP, YOLANDA | COND. LAGUAN GARDES<br>APT. 2 D<br>CAROLINA PR  00979 | CAROLINA |
| 3706.    VELEZ CRESPO, EDUARDO | RES. LAS MARGARITAS<br>EDIF. -9  APT. 511 PAY 215<br>SAN JUAN PR  00915 | SAN JUAN |
| 3707.    VELEZ CUEVAS, MARIELA | BUZON 170  CALLE 10<br>CO. TERRANOVA<br>QUEBRADILLA, PR  00678 | HATILLO |
| 3708.    VELEZ DE VELEZ, SYLVIA | PO BOX  490<br>ISABELA PR  00622 | ISABELA |
| 3709.    VELEZ FIGUEROA, FRANCISCA | URB. CAOSTA BRAVA 96<br>C/ ANBAR ISABELA PR 00662 | DEPT. FAM. |
| 3710.    VELEZ GONZALEZ, DANIEL | HC-56  BO X 4412 | AGUADA |

| NAME | | ADDRESS | WORKPLACE |
|---|---|---|---|
| | | AGUADA PR 00602 | |
| 3711. | VELEZ GOYCO, LUZ M. | HC 8 BOX 58704<br>HATILLO PR 00659 | ARECIBO |
| 3712. | VELEZ HERRERA, OSCAR F. | PO BOX 117<br>CAMUY, PR 627 | ARECIBO |
| 3713. | VELEZ JIMENEZ, FRANCIS E. | PO BOX 5421<br>SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 3714. | VELEZ MARTELL, YARILIN | JC -1 BOX 8604<br>SAN GERMAN PR 00683 | CABO ROJO |
| 3715. | VELEZ MEDINA, ILKYA C. | PO BOX 832<br>SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 3716. | VELEZ MERCADO, MILAGROS | URB.LAS DELICIAS<br>CALLE JOSE CORADA 2118<br>PONCE PR 00728 | PONCE |
| 3717. | VELEZ MILLAN, MARLENE A. | COND. CONCORDIA GARDENS<br>TORRE I APT. 5-M<br>SAN JUAN PR 00924 | SAN JUAN |
| 3718. | VELEZ NEGRON, MIGDALIA | URB. QUINTO CENTENARIO<br>C/ DIEGO COLON 225<br>MAYAGUEZ, PR 00682 | HORMIGUEROS |
| 3719. | VELEZ NIEVES, ZAENAIDA | PO BOX 563<br>LARS PR 00669 | LARES |
| 3720. | VELEZ ORTIZ, CRUZ M. | 70 C/ CUESTA VIEJA<br>SAN GERMAN PR 00683 | SAN GERMAN |
| 3721. | VELEZ ORTIZ, NORMA E. | HC 05 BOX 43185<br>SAN SEBASTIAN PR | SAN SEBASTIAN |
| 3722. | VELEZ PEREZ, MADELYN Z. | URB. PASEO EL VALLE<br>518 VISTAMAR<br>AÑASCO PR 00610 | MAYAGUEZ |
| 3723. | VELEZ PONCE, HILDA J. | CALLE FALCON #90<br>URB. COSTA BRAVA<br>ISABELA PR | CAMUY |
| 3724. | VELEZ QUIÑONES, LUIS R. | HC 01 BOX 5855<br>MOCA PR 00676 | AGUADILLA |
| 3725. | VELEZ RIVERA, ROSARIO | RR 02 BZB 6014<br>AÑASCO PR 00610 | AÑASCO |
| 3726. | VELEZ ROSA, DHELMA | PO BOX 2058<br>ISABLE PR 00662 | AGUADILLA |
| 3727. | VELEZ ROSARIO, CARMEN M. | URB. VILLAS DE LOIZA<br>518 CALLE 19<br>CANOVANAS PR 00729 | RIO PIEDRAS |
| 3728. | VELEZ SANTIAGO, VILMAR | 1030 CALLE CARIBE<br>BO. OBRERO<br>ARECIBO PR 00912 | ARECIBO |
| 3729. | VELEZ SOTO, MAYRA | HC 4 BOX 45600<br>BO. PAPAEZ<br>HATILLO PR 00659 | ARECIBO |
| 3730. | VELEZ TORO, CARMEN C. | UR. LA MONSERRATE<br>2 CALLE BUENOS AIRES<br>SAN GERMAN PR 00683 | SAN GERMAN |
| 3731. | VELEZ TORO, HENRY L. | URB. SANTA MARIA<br>CALLWE 4 E-22<br>SAN GERMAN PR 00683 | HORMIGUEROS |
| 3732. | VELEZ TORO, VICTOR | PO BOX 6065150<br>SAN JUAN PR 00906 | HATO REY |
| 3733. | VELEZ TORRES, AMELIA | CALLE TEXIDO 325<br>HATO REY 0R 00918 | SAN JUAN |
| 3734. | VELEZ TORRES, LUIS R. | PO BOX 4725<br>AGUADILLA PR 00605 | AGUADILLA |
| 3735. | VELEZ TORRES, YASMIN | URB. SANTA CLARA D-50<br>PONCE PR 00716 | PONCE |
| 3736. | VELEZ VALENTIN, OLGA I. | URB. HACIENDA TOLEDO<br>117 CALLE BILBAO<br>ARECIBO PR 00612 | LARES |
| 3737. | VELEZ VELEZ, ADELAIDA | HC BOX 4014<br>LARES PR 00669 | LARES |
| 3738. | VELEZ VELEZ, ALMADINA | VILLA UNIVERSITARIA<br>RUM # 72<br>AGUADILLA PR 00603 | AÑASCO |
| 3739. | VELEZ VELEZ, DIANA | HC 01 BOX 10452<br>LAJAS PR 00667 | LAJAS |
| 3740. | VELEZ VELEZ, FELIX | HC-83 BOX 7460<br>VEGA ALTA, PR 00692 | VEGA ALTA |
| 3741. | VELEZ VELEZ, JEANNETTE Y. | PO BOX 490<br>ISABELA PR 00662 | SANSEBASTIAN |
| 3742. | VENDRELL MONTILLA,<br>MARIA N. | CON. MONTILLA BZ 90-B<br>ISABELA PR 00662 | AGUADILLA |
| 3743. | VENEZUELA LAPLACE,<br>MARIA | HC O1 BOX 4123<br>RICON PR 00677 | RINCON |
| 3744. | VENTURA DIAZ, DAMARIS | URB. VALLE DE YABUCOA<br>C/ YUQUILLA 901<br>YABUCOA PR 00767 | ADFAN |
| 3745. | VENTURA RIVERA, ROLANDO | 425 BECHARA VILLA SOLTANITA<br>MAYAGUEZ PR 00680 | MAYAGUEZ |
| 3746. | VERA ACEVEDO, ARLEEN | HC 1 BIX 4327<br>QUEBRADILLA PR 00678 | QUEBRAILLAS |
| 3747. | VERA ACEVEDO, MARTHA | URB. PASEOS REALES<br>#47 CALLE ARANJUEZ | AGUADILLA |

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|
|  | SAN ANTONIO PR  00690 |  |
|  |  |  |
| 3748.    VERA GOMEZ, JUAN DANIEL | 7151  AVE. AGUSTIN RAMOS CALERO PR  00662 | SAN JUAN |
| 3749.    VERA PEREZ, BENIGNO | PO BOX 551 SAN SEBASTIAN, PR 00685 | AGUADILLA |
| 3750.    VERA TORRES, MELENY E. | PO BOX  2238 SAN SEBASTIAN PR  00685 | SAN SEBASTIAN |
| 3751.    VERA, FELISA A. | BOX  2631 JUNCAL CONTRACTOR ST. SAN SEASTIAN PR  00685 | LARES |
| 3752.    VERGES RODRIGUEZ, IRIS M. | URB. ARROYO DELMAR #501  C/ ARENAS ARROYO, PR  00714 | GUAYAMA |
| 3753.    VICENTE CRUZ, REYNALDO | CALLE GARDENIA F-9 LAS VEGAS CATANO, PR  00962 | DEPT. FAM. |
| 3754.    VICENTE MARQUEZ, JESUS M. | CASTELLANAS GARDESN C/3  D-10 CAROLINA PR  00983 | SAN JUAN |
| 3755.    VIDAL COLON, OMAYRA | CALLE 11 K #32 URB. VISTA AZUL ARECIBO PR  00612 | ARECIBO |
| 3756.    VIDAL VARGAS, EDITH | C/ BAMBU #1201 PONCE PR | JUANA DIAZ |
| 3757.    VIERA BAEZ, SANDRA | BOX 9070 HUMACAO PR  00792 | HUMACAO |
| 3758.    VIERA FERMAINT, YARITZA | URB. JARDI. COUNTRY CLUB COND. TORRECILLA II B-21 CAROLINA PR  00983 | SAN JUAN |
|  |  |  |
| 3759.    VILLAFAÑE ROBLES, AMARILYS | URB. VILLA FONTANA PARK CALLE APRQUE BORINQUEN 5K5 CAROLINA PR  00983 | SAN JUAN |
| 3760.    VILLAFAÑE RODRIGUEZ, DANALIZ | AA-8  EXT.  JARDINES DE HUMACAO HUMACAO PR  00791 | HUMACAO |
| 3761.    VILLALOBOS SANTANA, MIOMARA I. | URB. REPARTO VILLALOBOS CALLE 9 H-34 ARECIBO PR  00612 | ARECIBO |
| 3762.    VILLALONGO CANALES, LIZANDRA | CALLE BOLIVIAR PAGAN #15 BO. AMELIA GUAYNABO PR  00765 | SAN JUAN |
| 3763.    VILLANUEVA CARDONA, ROSALIA | HC-02  BUXON 23489 AGUADILLA, PR | AGUADILLA |
| 3764.    VILLANUEVA CORTES, AMARILIN | CALLE SAN JOSE #223 AGUADA, [PR  00602 | AGUADILLA |
| 3765.    VILLANUEVA LOPEZ, BIENVENIDO | HC 59 BOX  5915 AGUADA PR  00602 | MOCA |
| 3766.    VILLANUEVA PELLOT, DIONICIO | HC BOX  41993 AGUADILLA PR  00603 | AGUADILLA |
| 3767.    VILLANUEVA RODRIGUEZ, NELSON | APARTADO 704 TRUJILLO ALTO PR  00977 | HATO REY |
| 3768.    VILLANUEVA ROMAN, LEIDA | URB. EL CORTIJO C/8 FF-5 BAYAMON PR  00956 | SANTURCE |
|  |  |  |
| 3769.    VILLEGAS ALICEA, MARGARITA | URB. EL CONQUISTADOR CALLE 9 J-13 TRUJILLO ALTO PR  00976 | GUAYNABO |
| 3770.    VILLEGAS MELENDEZ, AMELIA | URB. SANTA JUANITA D-41  C/ DINUBA BAYAMÓN, PR  00956 | ADSEF |
| 3771.    VILLEGAS OLIVERA, BRYANT | URB. VILLAS DE LOIZA D-21  CALLE 2 CANOVANAS, PR  00729 | CANOVANAS |
| 3772.    VINCENTY LUGO, NORMA I. | PO BOX  173 MARICAO PR  00606 | MARICAO |
| 3773.    VIRELLA CAMACHO, JESSICA LEE | C/5 # 127 URB. JARDINES DE TOA ALTA TOA ALTA PR  0095 | DEPT. FAM. |
| 3774.    VIRELLA DIAZ, CARMEN M. | CHALETS DE BAY. APTO 2822 AVE. R. RODRIGUEZ BYAAMON PR  00959 | HATO REY |
| 3775.    VIRUET BERNACET, LUZ I | CALLE MARGARITA E-44 REPARTO VALENCIA BAYAMON PR  00959 | SANTURCE |
| 3776.    VIRUET MAESTRE, FELIX L. | HC-1  BOX 3018 UTUADO, PR  00641 | UTUADO |
|  |  |  |
| 3777.    WILLIAMS GARCIA, KAMALIS | BO. ESPERANZA AC #116 VIEQUEZ, PR  00765 | VIEQUEZ |
| 3778.    WISCOVITCH FERRER, MILTON A. | URB. LA CONCEPTCION CALLE  ALBA 87 CABO ROJO PR | MAYAGUEZ |
| 3779.    ZAMBRANA NEGRON, ABIGAIL | URB. EL ENCANTO CALLE 8 H-4 JUANA DIAZ PR  00795 | JUANA DIAZ |
| 3780.    ZAPATA ACEVEDO, ALMA A. | 10 CALLE VILLA ANITA | SAN GERMAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | LAJAS, PR  00667 | |
| 3781.    ZAPATA IRIZARRY, SOL | CALLE VIETMAN #24 LAJAS PR  00667 | CABO ROJO |
| 3782.    ZAPATA MERCADO, YELITZAH M. | HC 02  BOX  11057 LAJAS PR  00667 | MAYAGUEZ |
| 3783.    ZAPATA VEGA, MARIA M. | PMB  107 AVE. MUÑOZ RIVERA 1575 PONCE PR  00717 | PONCE |
| 3784.    ZAYAS ALVAREZ, CARMEN L. | CALLE 3 #85-A STA. ISIDRA 2 FAJARDO PR | FAJARDO |
| 3785.    ZAYAS CINTRON, GRISSEL | HC 01  BOX  7823 VILLALBA PR  00766 | VILLALBA |
| 3786.    ZAYAS COLON, ZAYDA I. | HC  3  BOX  17347 AGUAS BUENAS, PR  00703 | SAN JUAN |
| 3787.    ZAYAS FIGUEROA, EDNA L. | HC  74  BOX  6727 CAYEY, PR  00736 | CAYEY |
| 3788.    ZAYAS MEDINA, JAIME G. | CALLE ROAMN R. VELEZ #46  PLAYA PONCE PONCE PR  00716 | PONCE |
| 3789.    ZAYAS RAMOS, LISSETTE | URB. MAYAGUEZ TERRACE #3011  CALLE RAMON POWER MAYAGUEZ, PR  00682 | MAYAGUEZ |
| 3790.    ZAYAS RIVERA, ADRIA Y. | EXT. KAS DEKUCUASM 4344 CALLE GIMNASIA PONCE PR  00728 | PONCE |
| 3791.    ZAYAS ZAYAS, LYDIA E. | URB. PRADERAS DEL SUR CALLE CAOBA 404 SANTA ISABEL PR  00757 | SALINAS |
| 3792.    ZENO MENDEZ, RENDALIZ | URB. ESTANCIAS DE ARECIBO # CALLE BONITA ARECIBO PR  00612 | MANATI |
| 3793.    ZENO REYES, YANIRA | PARC. PEREZ CALLE D-5 SANTANA ARECIBO PR 00612 | BARCELONETA |

## Employees of Vocational Rehabilitation

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 1. ABADIA  MUÑOZ, JANNETTE M. | COND. EL VERDE SUR A-2  CALLE D APT. 5 D CAGUAS, PR  00725 | CAGUAS |
| 2. ABREU RODRIGUEZ, ANA E. | PMB  309 HC 01  BOX  29030 CAGUAS PR  00725 | CAGUAS |
| 3. ACEVEDO COLON, MILAGROS | URB. LOS FLAMBOYANES I-3 GURABO PR | HUMACAO |
| 4. ACEVEDO CORTES, VIRGINIA | HC- 1 BOX 6368 MOCA PR  00676 | AGUADILLA |
| 5. ACEVEDO RONDON, WANDA I. | COND. LOS ALMENDROS PLAZA I SAN JUAN PR  00924 | SAN JUAN |
| 6. ACEVEDO VAZQUEZ, ALBA | C/ INMACULADA #500 URB. MONTE FLORES #500 SAN JUAN PR  00915 | RIO PIEDRAS |
| 7. ADORNO MARQUEZ, LUIS A. | HC -03  BOX  9285 GURABO PR  00778 | CAGUAS |
| 8. AGOSTO MARRERO, WILLIAM | GUADALUPE  E-26 EL ALAMO GUAYNABO PR  00969 | CAGUAS |
| 9. AGOSTO NUÑEZ, AWILDA | URB. STA. MARIA C/STA. EL VERA A-2 TOA BAJA PR  00949 | SAN JUAN |
| 10.  ALAMEDA MERCADO, ELBA | URB. PARQUE REAL CALLE ZAFIRO #9 LAJAS, PR  00667 | MAYAGUEZ |
| 11.  ALAMO  MONTES, MARGARITA R. | COND. SKY TOWER II APT. 8-D SAN JUAN PR  00926 | SAN JUAN |
| 12.  ALBALADEJO TORRES, ENID | PMB 330 P.O. BOX  4985 CAGUAS, PR  00726 | CAGUAS |
| 13.  ALBIZU MERCED, ANTONIO M. | ARRIENDAS 2 E-4 URB. COV ADONGA TOA BAJA PR  00949 | SAN JUAN |
| 14.  ALEMAN RIOS, MARITZA | URB. ALTURAS DE BUCARABONES CALLE 48  3L-18 TOA ALTA PR  00953 | BAYAMON |
| 15.  ALFONSO SANCHEZ, ADOLFO | CALLE 57  S.E. #867 | SAN JUAN |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | REPARTO METROPOLITANO SAN JUA PR 00921 | |
| | | |
| 16. ALICEA FIGUEROA, ROSALIA | PO BOX 352 PATILLAS, PR 00723 | ARROYO |
| 17. ALICEA MORALES, HECTOR L. | HC 4 BOX 6596 COMERIO PR 00782 | SAN JUAN |
| 18. ALICEA PEDROZA, JOSE L. | URB. BATISTA CALLE NUEVA APT. 1-A CAGUAS, PR 00778 | CAGUAS |
| | | |
| 19. ALLEY CRUZ, CHAPILES | 150 MANOLO FLORES ST. FAJARDO PR 738 | SAN JUAN |
| | | |
| 20. ALMODOVAR TORRES, GLORIMAR | URB. SANTA MARIA CALLE B- NO. 47 SABANA GRANDE PR 00637 | YAUCO |
| 21. ALMODOVAR VAZQUEZ, MIRIAM | PO BOX 33 1447 PONCE, PR 00733-1447 | PONCE |
| 22. ALVALLE BERMUDEZ, MARIA L. | PO BOX 1612 SANTA ISABEL PR 00757 | COAMO |
| 23. ALVARADO RIVERA, ELIZABETH | HC-04 BOX 24041 LAJAS PR 00667 | YAUCO |
| 24. ALVARADO RODRIGUEZ, MARIA DEL C. | URB. VILLA ALBA CALLE 8 # 29 VILLALBA, PR 00766 | VILLALBA |
| 25. ALVAREZ BADILLO, CARLOS G. | URB. LOS ANGELES 50 CALLE LUCERO CAROLINA PR 00979 | RIO PIEDRAS |
| 26. ALVAREZ CAMACHO, REINALDO | PO BOX 19071 FERNANDEZ JUNCOS SAN JUAN, PR 00910-1071 | SAN JUAN |
| 27. ALVAREZ DE JESUS, HECTOR | URB. VALLE PROVIDENCIA 180 CALLE ASTROS PATILLAS, PR 00723 | ARROYO |
| 28. ALVAREZ GONZALEZ, YARITZA | URB. VILLAS DE LOIZA CALLE 2 A-6 LOIZA PR 00729 | SAN JUAN |
| 29. ALVAREZ LOZADA, MARTA | 366 CALLE JUREL CIUDAD INTERAMERICANA BAYAMON PR 00956 | SAN JUAN |
| 30. ALVAREZ PLUMEY, YADIRA | URB. VISTA BELLA CALLE LAREDO Q-24 BAYAMON PR 00956 | SAN JUAN |
| 31. ALVAREZ TORRES, CATHERINE | CALLE WEBB #710 BO. OBRERO SAN JUAN PR 00915 | SAN JUAN |
| 32. ALVAREZ VALENTIN, LUIS R. | HC-02 BOX 25821 SAN SEBASTIAN PR 00685 | AGUADILLA |
| | | |
| 33. AMOROS RAMOS, EVELYN | URB. RAMIREZ DE ARELLANO AGUSTIN STAHL 127 MAYAGÜEZ, PR 00680 | MAYAGÜEZ |
| 34. ANDINO LAGO, ANGELES DE L. | RES. LUIS LLORESN TORRES EDIF. 22 APT. 448 SANTURCE, PR 00913 | CAROLINA |
| 35. ANDINO RIVERA, RAMON L. | RR-01 BOX 11652 TOA ALTA PR 00953 | SAN JUAN |
| 36. ANDUJAR RODRIGUEZ, ROLANDO | PO BOX 10074 PONCE PR 00732 | PONCE |
| 37. APONTE CORDOVA, EVELYN | URB. SAN PEDRO J-30 CALLE 2 TOA BAJA, PR 00949 | BAYAMON |
| 38. APONTE FIGUEROA, VIVIAN | PMB 270 PO BOX 3505 JUANA DIAZ, PR 00795 | PONCE |
| 39. APONTE GONZALEZ, ASTRID V. | VIA 24 JL-26 VILLA FONTANA CAROLINA, PR | RIO PIEDRAS |
| 40. AQUINO CANALES, REGINO | RR-6 BOX 9482 SAN JUAN PR 00926 | SAN JUAN |
| 41. ARBELO GONZALEZ, JOSE A | PO BOX 1144 CAMUY, PR | CAMUY |
| 42. ARCE VILLANUEVA, ANGEL O. | HC 05 BOX 93025 ARECIBO, PR 00612 | SAN JUAN |
| 43. ARIAS RIVERA, NATIVIDAD | 713 C/ BOLIVAL, PDA. 24 SANTURCE, PR 00912 | SAN JUAN |
| 44. AROCHO SOTO, HECTOR L. | CALLE BURGOS #335 URB. SAN JOSE SAN JUAN PR 00928 | UTUADO |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 45. AROCHO VERA, AUREA | URB. VILLA PRADES ARTURO PASARREL 834 SAN JUAN PR 00924 | SAN JUAN |
| 46. ARRIETA CEDO, MARIDELI | AVE. PERIFERAL A1-9 URB. CIUDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 | SAN JUAN |
| 47. ARROYO FELICIANO, RAFAEL FCO. | 141 CALLE A RAMEY AGUADILLA PR 000603 | AGUADILLA |
| 48. ARROYO VELEZ, ANGELICA | HC -05 BOX 10735 MOCA PR 00676 | MOCA |
| 49. AVILES ORTIZ, GERMAN L. | HC-04 BOX 2155 BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 50. AVILES PEREZ, RAMONITA | BOX 352 MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 51. AVILES RIVERA, DEBBIE | URB. FAIR VIEW C/10 D-18 SAN JUAN PR 00926 | SAN JUAN |
| 52. AYALA CARRASQUILLO, ISABEL | ALT. RIO GRANDE CALLE 14 I BLQ. J-174 RIO GRANDE PR 00745 | CAROLINA |
| 53. AYALA RIVERA, GLENDA LIZ | CALLE DOMINGO COLON #142 BO. SAN LUIS AIBONITO PR 00705 | AIBONITO |
| 54. AYALA RIVERA, LIZA Y. | CALLE SOLÁ #951 TRSTALLERES SAN JUAN PR 00907 | SAN JUAN |
| | | |
| 55. BAEZ MELENDEZ, WILLIE | URB. EXTENSION SANTA ANA #30 C/ AMATISTA APTO. 204 VEGA ALTA PR 00692 | BAYAMON |
| | | |
| 56. BENITEZ ROSA, MARIA | CALLE 3 D-16 URB. PARQUE ECUESTRE CAROLINA, PR 00987 | SAN JUAN |
| 57. BENITEZ VIZCARRONDO, PRISCILLA | PO BOX 75 CAROLINA STATION CAROLINA PR 00986 | CAROLINA |
| 58. BERRIOS FUENTES, GLORICELLY | HC- 71 BOX 4470 CAYEY PR 00736-9591 | SAN JUAN |
| 59. BERRIOS GARCIA, ADA D. | EXT. JARDINES DE ARROYO CALLE H- I-12 ARROYO, PR | SAN JUAN |
| 60. BERRIOS GONZALEZ, GLORIA | LOS FORALES 500 CARR. 861 APT. 42 BAYAMON, PR 00956 | SAN JUAN |
| 61. BERRIOS LA TORRE, MARIA | COND. PALMA REAL APTO. 14-D C/ MADRID #2 MIRAMAR SAN JUAN PR 00907 | SAN JUAN |
| 62. BERRIOS PEREZ, MAYRA | BOX 593 CIALES, PR 00638 | ARECIBO |
| 63. BETANCOURT MORALES, GENOVEVA | HC 645 BOX 6259 TRUJILLO ALTO PR 00976 | SAN JUAN |
| | | |
| 64. BLANCO TORRES, RICARDO | | VEGA ALTA |
| 65. BONANO RIVERA, MARTHA | HC-02 BUZON 5182 LUQUILLO PR 00773 | CAROLINA |
| 66. BONET DE JESUS, JANET | URB. REPARTO UNIV. CALLE 12 G-9 SAN GERMAN PR 00683 | MAYAGUEZ |
| 67. BOU FUENTES, PEDRO | PO BOX 78 COROZAL PR 00783 | COROZAL |
| 68. BOU FUENTES, NILSA | PO BOX 78 COROZAL, PR 00783 | COROZAL |
| 69. BRITO MARTINEZ, JULIA MARIA | HC -02 BOX 3444 MAUNABO PR 00707 | MAUNABO |
| 70. BULTRON RIVERA, NERVA L. | HC 09 BOX 59017 CAGUAS, PR 00725 | CAGUAS |
| 71. BURGOS APONTE, ANA L. | COND. RIVER PARK EDIF. R. APT. 103 BAYAMON, PR 00961 | SAN JUAN |
| 72. CABALLERO LOPEZ, YAMINI | URB. EL CONQUISTADOR PD-2 CALLE 11 | SAN JUAN |

| NOMBRE | DIRECCION | PUEBLO |
|--------|-----------|--------|
| | TRUJILLO ALTO PR  00976 | |
| 73.  CABAN ROMAN, MARIA E. | URB. METROPOLIS III<br>C/55 BLOQUE 2 I-67<br>CAROLINA PR | SANTURCE |
| 74.  CABRERA ORTEGA, LUIS E. | RR-12 BOX  10010<br>BAYAMON, PR  00956 | SAN JUAN |
| 75.  CABRERA RIOS, ENEIDA I. | APARTADO 2543<br>JUNCOS PR  00777 | HUMACAO |
| 76.  CALDERON GONZALEZ,<br>DIMARY | CATAÑITA GARDENS<br>EDF. APT. A-23<br>CAROLINA, PR  00985 | RIO PIEDRAS |
| 77.  CALDERON GONZALEZ, NILDA | URB. COUNTRY CLUB 3ER.<br>EXT. NY-35 C/ 241<br>CAROLINA PR  00982 | HATO REY |
| 78.  CAMACHO PEREZ, ARLYN J. | HC-01  BOX  4310<br>HORMIGUERO, PR  00660 | MAYAGUEZ |
| 79.  CAMACHO SANTOS, LYDIA E. | URB. LAS VIRTUDES<br>C/BUEN AMOR #750<br>RIO PIEDRAS, PR  00924 | GUAYNABO |
| 80.  CAMAÑO AYALA, MERY ANN | URB. METROPOLIS<br>CALLE ISLEÑA #221<br>CAROLINA PR 00987 | CAROLINA |
| 81.  CANCEL GUERRA, ANGEL | CALLE JUNQUERA E-15<br>VILLA ANDALUCIA<br>SAN JUAN PR  00926 | SAN JUAN |
| 82.  CANCEL ROHENA, MARIA A. | CALLE ESCORPION #203<br>BRISAS DE LOIZA<br>CANOVANAS, PR  00729 | CAROLINA |
| 83.  CANDELARIA IRIZARRY,<br>IVETTE | PO BOX  752<br>LAJAS PR  00667 | MAYAGUEZ |
| 84.  CANDELARIA MARTINEZ,<br>SELMA | VILLA LOS SANTOS II<br>CALLE ZAFIRO<br>ARECIBO PR  00612 | ARECIBO |
| 85.  CANDELARIO PIZARRO,<br>JOSEFINA | EDIF. 11 APTO. 232<br>LLORENS TORRES<br>SANTURCE PR  00913 | SANTURCE |
| 86.  CANDELARIO PIZARRO,<br>WILLIAM | BO. LUIS LLOREN TORRES<br>EDF. 41  APT. 841<br>SAN JUAN PR  00913 | SAN JUAN |
| 87.  CAÑAS GONZALEZ, HUMBERTO | CALLE 2 OCEAN VIEW<br>ARECIBO PR | ARECIBO |
| 88.  CARRION BORIA, EDGARDO | URB. GARD DE COUNTRY<br>CLUB<br>BD-15 CALLE 115<br>CAROLINA PR  00983 | SAN JUAN |
| | | |
| 89.  CASERES SANTIAGO, ALVIN M. | RR-4 11183<br>BO. BUCARABONES<br>TOA ALTA PR  00953 | RIO PIEDRAS |
| 90.  CASIANO DIAZ, MARIA DEL C. | RIO INGENIO AJ-22<br>RIO HONDO II<br>BAYAMON, PR  0961 | RIO PIEDRAS |
| | | |
| 91.  CASTRO OYOLA, ROCHELLE | CALLE HUMACAO M-50<br>VILLA CARMEN<br>CAGUAS, PR  00725 | SAN JUAN |
| 92.  CASTRO ROLDAN, CARMEN | 1006 C/SAN JUAN FINAL<br>BO. TRASTALLERES<br>SAN JUAN PR  00907 | SAN JUAN |
| 93.  CASTRO SERRANO, WILMA I. | CALLE AÑASCO 840<br>APTO. 992 VILLA DEL SOL<br>SAN JUAN PR  00925 | SANTURCE |
| 94.  CATALA COTTO, MARIA S. | RR 105260<br>RIO PIEDRAS, PR  00926 | SAN JUAN |
| 95.  CEDEÑO CARABALLO, ILIA M. | VEVE CALZADA 3<br>CALLE 19  L-57<br>FAJARDO PR  00738 | HUMACAO |
| 96.  CENTENO ROMAN, AWILDA | HC 01  2276<br>SABANA HOYOS PR  00688 | ARECIBO |
| 97.  CEPEDA ANDINO, DIGNA | EDF. 6 APT. 56<br>JARDINES DEL PARAISO<br>RIO PIEDRAS, PR  00926 | GUAYNABO |
| | | |
| 98.  CINTRON SANTOS, EDWIN A. | HC  #2  BOX  8597 | HUMACAO |

106

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | YABUCOA, PR  00767 | |
| 99.   CINTRON SERRANO, MARILYN | 257  CALLE REINA DE LAS FLORES URB. VILLA DE SAN CRISTOBAL LAS PIEDRAS PR  00771 | HUMACAO |
| 100. CLAUDIO ALAMO, LUIS | URB. LLOERES DE GURABO CALLE CAMELIA GURABO, PR 778 | SAN JUAN |
| 101. COLON CASTRO, PEDRO | CALLE 80  BLOQUE 111 CASA #32 VILLA CAROLINA PR  00985 | SAN JUAN |
| 102. COLON FLORES, LYDIA E. | C/DOMINGO PEREZ ORTIZ 3R-34 LOMAS VERDES BAYAMON, PR  00956 | TOA BAJA |
| 103. COLON MALDONADO, JACQUELINE | VILLA UNIV. E-96 CALLE MERCEDITA GUAYAMA PR  00784 | GUAYAMA |
| 104. COLON MARCANO, DENIZ | URB. LIRIOS CALA 162 SAN LUIS JUNCOS, PR  0077-8617 | CAGUAS |
| 105. COLON NIEVES, MARIA  M. | C/ EVANO #35 URB. MONTE CASINO TOA ALTA PR  00953 | SAN JUAN |
| 106. COLON PEREZ, ERIDANIA | RR 36  BOX  11542 SAN JUAN PR  00926 | SAN JUAN |
| 107. COLON PEREZ, MARIBEL | COND. TORRESITA EDIF 15 APT. 1503 VEGA BAJA PR  00693 | HATO REY |
| 108. COLON REYES, SAIN | RES. SAN CARLOS EDF. 3 APT. 18 CAGUAS PR  00725 | CAGUAS |
| 109. COLON RIVAS, ZUHEIL | CALLE AA-38 URB. ALTURAS DE VEGA BAJA VEGA BAJA,PR  00693 | VEGA ALTA |
| 110. COLON RODRIGUE, CARMEN | BRISAS DE MAR CHIQUITA C/PESCADOR #219 MANATI, PR  00674 | SANTURCE |
| 111. COLON RODRIGUEZ, ROSA M. | APARTADO 21773 SAN JUANPR  00931-1773 | RIO PIEDRAS |
| 112. COLON SANCHEZ, BARBARA I. | CALLE 22 W-13 URB. LAS VEGAS CATAÑO, PR  00962 | SAN JUAN |
| 113. CONCEPCION MORALES, KIMIRIS | CALLE 2 C-17  URB. MONTE VERDE TOA ALTA, PR  00953 | BAYAMON |
| 114. CORRERA RIVERA, FLORENTINO | HC 01  BOX  3965 LOIZA PR  00772 | CAROLINA |
| 115. COTTO LEBRON, JUAN F. | CALLE 4 #314 VILLA NEVAREZ SAN JUAN PR  00926 | SAN JUAN |
| 116. COX SCHUCK, CUCHITA E. | CALLE CLEMESON #322-A UNIVERSITY GARDESN RIO PIEDRAS, PR  00727 | SAN JUAN |
| 117. CRESPO PAGAN, ALICIA | BORINQUEN VALLEY 112 C/ TRAMPO CARR. #1 KM 39.6 CAGUAS, PR 725 | SAN JUAN |
| 118. CRESPO RIVERA, GLORIA M. | URB. POSTAL DE LOS PINOS CALLE 1 D-71 SAN JUAN PR  00926 | SAN JUAN |
| 119. CRISPIN MORALES, ANA L. | LOMA SANTA #9 ISABELA, PR  00662 | MAYAGUEZ |
| 120. CRISPIN SAMBOLIN, ADELAIDA | RES. LOS LIRIOS BLOQ. 11 #26 CUPEY BAJO SAN JUAN PR  00926 | SAN JUAN |
| 121. CRUZ  VAZQUEZ, LIZZY I. | HC-3 BOX 7711 LAS PIEDRAS, PR  00771 | HUMACAO |
| 122. CRUZ COLON, EDWIN D. | PO BOX  259 FLORIDA, PR 00650 | FLORIDA |
| 123. CRUZ FERNANDEZ, IBSEN S. | URB. REPARTO MONTELLANO | CAGUAS |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | CALLE B  J-36 CAYEY PR  00736 | |
| 124. CRUZ HERNANDEZ, BLANCA I. | APARTADO 2517 JUNCOS PR  00777 | HUMACAO |
| 125. CRUZ LAZU, WANDA | HC 03  BOX  6499 HUMACAO PR  00791 | HUMACAO |
| 126. CRUZ MERCADO, TANIA | 378 CALLE G SABANA ENEAS SAN GERMAN, PR 00683 | MAYAGUEZ |
| 127. CRUZ MORALES, ANA M. | COMUNIDAD IMBERY #2 CALLE ALMENDRA BARCELONETA PR  00619 | BARCELONETA |
| 128. CRUZ OQUENDO, WILLIAM | PO BOX  768 SABANA SECA PR  00952 | SAN JUAN |
| 129. CRUZ QUINTERO, IVAN C. | C/ JOSE JULIAN ACOSTA #21  BO. AMELIA CATAÑO, PR  00962 | SAN  JUAN |
| 130. CRUZ RAMIREZ, PASCUAL | CALL BOX 5,000 CAJA #176 SAN GERMAN, PR 00683 | SAN GERMAN |
| 131. CRUZ TORRES, AMARILYS | URB. REPARTO SAN JOSE BZN 180 CAGUAS, PR  00727 | CAGUAS |
| 132. CRUZ WALKER, MAHOGANY | CALLE HUPOLAIS #877 COUNTRY CLUB SAN JUAN PR  00724 | SAN JUAN |
| 133. CURBELO JARAMILLO, DAISY | COOP. DE VIVIENDA JDNES DE SAN IGNACIO APTO. 1002 B RIO PIDRAS, PR  00927 | HATO REY |
| 134. CURBELO JARAMILLO, JESSICA | COOP. DE VIVIENDA JDNES DE SAN IGNACIO APTO. 1002 B RIO PIDRAS, PR  00927 | SAN JUAN |
| 135.  DACOSTA MARTELL, GILDA | EXT. ALAMEDA C-38 CALLE A RIO PIEDRAS, PR  00926 | SAN JUAN |
| 136. DAVILA OQUENDO, RAFAELA | EXT. SANTA ANA C/ G-9 VEGA ALTA PR  00962 | BAYAMON |
| 137. DAVILA PABON, GUILLERMINA | CALLE CARMEN ZANABRIA 833 VILLA PARADES SAN JUAN PR | SAN JUAN |
| 138. DE  LA ROSA TEJADA, CARMEN | COND. JARDINES DE SAN IGNACIO APTO. 102 A SAN JUAN PR  00927 | GUAYNABO |
| 139. DE JESUS MENDEZ, MELISSA | FISNITEROL 426 SAN JOSE SAN JUAN PR  00923 | SAN JUAN |
| 140. DE JESUS MENDEZ, ROSA | CALLE FIMISTEROL #426 SAN JOSE RIO PIEDRAS PR  00923 | SAN JUAN |
| 141. DE JESUS RIVERA, CARLOS E. | ESTANCIAS DE LA CEIBA 832 CALLE BOBY CABPO JUNCOS PR  00777-7830 | SAN JUAN |
| 142. DE LEON SANTANA, JULIA | URB. ESTACIAS DEL ROCIO C/RAMON POWER 513 LAS PIEDRAS PR  00771 | HUMACAO |
| 143. DE LEON SOTO, DORIS A. | C/ FORMOSA M 54 STA JUANITA BAYAMON PR 00956 | 1.    RIO PIED RAS |
| 144. DELAGADO SANCHEZ, LETICIA | PO BOX  10,000 PMB 141 CANOVANAS, PR  00729 | CAROLINA |
| 145. DELGADO FLORES, JANET | AVE. RICKY SEDA G-13 IDAMARIS GDSN CAGUAS,PR  00727 | CAGUAS |
| 146. DELGADO MELENDEZ, ZAMALY | HC- 04  BOX  4008 LAS PIEDRAS, PR 00771 | CAGUAS |
| 147. DELGADO RODRIGUEZ, SARA | PO BOX  335651 PONCE PR  00733-5651 | PONCE |
| 148. DIAZ ALICEA, ANA D. | HC- 70  BOX  30738 SAN LORENZO, PR  00754 | CAGUAS |
| 149. DIAZ ALICEA, NILSA E. | RR-1  BOX  6448 GUAYAMA PR | ARROYO |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 150. DIAZ ALICEA, VICTOR M. | HC-70 BOX 739<br>SAN LORENZO, PR 00754 | CAGUAS |
| 151. DIAZ ALVERIO, IRMA L. | HC01 BOX 9328<br>GURABO PR 00778 | CAGUAS |
| 152. DIAZ BAEZ, BENIGNO | URB. SAVARONA<br>CALLE JIMENEZ CRUZ #20<br>CAGUAS, PR 00725 | CAGUAS |
| 153. DIAZ DE DUCOS, ONELIA | URB. BRISAS DE SIERRA BAY.<br>BLOQ 95 – 15 CALLE 82<br>BAYAMON PR 00961 | SANTURCE |
| 154. DIAZ DELGADO, LISANDRA | PO BOX 540<br>SAN LORENZO, PR 00754 | CAGUAS |
| 155. DIAZ PADILLA, MILDRED | URB. PONCE LEON<br>C/25 #258<br>GUAYNABO, PR 00969 | RIO PIEDRAS |
| 156. DIAZ RIVERA, WANDA S. | HACIENDA SAN JOSE 191<br>VIA PINTADA<br>CAGUAS, PR 00727 | CAGUAS |
| 157. DIAZ RODRIGUEZ, ZULMA M. | CON. LAS 500TAS.<br>CALLE RUBI #72<br>ARROYO, PR 00714 | GUAYAMA |
| 158. DIAZ SANCHEZ, VILMARY | HC-61 BOX 4315<br>TRUJILLO ALTO PR 00976 | SAN JUAN |
| 159. DIAZ TRINIDAD, CARMEN M. | HC 61 BOX 4204<br>BO. LA GLORIA<br>TRUJILLO ALTO PR 00976 | RIO PIEDRAS |
| 160. DUQUE QUIÑONES, FLORELIS | URB. LAS MONJITAS<br>CALLE FATIMA #143<br>PONCE PR 00730 | PONCE |
| 161. DURAN ABUD, MERCEDES Y. | C/ DOS HERMANOS #276<br>SANTURCE PR 00907 | SAN JUAN |
| 162. DURAN GONZALEZ, LUZ E. | PO BOX 142814<br>ARECIBO PR 00614 | MANATI |
| 163. ECHEVARIA NIEVES, SONIA N. | VALLE DE ALTAMIRA<br>CALLE ROSA 333<br>PONCE PR 00728 | PONCE |
| 164. ECHEVARIA AFANADOR, FELIX | CALLE 8 A-P 17<br>NUEVA VIDA, EL TUQUE<br>PONCE PR 00725 | PONCE |
| 165. ECHEVARIA MORALES, CARMEN M. | URB. CAPARRA TERRECES<br>CALLE 16 SE #1137<br>SAN JUAN PR 00921 | SAN JUAN |
| 166. EDWARDS AYALA, JOHANNA | C/ FORMOSA M-26<br>SANTA JUANITA<br>BAYAMON PR 00959 | SAN JUAN |
| 167. EDWARDS AYALA, MORAIMA M. | CALLE 15-N-18<br>LAS COLINAS<br>TOA BAJA, PR 00949 | SAN JUAN |
| 168. ESCOBAR GARCIA, JANET | URB. LUQUILLO<br>MAR CC-108 CALLE D.<br>LUQUILLO, PR 00773 | CAROLINA |
| 169. ESPINAR CRUZ, ENID | PO BOX 402<br>MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 170. ESPINOSA CANDELARIA, ISMAEL | APT. 1167<br>HATILLO PR 00659 | ARECIBO |
| 171. ESQUILIN CINTRON, ROSA | CALLE YAGRUMO BC-5<br>VALLE ARRIBA HEIGHTS<br>CAROLINA, PR | SAN JUAN |
| 172. ESTEVES ESTEVES, OLGA | HC 6 BOX 12134<br>SAN SEBASTIAN, PR 00685 | AGUADILLA |
| 173. ESTRADA GOMEZ, MILAGROS | BO. CMAPO RICO HC-03<br>BOX 2306<br>CANOVANAS, PR 00729 | GUAYNABO |
| 174. FALCON MALAVE, MERLYN | PMB 485 HC-01<br>BOX 29030<br>CAGUAS, PR 00725 | CAGUAS |
| 175. FALCON RIVERA, MADELINE | CALLE 4 – L-7 STA. MONICA<br>BAYAMON, PR 00957 | TOA BAJA |
| 176. FELIBERTY NUÑEZ, NOEL | APARTADO 1618<br>SAN GERMAN PR 00683 | MAYAGUEZ |
| 177. FELICIANO DE LA ROSA, CARLA A. | COOP. SAN IGNACIO<br>APART. 102-A<br>SAN JUAN PR 00927 | SAN JUAN |
| 178. FELIX RODRIGUEZ, ANGEL L. | F-6 CALLE 8 URB. LA PLANICIE<br>CAYEY, PR 00756 | CAGUAS |
| 179. FERNANDEZ ALAMO, NYDIA I. | HC -02 BOX 12673 | CAGUAS |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | AGUAS BUENAS, PR  00703 | |
| 180. FERNANDEZ CALZADA, FRANCHESCA | 706 A. COOP DE VIVIENDA JARDINES JARDINES SAN IGNACIO, PR  00927 | SAN JUAN |
| 181. FERNANDEZ CARABALLO, LISANDRA | URB. LA RIVERA C/7 SE #1031 RIO PIEDRAS, PR 00921 | RIO PIEDRAS |
| 182. FERNANDEZ FERNANDEZ, ANGEL L. | CALLE 17-Q  27 URB. MAGNOLIA GARDEN BAY.  00956 | SAN JUAN |
| 183. FERNANDEZ RAMIREZ, ONIS V. | MONSERRATE COURT 187 APT. 407 HORMINGUEROS, PR | MAYAGUEZ |
| 184. FERNANDEZ REYES, BELNA | VILLA DE PARQUE ESCORIAL APT. 2301 EDIF I CAROLINA PR  00985 | SAN JUAN |
| 185. FERNANDEZ ROMAN, LUZ E. | URB. BELLE VISTA GARDENS C/15  #L-16 BAYAMON PR  00957 | BAYAMON |
| 186. FERNANDEZ VEGA, MARIELA | PMB  283 PO BOX 70344 SAN JUAN PR  00936 | SAN JUAN |
| 187. FIGUEROA BETANCOURT, IVETTE | HC-02 BOX  14800 CAROLINA PR  00987-9728 | SAN JUAN |
| 188. FIGUEROA CARRION, AUDELIZ | PO  BOX 205 PALMAR, PR  00721 | RIO GRANDE |
| 189. FIGUEROA CEPEDA, JANEIRA | URB. MASIONES DE CAROLINA C/PANDORA GG-24 CAROLINA PR  00987 | SAN JUAN |
| 190. FIGUEROA GUZMAN, MINERVA | APTDO. 1711 BAYAMON, PR  00960 | SAN JUAN |
| 191. FIGUEROA HERNANDEZ, HARRY | PARQUE BOLONIA 544 VILLA FONTANA PARK CAROLINA PR  00983 | SAN JUAN |
| 192. FIGUEROA HERRERA, ZENAIDA | A-17 CALLE 1 URB. VILLAS DE LEVITTOWN TOA BAJA PR  00949 | RIO PIEDRAS |
| | | |
| | | |
| 193. FIGUEROA RIVERA, LYMARIE DEL C. | PO BOX  902 NARANJITO, PR  00719 | COROZAL |
| | | |
| 194. FONCECA MARCANO, REINELIA | HACIENDA BORIQUEN 1005 GUAYACAN, PR 00725 | CAGUAS |
| 195. FORTEZA MORALES, MAYRA T. | CALLE STA. MARIA #276 HYDE PARK SAN JUAN PR  00918 | SAN JUAN |
| 196. FORTIER MELENDEZ, MARIA | CALLE MANUEL TEXIDOR #1456 URB. SANTIAGO IGLESIA SAN JUAN PR  00921 | SAN JUAN |
| 197. FRANCESCHI MARTINEZ, MARGARITA | ESTANCIAS DEL GOLF CLUB 456 JUAN H, CINTRON PONCE PR 00730 | PONCE |
| | | |
| 198. FRANQUI SANTIAGO, IVELISSE | URB. VISTA AZUL C/32 GG-22 ARECIBO PR  00612 | ARECIBO |
| 199. FREYTES TIRADO, ILEANA D. | PARADISE HILL, 1648 PECOS SAN JUAN PR 00926 | SAN JUAN |
| 200. FUENTES ECHEVARIA, ENID M. | HC-03  BOX  33827 HATILLO PR  00659 | ARECIBO |
| 201. FUENTES GARCIA, DEBRA | C-440 EE-40 EXT. VILLA DE LOIZA CANOVANAS, PR  00729 | SAN JUAN |
| 202. FUENTES TORES, FINAMEL | HC- 75  BOX  1303 NARANJITO, PR  00719 | BAYAMON |
| 203. GALARZA MORALES, JOSE N. | HC-3 BOX  8176 MOCA PR  00676 | AGUADILLA |
| | | |
| 204. GARAY SANCHEZ, MARIA I. | APARTADO 5791 CAGUAS, PR  00726 | CAGUAS |
| | | |
| 205. GARCIA ACEVEDO, ANA M. | 400 MINERVA DOS PINO SAN JUAN PR 00923 | RIO PIEDRAS |
| 206. GARCIA COTTO, EDWARD | PO BOX  6904 CAGUAS PR  00726 | GUAYNABO |
| | | |
| 207. GARCIA ESPINO, BLANCA B. | PO BOX 190678 | SAN JUAN |

110

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | SAN JUAN PR  00919 | |
| 208. GARCIA GONZALEZ, PEDRO J. | PO BOX  363571<br>SAN JUAN PR  00936 | SANTURCE |
| 209. GARCIA MOLINA, MARIA DE LOURDES | URB. COUNTRY CLUB<br>CALLE 246  JA-54<br>CAROLINA PR  00982 | SAN JUAN |
| 210. GARCIA RIOS, BRYAN A. | C/ E.U. F-191<br>CAROLINA PR  00987 | GUAYNABO |
| 211. GIBOYEAUT, ERWIRK G. | HC-5 BOX 13652<br>JUANA DIAZ, PR 00795 | PONCE |
| 212. GOMEZ GARCIA, MARIA M. | URB. VILLA SERENA #58<br>SANTA ISABEL, PR  00757 | PONCE |
| 213. GOMEZ POMALES, MARGARET | HC 02  BOX  7238<br>FLORIDA PR  00650 | MANATI |
| 214. GOMEZ SOTO, MARIA DEL C. | PO BOX  20495<br>SAN JUAN PR  00928 | SAN JUAN |
| 215. GONZALES DE JESUS, ENID | HC-01  BOX  2625<br>BAJADERO PR  00616 | ARECIBO |
| 216. GONZALEZ ACOSTA, NORMA I. | URB. BAHIA CALLE C #6<br>GUANICA, P.R. 00653 | YAUCO |
| 217. GONZALEZ ALAVA, JOSE S. | 1610 PASO VILLA FLORES<br>PONCE PR  00716 | PONCE |
| 218. GONZALEZ CANDELARIO, MARIA L. | C/64  BLOQ. 120 #15<br>VILLA CAROLINA<br>CAROLINA PR  00985 | SAN JUAN |
| 219. GONZALEZ CUEVAS, MARISOL | URB. VILLA DEL CARMEN<br>CALLE TURIN #2452<br>PONCE PR  00716 | PONCE |
| 220. GONZALEZ CURET, LISSETE | SANTA MARIA 460<br>EL COMANDANTE<br>CAROLINA PR  00982 | CAROLINA |
| 221. GONZALEZ DE JESUS, ENID | HC 01  BOX  2625<br>BAJADERO PR  00616 | ARECIBO |
| 222. GONZALEZ DE JESUS, MYRNA | PO BOX  556<br>UTUADO PR  00641 | SAN JUAN |
| 223. GONZALEZ DEL VALLE, JULIO | HC  03  BOX  41463<br>CAGUAS, PR  00725 | CAGUAS |
| 224. GONZALEZ FIGUEROA, ANA R. | RR 2 BOX  744<br>RIO PIEDRAS, PR  00928 | SAN JUAN |
| 225. GONZALEZ GUTIERREZ, MIRNA LEE | COND. TOWN HOUSE APTO. 504<br>C/  GUAYANILLA #500<br>SAN JUAN PR  00923 | RIO PIEDRAS |
| 226. GONZALEZ LOPEZ, EDNA | URB. VALLE ARRIBA<br>C/ CEIBA #41<br>COAMO, PR  00769 | COAMO |
| 227. GONZALEZ LOPEZ, LILLIAM | REPARTO GLORIVI #8<br>ARECIBO PR  00612 | ARECIBO |
| 228. GONZALEZ MELENDEZ, RUBEN | CALLE DOMINGO COLON #142<br>BO. SAN LUIS<br>AIBONITO, PR  00705 | CAGUAS |
| 229. GONZALEZ MORALES, MARTA E. | CALLE PARQUE BOLINIA 5X4<br>VILLA FONTANA PARK<br>CAROLINA PR  00983 | SANTURCE |
| 230. GONZALEZ ORTIZ, YISETLE | URB. LAS GARDENIAS 32<br>CALLE  DALIA<br>MANATI, PR  00674 | MANATI |
| 231. GONZALEZ PIÑERO, DACIA | PO BOX  102<br>CIALES PR 00638 | MANATI |
| 232. GONZALEZ RIOS, RAMON A. | CALLE ANDRES ARUS<br>RIVERA 11-E<br>CAROLINA PR  00985 | SAN JUAN |
| 233. GONZALEZ RIVERA, MARIA ISABEL | ALTURAS DE FLAMBOAN<br>L-20 CALLE 4<br>BAYAMON, PR 00959 | BAYAMON |
| | | |
| | | |
| | | |
| 234. GORBEA GAUTIER, EDUARDO | EL PARAISO 1625<br>TASMESSIS<br>SAN JUAN PR 00926 | SAN JUAN |
| 235. GRANA RODRIGUEZ, WILFREDO | EXT. SYLVIA C-1  D-41<br>COROZAL, PR  00783 | TOA BAJA |
| | | |
| 236. GUTIERREZ PIET, ÁNGEL | PO BOX  326<br>COROZAL, PR  00783 | COROZAL |
| 237. GUZMAN FIGUEROA, MARIA A. | PO BOX  56<br>BAJADERO, PR  00616 | ARECIBO |
| | | |
| 238. HERANDEZ PEREZ, VIRGINIA | PO BOX  9021765 | SAN JUAN |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | SAN JUAN PR  00902 | |
| 239. HERNANDEZ ARCE, DAMARIS | HC 03  BOX  21411 ARECIBO PR  00612 | ARECIBO |
| 240. HERNANDEZ ARROYO, MARIA J. | 4TA. Sec. LEVITTOWN H-2 C/ MIREYA CENTRAL TOA BAJA, PR 00949 | RIO PIEDRAS |
| | | |
| 241. HERNANDEZ GONZALEZ, ADNERYS | URB. CIUDAD REAL CALLE ARAGUEZ 772 VEGA BAJA PR  00693 | MANATI |
| 242. HERNANDEZ MALAVE, MARITZA | HC-01  BOX  6748 BO. SABANA LAS PIEDRAS, PR  00771 | HUMACAO |
| 243. HERNANDEZ MENDEZ, SONIA J. | APARTADO 356 MOCA, PR  00676 | AGUADILLA |
| 244. HERNANDEZ SANTIAGO, ISAMAR V. | CALLE LAGO GARZAS DD-6 URB. LEVITTOWN, TOA BAJA, PR 00949 | SAN JUAN |
| | | |
| 245. HERNANDEZ, JESUS M. | BO. LA PARA SECTOR MATIENZO 564 TRUJILLO ALTO PR  00976 | SAN JUAN |
| 246. HILERIO HERNANDEZ, LUZ I. | HC 06  BOX  66106 AGUADILLA PR  00603 | AGUADILLA |
| | | |
| 247. IGLESIAS MENDEZ, CARMEN A. | 17  CAMINO DEL VALLE ARECIBO PR  00612 | ARECIBO |
| 248. IRIZARRY RIVERA, IRIS Y. | URB. EL MIRADOR  C/ 7-G 6 CUPEY, PR 926 | SAN JUAN |
| 249. IRIZARRY RIVERA, ROSA L. | HC 3 BOX 10647 SAN GERMAN, P.R. 00683 | SAN GERMAN |
| 250. IRIZARRY VELAZQUEZ, ANTONIO R. | CALLE 512 209 #15  VILLA CAROLINA CAROLINA PR  00985 | SAN JUAN |
| 251. IZAGAS CRUZ, ALBA | RR #6 BOX  9915 SAN JUAN PR  00926 | SAN JUAN |
| 252. JIMEMEZ MONTES, LYMARI | URB. FAIR VIEW CALLE PEDRO MEJIA #1932 SAN JUAN PR  00926 | SAN JUAN |
| | | |
| 253. JORGE CATALA, JOSEFINA | RR #3 BOX  4618 SAN JUAN PR  00926 | SAN JUAN |
| 254. JUSINO RIVERA, MARISELA | JULIO N. MATOS #40 URB. SAN JOSE MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 255. JUSTINIANO JUSTINIANO, VICTOR M. | PO BOX 7421 MAYAGUEZ, PR  00681 | MAYAGUEZ |
| 256. LAGUNA RIOS, VANESSA | PO BOX 30703 SAN JUAN PR  00929 | SAN JUAN |
| 257. LAJARA PAGAN, LIXA | URB. VILLA NEVAREZ CALLE 3 NUM. 1082 RIO PIEDRAS, PR  00927 | SAN JUAN |
| 258. LASANTA PEÑA, GLORISEL | CALLE A #25 URB. SAN CRISTOBAL BARRANQUITAS, PR  00794 | AIBONITO |
| 259. LASSEN PEREZ, YASMIR E. | URB. VILLA CAROLINA C/90-A BLOQ. 91 #12 CAROLINA, PR  00985 | SAN JUAN |
| | | |
| 260. LEBRON CARDONA, MARISOL | 312  CAKKE ALORA URB. CIUDAD REAL VEGA BAJA PR  00693 | ARECIBO |
| 261. LLANOS MILLAN, CARMEN W. | URB. LOS MAESTROS #17  CALLE B, RIO GRANDE, PR  00745 | SAN JUAN |
| 262. LLARET DUCHESNE, NEREIDA | EXT. FOREST HILLS BARCELONA G-171 BAYAMON PR  00959 | SAN JUAN |
| | | |
| 263. LOPEZ COLON, ESTRELLA | URB. JARDINES JAYYA 269  C/ ROSA JAYUYA PR  00664 | JAYUYA |
| 264. LOPEZ COLON, JANICE | PO BOX  141 BARRANQUITAS PR  00794 | BARRANQUIT AS |
| 265. LOPEZ GARCIA, ANTONIO | RES. VISTA HERMOSA EDIF. 70 APT. 798 RIO PIEDRAS, PR  00921 | GUAYNABO |
| 266. LOPEZ HERNANDEZ, SHYLEEN | URB. SANTA JUANITA | TOA BAJA |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | BO. 28  CALLE ALFA<br>BAYAMON PR  00956 | |
| 267. LOPEZ LOPEZ, JUANITA | URB. PARCELAS HILLS<br>BROTHERS<br>87 C CALLE 7<br>SAN JUAN PR  00924 | GUAYNABO |
| 268. LOPEZ MALAVE, NORA M. | YABOA REAL #917<br>URB. COUNTRY CLUB<br>SAN JUAN PR  00924 | SAN JUAN |
| 269. LOPEZ RIVERA, CARMEN M. | EXT. EL COQUI 502<br>CALLE TURCA<br>AGUIRRE, PR  00704 | ARROYO |
| 270. LOPEZ ROBLES, DAVID | PO BOX  7543<br>BO. OBRERO ST.<br>SAN JUAN PR 00916 | PONCE |
| 271. LOPEZ RODRIGUEZ, CARLOS A. | URB. RAMIREZ DE ARELLANO<br>C/J-CAMPECHE #31<br>MAYAGUEZ PR  00682 | MAYAGUEZ |
| 272. LOPEZ VAZQUEZ, ALMA | C/ JOSE SABAGAL #1932<br>BORIQNQUEN  GDN.<br>RIO PIEDRAS, PR  00926 | RIO PIEDRAS |
| 273. LOZADA DIAZ, AURELIA | URB. VEREDA DEL RIO<br>CALLE A #1<br>BAYAMON, PR  00959 | SAN JUAN |
| 274. LUCIANO MONTAÑEZ, IRIS J. | C/ LAS FLORES #470<br>BO. SABNA LLANA<br>SAN JUAN PR  00923 | SAN JUAN |
| 275. LUGO ACOSTA, LUIS M. | 300 LOS QUENEPAS<br>APARTADO 16<br>BOQUERON, PR  00622 | MAYAGUEZ |
| 276. LUGO, REY F. | URB. MARIANI 7908<br>PONCE PR  00717 | PONCE |
| 277. LUNA COLON, ELENA | URB. VILLA CAROLINA 24-39<br>CALLE QUIÑONES<br>CAROLINA PR  00985 | CAROLINA |
| 278. MACHIN OCASIO, MARIA E. | APARTADO 1284<br>SAN LORENZO, PR  00754 | CAGUAS |
| 279. MACHUCA FERNANDEZ, CINDY<br>D | CALLE 38  H-38<br>URB. PARQUE ECUESTRE<br>CAROLINA, RP  00987 | SAN JUAN |
| 280. MACHUCA FERNANDEZ, LUIS R. | CALLE 38  H-38<br>URB. PARQUE ECUESTRE<br>CAROLINA PR  00987 | SAN JUAN |
| 281. MAISONET CONCEPCION,<br>HECTOR | APARTADO 591<br>FLORIDA, PR  00650 | FLORIDA |
| 282. MALAVE MORALES, NELIDA L. | ALTURAS DE OLIMPO<br>CALLE PITIRRE E-5<br>BUZON 414<br>GUAYAMA PR  00784 | ARROYO |
| 283. MALDONADO ARROYO,<br>EDWARD | COOP. CIUDAD<br>UNIVERSITARIA<br>COND. B APT. 1004-B<br>TRUJILLO ALTO, PR  00976 | SAN JUAN |
| 284. MALDONADO BATISTA, RAMON | PMB 186  PO BOX  70344<br>SAN JUAN PR  00836 | RIO PIEDRAS |
| 285. MALDONADO FONTANEZ,<br>MANSOL | HC-01 BOX  5595<br>BARRAQUITAS, PR  00794 | BARANQUITA<br>S |
| 286. MALDONADO JIMENEZ, LUIS F. | CALLE 1 A-1`7<br>VILLA EL SALVADOR<br>SAN JUAN, PR  00921 | SAN JUAN |
| 287. MALDONADO QUIÑONES,<br>LESLIE C. | BOX  842<br>BAJADERO,  PR  616 | ARECIBO |
| 288. MANGUAL RIVERA, ALMA M. | URB. SANTA JUANITA<br>CALLE JALISCO BJ 21<br>BAYAMON, PR  00956 | SAN JUAN |
| 289. MAÑON RODRIGUEZ,<br>SANTIAGO | 470  CALLE LAS FLORES<br>SABANA LLAN<br>SAN JUAN PR  00923 | GUAYNABO |
| 290. MARCANO VIERA, CARMEN M. | PARARRA TERRACE 623<br>CALLE CUENCA<br>SAN JUAN PR  00928 | SAN JUAN |
| 291. MARIÑO, AGOSTO, CARMEN G. | COND. SAN GABRIEL 124<br>APT. 102 AVE. CONDADO | SAN JUAN |

113

| NOMBRE | DIRECCION | PUEBLO |
|--------|-----------|--------|
|  | SANTURCE, PR  00907 |  |
| 292. MARRERO FELICIANO, ROSE | JARD. DE BERWIND EDF. H-APT. 70 SAN JUAN PR  00924 | CAROLINA |
| 293. MARRERO LOPEZ, WANDA J. | CALLE 517  BLOQ. 188 CASA #6 5TA. EXT. VILLA CAROLINA CAROLINA PR  00985 | SAN JUAN |
| 294. MARRERO RIVERA, JOSE E. | HC-02  BOX 44165 VEGA BAJA PR  00693 | TOA BAJA |
| 295. MARTELL GUEITS, MARIBEL | HC 08  1259 PONCE PR  00731 | PONCE |
| 296. MARTELL RIVERA, DAVID A. | HACIENDA REAL 479 REINA DE LAS FLORES CAROLINA PR  00987 | SAN JUAN |
| 297. MARTINEZ COLON, OLGA I. | C/ PEPITA ALBANDOZ B-8  JARDS. DE CANOVANAS CANVANAS, PR  00729 | CAROLINA |
| 298. MARTINEZ COMELLAS, WANDA | PO BOX  387 YAUCO, PR  00698 | MAYAGUEZ |
| 299. MARTINEZ CRUZ, RAFAEL | HC 03  BOX  40366 CAGUAS, PR  00725 | CAGUAS |
| 300. MARTINEZ DELGADO, VICTORIA | 358  DEL CARMEN INT. SAN JUAN PR  00912 | RIO PIEDRAS |
| 301. MARTINEZ FONTANEZ, MIGUEL A. | URB. VISTA MONTE D-1 C/2 CIDRA, PR 00739 | SAN JUAN |
| 302. MARTINEZ FUENTES, EVELYN | COND. LOS OLMOS CALLE NEVAREZ APT. 3-B SAN JUAN PR  00927-4822 | SAN JUAN |
| 303. MARTINEZ GARCIA, LUZ D. | CALLE D-2302 BDA. BUENA VISTA BO. OBRERO SAN JUAN PR  00915 | SAN JUAN |
| 304. MARTINEZ MARTINEZ, EDWIN | 200  SIERRA ALTA BOX 33 SAN JUAN PR  00926 | SAN JUAN |
| 305. MARTINEZ MOLTALVO, JUAN | HC 2  BOX 37375 ARECIBO, PR  00612 | ARECIBO |
| 306. MARTINEZ VAZQUEZ, EIRC J. | JARDINES DE PALMAREJO CALLE 21 AA-51 CANOVANAS, PR  00729 | SAN JUAN |
| 307. MATEO RODRIGUEZ, SYLVIA I. | PMB 170-2135 SUITE 15 CARR. 2 BAYAMON, PR  00959 | SAN JUAN |
| 308. MATEO SULIVAN, BRUNILDA | URB. DOS RIOS N-4 CALLE 12 TOA BAJA, PR 0949 | RIO PIEDRAS |
| 309. MATEO TORRES, ANA A. | CALLE CNARIA 1176 PUERTO NUEVO PR  00920 | SAN JUAN |
| 310. MATIAS MENDEZ, EVELYN | PO BOX  837 AÑASCO, PR  00660 | MAYAGUEZ |
| 311. MATOS ROMAN, MARIBEL | HC-2 BOX  37375 ARECIBO, PR  00612 | ARECIBO |
| 312. MATOS, EVELYN | CALLE 36 S.O 1595 URB. LAS LOMAS SAN JUAN PR  0921 | SAN JUAN |
| 313. MAYMI FLORES, GLENDA L. | CALLE  5 B-35 URB. CONDADO MODERNO CAGUAS, PR  00725 | CAGUAS |
| 314. MELENDEZ FARIA, LOURDES | ROSARIO II CALLE 6 BLQ. 7-3 VEGA BAJA PR  00693 | VEGA ALTA |
| 315. MELENDEZ LUCIANO, FERDINAND | URB. METROPOLIS CALLE 64  2K-33 CAROLINA, PR 00987 | SAN JUAN |
| 316. MELENDEZ PADILLA, ISABELO | COND. PLAZA UNIVERSIDAD 2000 APTO. 1625 SAN JUAN PR  00925 | RIO PIEDRAS |
| 317. MELENDEZ TORRES, NANCY | PO BOX  1933 GUAYNABO PR  00970-1933 | RIO PIEDRAS |
| 318. MELENDEZ VELEZ, JACKELINE | URB. EL VERDE  A-21 CALLE 2 VEGA BAJA PR  00963 | GUAYNABO |
| 319. MELENDEZ WINANDY, NACY LEONOR | PO BOX 70012 PMB  24 FAJARDO PR  00730 | HUMACAO |

114

| NOMBRE | DIRECCION | PUEBLO |
|--------|-----------|--------|
| 320. MENDEZ MIRANDA, SONIA I. | PO BOX  248<br>AÑASCO, PR  00610 | MAYAGUEZ |
| 321. MENDEZ REYES, IDELSA J. | 270  CALLE CANOVANAS<br>VILLA PALMERAS<br>SAN JUAN PR  00915 | SAN JUAN |
| 322. MENDOZA CASTILLO, ANGEL D. | URB. VILLA UNIVERSITARIA<br>CALLE 4 A-29<br>HUMACAO PR  00791 | HUMACAO |
| 323. MENDOZA GUEVARA,<br>MARGELIS J. | PO BOX  3402<br>VEGA ALTA PR  00962 | BAYAMON |
| 324. MERCADO RUIZ, ADA | 21 35 CALLE MARGINAL<br>LOS CAOBOS<br>PONCE PR  00716 | PONCE |
| 325. MERCADO FIGUEROA, LUISA E. | PMB  422  609  AVE. TITO<br>CASTRO SUITE 102<br>PONCE, PR  00716 | PONCE |
| 326. MERCADO MONTALVO,<br>MARIBELLE | PO BOX  803<br>UTUADO PR  00641 | ARECIBO |
| 327. MERCADO PEÑA, NORAIMA | 199  URB. CONCEPCION<br>CALLE  GUADALUPE<br>GUAYANILLA PR  00656 | PONCE |
| 328. MERCADO RIVERA, LUIS A. | 210  JOSE OLIVER APT. 503<br>SAN JUAN PR  00918 | SBAYAMON |
| 329. MERCADO RUIZ, ADA | 2135  CALLE IROGAL<br>URB. CAOBOS<br>PONCE PR  00716 | PONCE |
| 330. MERCADO TORO, JOSE L. | PO BOX  1047<br>CARR. 3211 KM.04 | MAYAGUEZ |
| 331. MERCED ALGARIN, WILFREDO | PO BOX  394<br>CANOVANAS, PR  00729 | SAN JUAN |
| 332. MERECED ALAMO, MARAI DEL<br>C. | HC-4  BOX  8929<br>AGUAS BUENAS, PR  00703 | CAGUAS |
| 333. MIRANDA FERNANDEZ, YADIRA | EXT. LAGOS DE FLOTA<br>CALLE 20  V-16<br>TOA BAJA PR  00949 | SAN JUAN |
| 334. MOLINA GONZALEZ, SANDRA I. | PO BOX  40909<br>SAN JUAN PR  940-0990 | SAN JUAN |
| 335. MOLINA TORRES, JESUS | APARTADO 605<br>BAJADERO, PR  00616 | ARECIBO |
| 336. MONGE ROMERO, MANUEL R. | URB. JARDINES DE<br>BORINQUEN<br>BLOQ L-30  CALLE LIRIO<br>CAROLINA, PR  00985 | RIO PIEDRAS |
| 337. MONROIG QUIÑONES, NOELIE | PO BOX 963<br>MOCA PR  00676 | AGUADILLA |
| 338. MONSERRATE COLON, MIGUEL<br>A. | PLAZA CAROLINA STA.<br>PO BOX  10136<br>CAROLINA PR 00988 | SAN JUAN |
| 339. MONTAÑEZ AYALA, NANCY | URB. SAN ANTON H-5<br>CALLE LUIS VIGO<br>CAROLINA PR  00987 | CAROLINA |
| 340. MONTAÑEZ FREYLES, EDDA G. | CALLE 5 #714<br>BO. OBRERO<br>SANTURCE R  00915 | SAN JUAN |
| 341. MONTERO RUIZ, LOURDES | URB. BELLE ISTA<br>CALLE E- #16<br>PONCE PR  00716 | PONCE |
| 342. MONTES MORALES, ANA E. | CALLE 25  BB-10<br>SANTA JUANITA<br>BAYAMON PR 00956 | SAN JUAN |
| 343. MORALES CASADO, GLORIA E. | CALLE 6 #187<br>JARDINES DE TOA ALTA<br>TOA ALTA PR  00953 | SAN JUAN |
| 344. MORALES MALDONADO,<br>CARMEN S. | COND. JARDINES DE<br>ALTAMESA<br>APTO. E-7 AVE. SAN ALFONSO<br>SAN JUAN PR  00921 | GUAYNABO |
| 345. MORALES ORTIZ, ANTONIO S. | PO BOX  1525<br>GUAYNABO PR  00970 | GUAYNABO |
| 346. MORALES RAMOS, NILDA<br>EVELYN | 51  CALLE LAS MARIAS<br>MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 347. MORALES RIOS, RAMON | BUZON HC-2 10581 | BAYAMON |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | BO. SANTO ROSA II GUAYNABO, PR  00971 | |
| 348. MORALES SANCHEZ, MARTA A. | PO BOX  5055 AGUADILLA PR  00605-5055 | HUMACAO |
| 349. MORALES SANTOS, DANIELLY | URB. SANTIAGO IGLESIAS ALONZO TORRES #1447 SAN JUAN PR  00921 | SAN JUAN |
| 350. MORALES SOLIS, ÁNGEL E. | URB. RIO GRADE STATES C/17  L-34 RIO GRANDE, PR  00745 | SAN JUAN |
| 351. MORALES TORRES, MADELINE | RR #6 BOX  11258 SAN JUAN PR  00928 | RIO PIEDRAS |
| | | |
| | | |
| 352. MORO PEREZ, NATALIA | PO BOX  442 ISABELA, PR  00662 | AGUADILLA |
| 353. MULER RODRIGUEZ, GILBERTO | BO. COQUI #52 PARCELAS VIEJAS AGUIRRE, PR  00704 | PONCE |
| 354. MUÑIZ CHIMELIS, OSVALDO | 7 CERRO MIRAMAR RINCON, PR  00672 | AGUADA |
| 355. MUÑOZ MOJICA, MAYKA J. | URB. TURABO GARDENS 1RA. Sec. CALLE 16 PP-7 CAGUAS, PR  00727 | CAGUAS |
| 356. NARVAEZ ROSA, NELBELEE | URB. PARQUE FLAMINGO #184 BAYAMON, PR  00959 | TOA BAJA |
| 357. NAVARRO RIVERA, VICTOR | HC-9 BOX  59017 CAGUAS, PR 00725 | SAN JUAN |
| 358. NAZARRIO RODRIGUEZ, JACQUELINE | ALTURAS DE MAYAGUEZ CALLE ALMIRANTE 447 MAYAGUEZ, PR  00682 | MAYAGUEZ |
| 359. NEGRON COLON, LUIS A. | JARDINES DEL CARIBE CALLE 48  YY-34 PONCE PR  00731 | PONCE |
| 360. NEGRON DAVILA, ANTONIO | URB. INTERAMERICANA CALLE 12 Z-24 TRUJILLO ALTO PR  00976 | SAN JUAN |
| 361. NEGRON DE JESUS, PEDRO J. | CALLE 10 NE #1021 PUERTO NUEVO, PR  00920 | GUAYNABO |
| 362. NEGRON NEGRON, JOSE A. | HC-71  BOX 3047 NARANJITO, PR  00719 | RIO PIEDRAS |
| 363. NEGRON NIEVES, RICARDO | COND. SANTA MARIA 2 APT. #608 SAN JUANPR  00924 | SAN JUAN |
| 364. NIEVES DIAZ, GELSY | URB. RIVER VALLEY PARK 68 C/ GUAYANES CANOVANAS, PR  00729 | RIO PIEDRAS |
| 365. NIEVES JIMENEZ, JEANNETE | HC- 7 BOX  71558 BO. CALABAZAS SAN SEBASTIAN PR  00685 | AGUADILLA |
| 366. NIEVES SANTIAGO, LINDAS | RR 1 BOX  11037 BO. PIÑAS TOA BAJA PR  00953 | BAYAMON |
| 367. NIEVES VAZQUEZ, FELIX | PO BOX  1385 AGUAS BUENAS, PR  00703 | CAGUAS |
| 368. NIEVES VELEZ, JOSE | BUZON 2730 CALLE LAROMANA QUEBRADILLAS PR  00678 | ARECIBO |
| 369. NOBLE CAEZ, DIMARY | HC06  BOX  71163 CAGUAS, PR  00725 | CAGUAS |
| 370. NOLASCO GREEN, DAMARIS E. | PO BOX  823 COAMO PR  00769 | COAMO |
| 371. NUÑEZ DELGADO, CARMEN R. | CALLE 3 #156 BUENA VISTA HATO REY PR  00917 | HATO REY |
| 372. NUÑEZ MELENDEZ, LOURDES E | COND. ALEXIS PARK APARTAMENTO 3-30 CAROLINA PR 00979 | SAN JUAN |
| 373. OCASIO MARRERO, GLAMARIS | PO BOX  1464 COROZAL, PR  00783 | SAN JUAN |
| 374. OCASIO RAMIREZ, JOSE MILTON | JARD. DE PALMAREJO C-14 BLOQ. AA-61 | SAN JUAN |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | CANOVANAS, PR  00729 | |
| | | |
| 375. OCASIO RAMIREZ, MELVIN | C/28 JJ-9  JARDINES PALMAREJO CANOVANAS, PR  00729 | SAN JUAN |
| 376. OCASIO SOTO, EDWIN | APARTADO 63 ARROYO PR  00714 | ARROYO |
| | | |
| | | |
| | | |
| 377. OQUENDO COLON, JOSEFA M. | BOX  438 OQUERON PR  00622 | MAYAGUEZ |
| 378. ORENGO CARABALLO, SONIA | 453  COMUNIDAD CARACOLES 2 PEÑUELAS, PR  00624 | PONCE |
| 379. OROZCO SANTANA, ANGEL L. | URB. LAS VIRTUDES CALLE CONFIANZA #696 SAN JUAN PR  00924 | SAN JUAN |
| 380. ORSINI MIRANDA, CLARA I. | PO BOX  4074 MAYAGUEZ PR  00681 | MAYAGUEZ |
| 381. ORTIZ CARRION, ZORAIDA | TERRAZAS DE GUAYNABO N-23 C/ ALHELI GUAYNABO PR  00969 | SAN JUAN |
| 382. ORTIZ CASTILLO, JULIO M. | URB. PALACIOS DEL RIO I CALLE TAMARA #483 TOA ALTA, PR  00953 | SAN JUAN |
| | | |
| 383. ORTIZ DIVIDU, NILDA | URB. RIO CANAS 2772 CALLE LA SALLE PONCE PR  00728 | PONCE |
| 384. ORTIZ MARQUEZ, RAFAEL A. | URB. LA PROVIDENCIA CALLE 1 CASA 1-D-3 TOA ALTA PR  00953 | RIO PIEDRAS |
| 385. ORTIZ MARTE, NELDA IVY | HC #2  BOX  8503 YABUCOA PR  00767 | HUMACAO |
| 386. ORTIZ MOJICA, CARMEN E. | LA ESPERANZA A-18 C/ 2 VEGA ALTA, PR  00692 | BAYAMON |
| | | |
| | | |
| 387. ORTIZ RODRIGUEZ, ANABELL | BARRIADA MORALES CALLE C-115 CAGUAS, PR 00725 | CAGUAS |
| | | |
| 388. ORTIZ ROQUE, ALEJANDRA | PO BOX 7474 CAGUAS, PR  00726 | CAGUAS |
| 389. ORTIZ ROSA, YENICE | COND. PASEO R-O HONDA 1000 BLVD.  APT. 1604 TOA BAJA, PR  00949 | SAN JUAN |
| | | |
| 390. ORTIZ SEPULVEDA, KAREN Y. | HC  08  BOX  2250 SABANA GRANDE PR  00636 | MAYAGUEZ |
| 391. ORTIZ VEGA, ROSA | HC-02  BOX  11188 HUMACAO PR  00791 | HUMACAO |
| 392. OSORIO GUERRA, MARILYN | PMB  230-200 AVE. R. CORDERO STE. 140 CAGUAS, PR  00725 | CAGUAS |
| 393. OSORIO VARGAS, NELIDA | PO BOX  562 CAROLINA PR 00986 | SANTURCE |
| 394. OTERO RODRIGUEZ, MYRA | CALLE 2 C-1 BZN 201 E QUINTAS DE CNOVANAS CANOVANAS PR  00729 | SAN JUAN |
| 395. OTERO VILLAFAÑE, LUCELIS | HC-01  BOX  5222 CIALES PR 00638 | MANATI |
| 396. OYOLA  DIAZ, ZORAIDA | PO BOX  173 COMERIO PR  00758 | CAGUAS |
| 397. OYOLA DIAZ, ELSIE | CALLE ECHEGARAY #555 URB. LITHEDA HEIGHTS RIO PIEDRAS, PR  00926 | CAROLINA |
| 398. PABON BERNARD, JORGE A. | URB. JESUS M. LAGO J-12 UTUADO PR  00641 | ARECIBO |
| | | |
| 399. PACHECO RIVERA, MAGDA I. | PO BOX 3 YAUCO, P.R. 00698 | YAUCO |
| 400. PACHECO RODRIGUEZ, AUREA E. | EXT. ALT AVISTA CALLE 25  PP3 PONCE PR  00716 | PONCE |
| 401. PACHECO RODRIGUEZ, JOSE A. | VILLA PAMPANOS 2023 AVE. MANATI PONCE PLAYA PR  00717 | PONCE |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 402. PADILLA MEDERO, EVANGELINA | HC- 02 BOX  10535<br>YAUCO PR  00698 | YAUCO |
| 403. PADILLA MORAN, EDGARDO | PO BOX  43001<br>APDO 406<br>RIO GRANDE PR  00745 | RIO PIEDRAS |
| 404. PADILLA ORTIZ, YOLANDA | COND. TORRES DE ANDALUCIA<br>APT. 1610  TORRE I<br>SAN JUAN PR  00926 | SAN JUAN |
| 405. PADRO MALDONADO, ALBERTO M. | CALLE JAZMIN C-31<br>REPARTO VALENCIA HATO TEJAS<br>BAYAMON, PR  00959 | SAN JUAN |
| 406. PADRO MARTINEZ, LIZETTE | VIA 19 #RR-15<br>VILLA FONTANA<br>CAROLINA PR  00983 | SAN JUAN |
| 407. PAGAN ANDUJAR, ANGE L. | URB. LA ALMEDA<br>CALLE ZAFINO #790<br>SAN JUAN PR  00926 | SAN JUAN |
| 408. PAGAN PABON, JORGE L. | PO BOX  2319<br>VEGA BAJA PR  00694 | MANATI |
| 409. PAGAN RIOS, CARLOS V. | PO BOX  159<br>CATAÑP [R  00963 | SAN JUAN |
| 410. PANETO CAMACHO, NANCY | CALLE HIGUERO #8<br>YAUCO, PR  00693 | YAUCO |
| 411. PARRILLA GONZALEZ, MARIA | VIA 57  3 – CS-34<br>VILLA FONTANA<br>CAROLINA PR  00983 | SAN JUAN |
| 412. PAULA MOTA, ELEONIDAS | C-55 C/ SANTO DOMINGO<br>URB. LOS DOMINICOS<br>BAYAMON PR 00957 | SAN JUAN |
| 413. PEÑA BERRIOS, GLENDALIX | PO BOX  2278<br>JUNCOS PR  00777 | HUMACAO |
| 414. PEÑA FORTY, CARMEN D. | URB. SABANA GARDENS<br>CALLE 3 BLOQ. 3 # 17<br>CAROLINA, PR  983 | SAN JUAN |
| 415. PEREIRA OCASIO, NEREIDA | CALLE PABLO GONZALEZ<br>#1153 SEVERO QUIÑONES<br>CAROLINA, PR  00985 | SAN JUAN |
| 416. PEREZ ALFONZO, LAURA M. | PLAZA 4 NB-22<br>LA MISION<br>TOA BAJA PR  00949 | BAYAMON |
| 417. PEREZ ALVAREZ, MILAGROS | BOX  40506<br>SAN JUAN PR  00940 | SAN JUAN |
| 418. PEREZ BABIN, YARETTE | PO BOX  1018<br>QUEBRADILLAS, PR  00678 | ARECIBO |
| 419. PEREZ CALDERON, LOURDES M. | #1018  C/3-S.O<br>APT. 301<br>SAN JUAN PR  00921 | GUAYNABO |
| 420. PEREZ COLLAZO, CARMEN M. | URB. QUINTAS DE CANOVANAS<br>CALLE #4  #418<br>CANOVANAS PR  00729 | SAN JUAN |
| 421. PEREZ COLLAZO, IRMA | URB. VILLA CAROLINA<br>CALLE 90ª BLOQUE 91 #12<br>CAROLINA PR  00985 | SAN JUAN |
| 422. PEREZ FERNANDEZ, MAYRA | URB. VILLA COOPERATIVA<br>A-7  CALLE 1<br>CAROLINA, PR  00985 | RIO PIEDRAS |
| 423. PEREZ LOPEZ, MARIEL | C/ 16 S.O #1604<br>LAS LOMAS PR  00921 | SAN JUAN |
| 424. PEREZ LUGO, MILAGROS | PO BOX  512<br>CABO ROJO PR  00623 | MAYAGUEZ |
| 425. PEREZ MARRERO, NEIDA L. | HC 01  BOX  5489<br>GUAYNABO, PR  00971 | HATO REY |
| 426. PEREZ MEDINA, BEATRIZ | URB. LAS VEGAS C-10<br>FLORIDA PR  00650 | FLORIDA |
| 427. PEREZ RIVERA, IMAYDA | PO BOX  141051<br>ARECIBO PR  00614 | ARECIBO |
| 428. PEREZ VELEZ, MAGDA V | PMB #77 PO BOX  70344<br>SAN JUAN PR  00936 | RIO PIEDRAS |
| 429. PESANTE SANTIAGO, JACQUELINE | URB. QUINTAS DE GUAASIMAS<br>CALLE U-D #12<br>ARROYO, PR  00714 | ARROYO |

| NOMBRE | DIRECCION | PUEBLO |
|--------|-----------|--------|
| 430. PIÑERO TORRES, CARMEN M. | APT. 729<br>JUNCOS PR  00777 | HUMACAO |
| 431. PIZARRO REYES, ILUMINADA | HC-67 BOX  13197<br>BAYAMON PR  00956 | BAYAMON |
| 432. PLANAS PEÑA, LYDIA | 2 LOS CANTIZALES<br>APTO. 2-L<br>SAN JUAN PR  00926 | SAN JUAN |
| 433. PLAZA MERCADO, JEANNETTE | PO BOX  8031<br>MAYAGUEZ, PR  00681 | MAYAGUEZ |
| 434. POLANCO ROSA, ANA I. | 238  URB. CRISTAL<br>AGUADILLA PR  00603 | AGUADILLA |
| 435. QUILES LOPEZ, EFRAIN | PO BOX  1286<br>UTUADO PR  00661 | SAN JUAN |
| 436. QUILES RODRIGUEZ, ARNALDO<br>J. | RR 4  BOX  3<br>CAMPO BELLO<br>CIDRA PR  00739 | AGUADILLA |
| 437. QUINTERO CAMACHO,<br>ELIZABETH | PO BOX  5<br>GURABO PR  00778 | CAGUAS |
| 438. QUIÑONES ALVARADO, MARIA<br>I. | URB. ESTANCIA VIA<br>STO. DOMINGO  D-20<br>BAYAMON, PR  00961 | TOA BAJA |
| 439. QUIÑONES DIAZ, LUZ N. | CALLE #11 i-14<br>CONDADO MODERNO<br>CAGUAS, PR  00725 | CAGUAS |
| 440. QUIÑONES FLORES, JUANITA | APARTTADO 511<br>SAN LORENZO PR  00754 | RIO PIDRAS |
| 441. QUIÑONES MORALES, VICTOR | URB. SIERRA BAYAMON<br>CALLE 20  BLQ. 20 #8<br>BAYAMON PR  00959 | GUAYNABO |
| 442. QUIÑONES RIVERA, GLORYMAR | CALLE 92  BLOQUE 99 #5<br>VILLA CAROLINA<br>CAROLINA PR  00985 | SAN JUAN |
| 443. RAIMUNDI RODRIGUEZ,<br>JOSEFINA | PO BOX  1006<br>VEGA BAJA PR  00694 | BAYAMON |
| 444. RAMIREZ MAESTRE, JUAN M. | TERRAZA DE GUAYNABO<br>N-23  C/ ALHELI<br>GUAYNABO, PR  00969 | SAN JUAN |
| 445. RAMIREZ TORRES, MIGDALIA | CALLE G. BZN. 184<br>BO. HATO AMBA<br>ARECIBO PR  00612 | ARECIBO |
| 446. RAMIREZ TORRES, NORMA I. | PARCELAS TERRAN<br>CALLE 13 BZN. 66<br>BARCELONETA PR  00617 | ARECIBO |
| 447. RAMOS APONTE, MARTA I. | RR 11 BOX  5874<br>BAYAMON, PR  00956 | GUAYNABO |
| 448. RAMOS GONZALEZ, CARMEN D. | HC 01  BOX  6494<br>GUAYNABO PR 00971 | |
| 449. RAMOS GUZMAN, LOYDA | C/JAIME DREW #472<br>LOS MAESTROS<br>RIO PIEDRAS PR  00926 | RIO PIEDRAS |
| 450. RAMOS HERNANDEZ, HILDA L. | PO BOX  1347<br>TRUJILLO ALTO PR  00977-<br>1347 | SAN JUAN |
| 451. RAMOS MARTINEZ, DENISSE | URB. PASEO DEL PARQUE #9<br>AGUADILLA PR  00603 | AGUADILLA |
| 452. RAMOS NEGRON, LIZ M. | HC-01  BOX  4123-A<br>NAGUABO PR  00718 | HUMACAO |
| 453. RAMOS PEREZ, JOSE T. | CALLE 115  KM. 25.5<br>INT. BARRIO ASOMANTE<br>AGUADA, PR  00602 | MAYAGUEZ |
| 454. RAMOS RAMIREZ, PRAXEDES | APARTADO #964<br>SAN GERMAN, PR  00683 | MAYAGUEZ |
| 455. RAMOS RESTO, JOSE E. | HC- 61  BOX  4315<br>BO. LA GLORIA<br>TRUJILLO ALTO PR  00976 | SAN JUAN |
| 456. RAMOS VALENTIN, MARIA E. | URB. RICON ESPAÑOL<br>CALLE 2 B-31<br>TRUJILLO ALTO PR  00976 | SAN JUAN |
| 457. RAMOS VAZQUEZ, ANTONIO | PO BOX  712<br>GUAYAMO, PR  00785 | ARROYO |
| 458. RAMOS VELAZQUEZ,<br>GENOVEVA | HC 02  BO  4055<br>MAUNABO PR  00707 | MAUNABO |
| 459. RENTAS COLLAZO, IVETTE | PO BOX  1150<br>JAYUYA, PR  00664 | JAYUYA |

| NOMBRE | DIRECCION | PUEBLO |
|--------|-----------|--------|
| | | |
| 460. REVILLA  MACHIN, RADAMES | LOS ALTOS DEL ESCORIAL #504 Blvd.. MEDINA LARA APDO. 402 CAROLINA PR  00987 | SAN JUAN |
| 461. REYES  RODRIGUEZ, ANA L. | HC 01  BOX  14034 COAMO PR  00769 | PONCE |
| 462. REYES LEON, PAULA A. | C/ CABIVABA #270 VILLA PALMERA SANTURCE PR  912 | HATO REY |
| 463. REYES NIEVES, ORLANDO | URB. JARDINES DE BUBAO D-34 UTUADO PR  00641 | ARECIBO |
| 464. REYES NIEVES, YOLANDA | PO BOX  1286 UTUADO, PR  00641 | ARECIBO |
| 465. REYES OTERO, YANELLY | HC-1  BOX  4428 VEGA REDONDA COMERIO PR  00782 | CAGUAS |
| 466. REYES REYES, MIGUEL A. | HC 01  BOX  13383 COAMO, PR  00769 | PONCE |
| 467. RIJOS RIOS, MARIA Y. | CALLE 2550  #820 URB. LAS LOMAS SAN JUAN PR  009021 | GUAYNABO |
| 468. RIOS COLON, ROWINA M. | URB. LOS CAOBOS CALLE ALBIZIA PONCE PR  00716 | PONCE |
| 469. RIOS RAMIREZ, ELIZABETH | URB. SAGRADO CORAZON CALLE SAN GENARO 402 SAN JUAN PR  00926 | SANTURCE |
| 470. RIVAS VAZQUEZ, RUTH . | 316 C/ PELLIN RODRIGUEZ SAN JUA PR  00915 | SANTURCE |
| 471. RIVERA ACEVEDO, MYRNA E. | PO BOX  357 HATILLO PR  00659 | ARECIBO |
| 472. RIVERA BORRERO, ANA L. | URB. ESTANCIA DEL CARMEN CALLE SAUCO PONCE, PR | PONCE |
| 473. RIVERA CABRERA, SANDRA I. | PO BOX  1154 VAGA BAJA PR  00694 | TOA BAJA |
| 474. RIVERA CAMACHO, MYRNA L. | PO BOX  633 PATILLAS, PR  00723 | ARROYO |
| | | |
| 475. RIVERA CRUZ, MARTA | PO BOX  318 ATOCHA STATION PONCE, PR | PONCE |
| | | |
| 476. RIVERA CRUZ, ZORAIDA | CALLE 28  A-9 VILLA DEL REY 5 CAGUAS, PR 00727 | CAGUAS |
| 477. RIVERA FELICIANO, ISRAEL | HC 01  BOX 2624 FLORIDA PR  00650 | FLORIDA |
| 478. RIVERA FIGUEROA, JOSE F. | URB. LOS ALMENDROS POCHO LABRADOR 1318 PONCE PR  00716 | PONCE |
| 479. RIVERA FLORES, CARLOS M. | EXT. JARDINES DE ARROYO CALLE D-C-11 ARROYO PR  00714 | ARROYO |
| 480. RIVERA GARCIA, NYDIA M. | BOX  1223 TOA BAJA PR  00951 | SANTURCE |
| 481. RIVERA GONZALEZ, RAMONITA | URB. LAGOS DE PLATA N-40 CALLE 13 LEVITTOWN, PR  00949 | SAN JUAN |
| 482. RIVERA GUZMAN, DAMARIS | URB. EL CORTIJO K-26 CALLE 13 BAYAMON PR  00956 | BAYAMON |
| 483. RIVERA HOYOS, SYNTHIA E. | HC-02 BOX 6790 ADJUNTAS, PR 00601 | ADJUNTAS |
| 484. RIVERA HUERTAS, CARMEN M. | URB. MATIENZO CINTRON CALLE TARRAGONA SAN JUAN PR  00923 | SAN JUAN |
| 485. RIVERA IRIZARRY, BLANCA I. | PO BOX 478 ADJUNTAS, PR 00601 | ADJUNTAS |
| 486. RIVERA LABOY, IVETTE E. | URB. VALLE POVIDENCIA 180 CALLE ASTROS PATILLA RP  00723 | ARROYO |
| 487. RIVERA LOPEZ, AURELIA | CALLE SOLA 977 BO TRASTALLERES SAN JUAN PR  00907 | SAN JUAN |
| 488. RIVERA MALAVE, EMILY | PO BOX  10000 SUITE 136 | CAGUAS |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | CAYEY, PR  00737 | |
| 489. RIVERA MALDONADO, CARMEN E. | HC-01  BOX  9460 TOA BAJA PR  00949 | SAN JUAN |
| | | |
| 490. RIVERA MALDONADO, YAHAIRA | HC 02  BOX  7118 CIALES PR  00638 | MANATI |
| | | |
| 491. RIVERA MARTINEZ, GLEDA LEE | PO BOX  771 NAGUABO, PR  00718 | HUMACAO |
| | | |
| 492. RIVERA MERLO, MIRIAM | URB. ROYAL TOWN C/ 3 Q-20 BAYAMON, PR  00956 | SAN JUAN |
| 493. RIVERA MORALES, EDUARDO | URB. LAS LOMAS CALLE 21 SAN JUAN PR  00921 | GUAYNABO |
| 494. RIVERA ORTIZ, JANETTE | CALLE LUCERA 3908 URB. STALIGHT PONCE PR  00717 | PONCE |
| 495. RIVERA PACHECO, BRENDA L. | PO BOX  20948 SAN JUAN PR  00928-9048 | RIO PIEDRAS |
| 496. RIVERA PACHECO, MADELINE | PO BOX 20948 SAN JUAN PR  00928 | SAN JUAN |
| | | |
| 497. RIVERA QUILES, IDALIA | PO BOX  4580 SAN SEBASTIAN PR  00685 | MAYAGUEZ |
| | | |
| 498. RIVERA REYES, ADA L. | HC 04 BOX  46311 CAGUAS, PR  00727 | CAGUAS |
| 499. RIVERA RIVERA, DIANA | PO BOX 1684 GUAYNABO PR  00970 | RIO PIEDRAS |
| 500. RIVERA RIVERA, KETSY | HC-02  BOX  6546 BARANQUITAS PR | BARRANQUITAS |
| 501. RIVERA RIVERA, YOLANDA | RR 5  BUZON 4902 BAYAMON PR  00956 | .SAN JUAN |
| 502. RIVERA RIVERAS, JOSE R. | HC  73  4464 NANANJITO PR | RIO PIEDRAS |
| 503. RIVERA ROCHE, YUBERTSY | URB. VILLA EL ENCANTO CALLE 8 H-13  J.D. JUANA DIAZ, PR  00795 | PONCE |
| 504. RIVERA RODRIGUEZ, ENNIE | PO BOX  696 CANOVANAS, PR  00729 | SAN JUAN |
| 505. RIVERA RODRIGUEZ, HIPOLITO | URB. RIVERAS DE CUPEY CALLE FLAMBOYAN, P-4 SAN JUAN, PR  00926 | SAN JUAN |
| 506. RIVERA RONDON, KEREN | PO BOX  6301 LOIZA STATION SAN JUAN PR  00914 | SAN JUAN |
| 507. RIVERA ROQUE, RICARDO | CALLE EL JOSCO URB. PARQUE LAS MERCEDES CAGUAS, PR  00758 | CAGUAS |
| 508. RIVERA ROSADO, MIRIAM | CALLE G #26 BO. HATO ARRIBA ARECIBO PR  00612 | ARECIBO |
| 509. RIVERA SANCHEZ, LUZ E. | PO BOX  4035 SUITE 150 ARECIBO PR  00613 | ARECIBO |
| 510. RIVERA SANCHEZ, TILSA | CALLE BERWIN #610 SUMMIT HILLS SAN JUAN PR  00920 | GUAYNABO |
| | | |
| | | |
| 511. RIVERA TORRES, SANDRA | #33  URB. TERRALINDA ESTATES TRUJILLO ALTO PR  00976 | HUMACAO |
| 512. RIVERA VALENCIA, ELSA M. | M-2 A ZAHAR ST. URB. TERRAZAS DE GUAYNABO GUAYNABO, PR  00699 | GUAYNABO |
| 513. RIVERA VILLARIN, MILDRED | CALLE AB-2 URB. QUINTAS DE MONSERRATE PONCE PR  00730 | PONCE |
| 514. RIVERA ZENO, DORCAS | COLL Y TOSTE #285 URB. BALDRICH HATO REY PR  00918 | SAN JUAN |
| 515. ROBLES ARROYO, JUANITA | PO BOX  33 JAYUYA, PR  00664 | JAYUYA |
| 516. ROBLES CHEVERE, MAGALY | A-3  URB. VILLA BARCELONA BARCELONETA PR  00617 | MANATI |

121

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 517. RODRIGUEZ  MIRANDA, ELVING | B-33  CALLE 8 URB. JARDINES DE STA. ISABEL SANTA ISABEL, PR  00757 | COAMO |
| 518. RODRIGUEZ AYALA, MARYLIN DEL C. | BALDORIOTY #41 SYTE 399 JUNCOS PR 00777 | CAGUAS |
| 519. RODRIGUEZ CARDONA, HAYDEE | CALLE DULCE SUEÑO G-59  PARQUE ECUESTRE CAROLINA PR  00987 | SAN JUAN |
| 520. RODRIGUEZ CASTRO, WIDNA L. | PO BOX  9777 PLAZA  CAROLINA ST. CAROLINA, PR 00988 | RIO PIEDRAS |
| 521. RODRIGUEZ COLLAZO, FRANK A. | CALLE SAN JOAQUIN 6436 STA. TERESITA PONCE PR  00730 | PONCE |
| 522. RODRÍGUEZ DIAZ, CARMEN G. | CALLE 44 BLOQ. 2 #36 ROYAL TOWN BAYAMON PR  00956 | GUAYNABO |
| 523. RODRIGUEZ GARCIA, MARIA L. | C COLON BB-31 VAN SCOY BAYAMON PR  00757 | RIO PIEDRAS |
| 524. RODRIGUEZ HERNANDEZ, LUS S. | PO BOX  236 OROCOVIS, [R  00720 | OROCOVIS |
| 525. RODRIGUEZ IRIZARRY, JUAN | HC 02  BOX  217777 MAYAGUEZ PR  00680 | MAYAGUEZ |
| 526. RODRIGUEZ LOPEZ, YESSICA | 307  ALMERIA APT. 501 SAN  JUAN PR  00923 | SAN JUAN |
| 527. RODRIGUEZ MEDINA, ANIBAL | ESTANCIA DEL RIO GIRASOL 2164 SABANA GRANDE PR  00637 | MAYAGUEZ |
| 528. RODRIGUEZ MELENDEZ, ELBA | COND. LOS NARANJALES APTO. #203 CAROLINA PR  00985 | CAROLINA |
| 529. RODRIGUEZ MESA, MELISSA | PMB  124  AVE. TITO CASTRO STO.  102 PONCE PR  00716 | PONCE |
| 530. RODRIGUEZ MORI, WALTER | PO BOX  178 MOCA PR  00676 | AGUADILLA |
| 531. RODRIGUEZ MUÑIZ, MARGARITA | URB. EL MADRIGAL CALLE 23  S-18 PONCE PR  00731 | PONCE |
| 532. RODRIGUEZ MUÑOZ, ADA M. | URB. EL ARRENDADO B-9 BUZON 126 SABANA GRANDE PR  00637 | MAYAGUEZ |
| 533. RODRÍGUEZ NEGRON, JANICE | CALLE RIO HERRERA SUR AD=28 RIO HONDO 2 BAYAMON PR  000961 | TOA BAJA |
| 534. RODRIGUEZ NEGRON, VIRGEN | ALTURAS DE VILLABA CALLE MANUEL SANTANA 102 VILLALBA PR  00766 | COAMO |
| 535. RODRIGUEZ PALMER, NORMA | 120 ESTANCIAS DEL LAGO CAGUAS, PR  00725 | GUAYNABO |
| 536. RODRIGUEZ PEREZ, CARMELO | PISOS REALES 7059 VEGA ALTA, PR  00693 | VEGA ALTA |
| 537. RODRIGUEZ REYES, ERIC M. | HC 70  BOX  30819 SAN LORENZO RP  00754 | CAGUAS |
| 538. RODRIGUEZ RIVERA, LOURDES | PARCELAS AMADEO CALLE B-1  #21 VEGA BAJA PR  00693 | GUAYNABO |
| 539. RODRIGUEZ ROBLES, ISRAEL | URB. VILLA PRADES CALLE ARISTIDES CHAIER #619 RIO PIEDRAS PR  00924 | SAN JUAN |
| 540. RODRIGUEZ SANCHEZ, RAMONA H. | CALLE 7 F-18 URB. BELLA VISTA BAYAMON, PR  00957 | SAN JUAN |
| 541. RODRIGUEZ VEGA, PROVIDENCIA | C/ 35 AF-12-A JARDINES DE COUNTRY CLUB CAROLINA PR  00983 | CAROLINA |
| 542. ROHENA DIAZ, HECTOR L. | HC 03  BOX  9259 GURABO PR  00778 | CAGUAS |
| 543. ROIG ALICEA, NORMA I | CALLE 4 F 8-A JARDINES DE SAN LOREZO SAN LORENZO PR  00774 | RIO PIEDRAS |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 544. ROLON ARROYO, JOSE C. | C/ 12 R-26 RIO GRANDE STATE RIO GRANDE, PR 00745 | RIO PIEDRAS |
| 545. ROLON MARCANO, LILLIAM I. | CALLE 7 BLOQ. 27 #24 VILLA CAROLINA CAROLINA PR 00985 | GUAYNABO |
| 546. ROMAN AGUILAR, MARITZA | HC 03 BUZ. 8561 LARES, PR 00669 | ARECIBO |
| 547. ROMAN DAVILA, ODETTE | HC 71 BOX 16252 BAYAMON PR 00956 | BAYAMON |
| 548. ROMAN ECHEVARIA, PABLO A. | JARDINES CARIBE CALLE 15 209 PONCE PR 00728 | PONCE |
| 549. ROMAN MARTINEZ, GLADYS | HC 01 BOX 4475 BAJADERO, PR 00616 | BARCELONETA |
| 550. ROMAN ORTIZ, MARITZA | COOD. JARDINES DE VALENCIA APT. 1114 RIO PIEDRAS, PR | RIO PIEDRAS |
| 551. ROMAN RODRIGUEZ, MARGARITA | PO BOX 912 TRUJILLO ALTO PR 00977 | SAN JUAN |
| 552. ROMERO BONILLA, MANUEL | HC-01 BOX 3278 VILLALBA PR 00766 | PONCE |
| 553. ROMERO CASTRO, IVELISSE | PO BXO 1182 RIO GRANDE PR 00745 | SAN JUAN |
| 554. ROMERO MEDINA, ROSALIA | BO. GUAVATE 21808 SECTOR MALUA CAYEY PR 00736 | CAGUAS |
| 555. RONDON PAGAN, JANNETTE | CALLE 6 U-7 URB. BELLOMONTE GUAYNABO PR 00969 | RIO PIEDRAS |
| 556. ROSA BULTRON, CARMELO | C-10 C-84 URB. VILLA VERDE BAYAMON PR 00956 | SAN JUAN |
| 557. ROSADO CORCHADO, JESSICA | PO BOX 1210 ISABELA PR 00662 | AGUADILLA |
| 558. ROSADO FILOMENO, GRISELLE Y. | PARC. HILL BROTHERS #71 C/17 SAN JUAN PR 00924 | SAN JUAN |
| 559. ROSADO MARTINEZ, ADALYS | PO BOX 8563 FERNANDEZ JUNCOS STA. SAN JUAN PR 00910 | RIO PIEDRAS |
| 560. ROSADO MARTINEZ, MARILUZ | HC 15 BOX 16055 HUMACAO PR 00791 | HUMACAO |
| 561. ROSADO QUILES, CARMEN M. | 1356 CALLE FELICIDAD ARENALES ALTOS ISABELA PR 00662 | AGUADILLA |
| 562. ROSADO REYES, RAUL A. | CALLE LEDRU #811 2DA EXT. COUNTRY CLUB SAN JUAN, PR 00924 | SAN JUAN |
| 563. ROSADO RODRIGUEZ, NATIVIDAD | 219 CALLE ROSARIO APT. 203 SAN JUAN PR 00912 | SAN JUAN |
| 564. ROSADO ROSARIO, MILDRED | CALLE 7 #111 HILL BROTHERS SAN JUAN PR 00924 | RIO PIEDRAS |
| 565. ROSADRIO GALLOZA, ADA N. | HC-03 BOX 30530 AGUADA PR 00602 | AGUADILLA |
| 566. ROSARIO CASTRO, DALICE | TOPACIO #43 VILLA BLANCA CAGUAS, PR 00725 | GUAYNABO |
| 567. ROSARIO HUERTAS, CARMEN | HC 08 BOX 39108 CAGUAS, PR 00725 | CAGUAS |
| 568. ROSARIO RODRIGUEZ, CARMEN M. | HC- 4 BOX 8822 AGUAS BUENAS PR 00703 | RIO PIEDRAS |
| 569. ROSARIO ROSA, LILLIAM | CALLE SIEPA #1339 CAPARACE TERRACE SAN JUAN PR 00920 | SAN JUAN |
| 570. ROSARIO TORRES, OLGA N. | PO BOX 371113 CAYEY, PR 737 | CAGUAS |
| 571. RUIZ COLLAZO, AURORA | COOP. LOS ROBLES APT. 906-A SAN JUAN PR 00927 | SAN JUAN |
| 572. RUIZ DE BARRIOS, MARIA A. | PO BOX 911 | VEGA BAJA |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | VEGA BAJA PR 00694 | |
| 573. RUIZ LOPEZ, JESSICA | HC 06 BOX 13323<br>HATILLO PR 00658 | ARECIBO |
| 574. RUIZ REYES, MILDRED | URB. SANTA JUAN II F-11<br>CALLE 3<br>CAGUAS, PR 00725 | CAGUAS |
| 575. RUIZ RIVERA, WETSY J. | VALLE HERMOSO VIOLETA<br>SC-2<br>HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 576. RUIZ RUIZ, EMILIA | HC-03 BOX 1500<br>JUANA DIAZ, PR | PONCE |
| 577. SALGADO CINTRON, LUIS A. | BO. OLIMPO CALLE B-453<br>GUAYAMA, PR 00784 | ARROYO |
| 578. SALTAR ARROYO, YAMIL | CALLE DEL PILAR #582<br>BUENA VISTA<br>SAN JUAN PR 00915 | SAN JUAN |
| 579. SANCHEAZ MATEO, JOSE L. | EDIF. 37 APTO. 835<br>PROY. 538 RES. LAS<br>MARGARITAS<br>SAN JUAN PR 00915 | SAN JUAN |
| 580. SANCHEZ ARROYO, JUAN F. | HC-413820<br>VOLADORAS<br>MOCA, PR 00676 | AGUADILLA |
| 581. SANCHEZ CRUZ, ALICEL | COND. IRLANDAS APT. 422<br>BAYAMON PR 00956 | GUAYNABO |
| 582. SANCHEZ ISAAC, ZORAIDA | FLORAL PARK<br>CALLE CUBA #510<br>SAN JUAN PR 00917 | HATO REY |
| 583. SANCHEZ MATEO, JOSE L. | RES. LAS MARGARITAS<br>EDIF. 37 APT. 835<br>SAN JUAN PR 00915 | SAN JUAN |
| 584. SANCHEZ MENDEZ, EFRAIN | 27 ORIENTE<br>BARRIO SALUD<br>MAYAGUEZ PR 00680 | MAYAGUEZ |
| 585. SANCHEZ PRADO, JULIO C. | URB. VILLAS DE CASTRO<br>CALLE 600 H JJ-29<br>CAGUAS, PR 00725 | CAGUAS |
| 586. SANCHEZ TORRES, WARTER R. | VILLA CARMEN<br>CALLE NAGUABO<br>CAGUAS, PR 00725 | SAN JUAN |
| 587. SANCHEZ TORRES, YARITZA M. | CALLE 403 BLOQ. 138 #2<br>VILLA CAROLINA<br>CAROLINA PR 00985 | SAN JUAN |
| 588. SANCHEZ VAZQUEZ, ANA I. | CALLE 24 AB-12<br>TOA ALTA HIGHTS<br>TOA ALTA PR 00953 | BAYAMON |
| 589. SANCHEZ VEGA, JOSE | APARTADO 1073<br>BARRANQUITAS PR 00794 | AIBONITO |
| 590. SANTA PEREZ, TERESITA | PO BOX 2493<br>BAYAMON PR 0960 | TOA BAJA |
| 591. SANTANA ALAMO, MARIBEL | PO BOX 1567<br>DORADO, PR 00646 | VEGA ALTA |
| 592. SANTANA BATISTA, ADA E. | 119 B. PAJAROS<br>BO. HATO TEJAS<br>BAYAMON, PR 00959 | HATO REY |
| 593. SANTANA DIAZ, MARILUZ | CALLE CONCEPCION #24<br>PDA. 20<br>SAN JUAN PR 00909 | SAN JUAN |
| 594. SANTANA OLAN, JOSE A. | PO BOX 2121<br>MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 595. SANTANA PADILLA, LYDIA E. | HC 4 BOX 11721<br>RIO GRANDE, PR 00745 | SAN JUAN |
| 596. SANTANA REQUENA, GERTI M. | URB. JUAN MORELL CAMPOS<br>#2<br>CALLE VICTORIA<br>PONCE PR 00730 | PONCE |
| 597. SANTIAGO ALVARADO,<br>CRUCELYN | HC 01 BOX 3890<br>VILLALBA, PR 00766 | VILLALBA |
| 598. SANTIAGO CARLO, JESSICA | CALLE ALGARROBO 1-A<br>BO. SUSUA BAJA<br>SABANA GRANDE, PR 00637 | MAYAGUEZ |
| 599. SANTIAGO COCHRAN, DIANA R. | APARTADO 481<br>ARROYO, PR 00714 | ARROYO |
| 600. SANTIAGO DE JESUS, ANA M. | URB. VILLA ALBA A-9<br>VILLALBA, PR 00766 | VILLALBA |
| 601. SANTIAGO ESPADA, LUISA | PO BOX 292<br>SANTA ISABEL, PR 00757 | COAMO |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 602. SANTIAGO FLORES, JOVILIANO | ALTURAS DE VILLALBA C/ MANUEL SANTANA 102 VILLALBA PR 00766 | PONCE |
| 603. SANTIAGO GONZALEZ, EDGARDO | CALLE 73 C BLQ. 115 A #30 VILLA CAROLINA CAROLINA, PR 00985 | SAN JUAN |
| 604. SANTIAGO LUZUMARIS, CARMEN D. | 1109 GONZALEZ APTO. 3 SANTA RITA, SAN JUAN PR 00925 | SAN JUAN |
| 605. SANTIAGO MEDINA, SONIA | C/ CAMARERO AA-5 URB. PARQUE ECUESTRE CAROLINA PR 00987 | SAN JUAN |
| 606. SANTIAGO MONTES, MIGUEL A. | HC 06 BOX 2273 PONCE PR 00 | PONCE |
| 607. SANTIAGO RAMIREZ, CYNTHIA | STA. JUANITA 3RA. SECC. CALLE 24 AU- 14 BAYAMON PR 00956 | BAYAMON |
| 608. SANTIAGO RIVERA, RUBEN | PASEO ARMIÑO 2527 2DA. SECC. LEVITOWN TOA BAJA PR 00948 | BAYAMON |
| 609. SANTIAGO RODRIGUEZ, HILDELISA | CALLE 12 #1069 VILLA NEVAREZ SAN JUAN PR 00927 | RIO PIEDRAS |
| 610. SANTIAGO RUBERO, MARTA D. | COND. IRLANDA APT. 531 AVE. IRLANDA BAYAMON PR 00956 | BAYAMON |
| 611. SANTIAGO SANTIAGO, ADA E. | PO BOX 565 OROCOVIS, PR 00720 | OROCOVIS |
| 612. SANTIAGO SOTOMAYOR, RITA DEL C. | PO BOX 1521 UTUADO PR 00614 | ARECIBO |
| 613. SANTIAGO TORRES, FRANCISCO | C/11 SO 839 CAPARRA TERRACE SAN JUAN PR 00921 | SAN JUAN |
| 614. SANTIAGO VILLANUEVA, MARISOL | HC-01 BOX 4043 SABANA HOYOS PR 00688 | ARECIBO |
| 615. SANTOS AMAROS, ANA L. | URB. SAN PEDRO CALLE B-D-9 MAUNBO PR | YABUCOA |
| 616. SANTOS CINTRON, CARLOS | PO BOX 621 MOROVIS PR 00687 | BAYAMON |
| 617. SANTOS RIVERA, ISABEL | HC-03 BOX 7995 BARRANQUITAS, PR 00794 | BAYAMON |
| 618. SANTOS ROSADO, AWILDA | PO BOX 9712 CAGUAS, PR 00726 | GUAYNABO |
| 619. SANTOS VAZQUEZ, NEREIDA | PO BOX 682 BARANQUITAS PR 00794 | BARRANQUIT AS |
| 620. SANTOS VAZQUEZ, VILMA E. | #41 C/ LUIS MUÑOZ RIVERA COMERIO PR 00782 | BAYAMON |
| 621. SEDA FONROODNA, YAMILETT. | APARTADO 795 SABANA GRANDE, PR 00637 | SABANA GRANDE |
| 622. SEPULVEDA COLON, LOURDES | CEPRES A-6 URB. FLABOYAN MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 623. SEPULVEDA ORTEGA, JUDITH | HC 02 BOX 44270 VEGA BAJA PR 00693 | ARECIBO |
| 624. SEPULVEDA RAMOS, WILLIAM | PO BOX 1063 HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 625. SEPULVEDA RIOS, JOSE M. | 10 CALLE JASMIN PARC. IMBERY BARCELOTA BARCELOTE, PR 00617 | ARECIBO |
| 626. SERGES MARTINEZ, CARMEN E. | BDA. MARIN HC 1 BOX 4327 ARROYO PR | ARROYO |
| 627. SERRANO CARRION, MADELINE | PO BOX 582 DORADO, PR 00646 | TOA BAJA |
| 628. SERRANO QUIÑONES, MANUEL | URB. SANTA JUANA II F-11 CALLE 3 CAGUAS PR | CAGUAS |
| 629. SIERRA RAMIREZ, IVETTE M. | COND. JARDINES DE SAN IGNACIO AP. 806-B SAN JUAN PR 00927 | SAN JUAN |
| | | |
| | | |
| | | |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 630. SOSA RAMIREZ, DIANARYS | APARTADO 185 CAROLINA PR 00986 | GUAYNABO |
| 631. SOTO GONZALEZ, OMAR | DD-6  CALLE ALGO GARZES LEVITTOWN, TOA BAJA PR | RIO PIEDRAS |
| 632. SOTO MEJIAS, JACQUELINE | URB. ESTANCIAS DE CEIBA CALLE ALMEPDRA HATILLO, PR  00659 | ARECIBO |
| 633. SOTO RIVERA, ZAIDA L. | PO BOX  876 LUQUILLO PR  00773 | CAROLINA |
| 634. TEXIDOR MANGUAL, NILSA M. | HC 5 BOX  6204 JUANA DIAZ, PR  00795-9724 | VILLALBA |
| 635. TIRADO LOPEZ, LOURDES M. | PO BOX  964 ENSEÑADA, PR  00647 | MAYAGUEZ |
| 636. TIRADO SILVA, MARIBEL | PO BOX  50 PUNTA SANTIAGO PR  00741 | HUMACAO |
| 637. TIRADO TORRES, JULIA M. | URB. SANTIAGO IGLESIA 1722 RODRIGUEZ VERA, SAN JUAN PR  00921 | SAN JUAN |
| 638. TORRES COLONDRES, SANDRA I. | CA. 6# 94  URB. ESPERANZA PONCE PR  00716 | PONCE |
| 639. TORRES FLORES, LUZ C. | HC-11 BOX  48117 CAGUAS, PR  00725 | CAGUAS |
| 640. TORRES GARCIA, FERNANDO | URB. VILLA DEL CARMEN CALLE TURNN #2452 PONCE PR  00711 | PONCE |
| 641. TORRES OLMEDA, CARMEN M. | 1419  CALLE GUANABANO URB. LOS CAOBOS, PR  00716 | PONCE |
| 642. TORRES ORTIZ, JOSE A. | HC-7 BOX  98519 ARECIBO, PR  00612 | ARECIBO |
| 643. TORRES ORTIZ, NORMA I. | C-10  C-84  VILLA VERDE BAYAMON, PR 00959 | SAN JUAN |
| 644. TORRES PLAZA, ANGELA | CALLE ZOIDA #909 URB. COUNTRY CLUB SAN JUAN PR  00924 | SAN JUAN |
| 645. TORRES QUESADA, DORIS M. | HC-04 BOX  8900 AGUAS BUENAS PR  00703 | CAGUAS |
| 646. TORRES QUIÑONES, ELIZABETH | CALLE 3 F #4 URB. TOA LINDA TOA ALTA PR  00953 | MANATI |
| 647. TORRES RAMIREZ, GERARDO | CALLE 6 A-5 URB. SANTA ANA VEGA ALTA PR  00692 | MANATI |
| 648. TORRES RIVERA, ANA DAISY | COND. PLAZA ANTILLANA APTO. 3102 SAN JUAN PR  00918 | GUAYNABO |
| 649. TORRES ROBLES, WILMA M. | PO BOX 727 OROCOVIS, PR 00720 | ARECIBO |
| 650. TORRES RODRIGUEZ, CARMEN M. | PO BOX  4079 BAYAMON PR  00958 | BAYAMON |
| 651. TORRES RODRÍGUEZ, JUAN E. | URB. SAN ANTONIO 2554 CALLE DAMASCO PONCE PR  00728 | PONCE |
| 652. TORRES SANTANA, LUIS A. | URB. VALLE HERMOSO ABAJO CALLE VIOLETA SC. 2 HORMIGUEROS, PR  00680 | MAYAGUEZ |
| 653. TORRES TORRES, CARMEN N. | PO BOX  89 VILLALBA, PR  00766 | PONCE |
| 654. TOUCET BAEZ, MARISEL | ALTURAS DE PEÑUELAS II 4-7 CALLE PEÑUELAS PR | PONCE |
| 655. TRINTA CORREA, AWILDA | PO BOX  1919 CAGIAS. [R  00726 | CAGUAS |
| 656. TROCHE FLORES, HECTOR | CALLE 1 LAUREL E-50 VILLA TURABO' CAGUAS, PR  00725 | SAN JUAN |
| 657. UREÑA ALMONTE, ARILERDA | CALLE 38  BLOQ. 41 #3 URB. VILLA CAROLINA CAROLINA PR | SAN JUAN |
| 658. VALDIESO ORTIZ, MILAGROS | PO BOX 371034 CAYEY, PR  00737 | RIO PIEDRAS |
| 659. VALDIVIESO ORTIZ, GUILLERMINA | PO BOX  371872 CARR. #171 KM. 7 HM 3 CAYEY PR | SAN JUAN |
| 660. VALE BELTRAN, OMAYRA | HC -03  BOX  30953 AGUADA PR  00602 | MAYAGUEZ |

126

| NOMBRE | DIRECCION | PUEBLO |
|--------|-----------|--------|
| 661. VALENTIN KUILAN, ZULMA E. | URB. SANTA CLARA C/ 2N 2 W-4 GUAYNABO PR  00969 | CAGUAS |
| 662. VALENTIN VEGA, ABRAHAN A. | PO BOX 2151 AÑASCAO, PR 00610 | MAYAGUEZ |
| 663. VALLE CUEVAS, BETHZABEL | PARC. MORA GUERRERO BZN. 60 ISABELA PR  00662 | ARECIBO |
| | | |
| 664. VARGAS IRIZARRY, CARMEN I. | PARCELAS SABANAETA CALLE 25 DE JULIO #138 PONCE PR  00716 | PONCE |
| 665. VARGAS RIVERA, MINERVA | NATOMAS VILLAGE APART. 3200 TRUXEL ROAD APT. 410 SACRAMENTO CA  95833 | SAN JUAN |
| 666. VARGAS ROMAN, EMILIA | DUTN. BILLS DRTRNS #36 SANTA ISABEL, PR  00757 | COAMO |
| 667. VARGAS VARGAS, EDGAR | HC-01 BOX 7460 LAJAS, PR 00667 | MAYAGUEZ |
| 668. VAZQUEZ COLON, VICTOR R. | PO BOX  53 CAYEY, PR  00737 | CAGUAS |
| 669. VAZQUEZ DE JESUS, ÁNGEL L. | PO BOX  8912 CAGUAS, PR  00726 | CAGUAS |
| 670. VAZQUEZ DE JESUS, YADIRA M. | HC-01  BOX  2401 NIRIVUS OR  00687 | MANATI |
| 671. VAZQUEZ FLORES, CARMEN | WEBB  #552 BO. OBRERO SAN JUANPR  00915 | SANTURCE |
| 672. VAZQUEZ HERNANDEZ, ZAIDA M. | HC BOX  17370 ARECIBO PR  00612 | ARECIBO |
| 673. VAZQUEZ LEBRON, CARLOS H. | PO BOX  891 SAN GERMAN PR | MAYAGUEZ |
| 674. VAZQUEZ MELENDEZ, RUBEN | C/249  HT-2 URB. COUNTRY CLUB CAROLINA PR  00982 | RIO PIEDRAS |
| 675. VAZQUEZ PEÑA, FELIX | APARTADO #3105 JUNCOS PR  00777 | SAN LORENZO |
| | | |
| 676. VEGA LOPEZ, YOLANDA | CALLE 4 4 q-6 URB. VILLA DEL REY CAGUAS, PR  00727 | CAGUAS |
| 677. VEGA MEDINA, JACKELINE |  HC 08  84354 BO. GUAJATACA SAN SEBASTIAN PR  00685 | AGUADILLA |
| 678. VEGA RIVERA, MARTA | SAN FELIPE #10 PONCE PR  00731 | PONCE |
| 679. VEGA RIVERA, SANDRA A. | HC-02  BZN. 39616 CABO ROJO PR  00623 | MAYAGUEZ |
| 680. VEGA SIERRA, MARIBEL | HC-03  BZN. 12645 CAMUY PR  00627 | ARECIBO |
| 681. VELAZQUEZ FIGUEROA, EVELYN | CALLE MIOSOTIS 3-G-38 LOMAS VERDES BAYAMON PR  00956 | SAN JUAN |
| 682. VELÁZQUEZ JIMENEZ, CARMEN | CALLE 46 3-E #1187 REPARTO METROPOLITANO SAN JUAN PR  00921 | SAN JUAN |
| | | |
| 683. VELEZ ALICEA, NANCY | HC 01  BOX  5578 GURABO PR  00778 | CAGUAS |
| 684. VELEZ BERRIOS, JOSEFINA | #6  A-6 CALLE 46 URB. BONNEVILLE MANOR CAGUAS, PR  00925 | SAN JUAN |
| 685. VELEZ CARDONA, YOLANDA | PMB  1525243 CALLE PARIS HATO REY PR  00917 | SAN JUAN |
| 686. VELEZ FERNANDEZ, JUDY | APARTADO 140 CIDRA, PR  00739 | CAGIAS |
| 687. VELEZ LLITERAS, BRENDA I. | PO BOX  857 BAYAMON PR  00622 | MAYAGUEZ |
| 688. VELEZ MENDOZA, DEYANIRA E. | HC-01  BOX  4591 JUANA DIAZ, PR  00795-9706 | PONCE |
| 689. VELEZ YEPES, ELSIE | 1405  SAN IGNACIO ALTAMESA RIO PIEDRAS PR  00921 | RIO PIEDRAS |

127

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 690. VILLAFAÑE GONZALEZ, MINERVA | URB. EL ALAMO E-31 GUADALUPE GUAYNABO PR  00969 | SAN JUAN |
| | | |
| 691. VILLANUEVA APONTE, MARIA H. | HC 01  BOX  8480 GURABO PR  00778 | RIO PIEDRAS |
| 692. VIRELLA FERNANDEZ, CARMEN M. | G.P.O BOX  8170 FERNANDEZ JUNCOS ST. SAN JUAN PR  00910 | SAN JUAN |
| 693. WALKER DEL VALLE, ELIZABETH | URB. HERMANAS DAVILA CALLE #2 CASA #222 BAYAMON PR  00959 | RIO PIEDRAS |
| 694. ZAYAS ALVAREZ, CARMEN L. | CALLE 3 #85-A STA. ISIDRA 2 FAJARDO PR | |
| 695. ZAYAS OQUENDO, HECTOR M. | HC 20  BOX  26360 SAN LORENZO, PR  00754 | CAGUAS |
| 696. ZAYAS VAZQUEZ, JUANITA | PO BOX  5921 CAGUAS, PR  00726 | CAGUAS |

Juvenile Administration Institution

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | | |
| | | |
| 2.   AGUAYO PEREZ, ALBA M. | C/ 75  BLQ. 10/8  #52 VILLA CAROLINA CAROLINA PR  00985 | SAN JUAN |
| 3.   AGUILAR CALL, ASTRID Y. | PO BOX  51560 LEVITTOWN STA. TOA BAJA PR  00950 | BAYAMON |
| | | |
| 4.   ALICEA FERRERIS, CARLOS M. | PO BOX 2311 MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 5.   ALICEA VAZQUEZ, WANDA | APT. 1301 TOA ALTA PR  00959 | GUAYNABO |
| 6.   ALVAREZ BURGOS, EDGARDO L. | CALLE 2C Q-696 URB. SAN JOSE SEVERO QUIÑONES CAROLINA PR  00985 | HATO REY |
| 7.   APONTE CAJIGAS, JULIA E. | COND. LA GIRALDA COLOMES APTO. 3-B SANTURCE PR  00907 | HATO REY |
| | | |
| 8.   BAEZ LAMPON, CARMELO | RR-3  BOX  10259 TOA ALTA PR  00953 | GUAYNABO |
| | | |
| 9.   BARRIOS PEREZ, SHEILA | 102 COND. ANDALUCIA APTO. 503 CAROLINA PR  00987 | HATO REY |
| 10.  BARROS ESTRADA, EDITH | CALLE A #17 URB. VILLA ARRIETA BAYAMON PR  00957 | GUAYNABO |
| 11. BERRIOS RODRIGUEZ, BRENDA E. | PO BOX 9300327 SAN JUAN PR  00928 | SAN JUAN |
| 12. BOU MALDONADO, RAFAEL | BOX  684 COROZAL, PR  00780 | SAN JUAN |
| 13. BURGOS OLMO, ISMAEL | COND. DE DIEGO #575  APT. 511 SAN JUAN PR  00924 | SAN JUAN |
| | | |
| | | |
| 14. CANALES ORTEGA, YOLANDA | PO BOX  303 RIO GRANDE, PR 745 | HATO REY |
| 15. CARABALLO ALLEN, MANUEL | CALLE RICON 463 SABANA LLANA PR  00928 | GUAYNABO |
| 16. CARRERA ORTIZ, MARIBEL | COND. SIERRA ALTA APTO. D0301 CAIMITO ALTO SAN JUAN PR  00926 | HATO REY |
| 17. CEPDA GONZALEZ, RAUL R. | URB. MILAFLORES C/32  BLOQUE 26 #4 BAYAMON, PR  00956 | GUAYNABO |
| | | |
| 18. COLON RAMOS, ARACELIS | CALLE 17  S-11 URB. LAS COLINAS TOA BAJA, PR  00949 | HATO REY |
| 19. COLON VELAZQUEZ, MARIBEL | COND. SANTA MARIA II APT. 501 SAN JUAN PR  00924 | HATO REY |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 20. COTTO ALICEA, MINERVA | CALLE 15  AF  36<br>VALENCIA<br>BAYAMON, PR  00959 | GUAYNABO |
| 21. CRISPIN RAMIREZ, LESBIA M. | ESTANCIAS CERRO GORDO<br>J-37  CALLE 11<br>BAYAMON PR  00957 | HATO REY |
| 22. CRUZ ANDINO, IRIS D. | PO BOX  1413<br>DORADO PR  00646 | GUAYNABO |
| 23. CRUZ RESTO, RAFAEL | HC  71  BOX  2151<br>NARANJITO PR  00719 | HATO REY |
|  |  |  |
|  |  |  |
| 24. CUBELO ARCE, PATRICIA | SECTOR PABON 61<br>CALLE PEDRO PABON<br>MOROVIS PR  00687 | SAN JUAN |
| 25. DE JESUS MONTALVO, EVELYN | CALLE 3  #537<br>SAINST JUST<br>TOA ALTA PR  00928 | HATO REY |
| 26. DE JESUS VAZQUEZ, MARIA M. | PO BOX  466<br>CALEL JOSE C. BARBOSA #16<br>SALINAS PR  00750 | SALINAS |
| 27. DE LEON EXPOSITO, PURA M. | URB. MUÑOZ RIVRRA<br>CALLE ALBORADA #6<br>GUAYNABO PR | GUAYNABO |
| 28. DIAZ RAMOS, GABRIEL | RR #7  BOX  7189<br>SAN JUAN PR  00926 | GUAYNABO |
|  |  |  |
|  |  |  |
| 29. FIGUEROA MARRERO, OSCAR A. | VIA 38  4  US 12<br>VILLA FONTANA<br>CAROLINA PR  00983 | CAROLINA |
| 30. FIGUEROA RIVERA, JOSE L. | C/2  H-21  URB. VILLA NUEVA<br>CAGUAS, PR  00727 | GUAYNABO |
| 31. FIGUEROA SOLIS, MARTHA | COND. PUERTA DEL SOL<br>APT. 209<br>SAN JUAN PR  00926 | SAN JUAN |
|  |  |  |
| 32. GARCIA SANTIAGO, IRAIDA | HC-05  BOX  7331<br>GUAYNABO PR  00971 | HATO REY |
|  |  |  |
|  |  |  |
| 33. GONZALEZ RIVERA, LIZBETH | URB. JARDINES DE TRUJILLO<br>CALLE 3-C 14<br>TRUJILLO ALTO PR  00976 | HATO REY |
| 34. GONZALEZ RIVERA, RAFAEL | CALLE 4  J-2<br>SIERRA LINDA<br>BAYAMON PR  00957 | BAYAMON |
| 35. GONZALEZ TOLEDO, BRENDA I. | COND. EL ATLANTICO<br>APTO. 1210<br>LEVITTOWN PR  00949 | GUAYNABO |
| 36. GONZALEZ TORRES, ELIU | CALLE 9 G-19<br>URB. CASTELLANA GARDENS<br>CAROLINA PR  00983 | HATO REY |
| 37. HERNANDEZ COLON, JOSE R. | URB. EDUARDO J. SALDAÑA<br>C/RODRIGUEZ EMA D-3<br>CAROLINA PR  00983 | HATO REY |
| 38. HERNANDEZ JIMENEZ, OTILIO | APT. 1330<br>AGUADA, PR 00602 | `MAYAGUEZ |
|  |  |  |
| 39. HERNANDEZ VARGAS, CARMEN | ORDAÑA  431  URB. VILLA CADIZ<br>HATO REY PR  00923 | SAN JUAN |
| 40. JIMENEZ FALERO, YOLANDA E. | URB. SANTA JUANITA<br>CALLE 39  TT  20<br>BAYAMON, PR  00956 | GUAYNABO |
| 41. JIMENEZ PEREZ, HARRY | BOX  1174<br>SABANA SECA<br>TOA BAJA PR  00952 | SAN JUAN |
|  |  |  |
| 42. LOZADA  CANDELARIO, RICARDO | RR #2  BOX  7721<br>SAN JUAN PR  00926 | GUAYNABO |
|  |  |  |
| 43. MALDONADO URBINA. MARIBEL | PO  BOX  2872<br>GUAYNABO, PR  00970 | HATO REY |
| 44. MARIANI ORTEGA, EPIFANIO | PO BOX 946<br>YAUCO, PR  00698 | GUAYNABO |
|  |  |  |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 45. MARRERO PEREZ, SALLY | RR-310259<br>TOA ALTA PR  00953 | HATA REY |
| 46. MARRERO SANCHEZ, LAUDELINA | 5747 CALLE GARAGE ORTIZ<br>SABANA SECA, PR | HATO REY |
| 47. MARTINEZ VALENTIN, IVELISSE A. | CALLE 2 #1244<br>URB. MONTE CARLO<br>SAN JUAN PR  00924 | SAN JUAN |
|  |  |  |
| 48. MERCADO GARCIA, CARMEN I | OLOT #434  URB. OCEAN PARK<br>SAN JUAN PR  00923 | SAN JUAN |
| 49. MONGE GONZALEZ, MIRIAM | COND. PUERTA DEL SOL<br>C/ JUNIN #75  APT.  #1906<br>SAN JUAN PR  00926 | SAN JUAN |
| 50. MORALES CRUZ, JUAN C. | EDF. 20 APT. 145'<br>RES. LAS DALIAS<br>SAN JUAN PR  00924 | HATO REY |
| 51. NEGRON CARTAGENA, CARMEN | PASEO ADONES K2781<br>2DA SECC<br>LEVITTOWN, PR 00950 | HATO REY |
| 52. NEGRON MATOS, CARMEN A. | CH-74 BOX 5365<br>NARANJITO, PR 00719-7471 | SAN JUAN |
|  |  |  |
| 53. OCASIO ORTIZ, ANA HILDA | CONDOMINIO INTERAMERICANA<br>GARDENS EDIF B-17 APT. 3-B<br>TRUJILLO ALTO, PR 00976 | GUAYNABO |
| 54. ORTIZ COTTO, AMERICA | C/JORDANIA FINAL #6<br>URB. SANTA JUANITA<br>BAYAMON, PR 00956 | GUAYNABO |
| 55. ORTIZ GUADALUPE, SALLY | URB. VILLA GRANADA 974<br>ALAMEDA<br>SAN JUAN, 00923 | SAN JUAN |
| 56. ORTIZ LOZADA, BEATRIZ | PO BOX 1424<br>GUAYNABO, PR 00970 | SAN JUAN |
| 57. ORTIZ TORRES, SONIA N. | C/ PASCUA #4C-14 LOMAS<br>VERDES<br>BAYAMON, PR 00956 | HATO REY |
| 58. OYOLA PADILLA, IDALIA | URB. SANTA JUANITA C/<br>ALAMEDA B-7<br>BAYAMON PR 00956 | HATO REY |
|  |  |  |
| 59. PADOVANI ZAMBRANA, ELSIE E. | URB. VILLA RICA CALLE EDMEE<br>AD-8<br>BAYAMON PR, 00959 | GUAYNABO |
| 60. PAGAN SOTO, NELIDA | C/ GARRION #3<br>JARDINES DE BAYAMONTE<br>BAYAMON PR  00956 | GUAYNABO |
| 61. QUIÑONES DIAZ, WILFREDO | EXT. SALAZAR<br>CALLE ZAGAZ 2027<br>PONCE PR  00717 | PONCE |
| 62. RAMIREZ ARROYO, ANA H. | CALLE SAN BARTOLOME D-22<br>URB. NOTRE DAME<br>CAGUAS, PR  00725 | HATO REY |
| 63. RAMIREZ ORONCH, REYFCO | PMB  249  AVE. 39<br>UU-1  SANTA JUANITA<br>BAYAMON PR  00956 | HATO REY |
| 64. RAMOS MARRERO, PAULA | APT. 9218<br>TOA BAJA PR  00949 | GUAYNABO |
| 65. RIVERA BELTRAN, MYRIAM L. | URN . BARULIO DUEÑO<br>CALLE 4  J-22<br>BAYAMON, PR  00956 | TOA BAJA |
| 66. RIVERA GARCIA, JOSE FCO. | CALLE TRIESTE #1193<br>URB. VILLA CAPRI<br>SAN JUAN PR  00924 | SAN JUAN |
|  |  |  |
| 67. RIVERA MONTERO, JUAN A. | COOP. ROLLING HILLS<br>APT. N-6  BUZON #12<br>CAROLINA PR  00987 | HATO REY |
| 68. RIVERA RAMOS, LUZ Z. | CALLE 32  BLOQUE 26 #4<br>URB. MIRA FLORES<br>BAYAMON PR  00956 | HATO REY |
| 69. RIVERA RIVERA, MARILYN | RR-2  BOX  169<br>SAN JUAN PR  00926 | HATO REY |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 70. ROBLES RODRIGUEZ, DELIA E. | AVE. EMILIANO POL 497<br>BOX  184  LAS CUMBRES<br>SAN JUAN PR  00926 | HATO REY |
| 71.  RODRIGUEZ ALBARRAN, CARMEN I. | URB. VILLA GRILLASCA<br>#1343 CALLE EDURADO CUEVAS<br>PONCE PR  00717 | PONCE |
| 72. RODRIGUEZ AYALA, WILFREDO | BOX  55<br>TOA ALTA PR  00954 | GUAYNABO |
| 73. RODRIGUEZ MELENDEZ, FRANCISCA | CALLE 5  H-10<br>URB. VILLA VERDE<br>BAYAMON PR  00959 | SAN JUAN |
| 74. RODRIGUEZ OQUENDO, NAYDA I. | E-POL 497 SUITE 205<br>URB. LAS CUMBRES<br>SAN JUAN PR  00926 | SAN JUAN |
| | | |
| 75. ROJAS SERRANO, EVELYN | C/ DAMSCO DB-31<br>URB. SANTA JUANITA<br>BAYAMON PR  00956 | GUAYANBO |
| 76. ROSA PONS, RAUL | C/ LLORENS TORRES #916<br>PONCE PR  00728 | PONCE |
| | | |
| 77. RUIZ COLON, GONZALO | RR-36  BOX  8367<br>SAN JUAN PR  00926 | GUAYNABO |
| 78. RUSSI CASILLAS, JAVIER A. | URB. FAIR VIEW<br>CALLE 18 K-15<br>SAN JUAN PR  00926 | HATO REY |
| | | |
| 79. SALGADO SOLER, LUPECIO | JC  01  11171<br>CARR. 867  K-4 H-7<br>TOA BAJA PR  00949 | GUAYANABO |
| 80. SALOMON ANDINO, MARIA | CALLE 21  PARC. 559<br>SAN ISIDRO<br>CANOVANAS,  PR  00729 | GUAYNABO |
| | | |
| 81. SANTIAGO ORTIZ, FELIX | BO. MACUN<br>CALLE MARGARITA PARCELA 95<br>TOA BAJA PR  00 | GUAYNABO |
| | | |
| 82. SAVARY LEGUILLOW, CONNIE J. | URB. JARDINES DE COUNTRY<br>CLUB<br>H-7  CALLE 15<br>CAROLINA PR  00983 | HATO REY |
| 83. SEPULVEDA SANTOS, MARIA DE L.A | C-5  H I-66<br>URB. METROPOLIS<br>CAROLINA PR  00987 | HAT REY |
| 84. SOLER OQUENDO, GLORIA A. | HC 04 BOX 45961<br>MAYAGUEZ, PR 0680 | MAYAGUEZ |
| 85. SOTO BELEN, MARGARITA | PARQUE LAS HACIENDAS<br>C-34  AYMACO<br>CAGUAS PR  00727 | HATO REY |
| 86. SUAREZ SUAREZ, NELBA | COOPERATIVA VILLA DE<br>NAVARIA<br>APTO. 12 (B) STA. JUANITA<br>BAYAMON PR  00956 | HATO REY |
| | | |
| 87. TORRES BLANCO, CARMEN D. | RR-7  BOX  7189<br>SAN JUAN PR  00926 | HATO REY |
| | | |
| 88. TORRES NIEVES, MIRIAM | CALLE COCOS 712<br>BO. OBRERO<br>SANTURCE, PR  00915 | GUAYNABO |
| 89. TORRES NIEVES, NANCY | C/3  B-2  URB. LOMAS ALTA<br>CAROLINA PR  00986 | HATO REY |
| 90. TRUJILLO ORTEGA, ABNER E. | PO BOX  9300932<br>SAN JUAN PR  00928 | SAN JUAN |
| 91. ULFRED PEREZ, JORGE | AVE. SAN ALGONSO APTO. B-2<br>SAN JUAN PR  00921 | HATO REY |
| 92. VARGAS MARQUEZ, DELWIN | AVE. J #2010<br>URB. MONTE FLORES<br>SANTURCE, PR 00915 | HATO REY |
| 93. VAZQUEZ COLON, ADA | CALLE CARACAS #720<br>BO. OBRERO, PR  00915 | SAN JUAN |
| 94. VAZQUEZ RODRIGUEZ, JAIME A. | CALLE 30  TT-31<br>SANTA JUANITA<br>BAYAMON, PR  00956 | GUAYAMA |
| 95. VEGA ORTIZ, VIRGEN | RIO GRANDE ESTAES #10303<br>CALLE DEY DAVID<br>RIO GRANDE, PR  00745 | GUAYNABO |
| | | |
| 96. VEGA REYES, CARLOS | URB. ROYAL GARDENS<br>F-46  CALLE ALICIA<br>BAYAMON, PR  00957 | BAYAMON |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 97.  VELAZQUEZ DEL VALLE, JUANA | CALLE BENITEZ CASTAÑO 135<br>SANTURCE PR  00911 | HATO REY |
| 98.  VELAZQUEZ DEL VALLE, MIRIAM | C/ MONICAL E-24<br>EXT. LA INMACULADA<br>TOA JA PR  00949 | HATO REY |
| 99.  VELAZQUEZ DIAZ, JAVIER A. | PO BOX  292<br>TRUJILLO ALTO PR  00976 | SAN JUAN |
| 100.          VELAZQUEZ MALDONADO,<br>ALMA C. | URB.  JARDINES ARECIBO<br>CALLE Q-R- 31<br>ARECIBO PR  00612 | |
| 101.          VIGIO RIVERA, LILLIAM | RR  10 BOX  102247<br>SAN JUAN PR  00926 | SAN JUAN |
| 102.          VILLANUEVA SANTOS,<br>NELSON J. | RR I BOX  11703<br>TOA ALTA PR  00953 | HATO REY |
| 103.          ZAVALA PEREZ, JESUS | C/15  P-11<br>URB. URWIN ESTATES<br>SAN JUAN PR  00924 | SAN JUAN |
| 104.          ZAYAS FIGUEROA, JORGE | HC  02  BOX  14398<br>CAROLINA PR  00985 | SAN JUAN |