**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| IN RE: | PROMESA
Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.* | THIS DOCUMENT RELATES ONLY TO THIS TITLE III CASE[2] |
| Debtors.[1] | |

**VERIFIED STATEMENT PURSUANT TO FRBP 2019**
**OF THE LÓPEZ-ROSARIO PLAINTIFF GROUP**

Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy Rule 2019") and Section V.B. of the *Fourth Amended Notice, Case Management and Administrative Procedures* Order entered in Docket Entry 2839 on April 4, 2018 (the "Case Management and Administrative Procedures Order"), the present verified statement (the "Statement") is submitted by those certain Plaintiffs in the case of Delfina López-Rosario *et al* v. Commonwealth (group of one thousand three-hundred and forty-five (1,345) Plaintiffs against the Commonwealth in CASP Case Num. T-01-10-372), all creditors of the estate pursuant to the requested correction of their

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] This clarification is made in accordance to the Court's *Order (A) Pursuant to PROMESA Section 304(G), Directing Joint Administration of Initial Title III Cases and Additional Title III Cases, and (B) Pursuant to Section 105(A) of The Bankruptcy Code, Making Certain Orders Entered on First Day Pleadings Applicable to the Additional Title III Cases*. See, Docket No. 167 at ¶ 5 of p. 4.

regular rate of pay due to the Commonwealth's illegal implementation of General Memorandum Num. 5-86, dated April 23, 1986, of the Central Office of Personal Administration ("OCAP" for its initials in Spanish) (collectively the "López-Rosario Plaintiff Group")[3].

In support of the Statement, the López-Rosario Plaintiff Group hereby respectfully states as follows:

## BACKGROUND

1.      As of May 3, 2017 (the "Petition Date") and up to and including the date of this Statement, in these Title III Cases, the undersigned counsel represented [and continues to represent] the López-Rosario Plaintiff Group (each Plaintiff in the López-Rosario Plaintiff Group constitutes a "Member" thereof).

2.      On November 10, 2001 the Plaintiffs filed an Appeal in the CASP, Case Num. 2001-10-0372, seeking the nullity of General Memorandum 5-86 of the Central Office for the Administration of Personnel ("OCAP" for its initials in Spanish), and the consequent correction of the regular rate of pay due to the illegal implementation of such regulation, which resulted in inoperative pay scales (the "Cause of Action"). Thus, for purposes of FRBP 2019(c), the single Group of Creditors was formed on November 10, 2001.

3.      As of the Petition Date, a final disposition in the case was pending in the CASP.

4.      The Debtors issued a single notice of the Order for Relief and further notified a group claim in *Schedule H for Litigation Related Obligations* to the undersigned counsel in

---

[3] The present Statement is filed in accordance to the Case Management and Administrative Procedures Order in connection with the cases ("Title III Cases") commenced by the above-captioned debtors under title III of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA").

connection with all Members of the López-Rosario Plaintiff Group [PROMESA Case Num. 17 BK 3283-LTS; Docket Entry 1215-14, P. 65].

5.      As of the Petition Date, the Members of the López-Rosario Plaintiff Group collectively hold approximately $24,000,000.00 in aggregate amount of unsecured claims. The individual amount of each Member's disclosable economic interest is yet to be determined by the CASP in Case Num. T-01-10-372; the López-Rosario Plaintiff Group intends to seek relief to modify the automatic stay to allow the CASP to make a final determination of such amounts, and the collection of such amounts will be sought in the captioned case under applicable law.

6.      In accordance with Bankruptcy Rule 2019, the name and address for each Member is set forth in Exhibit A attached herein. The basis and nature of the disclosable economic interests for each Member of the López-Rosario Plaintiff Group, is the same: the required correction of their regular rate of pay due to the Commonwealth's illegal implementation of General Memorandum Num. 5-86, which resulted in inoperative pay scales in connection with their salaries[4].

7.      As of the date of this Statement, the undersigned represents the López-Rosario Plaintiff Group[5].

8.      In addition, no individual Member of the López-Rosario Plaintiff Group (a) assumes any fiduciary or other duties to any other creditor or person and (b) purports to act, represent or speak on behalf of any other entities in connection with the Title III Cases.

9.      For the avoidance of doubt, nothing contained in this Statement (or Exhibit A hereto) is intended to or should be construed to constitute (a) a waiver or release of any claim(s)

---

[4] In the abundance of caution, the López-Rosario Plaintiff Group informs that each Member's disclosable economic interest was acquired more than one (1) year prior to the Petition Date. As such, the Group contends that they are waived from the disclosure requirements of FRBP 2019(c)(2)(C).
[5] The undersigned also represents other Groups of creditors (which are unrelated to the López-Rosario Plaintiff Group) against certain other instrumentalities of the Commonwealth, each of which will be filing their respective separate Verified Statements in compliance with FRBP 2019.

filed or to be filed against or interests in the Debtors in any title III case held by any Member, its

affiliates or any other entity, or (b) an admission with respect to any fact or legal theory. Nothing

herein should be construed as a limitation upon, or waiver of, any rights of any Member to assert,

file and/or amend any proof of claim in accordance with applicable law and any orders entered in

these cases.

       10.    The undersigned verifies that the foregoing is true and correct to the best of her

knowledge. Further, all rights to amend or supplement this Statement are fully reserved.

       **I HEREBY CERTIFY** that on this same date, we electronically filed the foregoing with
the Clerk of the Court using the CM/ECF system, which will send notification of such filing to all
CM/ECF participants in this case. We further certify that, on this same date, we served the
foregoing upon all the Standard Parties as identified, defined and in the manner established in ¶ II
of the Case Management and Administrative Procedures Order, as amended on April 4, 2018
(Dockets No. 2839 of Case No. 17-03283 (LTS), as well as upon all of the parties identified in the
Master Service List maintained at https://cases.primeclerk.com/puertorico/.

       **RESPECTFULLY SUBMITTED,**

San Juan, Puerto Rico, on this 29th day June 2018.

*/s/ Ivonne González-Morales*
IVONNE GONZÁLEZ-MORALES
USDC NUM. 202701
E-mail: ivonnegm@prw.net
**IVONNE GONZÁLEZ-MORALES**
PO BOX 9021828
San Juan, PR 00902-1828
Tel. (787) 410-0119

       *Counsel for the López-Rosario Plaintiff Group*

## Exhibit A
### Names, Addresses and Disclosable Economic Interests of the Members of the López-Rosario Plaintiff Group[1]

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 1.    ABOLAFIA BEZARES, CONCHITA | CALLE 28 #365 VILLA NEVAREZ SAN JUAN, PR  00927 TEL. 250-7174 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 2.    ABRAHAM RODRÍGUEZ, LUZ C. | CALLE 8 L-14 SANTA MARIA TOA BAJA PR  00949 TEL. 251-7502 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 3.    ABREU MIRANDA, ELIZABETH | PO BOX 2913 JUNCOS, PR  00777 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 4.    ACEVEDO AGOSTINI, AXEL | PO BOX 6435, STA. ROSA UNIT BAYAMON, PR  00960 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 5.    ACEVEDO CEDEÑO BENITO | CALLE 94 BLOQ. 98 #7 VILLA CAROLINA CAROLINA  PR  00985 TEL. 7505983 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 6.    ACEVEDO COLLAZO, JUANA H. | AVE. PRINCIPAL L-24 URB. MAGNOLIA GARDENS BAYAMON, PR  00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 7.    ACEVEDO FLORES, CARMEN M. | URB. MAGNOLIA GARDENS L-24  VE. PRINCIPAL BAYAMON PR  00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 8.    ACEVEDO MORALES, RUBEN | BO. BORIQUEN BUZON NO. 2236 RT9, AGUADILLA, PR TEL. 890-0409 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 9.    ACEVEDO ROSARIO, YARITZA M. | CALLE #15 R-10 URB. BAYAMON GARDENS BAYAMON, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 10.    ACEVEDO VILLANUEVA, BIENVENIDO | HC-59 BOX 5926 AGUADA, PR  00602 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 11.    ACOSTA SÁNCHEZ, CARMEN M. | JOSE DE DIEGO #G-5 URB. MARTORELL DORADO, PR  00646 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 12.    ACOSTA VÉLEZ, JOSÉ | C/  PARQUE 84B BO SUSUA BAJA SABANA GRANDE PR 00637 TEL. 8730730 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 13.    ADORNO CABRERA, ELSA M. | CALLE D K-16 SAN FERNANDO BAYAMON, PR  00957 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

[1] To the best of Counsel's knowledge, the information included herein is accurate as of May 3, 2017. For the avoidance of doubt, the López-Rosario Plaintiff Group will seek relief to modify the automatic stay to allow the CASP in Case Num. T-0110-372 to reach a final determination in connection with the amounts owed to each Member of the Group.

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 14.   ADORNO OCASIO, MARITZA | HC-1 BOX 7072 GURABO, PR  00658 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 15.   ADORNO RIVERA, JOSÉ R. | VIA 20 RR19 VILLA FONTANA CAROLINA  PR  00984 TEL. 2572425 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 16.   AGOSTO MURIEL, LETICIA | RR-6 BOX 9946 SAN JUAN, PR  00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 17.   ÁLAMO CRUZ, ROSA M. | C/19 XX 20 URB. CANA BAYAMON, PR  00957 TEL. 279-0384 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 18.   ALBINO DE JESUS, SANDRA I. | CALLE 30 U-4 URB. METROPOLIS CAROLINA, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 19.   ALBINO NAZARIO, SANDRA I. | HC-10 BOX 8247 SABANA GRANDE, PR 00637 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 20.   ALBIZÚ GARCIA, MIRTA I. | CALLE 6 F-9 URB. EXT. ALTURAS SANTA ISABEL, PR 00757 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 21.   ALEJANDRO AYALA, ANA M. | CALLE SANTA  RITA H-20 URB. SANTA ELVIRA CAGUAS, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 22.   ALEJANDRO CANCEL, ANGEL | CALLE FIDELA CRUZ #2 CUPEY ALTO SAN JUAN, PR  00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 23.   ALEJANDRO OYOLA, SORIS M. | BOX 370 URB. LOS ALMENDROS JUNCOS, PR 00777, | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 24.   ALGARÍN RODRÍGUEZ, OMAYRA E. | AVE. CANADA C-7 URB. CIUDAD CRISTIANA HUMACAO, PR 00791 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 25.   ALICEA AGUAYO, JENNY | CALLE FERNANDO CALLEJO #698 URB.  VILLA PRADES RIO PIEDRAS PR  00924 TEL. 7580407 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 26.   ALICEA ORTIZ, ROSA | LEVITTOWN, MONSITA FERRER HG26 7MA.SECC TOA BAJA  PR  00949 TEL. 7846289 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 27.   ALICEA PADIN , RAFAEL A. | PO BOX 2052 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 28.   ALICEA ROSARIO, CARLOS M. | CALLE 13 S-9 URB. VILLA LINARES VEGA ALTA, PR  00692 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 29.   ALLENDE ORTIZ, REGINO | APARTADO III LOIZA  PR  00772 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | TEL. 2562255 | |
| 30.   ALLENDE PÉREZ, RAMON L. | BOX 1965 RIO GRANDE, PR 00745 TEL. 793-1234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 31.   ALMODÓVAR QUILES, ALEJANDRO | CALLE 6, Núm. 445 EXT. SAN AGUSTÍN RIO PIEDRAS, PR 00926 TEL. 763-1491 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 32.   ALTORAN MUNDO, DANIEL H. | URB. HERMANAS DAVILA F-9 CALLE 5 BAYAMON PR 959 TEL. 995-2737 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 33.   ALVARADO BARBOSDA, JOSUE | HC-02 BOX 13912 GURABO, PR 00998 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 34.   ÁLVAREZ CALO, LILLIAM | HC01 BOX 12448 CAROLINA  PR  00984 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 35.   ÁLVAREZ FEBUS, NELIDA | RR8 BOX 9072 BAYAMON  PR  00956 TEL. 7306448 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 36.   ALVAREZ GONZÁLEZ, ANICASIA | CALLE DENVER 1331 PUERTO NUEVO SAN JUAN, PR  00920 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 37.   ÁLVAREZ GONZÁLEZ, JUANITA | CALLE DELTA 1340 PUERTO NUEVO, SAN JUAN  PR TEL. 7811727 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 38.   ÁLVAREZ MARTINEZ, ELIS P. | URB. VILLA DEL RIO CALLE 1-A4 GUAYANILLA, PR TEL. 835-1518 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 39.   ÁLVAREZ MORALES, EMMA N. | URB. LEVITTOWN, PASEO DUQUE B-1042, TOA BAJA,  PR  00927 TEL. 261-5667 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 40.   ÁLVAREZ PÉREZ, MANUEL | CALLE JOSE ACOSTA SAN JUAN  PR  00919-2336 TEL. 765-7215 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 41.   AMADOR RIVERA, PILAR | URB. INTERNAMERICANA, AA-3 C/12 TRUJILLO ALTO,  PR  00976 TEL. 755-2329 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 42.   AMARO CANCEL, VIRGEN M. | CALLE 34 00-17, SANTA JUANITA BAYAMON, PR  00959 TEL. 786-6636 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 43.   AMBROSIANI PADILLA, ANA I. | APT. 201-A COND. LOS ROBLES RIO PIEDRAS, PR 00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 44.   ANDINO LÓPEZ, FRANCISCA | CALLE 8 N-3 ESTANCIAS CERRO GORDO BAYAMON, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 45.   ANDINO LÓPEZ, RAMONITA | VAN SCOY CALLE 3 OESTE D-4 BYAMON, PR  00857 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 46.   ANDINO NIEVES, CARMEN | RR-03 BOX 11039 TOA ALTA, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 47.   ANDINO RIVERA, MAGDALENA | PO BOX 1813 GUAYNABO, PR  00970 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 48.   ANDINO VIGO, LUISA MARÍA | PO BOX 2082 CAROLINA, PR  00984 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 49.   ANDUJAR ERAZO, LILLIAM | ESTANCIAS DEL JOSCO 121-E HATO TEJAS BAYAMON, PR  00959 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 50.   ANDUJAR GONZÁLEZ, JOSELYN | PO BOX 893 SABANA HOYOS, PR  00688 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 51.   ANDUJAR SERRANO, HERMINIA | COTTO STATION 9292 ARECIBO PR  00613 TEL 8782305 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 52.   ANGLERO SOTO, DAISY M. | C/STA. MONICA #1665 URB. ALTAMESA, RIO PIEDRAS, PR 00921 TEL. 7810417 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 53.   APONTE RUIZ, MARIA M. | PO BOX 1384 CANOVANAS, PR 00729 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 54.   ARCE LORENZO, BETTY | PMB 246 P.O BOX 30160 MANATI, PR  00674 TEL. 854-4212 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 55.   ARCE LORENZO, RAQUEL | BDA. ROSA #151 MANATI, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 56.   ARCE MUÑIZ, CARMELO | CALLE 9 #66 VICTOR ROJAS #2 ARECIBO  PR  00612 TEL. 8785617 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 57.   ARCE RIVERA NANCY I. | HC-02  BOX 5635 MOROVIS PR  00618 TEL. 862-5659 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 58.   ARCE ZÚÑIGA, ROSA M. | CALLE 9 #618 URB. VILLA COOP. CAROLINA, PR  00985 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 59.   ARCELAY LORENZO, ALFREDO | BOX 2189 BO. CUBA MAYAGUEZ, PR  00680 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 60.   ARNALDI RIVERA, ANA | JARDNS. DE COUNTRY,  CLUB F-9 CALLE 6, CAROLINA PR  00983 TEL. 762-2084 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 61.   AROCHO CRUZ, MILAGROS I. | BMB #274 #1 | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | MUÑOZ RIVERA LARES, PR 00669 | NUM. T-0110-372 |
| 62.   AROCHO MÉNDEZ, ROSITA | PO BOX 447 DORADO, PR 00646 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 63.   ARROYO TORRES, NOEMI | CALLE 9 N.E. #265 B. URB. PUERTO NUEVO, SAN JUAN, PR 00920 TEL. 774-0748 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 64.   ARROYO TORRES, PEDRO J. | CALLE I #38 URB. LAS COLINAS VEGA ALTA PR 00692 TEL. 883-0983 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 65.   AVILES GONZÁLEZ, ANA L. | CALLE ARTICO 645 URB. PUERTO NUEVO SAN JUAN, PR 00920 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 66.   AVILES LAMBERTY, JOSÉ FABIÁN | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 67.   AVILES ROSADO, EVELYN | ALTURAS DE ISABELA EDIF. 16   APT. 87 ISABELA PR 00662 TEL. 8724688 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 68.   AVILES, DENISE | PO BOX 1807 MANATI, PR 00674 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 69.   AYALA BELTRAN, MARICELLYS | BUZON #23 SAINT JUST TRUJILLO ALTO, PR 00976 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 70.   AYALA FALCON, VANESSA | HC-67 BOX 13496 BAYAMON, PR 00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 71.   AYALA GOZMEZ, PEDRO A. | BOX 7292 BO. OBRERO SANTURCE  PR  916 TEL. 7237218 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 72.   AYALA VIDAL, MAYRA | CALLE RIO CAONILLAS D-43 URB. RIO HONDO I BAYAMON, PR 00961 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 73.   BABILONIA BABILON, JESUS | PO BOX 8684 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 74.   BABILONIA RIVERA, JUAN | HC-03  BUZON  30509 PIEDRAS BLANCAS, AGUADA, PR TEL. 868-8146 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 75.   BÁEZ GARCÍA, WILFREDO | DOS PINOS TOWN HOUSES CALLE 37-7 SAN JUAN, PR 00923 TEL. 282-7489 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 76.   BÁEZ MOYENO, JACQUELINE | PO VOX 986 CATAÑO PR  00963 TEL. 7884821 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 77.   BÁEZ RODRÍGUEZ, GAMALIER | C31 AE 41 VILLAS DE LOIZA CAROLINA PR  00729 TEL. 8763128 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 78.   BAEZ RODRÍGUEZ, LUIS A. | CALLE PRAXEDES MILLAN | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | BO. LAS VEGAS #24602 CAYEY, PR  00737 | |
| 79.   BÁEZ ROSA, GLADYS | HC20 BOX 28416 SAN LORENZO  PR 00754 TEL. 7152237 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 80.   BAEZ SANTIAGO, NITZA A. | HC-73 BOX 5177 NARANJITO, PR 00719 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 81.   BAEZ VAZQUEZ, JOHANNA A. | CALLE RENIFORNE #5130 URB. JARD. DEL CARIBE 5130 PONCE, PR  00728 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 82.   BARBOSA JIMÉNEZ, FRANCER B. | T-5 GETTYSBURG URB. PARK GARDENS RIO PIEDRAS, PR 00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 83.   BARBOSA PEDROSA, CELIA I. | C/ JAZMIN H11 LAS VEGAS CATAÑO  PR  00962 TEL. 7885357 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 84.   BARJAM ALEMAR, FRANCHESCA | PO BOX 2925 RIO GRANDE, PR 00745 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 85.   BARRETO BARRETO, ROSA LYDIA | APARTADO 1333 MOCA, PR  00676 TEL. 877-2653 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 86.   BATISTA RIVERA, YOLANDA | PO BOX 194 TOA ALTA PR  00954 TEL. 870-6336 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 87.   BATISTA SERRANO, CARLOS | 667 PONCE DE LEON AVE. BOX 335,  SAN JUAN PR  00907 TEL. 722-2062 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 88.   BEAUCHAMP FLORES, BLANCA I | BOULEVARD DEL CARMEN #84 MAYAGUEZ, PR  00680 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 89.   BEAUCHAMP VALENTIN, LUIS G. | URB. SAN JUAN BAUTISTA A-3 MARICAO, PR  00606 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 90.   BELTRAN MORALES, GLADYS | APARTADO 1020 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 91.   BENITEZ BENITEZ, EDWIN | RR-2 BOX 7954 TOA ALTA, PR  00953 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 92.   BENITEZ BENITEZ, JUAN C. | APARTADO 1193 SAINT JUST, RP  00978 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 93.   BENITEZ SANCHEZ, CARMEN O. | HC-02 BOX 6902 FLORIDA, PR  00650 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 94.   BENÍTEZ SUÁREZ, OSCAR | CALLE YCARO 806 ALT. DE PARQUE ECUESTRE CAROLINA, PR  00987 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 95.   BENTINE ROBLEDO, WALLACE | COND. PTA. DEL SOL 1408 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | SAN JUAN  PR  00926 TEL. 793-1234 | |
| 96.   BERLINGERI PABÓN, CARMEN L. | APTO. 509-A COND. TORRES DE CAROLINA CAROLINA, PR 00979 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 97.   BERMUDEZ COLON, GLORIA  M. | EDIF. B-23 B-2 INTERAMERICANA GDENS. TRUJILLO ALTO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 98.   BERMÚDEZ MONTALVO, LUMARIS | HC-03 BOX 13193 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 99.   BERRIOS  SUAREZ, MIRIAM | PO BOX 361234 HATO REY  PR 009361234 TEL. 7826729 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 100.  BERRIOS DELGADO, LUZ E. | HC1 BOX 4690 YABUCOA  PR 007679606 TEL. 8931648 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 101.  BERRIOS MILLAN, EDITH | HC-02 BOX 13843 GURABO, PR  00778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 102.  BETANCOURT BETANCOUT, RAMÓN E. | PMB-86 PO BOX 6022 CAROLINA, PR  00988 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 103.  BEZANILLA  MONROY, JOAQUIN D. | JARD. DE ARECIBO 187 C/O ARECIBO, PR  00613 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 104.  BEZARES RUIZ, CELENIA | HC-20 BOX 21701 SAN LORENZO,PR 00754 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 105.  BIBILONI DEL VALLE, EDGARDO L. | CALLE GENERAL VALERO 876 URB. DELICIAS SAN JUAN, PR  00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 106.  BLAS MEDINA,  FRANCISCO | P.O. BOX 250559 AGUADILLA  PR 00604 TEL. 8917109 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 107.  BON CORUJO MARIA DEL PILAR | CALLE MILAN C-7 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 108.  BONET GONZÁLEZ, DAVID | HC-01 BOX 7645 LOIZA, PR  00772 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 109.  BONILLA MALDONADO, GERARDO | URB. ALTA VISTA CALLE 10 L 13 PONCE  PR TEL. 8422465 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 110.  BONILLA MARTÍNEZ, BRENDA LIZ | CALLE 26 AD-2 URB. TOA ALTA HEIGHTS TOA ALTA, PR 00953 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 111.  BONILLA MONTAÑEZ, EMMA | RES. LAS CASA EDIF. 14 APTO. 16 SANTURCE  PR TEL. 726-6574 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 112.  BONILLA PENA, JANNETTE H. | PO BOX 951 | |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
|  | MANATI, PR  00674 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 113.  BONILLA RODRÍGUEZ, MARIANITA | 305 VILLAS DE SAN JOSE CAYEY, PR  00736 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 114.  BONILLA VÁZQUEZ, MARITZA | PO BOX  593 RIO GRANDE PR 00745 TEL. 8881981 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 115.  BORRERO LOPEZ, ANA S. | URB. ALEMAÑY #177 CALLE BUENA VISTA MAYAGUEZ, PR 00680 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 116.  BORRERO MONTERO, ORLANDO | HC-01 BOX 3152 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 117.  BOYRIÉ MANGUAL, MARTA IRIS | VIA 49 KS-8 URB. VILLA FONTANA CAROLINA, PR  00983 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 118.  BRAVO VÁZQUEZ, DEBORAH MICHELLE | PO BOX 13553 SANTURCCE, PR  00908 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 119.  BRUNO RODRÍGUEZ, EVA MARÍA | CALE 37 #270 PARCELAS FALU RIO PIEDRS, PR  00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 120.  BURGOS BERDECIA, NOELIA | CALLE URDIALES EDIF. 23 APTO. 184, SAN JOSE RIO PIEDRAS, PR 00923 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 121.  BURGOS HERNÁNDEZ, HILDA | CALLE 7 G42 URB. LAS VEGAS CATANO PR  000962 TEL. 7886718 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 122.  BURGOS MARTÍNEZ, MARISOL | CALLE CABAL BB-76 3RA SECC. LEVITTOWN, PR  00949 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 123.  BURGOS MARTÍNEZ, MIGDALIA | C/14 C40 TOA ALTA HEIGHTS TOA ALTA  PR 00959 TEL. 2792465 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 124.  BURGOS MARTÍNEZ, MIGUEL A. | CALLE OQUENDO #11 VISTA ALEGRE BAYAMON, PR  00959 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 125.  BURGOS MÉNDEZ, EDWIN | CALLE PINO #336 URB. MONTECASINO TOA ALTA, PR  00953 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 126.  BURGOS VAZQUEZ, ANA E. | CALLE #2 1-6 REPARTO ESPERANZA YAUCO, PR  00698 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 127.  CABAN QUIÑÓNEZ, MARY | HC-5 BUZÓN 35580 SAN SEBASTIÁN PR 00685 TEL. 280-0127 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 128.  CABRERA LÓPEZ, CARMEN I | CALLE I #38 URB. LAS COLINAS VEGA ALTA  PR 00692 TEL. 8830983 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 129.  CABRERA MEDINA, CARMEN D. | URB. VILLA PINARES |  |

8

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
|  | CALLE PASEO CONDADO #604 VEGA BAJA, PR  00693 TEL. 7931234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 130.  CAINS CRUZ, URIEL E. | CALLE 230 JD 9 COUNTRY CLUB CAROLINA  PR  00982 TEL. 2768483 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 131.  CALDERON COLON, MADELINE | BUENA VISTA 163 CALLE CEREZO CAROLINA, PR  00985 TEL. 769-4058 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 132.  CALDERÓN OLIVERO, MARITZA | PO BOX 10000 PMB 107 CANOVANAS, PR 00729 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 133.  CALDERON RODRÍGUEZ ANGEL  L. | HC. 06  BOX  75877 CAGUAS  PR  000725 TEL. 2866634 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 134.  CALO FLORES, MARILYN | CALLE #23 AG-22 URB. VILLAS RIO GRANDE RIO GRANDE, PR 00745 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 135.  CAMACHO MERCADO, NOEL | PO BOX 1013 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 136.  CAMACHO SOTO, DIMARY | CALLE 18 #BB9 VILLA LOS SANTOS ARECIBO PR  00612 TEL. 8803413 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 137.  CAMACHO VAZQUEZ, ANDRES | PO BOX 696 CIDRA, PR  00739 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 138.  CAMPOS COLLAZO, CARMEN | BDA. SALAZAR CALLE SABIO  #1648 PONCE | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 139.  CANALES PIZARRO, ANA P. | JAZMIN #469 MANS. RIO PIEDRAS SAN JUAN, PR  00936 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 140.  CANALES ROHENA, LILLIAM  R. | PO BOX 7103 CAROLINA, PR 00986 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 141.  CANCEL GONZALEZ, EVELYN | PO BOX 6798 MAYAGUEZ, PR  00681 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 142.  CANDELARIA CORCHADO, EDNA | BUZON #25-164 BO. GALATEO ISABELA, PR  00662 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 143.  CANTERO OLMO, EDWIN | BOX 442 SALINAS PR  00751 TEL. 8247764 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 144.  CANTERO OLMO, SONIA C. | CALLE 108 BDJARD. C. CLUB CAROLINA  PR  00983 TEL. 7526899 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 145.  CANTERO RODRÍGUEZ, SONIA |  | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 146.  CAPPAS PEREZ, ASTRID A. | VILLA ANDALUCIA N43 C/ ALORA HATO REY, PR  00926 TEL. 7610506 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 147.  CARABALLO GONZÁLEZ, ANGEL R. | CALLE #20 #1056 PUNTA SANTIAGO, URB. VERDE MAR HUMACAO, PR  00741 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 148.  CARABALLO GONZÁLEZ, ZORAIDA | HC-01 BOX 7679 YAUCO, PR  00698 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 149.  CARABALLO OLIVERO, EDSON E. | CALLE 15-A BLQ. O 752 ALTURAS RIO GRANDE, PR 00745 TEL. 889-3688 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 150.  CARBONEL ORTIZ, VANESSA E. | PO BOX 804 TRUJILLO ALTO  PR 00976 TEL. 7544014 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 151.  CARBONELL MOYETT, CARMEN R. | PO BOX 7158 MAYAGUEZ, PR  00681-7158 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 152.  CARDONA ÁLVAREZ, NANCY | PO BOX 1044 JUNCOS, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 153.  CARDONA COLON, LIRIO G. | C/32 BLOQ. 26 #2 URB. MIRAFLORES,  BAY. PR 00957 TEL. 799-7522 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 154.  CARDONA MALDONADO, ENEIDA | CALLE #6 #164 URB. JAIME L. DREW PONCE, PR  00730 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 155.  CARDONA MERCADO, MILSA | URB. VISTAS DEL ATLANTICO #123 DELFIN, ARECIBO PR  00612 TEL. 8173697 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 156.  CARDONA NIEVES, AGUSTIN | HC-02 BUZON #18943 SAN SEBASTIAN, PR 00685 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 157.  CARDONA RODRIGUEZ, JOSE A. | HC-O3 BOX 32897 AGUADILLA  PR  00603 TEL. 891-4193 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 158.  CARMENATY SANTOS, DAVID | CALLE MONSERRATE DELIZ JK-37MA. LEVITTOWN TOA BAJA, PR 00949 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 159.  CARMONA MIRANDA, AWILDA L. | CALLE LOGO NATRULLAS DA-59 TA. SECC. LEVITTOWN, PR 00949 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 160.  CARO RIVERA, WINDY I. | CALLE CAMBIJA 13-A RINCON, PR  00677 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 161.  CARO TIRADO, MARIA T. | CALLE PROGRESO #352 AGUADILLA, PR  00603 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 162.  CARRASQUILLO LOPEZ, EFRAÍN | PO BOX 356 CANOVANAS, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 163.  CARRASQUILLO MORALES, CARMEN B. | PMB #43 PO BOX 6022 CAROLINA, PR 00984 | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | | NUM. T-0110-372 |
| 164.   CARRASQUILLO SANCHEZ, ROSA M. | CALLE COMERIO #47 BONNEVILLE VALLEY CAGUAS, PR  00727 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 165.   CARRERO BLANCO, LILLIAM | CALLE CIELITO #111 MAYAGUEZ, PR  00680 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 166.   CARRERO ORTIZ, MARIA DE LOS A. | P.O. BOX 687 CULEBRA, PR   00775 TEL. 724-0598 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 167.   CARRERO QUIÑONES, ANGELA | CALLE SIERRA CAYEY #3508 ALT. DE MAYAGUEZ MAYAGUEZ. PR 00680 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 168.   CARTAGENA RIVERA, MARIBEL | APT. 1801-B COOP. JARD. SAN IGNACIO SAN JUAN, PR  00927 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 169.   CARTAGENA RODRÍGUEZ, MARÍA I. | CALLE MIRLO #908 URB. COUNTRY CLUB SAN JUAN, PR  00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 170.   CASADO RIVERA, NANCY I. | EDFI. 18 APT. 86 RES. JESUS T. PIÑERO CANOVANAS, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 171.   CASIANO CINTRÓN, MARÍA E. | CALLE OROCOVIS I-2 URB. VILLAS DE CANEY TRUJILLO ALTO, PR 00976 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 172.   CASIANO RIVERA, MELVIN | HC-01 BOX 7843 P. MINILLAS SAN GERMAN, PR 00683 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 173.   CASSIDY NEGRÓN, MARIA I | C/ ALBA E10 HIGHLAND GARDENS GUAYNABO  PR 00969 TEL. 7905350 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 174.   CASTILLO SALDANA, IVELISSE | PMB #164 HC-1 BOX 29030 CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 175.   CASTRO CANDELARIA, AIDA I | CALLE 16 R19 SUNVILLE TRUJILLO ALTO, PR TEL. 7614101 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 176.   CASTRO GONZÁLEZ, JANNETTE | PO BOX  1776 MOCA  PR  00676 TEL. 8770063 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 177.   CASTRO GOYTIA, ANNIE | CALLE HUELVA E VILLA ANDALUCIA, RIO PIERDRA  PR 00926 TEL. 7618697 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 178.   CASTRO ORTIZ, MAYRA R. | CALLE REYES #206 COMUNIDAD CARRASQUILLO CAYEY, PR  00736 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 179.   CASTRO PÉREZ, LUIS R. | CALLE 7 C-1  URB. | |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
|  | METRÓPOLIS CAROLINA, PR  00987 TEL. 257-0027 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 180.  CASTRO RIVERA, ADRIAN | C/46 A4 #21 BONNEVILLE MANOR CAGUAS  PR  00725 TEL.7433745 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 181.  CEDEÑO GALINDEZ, ANTONIO | E43 A807 N.R. CANALES TEL. 7748182 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 182.  CENTENO BENITEZ, IRMA  L. | CALLE CRISOLITA U-14 URB. VILLA BLANCA CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 183.  CENTENO HERNANDEZ. CARMEN S. | HC-43 BOX #10566 CAYEY, PR  00736 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 184.  CENTENO JUARBE, CONSUELO | HC-4 BOX 17522 CAMUY, PR  00627 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 185.  CEPEDA QUIÑONES, CARMEN NITZA | CALLE LOLA RODRIGUEZ DE TIO #772 COUNTRY CLUB HATO REY PR  00924 TEL. 769-4472 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 186.  CERMEÑO GIL, CATHERINE | CALLE #38 J-7 EXT. PARQUE ECUESTRE CAROLINA, PR  00987 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 187.  CESAREO BULTRÓN, MILAGROS | PO BOX 110 SABANA SECA, PR 00952 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 188.  CHALUISANT MEDINA, GLORIA | JOSE P.CESANI #414 URB. RIO CRISTAL MAYAGUEZ, PR  00680 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 189.  CHARNECO LLORET, PATRIA | CALLE JOSE DE DIEGO #78 AGUADA, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 190.  CINTRON RIVERA, CARMEN | PASEO DELFÍN 143 PRIMERA SECC. LEVITTAWN,  PR 00979 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 191.  CINTRÓN SOTO, MARÍA DE LOURDES | CALLE POMAROSA #161 BO. MAGINAS SABANA GRANDE, PR 00637 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 192.  CLASS DÍAZ, FELIX | CALLE SANTANDER 1L-52 STA. JUANITA BAYAMON, PR  00956 TEL. 785-6177 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 193.  CLAUDIO DE IRIZARRY, JOSEFINA | PO BOX 617 GUAYNABO, PR  00970 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 194.  CLAUDIO MEDINA, ROSA M. | SAN CLEMENTE F-25 URB. NOTRE DAME CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 195.  CLAUDIO MORALES, FRANCISCO | HC03 BOX 37996 CAGUAS  PR  00725 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 196.  COLL MARTELL, JANNETTE M. | BOX 2219 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 197.  COLLAZO ANDUJAR, CELIS D. | JESUS M. LAGO I-38 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 198.  COLLAZO COLON, EDWIN  F. | CALLE VERDI 947 REP. SEVILLA RIO PIEDRAS  PR TEL. 7670027 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 199.  COLLAZO NADAL, HECTOR L. | HC-03 BOX 14617 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 200.  COLLAZO RIVERA, JAVIER | PO. BOX 588 TEL.  735-4105 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 201.  COLLAZO RIVERA, RUTH V. | CALLE FLORIDA #436 SABANA LLANA RIO PIEDRAS, PR 00923 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 202.  COLLET ESTREMERA, MARISOL | APARTADO 1979 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 203.  COLMENARES JIMÉNEZ, MARTA | P.O. BOX  302 SAINT JUST STA. SAINT JUST  PR 00978 TEL. 757763 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 204.  COLON  CALDERON, MADELINE | BUENA VISTA 163 CALLE CEREZO CAROLINA PR  00985 TEL. 769-4058 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 205.  COLON  CRUZ, MILDRED | APARTADO 648 SANTA ISABEL  PR 00757 TEL. 8375791 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 206.  COLON  NERY, ELBA YANIRA | AVE. QUIÑONES  BLQ. #24 #45 VILLA CAROLINA, PR 00985 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 207.  COLON  TORRES, MIRIAM H. | COND. DORAL PLAZA APT. 10K GUAYNABO  PR  00966 TEL. 7831698 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 208.  COLÓN COLÓN, CARMEN | HC-01 PO BOX #416 VILLALBA, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 209.  COLON CORDERO, MARCOS | HC-02 BOX 5797 LARES, PR  00669 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 210.  COLON DELGADO, CARMEN | PO BOX 8736 HUMACAO, PR  00792 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 211.  COLON DELGADO, ELIZABETH | PO BOX 504 RIO BLANCO, PR 00744 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 212.  COLON FEBO, CYNTHIA I. | C/ MANUEL CORCHADO EM-1 URB. LEVITTOWN TOA BAJA, PR  00949 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 213.  COLÓN FLORES, MARÍA DE LOURDES | BOX 1036 | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | COAMO, PR  00769 | NUM. T-0110-372 |
| 214.  COLON MARRERO, YOLANDA | APT. #10-A COND. LAS TORRES NORTE BAYAMON, PR  00959 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 215.  COLÓN MORALES, ALBERTO LUIS | CALLE COLOMBIA CASA #4121 BDA. BELGICA PONCE, PR  00717 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 216.  COLON ORTIZ, EVELINDA | RR #7 BUZON 7707 HATO REY  PR 00926 TEL. 7604206 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 217.  COLON ORTIZ, JOSEFINA | RR-02 BOX 9182 TOA ALTA, PR  00953 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 218.  COLON ORTIZ, MARGARITA | CALLE ALMENDRO #32 URB. PRADERAS DEL SUR SANTA ISABEL, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 219.  COLON ORTIZ, MARIA DEL CARMEN | CALLE PALESTINA #106 BDA. SAN LUIS AIBONITO, PR  00705 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 220.  COLÓN RAMOS, ANA ROSA | CALLE #411 URB. COUNTRY CLUB CAROLINA, PR  00982 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 221.  COLÓN RIVERA, IRIS N. | RR-03 BOX 10414 TOA ALTA, PR  00953 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 222.  COLON RIVERA, LUISA | C/MARINO BRAU FP-36  6TA. SECC. LEVITTOWN TOABAJA PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 223.  COLON RODRÍGUEZ, SONIA L. | HC02 BOX  13837 GURABO  PR  00778 TEL. 2779228 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 224.  COLON ROSA, ANA L. | H003 BOX 8711 GUAYNABO  PR  00971 TEL. 7925607 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 225.  COLÓN ROSADO, GENEROSA | HC-01 BOX 2303 MAUNABO, PR  00707 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 226.  COLON SALGADO, CARMEN | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 227.  COLON TORRES, ADA A. | PO BOX 9020462 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 228.  COLONDRES CORNIER, CARMEN J. | CALLE PRINCIPAL G-11 URB. SAN TOMAS PLAYA, 00716 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 229.  CONCEPCIÓN RIEVERA, RAQUEL | BRISAS DEL PLATA #34 DORADO  PR  00646 TEL. 7962832 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 230.  CORA AYALA, BETZAIDA | CALLE 41 AN11 SANTA JUANITA BAYAMON  PR   00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

14

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
|  | TEL. 7801602 |  |
| 231.  CORA LOPEZ, JUANITA | CALLE PEDREIRA NORTE WJ-3 SANTA JUANITA BAYAMON, PR  00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 232.  CORALES ALAMEDA, GLORIA | HC-4 BOX 221-7 LAJAS, PR  00667 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 233.  CORCHADO SURO, FRANCIS A. | GT-7 CALLE #204 CAROLINA, PR  00982 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 234.  CORDERO MACHADO, WANDA L. | CALLE STA. MARIA B-10 URB. SANTA MARINA QUEBRADILLAS, PR  00678 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 235.  CORDERO RIVERA, MARIA C. | URB. LAS FLORES CALLE 2 F18 JUAN DIAZ  PR  00795 TEL. 2600246 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 236.  CORRALIZA TORRES, MARIBEL | BOX 360432 SAN JUAN, PR  00936 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 237.  CORREA NEVAREZ, YOLANDA | CALLE COLORADO Y-11 URB. PARKVILLE GUAYNABO, PR 00969 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 238.  CORREA ROBLES, SAMUEL | PO BOX 8981 BAYAMON, PR  00960 TEL. 7302977 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 239.  CORREA RODRÍGUEZ,  SONIA | COND. JARDINES DE FRANCIA APT. 207, HATO REY  PR TEL. 7635796 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 240.  CORREA SEPULVEDA, GLADYS  A. | URB. COUNTRY CLUB OB9  502 CAROLINA  PR  0982 TEL. 7698198 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 241.  CORTES BABILONIA, MARILYN | HC-1 BOX 6369 MOCO, PR  00676 TEL. 877-2572 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 242.  CORTES DE JESUS, JUAN P. | HC-03 BOX 36399 AGUADILLA, PR  00603 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 243.  CORTES LABOY, EVELYN | HC01 BOX 4775 VILLALBA PR   00766 TEL. 8470278 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 244.  CORTÉS PÉREZ, NELSON | FALANSTERIO H-4 PUERTA DE TIERRA SAN JUAN, PR  00901 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 245.  CORTES RODRÍGUEZ, RUTH N. | PO BOX 457 TRUJILLO ALTO, PR 00977 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 246.  CORTES ROSARIO, ELBA | RES. VILLA ESPANA ED.31 APT. 313, RIO PIEDRAS  PR  00921 TEL. 7931234 EXT. 2492 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 247.  CORTIJO JORGE, ANA D. | URB. HILLSIDE #12 C/RAFAEL VILLEGAS HATO REY, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | 009269619<br>TEL. 790-5881 | |
| 248.  COSME FIGUEROA, ANA JULIA | CALLE 2 D15 URB. BELLA VISTA BAYAMON  PR  00957 TEL. 7970752 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 249.  COTTO ANDINO, ANA ERIKA | CALLE 3 OESTE D4 VAN SCOY BAYAMON PR  00957 TEL. 7975206 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 250.  COTTO ANDINO, ANA LIZBETH | RR-8 BOX 1658 BUENA VISTA BAYAMON, PR  00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 251.  COTTO NIEVES, HERIBERTO | CALLE 3 OESTE D4 VAN SCOY BAYAMON  PR  00957 TEL. 7975206 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 252.  COTTO REGUERO, RAMONITA | APARTAMENTO 511-A COOP. LOS ROBLES 405 AVE. AMERICO MIRANDA RIO PIEDRAS, PR 00927 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 253.  COTTO SANCHEZ, CARMEN I | APARTADO 810262 00981-0262 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 254.  COUVERTIER NIEVES, AURA | PO BOX 8984 SABANA BRANCH VEGA BAJA, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 255.  CRESPO MERCADO, MABEL | HC-03 BUZON 25877 SAN SEBASTIAN, PR 00685 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 256.  CRESPO PEREZ, LUIS S. | BOX  #193 AGUADILLA PR  00605 TEL. 891-0134 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 257.  CRUZ AGOSTO, LETICIA | APT. 5072, BO. MARICAO VEGA ALTA, PR  00692 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 258.  CRUZ AQUILINO, MARIA DE LOS A. | HC03 BOX 7378 GUAYNABO, PR  00971 TEL. 7897362 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 259.  CRUZ BETANCOURT, PABLO | CALLE ESMERALDA #405 URB. PASEOS SAN LORENZO, PR 00754 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 260.  CRUZ BOSCH, LUIS A. | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 261.  CRUZ CALO, CARMEN M. | CALLE GIRASOL E-215 LOIZA VALLEY CANOVANAS, PR0 00729 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 262.  CRUZ CANDELARIA, TOMAS | HC-03 BOX 6040 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 263.  CRUZ COLLAZO, OLGA | PO  BOX 5644 CAGUAS  PR  00726 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | TEL. 7462545 | |
| 264.  CRUZ CORTIJO, MARIO | PO BOX 20370 RIO PIEDRAS,  PR 00956 TEL. 785-6177 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 265.  CRUZ CORTIJO, ORESTE | CALLE 56 BLOQ. 68 NO.  VILLA CAROLINA CAROLINA  PR  00985 TEL. 7931234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 266.  CRUZ CRUZ, ELIZABETH | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 267.  CRUZ CRUZ, LUZ S. | HCO1 BOX  4637 JUANA DIAZ  PR 007959706 TEL. 8375139 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 268.  CRUZ CRUZ, OLGA | CALLE ARGENTINA K-23 URB. TREASURE VALLEY CIDRA, PR  00739 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 269.  CRUZ CUBERO, LUIS A. | CALLE PACO ROSA #37 MOCA, PR  00676 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 270.  CRUZ DEL PILAR, JORGE M. | CALLE EUGENIO SANCHEZ LOPEZ #24 UTUDO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 271.  CRUZ HEREDIA, WANDA | CALLE #10 JA-20 URB. CANA BAYAMON, PR  00957 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 272.  CRUZ HERNÁNDEZ, AURORA | 405-D CALLE FORTALEZA BO. CAMPANILLA TOA BAJA, PR 00949 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 273.  CRUZ IRIZARRY, ZULMA I. | HC-04 BOX 7298 JUANA DIAZ, PR  00795 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 274.  CRUZ LUNA, WANDA I. | PASEO DE LAS ROSAS A-32 JARD. #2 CAYEY, PR  00736 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 275.  CRUZ MARTINEZ, ROSA J. | PO BOX #1363 HORMIGUEROS, PR 00660 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 276.  CRUZ MELÉNDEZ, ILEANA C. | CALLE 61 AT17 URB. REXVILLE BAYAMON   PR 009574225 TEL. 7974471 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 277.  CRUZ MORALES, JESÚS A. | PO BOX 926 CATANO, PR  00962 TEL. 7932468 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 278.  CRUZ NIEVES, NELDYS | CALLE PRINCIPAL 3-Q-5 ALTURAS DE BUCARABONES TOA ALTA PR 00953 TEL. 799-3387 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 279.  CRUZ PERAZA, DAMARIS | RR #9 BOX 1674 | TO BE DETERMINED IN CASP CASE |

17

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | SAN JUAN, PR  00926 | NUM. T-0110-372 |
| 280.  CRUZ RIVERA, JOSUE A. | CALLE ITALIA #324 URB. EL PRADO HATO REY  PR  00917 TEL. 7645120 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 281.  CRUZ RIVERA, LUZ E. | CALLE #13 N-9 VILLAS DEL CARMEN GURABO, PR  00778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 282.  CRUZ RODRÍGUEZ, GLADYS | CALLE #14 #109 PROYECTO #141 LAS VEGAS | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 283.  CRUZ RUBIO, VANESA | PO. BOX 20922 SAN JUAN  PR  00928-0922 TEL. 707-7640 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 284.  CRUZ SANTIAGO, ABIGAIL | CALLE H D-64 URB. SAN ANTONIO ARROYO, P.R.  00714 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 285.  CRUZ SANTIAGO, MARISOL | CALLE H #50 BO. FACTOR I ARECIBO  PR  00612 TEL. 8812987 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 286.  CRUZ SANTONI, JOSÉ R. | EDIF. #27 APT. 194 RES. ZENÓ D. VALCARCEL BO. AMELIA, CATAÑO, PR  00965 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 287.  CRUZ TORRES, ROBERTO | CALLE #12 BLQ. E-9 BELLO MONTE GUAYNABO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 288.  CRUZ VÁZQUEZ, MONSERRATE | PO BOX 1811 TRUJILLO ALTO, PR 00977 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 289.  CRUZ VELÁZQUEZ, MARIA S. | P.O. BOX 399 CIDRA, PR  00739 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 290.  CRUZ VIERA, JULIA | PO BOX 1672 HATO REY PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 291.  CUBERO RODRÍGUEZ, IRIS | PO BOX 192754 SAN JUAN, PR  00919 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 292.  CUEVAS ORTIZ, CARMEN HILDA | CALLE GRANATE #28 URB. VILLA BLANCA CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 293.  CUEVAS ROSA, CESAR | CALLE NICOLAS AGUAYO #976 2DA. , EXT. COUNTRY CLUB HATO REY, PR  00924 TEL. 2764799 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 294.  DÁVILA ÁLVAREZ, YOLANDA | PMB #105 PO BOX 7004 VEGA BAJA, PR  00694 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 295.  DÁVILA CORREA, MARÍA E. | CALLE #18 Q-53 VILLAS DE LOIZA CANOVANAS, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 296.  DÁVILA CORREA, NIULKA | VILLAS LOIZA AR-12 C-23 CANOVANAS, PR 00729 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | TEL. 876-1877 | |
| 297.  DÁVILA CORTES, MELBA I | CALLE SAN ANDRES #29 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 298.  DAVILA LOZANO, ANA D. | CALLE #5 #162 URB. SAN VICENTE VEGA BAJA, PR  00693 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 299.  DÁVILA OTERO, GEORGINA | CALLE HNOS. ORTIZ SAEZ Núm. 132,  BO. OJO DE AGUA VEGA BAJA PR 00693 TEL. 855-2778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 300.  DÁVILA REYES, ANGEL LUIS | CALLE 13 S.O. 813 CAPARRA TERRACE RIO PIEDRAS PR  00921 TEL,. 793-1586 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 301.  DÁVILA RODRÍGUEZ, RUTH | HC-01 BOX 4026 VILLALBA, PR  00766 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 302.  DE GRACIA MARRERO, MARGARITA | CALLE #3 C-30 URB. SANTA MARIE TOA BAJA, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 303.  DE JESUS FELIX, NEREIDA | HC-01 BOX 70703 LAS PIEDRAS, PR 00771 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 304.  DE JESUS FLORES, JOSE | APARTADO 20358 RIO PIEDRAS, PR 00928 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 305.  DE JESUS MARTINEZ, EDGARDO | PO BOX 135 JAYUYA, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 306.  DE JESUS OTERO, JOSE D. | OFICINISTA III | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 307.  DE JESÚS RAMOS, LUIS G. | COND. SAN PATRICIO APARTAMENTO I-4 AVE. SAN PATRICIO, GUAYNABO, PR   TEL. 749-8197 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 308.  DE JESÚS RIVERA, MAURI | URB. NOTRE DAME C/ SAN LUCAS B25 CAGUAS  PR  00725 TEL. 7449085 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 309.  DE JESÚS VAZQUEZ, ENRIQUE | RR 6 BUZON 9840 HATO REY   PR    00926 TEL. 7208408 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 310.  DEL VALLE DEL VALLE, RENE | C/259 HD –105  URB. C. CLUB CAROLINA, PR  00982 TEL. 276-1367 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 311.  DEL VALLE FREYTES, MARIA Y. | CALLE #5 #708 BO. OBRERO SAN JUAN, PR  00915 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 312.  DEL VALLE SOTO, ZULMA | BOX 1133 QUEBRADILLAS, PR 00682 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 313.  DELGADO ALEJANDRO, CARMEN | CALLE #22 BLQ. 17 #17 SABANA GARDENS CAROLINA, PR  00983 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 314.  DELGADO PAGAN, IDSIA E. | CALLE B#77 | |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | URB. MONTEMAR AGUADA, PR  00602 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 315.  DELGADO PEDROZA, MINERVA | ALAMEDA GF-25 SANTA JUANITA BAYAMON, PR  00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 316.  DELGADO PEREZ, LUZ  E. | P.O. BOX 366935 SAN JUAN PR  00936 TEL. 783-3883 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 317.  DÍAZ CARDONA, NOEMÍ | PO BOX 671 JUNCOS, PR  00777 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 318.  DIAZ DE LEON, RUBEN F. | CALLE CALIFORNIA #41 JARD. DE CASABLANCA TOA ALTA, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 319.  DIAZ FELIX, ÁNGEL L. | CALLE #7 E-24, UR. VICTORIA HGTS., HATO TEJAS BAYAMON, PR  00959 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 320.  DIAZ FERNANDEZ, MARIA DE LOURDES | TORRE A APTO. A-211 COND. TORRES DE CERVANTES SAN JUAN, PR  00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 321.  DÍAZ FERNÁNDEZ, SANDRA | PO BOX 1075 TRUJILLO ALTO PR 00977 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 322.  DIAZ GONZALEZ, JOSE A. | HC-01 BOX 6119 GURABO, PR  00778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 323.  DÍAZ HERNÁNDEZ, RAFAEL | CALLE 529 4TA. EXT. COUNTRY CLUB CAROLINA, PR TEL. 7528002 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 324.  DÍAZ MALDONADO, ELIEZER | APARTADO #1230 PEÑUELAS PR  00624 TEL. 8360644 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 325.  DÍAZ MARTINEZ, OSCAR | CALLE OQUENDO #6 VISTA ALEGRE BAYAMON, PR  00959 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 326.  DIAZ MORALES, HECTOR I. | ARZUAGA #3 PRIVATE MAIL BOX 528 SAN JUAN, PR  00925 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 327.  DÍAZ PAGÁN, NORMA E. | JOSE DE DIEGO #717 URB. SEVERO QUIÑONES CAROLINA, PR  00985 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 328.  DIAZ PÉREZ, LOURDES M. | PO BOX 97 QUEBRADILLAS, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 329.  DÍAZ RIOS, HECTOR M. | C/ 201 GD-21 3ra. Ext. Country c. CAROLINA  PR  00982 TEL. 752-5423 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 330.  DÍAZ RIVERA, MARIA S. | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 331.  DÍAZ RIVERA, RACHEL | PARQUE DEL LUCERO L-35 | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | BAIROA  PRK CAGUAS, PR  00725 | NUM. T-0110-372 |
| 332.  DIAZ ROMAN, DORIS | PO BOX 37530 SAN JUAN, PR  00937 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 333.  DÍAZ ROURA, ZAIDA E. | EDIF. H APT. 4 FALANSTERIO PUERTA DE TIERRA | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 334.  DÍAZ SANJURJO, ANGEL L. | PO BOX 1980 PMB R-130 LOIZA, PR  00772 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 335.  DIAZ SANTIAGO, IRMA ENID | PO BOX 375 AGUIRE, PR  00704 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 336.  DIAZ TORRES, ZAIDA | CALLE JAEN #315 URB. VALENCIA SAN JUAN, PR  00923 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 337.  DIAZ VARGAS, VIRGINIA | HC-01 BOX 26907 CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 338.  DÍAZ VILLEGAS,  VIRGINIA | HC-02  BOX 101333 GUAYNABA,  PR  00971 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 339.  DOBEKI FLORES, DAMARIS | CORDOVA 670 PUERTO NUEVO SAN JUAN, PR  00920 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 340.  DOMÍNGUEZ DOMÍNGUEZ, MILDRED | DOMINICANA #836 URB. COUNTRY CLUB RIO PIEDRAS, PR 00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 341.  DOMÍNGUEZ RUIZ, ANA | CALLE #1 BUZON #16 BO. PALMASA BARCELONETA, PR 00617 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 342.  DOMÍNGUEZ TORRES EDGARDO | LOLA RODG. DE TIO #772 URB. COUNTRY CLUB SAN JUAN, PR  00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 343.  DOMÍNGUEZ TORRES, EDILBERTO | CALLE 63 BLOQ. 123 #10 VILLA CAROLINA, CAROLINA, PR  00985 TEL. 7680777 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 344.  DONES PELLICIER, MARIA | PO BOX 31262 65TH INFANTERIA STATION RIO PIEDRAS  PR 00929 TEL. 7574167 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 345.  DUMAS CASADO, JESUS M. | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 346.  DUMENG DUMENG, WILFREDO | #1423 AVE. FELIX ALDARRONDO ISABELA, PR  00662 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 347.  DUMONT GUZMAN, LINDA | C-45 BLQ. #70 #12 SIERRA BAYAMON BAYAMON, PR  00961 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 348.  DURÁN QUIÑONES, NILDA R. | CIUDAD DEL LAGO #78 TRUJILLO ALTO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | 00976 | |
| 349.  ECHEVARRIA HERNÁNDEZ, CARMEN | CALLE GALAXIA #3370 URB. STAR LIGHT PONCE, PR  00717 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 350.  ECHEVARRIA LUCIANO, LEIDA M. | HC02BOX 3886 PEÑUELAS  PR  00624 TEL. 2844040 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 351.  ECOBAR FALU, ROBERTO | PO BOX  1745 COROZAL  PR 007831745 TEL. 7820167 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 352.  EDERTON DE JESUS, LESLIE LEE | CALLE ALEJANDRIA #1021 URB. PTO. NUEVO SAN JUAN, PR  00920 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 353.  ESCALERA ESCALERA, MARGARITA | HC-01 BOX 7527 LOIZA, PR  00772 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 354.  ESPADA PÉREZ, SHEILA I. | APARTADO 992 COAMO, PR  00769 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 355.  ESPINOSA ESPINOSA, LUIS A. | VILLA UNIVERSITARIA CALL 4 B-1 HUMACAO, PR  00791 TEL. 893-9433 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 356.  ESPINOSA SANCHEZ, EDWIN | HC-04 BOX 12074 BO. BUENA VISTA HUMACAO, PR  00791 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 357.  ESQUILÍN RAMÍREZ, MAYRA | CALLE LARRINAGA #634 TRUJILLO ALTO, PR 00976 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 358.  ESTEVEZ ROMAN, NANCY IVETTE | PO BOX  500 SAINT JUST, PR 00978 TEL.  630-3283 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 359.  ESTRADA VÁZQUEZ, SYLVIA | COND. LAS AMERICAS TORRE I APTO. 1507 SAN JUAN  PR  00920 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 360.  FALCON MALDONADO, NELIDA | RR-05 BOX 8178 BAYAMON  PR  00956 TEL. 7979178 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 361.  FALU BENITES, JOSEFINA | CALLE 7 F-29 RIO GRANDE STATE RIO GRANDE PR  00745 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 362.  FEBLES PABON, MILAGROS | PO BOX  51861 TOA BAJA, PR 950 TEL. 784-8308 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 363.  FEBO CRUZ, JUANITA | COND. COLINAS DE BAYAMON #80 BAYAMON   PR 009564818 TEL. 7809747 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 364.  FEBOS PICA, GLADYS I | SANTA TERESITA CALLE 30  AD-12 BAYAMON, PR  00961 TEL. 995-3339 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 365.  FEBRES GONZALEZ, MIGDALIA | P.O.BOX  374 | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | CANOVANAS PR, OO 729 TEL. 769-4608 | NUM. T-0110-372 |
| 366.  FELICIANO AVILÉS, EDWIN R. | HC-03 BOX 7027 JUNCOS, PR  00777 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 367.  FELICIANO COLON, DAISY | CALLE #13 I-97 VILLAS DEL CAFETAL YAUCO, PR  00698 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 368.  FELICIANO FEBUS, JORGE | HC-#73 BOX 6165 NARANJITO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 369.  FELICIANO GONZÁLEZ, MARIA L. | HC-02  BOX 7860 JUNCOS  PR  00777 TEL. 734-8039 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 370.  FELICIANO OLMO, ABIGAIL | APT. EI-12 SAN FERNANDO GARDENS BAYAMON, PR  00957 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 371.  FELICIANO RODRIGUEZ, IRVING | HC-01 BOX #8380 HORMIGUEROS, PR 00660 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 372.  FERNANDEZ CARTAGENA, JUANITA | URB. ARROYO DEL MAR CARIBE 126,  ARROYO, PR TEL. 271-0364 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 373.  FERNÁNDEZ CORREA, JOSÉ L. | PO BOX 9146 SAN JUAN, PR  00988 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 374.  FERNÁNDEZ MARRERO, MARTA B. | CALLE #6-B URB. COLINAS DE COAMO COAMO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 375.  FERNÁNDEZ MARTINEZ, MEDIN J. | HC01 BOX  6234 JUNCOS  PR TEL. 7342109 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 376.  FERNANDEZ NEGRON, MARILUZ | PO BOX 599 TRUJILLO ALTO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 377.  FERRER PARÍS, NEREIDA | CALLE #147 CJ-34 URB. COUNTRY CLUB CAROLINA, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 378.  FERRER ROSADO, MILAGROS H. | BO. CALVACHE HC-02 BOX 5770 RINCON, PR. 00677 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 379.  FIGUEROA ACEVEDO, PATRIA | CALLE #33 FF-5 URB. RIO GRANDE RIO GRANDE, PRP 00745 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 380.  FIGUEROA ARROYO, JOSEFA M. | VILLA CAROLINA BLOQUE 97-21 CALLE 94 CAROLINA, PR  00985 TEL. 762-6086 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 381.  FIGUEROA BÁEZ, MARISOL | FIGUEROA BAEZ, MARISOL HC01 BOX 6007 GUAYNABO  PR  00971 TEL. 7315481 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 382.  FIGUEROA BIRRIEL, GERY | PO BOX #14054 BO. OBRERO SANTURCE, PR  00916 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 383.  FIGUEROA BURGOS, BENJAMÍN | HC-06 BOX 13259 HATILLO, PR  00659 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 384.  FIGUEROA CARRASCO, JOSÉ DAVID | HC-30  BOX 30450 SAN LORENZO, PR 00754 TEL. 736-2209 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 385.  FIGUEROA CARRASQUILLO, MARGARITA | FIGUEROA CARRASQUILLO, MARGARITA VIA 26 EL-23 VILLA FONTANA CAROLINA, PR TEL. 769-9917 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 386.  FIGUEROA ESPERANZA, MARTÍN | COND. MADRID PLAZA APTO. 611 RIO PIEDRAS, PR 00924 TEL. 753-9593 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 387.  FIGUEROA HERNÁNDEZ, LUZ V. | C/51  AN-10 REXVILLE BAYAMON,  PR  00957 TEL. 797-5921 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 388.  FIGUEROA HERNÁNDEZ, MINERVA | CALLE #11 AP-7 URB. STA. TERESITA PONCE, PR  00730 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 389.  FIGUEROA MALAVE, EVELYN | PO BOX 159 HUMACAO, PR  00792 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 390.  FIGUEROA MARTÍNEZ, IDELISA | HC-03 BOX 14575 YAUCO, PR  00698 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 391.  FIGUEROA MORENO, MICHELLE | CALLE F J-32 LA MARINA CAROLINA, PR  00979 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 392.  FIGUEROA NIEVES, AMALYN | CALLE BAILEN H-24 URB. VILLA ANDALUCIA SAN JUAN, PR  00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 393.  FIGUEROA NIEVES, ELSA MARIA | URBANIZACIÓN LA MARINA N-10 CAMELIA CAROLINA PR  00979 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 394.  FIGUEROA NÚÑEZ, JOSUÉ | CALLE DE LOS PADRES #3045 CANTERA, BO. OBRERO, SANTURCE, SAN JUAN  PR  00915 TEL. 726-5013 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 395.  FIGUEROA QUIÑONES, LUIS A. | CAMPO ALEGRE #69 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 396.  FIGUEROA RIVERA, GLADYS | CALLE #85 BLQ. #81 #23 URB. VILLA CAROLINA, CAROLINA, PR  00985 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 397.  FIGUEROA SIERRA, CARMEN S. | HC01 BOX 5405 BO. CEIBA SUR JUNCOS  PR  00777 TEL. 7346951 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 398.  FIGUEROA TORRES, JESUS | PO BOX 1792 OROCOVIS, PR  00720 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 399.  FIGUEROA TORRES, ROSA J. | HC-01 BOX 3141 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 400.  FIGUEROA VELEZ, ZENAIDA | RR-4 BOX  865 BAYAMON, PR  00619 TEL. 799-5163 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 401.  FLORES COLON, MARIA DE LOS  A. | PO BOX 1745 COROZAL  PR 007831745 TEL. 7671234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 402.  FLORES GALARZA, JOSÉ | HC-08 BOX 49205 CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 403.  FLORES LOZADA, AURELIA | HC02 BOX 28878 CAGUAS  PR 007259402 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 404.  FLORES RIOS, VANESA | CALLE LLAUSETINA #971 URB. COUNTRY CLUB RIO PIEDRAS, PR 00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 405.  FLORES RODRÍGUEZ, ELVIN | PO BOX 1247 JUNCOS, PR  00777 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 406.  FLORES SÁNCHEZ, CARLOS | CALLE #22 w-1207 ALT. DE RIO GRANDE RIO GRANDE, PR 00745 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 407.  FLORES TORRES, MIGDALIA | P.O. 374 CANOVANAS, PR 00729 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 408.  FONT RIOS, HIPÓLITO | BOX 50357 LEVITTOWN  PR 00950 TEL. 7956563 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 409.  FONTANET SANTIAGO, JOANNE | CALLE CEIBA #87 URB. ESTANCIAS DEL RIO CANOVANAS, PR 00729 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 410.  FONTANEZ DELGADO, MARIA D. | PO BOX 284 YABUCOA, PR  007 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 411.  FONTANEZ TORRES, MARIA M. | CALLE ALEJANDRINA #21 VILLA BLANCA CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 412.  FRAGUADA CORREA, RAMON | CALLE #4 BUZON 401 TORRECILLA ALTA CANOVANAS, PR 00729 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 413.  FRANCO GONZÁLEZ, NEREIDA | PO BOX 2193  2193 ISABELA  PR  00662 TEL. 8828204 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 414.  FRANQUI COFRESI, MARIBEL | CALLEJON QUIÑONES #320 SAN JUAN, PR  00912 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 415.  FREYTES MALDONADO, CARMEN  Z. | CALLE FENIX  NK8 SANTA JUANITA, BAYAMON  PR  00956 TEL. 7851004 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 416.  FREYTES MALDONADO, LOURDES | MINFA  NJ-17 SANTA JUANITA BAYAMON, PR  00956 TEL. 785-8956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 417.  GALARZA FIGUEROA, GEYL | APARTADO 1111 YABUCOA, PR  00767 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 418.  GALARZA LÓPEZ, LESVIA, | EDIF. #17 APT. 201 RES. LAS CADSAS SAN JUAN, PR  00915 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 419.  GALARZA SANTANA, EVELYN | BOX 113 HUMACAO  PR  00792 TEL. 8500408 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 420.  GALLART MARQUÉS, JOSÉ | PO BOX 360675 SAN JUAN, PR  00936 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 421.  GALLOZA PEREZ, NEREIDA | CALLE SAN FRANCISCO #205 AGUADA, PR  00602 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 422.  GARAY RIVERA, ROSA M. | CALLE GUAYACAN #1995 URB. LOS CAOBOS PONCE, PR  00716 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 423.  GARAY SÚAREZ, ISMAEL | PO BOX 1176 TRUJILLO ALTO, PR 00977 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 424.  GARCIA AYALA, CÁNDIDO | HC-763 BUZON 3272 BO. CACAO BAJO PATILLAS, PR  00723 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 425.  GARCIA AYALA, VERÓNICA | APARTADO 8900 HUMACAO, PR  00792 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 426.  GARCÍA BETANCOURT, CARMEN E. | P.O. BOX 781 ARECIBO  PR  00613 TEL. 8780833 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 427.  GARCÍA BETANCOURT, JOSÉFA F. | P.O. BOX 781 ARECIBO  PR  00613 TEL. 8780833 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 428.  GARCÍA BRIGNONI, MARIA DEL C. | PO BOX 928 CULEBRA  PR  00775 TEL. 7423501 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 429.  GARCÍA COLÓN, MARÍA H. | CALLE K CQ-7 2DA EXT. STA. TERESITA PONCE, PR  00731 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 430.  GARCÍA DÍAZ, ANA G. | RR #7 BOX 7779 HATO REY  PR  00926 TEL. 7606071 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 431.  GARCÍA FONTANET, HÉCTOR M. | CALLE 17 BR 927 ALTO DE RG | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | RIO GRANDE  PR 00745 TEL. 887-6435 | |
| 432.  GARCÍA GARCÍA LOURDES E. | CALLE VERDI 947 REPARTO  SEVILLA RIO PIEDRAS  PR TEL.  7870027 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 433.  GARCIA LEDUC, MARTA | PO BOX 370 JUNCOS, PR  00777 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 434.  GARCIA LEDUC, NATIVIDAD | PO BOX 370 JUNCOS, PR. 00777 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 435.  GARCÍA PÉREZ, ELSA E. | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 436.  GARCÍA PÉREZ, MARIA M. | HC01 BOX 8356 CANOVANAS  PR 00729 TEL. 8764831 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 437.  GARCIA QUINTANA, ANIBAL | CALLE 17 N-18 URB. BELLE VISTA BAYAMON, PR  00957 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 438.  GARCIA SANTIAGO, CARMEN | APT. 604-B COND. TORRES DE CERVANTES RIO PIEDRAS, PRP 00921 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 439.  GARCIA TORRES, CARMEN L. | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 440.  GARCIA TORRES, MIGUEL A. | CALLE GUAYNABO #547 URB. FLORAL PARK SAN JUAN, PR  00917 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 441.  GASCOT MALDONADO, JUAN A. | CALLE #5 J-3 URB. STA.  ELENA BAYAMON, PR  00957 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 442.  GAUD BISBAL, PATRIA | CALLE 521 QC13 4TA. EXT. CONUNTRY CLUB CAROLINA  PR  00985 TEL. 7571966 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 443.  GELABERT CARABALLO, GLORIA M. | CALLE ZUMBADOR 908 URB. COUNTRY CLUB RIO PIEDRAS  PR TEL. 7918392 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 444.  GERENA SOTO, YANIRA | PO BOX 901 ES, PR  00669 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 445.  GÓMEZ HUERTAS, OMAYRA | HC-02 BOX 13597 GURABO, PR  00778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 446.  GÓMEZ MARTINEZ, ANA B. | C/DILENIA 2-C-3 LOMAS,  LOMAS VERDES BAYAMON, PR  00959 TEL. 780-5816 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 447.  GÓMEZ RIVERA, EDGAR | PO BOX 193664 | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | HATO REY  PR 009193664 TEL. 7931234 | NUM. T-0110-372 |
| 448.  GÓMEZ RODRÍGUEZ, FLORA | CALLE #4 E-13 VILLA COOPERATIVA CAROLINA, PR  00985 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 449.  GÓMEZ SIACA, LUZ E. | BOX 335 RIO GRANDE  PR 00745 TEL. 8872342 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 450.  GONZÁLEZ  GARCIA, WILMA | CALLE PINO #336 URB. MONTECASINO TOA ALTA, PR  00953 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 451.  GONZÁLEZ CASTILLO, NILKA M. | HC-02 BOX 10514 GUAYNABO, PR 00971 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 452.  GONZÁLEZ COTTO, ADA L. | GONZALEZ COTTO,M ANA L. BF9 CALLE 34 REXVILLE BAYAMON 00957 TEL. 797-0772 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 453.  GONZÁLEZ COTTO, NILDA A. | 1484 AVE. ROOSVELT, APT. 1213 SAN JUAN  PR 009202719 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 454.  GONZÁLEZ DÁVILA, CLARRISA | VILLA PRADES RIO PIEDRAS,  PR 00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 455.  GONZÁLEZ DE JESÚS, ENID M. | HC20 BOX 25990 SAN LORENZO  PR 007549618 TEL 7361418 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 456.  GONZÁLEZ DE JESÚS, MARGARITA | HC 741  BOX 6010 TRUJILLO ALTO  PR 00976 TEL.  7607716 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 457.  GONZÁLEZ DÍAZ, LOURDES | AFRODITA  1758 VENUS GARDENS RIO PIEDRA,  PR 00926 TEL. 755-2168 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 458.  GONZALEZ GALLARDO, CARMEN DAISY | BOX 993 GUAYAMA, PR  00785 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 459.  GONZÁLEZ GONZÁLEZ, ANDRES | BUZON #27 CARR. SAN JOSE MANATI, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 460.  GONZÁLEZ GONZÁLEZ, ARNALDO | PO BOX 181 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 461.  GONZÁLEZ GONZÁLEZ, EVELYN | CALLE #36 S.O. #1320 CAPARRA TERRACE RIO PIEDRAS, PR 00921 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 462.  GONZÁLEZ GONZÁLEZ, JUAN R. | CALLE 24  #358 VILLA NEVAREZ  PR TEL. 7659724 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 463.  GONZÁLEZ GONZÁLEZ, JUDITH | CALLE 24  #35,  VILLA NEVAREZ RIO PIEDRAS  PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | 00927<br>TEL. 7931234  X 2092 | |
| 464.  GONZÁLEZ GONZÁLEZ, MARITZA | BOX 3910, BAYAMON GARDENS STA.<br>BAYAMON  PR<br>TEL. 7974322 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 465.  GONZÁLEZ GONZÁLEZ, ZORAIDA | BOX 3910<br>BAYAMON GARDENS STATION<br>BAYAMON, PR  00958 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 466.  GONZÁLEZ GORDIAN, LUZ E. | CALLE #8 G-5<br>URB. CIUDAD MASSO<br>SAN LORENZO, PR 00754 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 467.  GONZALEZ MIRANDA, LIZZETTE | VILLA DE LEVITTOW<br>C/ 1  C-7<br>TOA BAJA, PR  00949<br>TEL. 784-6727 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 468.  GONZALEZ MOLINA, GLADYS  Z. | CALLE  ALURBEC #979<br>APT. 1<br>1RA EXT. COUNTRY CLUB<br>RIO PIEDRAS, PR 00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 469.  GONZALEZ ORTIZ, CARMEN M. | SECTOR LA LOMA #234<br>MAYAGUEZ, PR 00680 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 470.  GONZÁLEZ ORTIZ, JOSÉ M. | APT. 971<br>CIDRA, PR  00739<br>TEL. 536-1182 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 471.  GONZÁLEZ PAULINO, ROSA | PO BOX 164<br>ANGELES, P.R.  00611 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 472.  GONZÁLEZ PIAZZA, BEATRICE | URB. JESUS MARIA<br>LAGO C-8<br>UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 473.  GONZÁLEZ REYES, YOLANDA | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 474.  GONZÁLEZ RIVERA, ENID J. | HC-01 BOX 4582<br>UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 475.  GONZÁLEZ RODRÍGUEZ, ISIDORO | HC 20  BOX 26390<br>SAN LORENZO<br>TEL.  7369617 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 476.  GONZÁLEZ SANTANA, ANTONIO | PO BOX 9300106<br>SAN JUAN PR  00930-0106<br>TEL. 282-0502 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 477.  GONZÁLEZ SANTIAGO, MARILYN | HC-02 BOX 25577<br>MAYAGUEZ, PR  00680 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 478.  GONZÁLEZ TORRES, IVONNE J. | KH-13 CALLE #41<br>EXT. VILLAS DE LOIZA<br>CANOVANAS, PR 00729 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 479.  GONZÁLEZ VAZQUEZ, NORMA I. | CALLE LUISA M-45<br>4TA SECC.<br>LEVITTOWN | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | TOA BAJA, PR  00949 | |
| 480.  GOTAY CRUZ, ANA D. | P O BOX 2064 VEGA ALTA  PR 00692 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 481.  GOYCO ROMERO, ARACELIS | CALLE SIMON #122 MAYAGUEZ, PR  00680 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 482.  GRAU RIVERA, ANGEL M. | HC092 BOX 7980 CIALES, PR  00638 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 483.  GRAULAO MARTÍNEZ, VIVIANA | COND. LOS ROBLES 602-B ,RIO PIEDRAS, PR TEL. 793-1234-2281 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 484.  GRAULAU COLLAZO, JOSE L. | BO. PUENTE PEÑA #762 CAMUY, PR  00627 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 485.  GRILLASCA GUINDIN, HECTOR M. | BOX 368 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 486.  GUADALUPE MARQUEZ, MYRIAM | HC-01 BOX 10985 GURABO, PR  00778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 487.  GUADALUPE SANABRIA, LUZ I. | HC 645  BOX 4710 TRUJILLO ALTO | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 488.  GUERRA ISSUAR, CARMEN M. | COND. TORRES DE CERVANTES APT. 1006 TORRE-A CALLE EIDER SJ PR 00926 TEL. 701-4973 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 489.  GUEVÁREZ DELGADO, CARMEN M. | CALLE #20 #1060 URB. VERDE MAR PUNTA SANTIAGO, PR 00741 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 490.  GULDI OLIVO, IVONNE | CALLE 4 E-9 HERMANAS DAVILA BAYAMON PR  00959 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 491.  GUTIERREZ DE JESUS, CARMEN S. | CALLE NORMANDIA #3 C-12 3RA SECC. URB. VILLA DEL REY CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 492.  GUZMÁN CASTRO, WILFREDO | PO BOX 335034 PONCE, PR  00733 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 493.  GUZMAN CORTES, LYNETTE | P.O. BOX  3475 GUAYNABO, PR  00970 TEL. 731-1106 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 494.  GUZMAN GONZALEZ, MARISOL | URB. SAN MARTÍN CALLE CORONEL IRIZARRY #31 CAYEY PR  00736 TEL.  738-4581 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 495.  GUZMÁN LÓPEZ, JOSÉ ANTONIO | CALLE #24 BB-19 VILLAS DE CASTRO CAGUAS, PR  00726 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 496.  GUZMAN MARRERO , GLADYS E. | CALLE #45 BLQ. #70 #112 SIERRA BAYAMON BAYAMON, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 497.  GUZMÁN TORRES, CARMEN N. | CALLE JOSEFINA D-18 ROYAL GARDENS BAYAMON, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 498.  GUZMÁN VIRELLA, GLORIA M. | CALLE ESTOREA #603 CAPARRA HEIGHTS SAN JUAN, PR  00921 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 499.  HERNANDEZ ACEVEDO, WILFREDO | URB. VICTORIA #27 CLAVEL AGUADILLA, PR  00603 TEL. 882-0923 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 500.  HERNÁNDEZ ALEMAN, AIDA I | CALLE ASTORGA #551, URB. VALENCIA RIO PIEDRAS  PR 00926 TEL. 7658053 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 501.  HERNÁNDEZ CAMACHO, IRIS N. | PO BOX 1211 CATAÑO, PR.  00962 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 502.  HERNÁNDEZ CORTES, GLADIMAR | CALLE 507  OI #3  4TA. EXT. COUNTRY CLUB, CAROLINA PR 00982 TEL. 7687424 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 503.  HERNÁNDEZ CRUZ, MABEL G. | PASEO DEGETAU APT. 504 CAGUAS  PR TEL. 7931234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 504.  HERNÁNDEZ GONZÁLEZ, CARMEN A. | RIO LAJAS   AK64 ESTANCIAS DE RIO HONDO BAYAMON  PR 00961 TEL. 7956195 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 505.  HERNANDEZ HERNANDEZ, EVELYN | PO BOX 2394 GUAYNABO, PR  00970 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 506.  HERNANDEZ JIMÉNEZ, IVETTE | AVE. EL COMANDANTE HR-23 URB. COUNTRY CLUB CAROLINA, PR  00982 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 507.  HERNÁNDEZ JUARBE, SAMUEL | COND. PUERTA DEL SOL APT. 804- EXP.TRUJILLO ALTO URB. SAN AGUSTÍN RIO PIEDRAS, PR 00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 508.  HERNÁNDEZ LOZADA, WOODY H. | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 509.  HERNÁNDEZ MALDONADO, MARTA | CALLE #5 PASEO C #122 URB. ALT. DE BAYAMON BAYAMON, PR  00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 510.  HERNÁNDEZ MANZANO, BENJAMÍN | PO BOX 18 COND. SIERRA ALTA 200 SAN JUAN, PR  00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 511.  HERNÁNDEZ MARTÍNEZ, JOSÉ JAIME | CALLE PAREIS #243 PM B  #1218 SAN JUAN  PR  00917-3632 TEL. 793-1234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 512.  HERNÁNDEZ MASSANET, IVELISSE | PO BOX 3223 | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | JUNCOS, PR  00777 | NUM. T-0110-372 |
| 513.  HERNÁNDEZ MEDINA, LICETTE | BOX 1268 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 514.  HERNÁNDEZ MÉNDEZ, BRUNILDA | PO BOX 1211 MOROVIS  PR  00687 TEL. 8627529 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 515.  HERNÁNDEZ MOLINA, DAISY E. | PO BOX 865 BARCELONETA, PR 00617 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 516.  HERNÁNDEZ MONTANEZ, LESLIE A. | CALLE CAPITAN CORREA G48, URB. REPARTO FLAMINGO BAYAMON  PR 00959 TEL.  7873083/ 2790962 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 517.  HERNÁNDEZ MORALES, LUIS R. | CALLE ALMACIGO #440 URB. LOS FLAMBOYANES GURABO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 518.  HERNANDEZ PAGAN, YAZMIN | URB. RIO CRISTAL 3717 CALLE CESARÍAN GOZNE MAYAGÜEZ, PR  00680 TEL. 607-1531 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 519.  HERNÁNDEZ RIVERA, GLORIA I. | HC01 BOX 7066 MOCA  PR  00676 TEL. 8770317 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 520.  HERNÁNDEZ RODRÍGUEZ, MARIA M. | URB. CAGUAS NORTE CALLE NEBRASKA AC-2 CAGUAS, PR 00725 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 521.  HERNÁNDEZ SANDOVAL, NITZA | MSL 107  RR36 BOX 1390 SAN JUAN, PR  00926 TEL. 761-8535 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 522.  HERNÁNDEZ SOTO, MARIA A | HC04 BOX 17004 CAMUY  PR 006279701 TEL. 8982020 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 523.  HERNÁNDEZ TORRES, MARJORIE | CALLE EUGENIO LOPEZ #217 LAS PIEDRAS, PR 00771 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 524.  HIDALGO NÚÑEZ, MARIA L. | HIDALGO NÚÑEZ, MARIA HC-646 BOX 8362 TRUJILLO ALTO PR 00976 TEL. 760-7873 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 525.  HIRALDO HANCE, MARIBEL | EDIF. D-19 APT. 219 RES. MANUEL A. PEREZ SAN JUAN, PR  00923 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 526.  HIRALDO RIVERA, NYDIA | PMB #560 PO BOX 30000 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | CANOVANAS, PR 00729 | |
| 527.  HUERTAS GREO, SONIA I.* | RR –5 BOX 5464 AA BAYAMON, PR 00956-9712 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 528.  INDIO RIVERA, SAMUEL | CALLE LAGUNA 169 BDA. ISRAEL HATO REY PR TEL. 751-9285 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 529.  IRIZARRY BOBE, WANDA L. | HC-01 BOX 15525 CABO ROJO, PR  00623 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 530.  IRIZARRY HERNÁNDEZ, SONIA | CALLE TEMPLADO #2045 URB. VILLA PARAISO PONCE, PR  00728 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 531.  IRIZARRY MALDONADO, MIGDALIA | PO BOX 2052 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 532.  IRIZARRY NIEVES, IRIS M. | PO BOX 492 CAMUY  PR  00627 TEL. 8207256 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 533.  IRIZARRY SOTO, IVETTE | APARTADO 8946 PONCE, PR  00732 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 534.  IRIZARRY VIZCARRONDO, ROSA G. | CALLE I  # A38  URB. COLINAS VERDES RIO PIEDRAS  PR 00924 TEL.  7576284/7627708 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 535.  JIMÉNEZ ACEVEDO, EVA ZOE | BOX  649 SAN SEBASTIÁN, PR 00685 TEL. 896-7471 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 536.  JIMÉNEZ ROBLES, LETICIA I. | HC-02 BOX 18758 SAN SEBASTIÁN, PR 00685 TEL. 280-2607 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 537.  JIMÉNEZ VEGA, SONIA ENID | CALLE ASTARTE #48 URB. ALTO APOLO GUAYNABO, PR  00969 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 538.  JORDAN CRESPO, IVELISSE | HC-06 BOX 17201 SAN SEBASTIAN, PR 00685 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 539.  JUARBE ALTRECHE, REINALDO | PARC. MARA GUERRERO BUZON #34 ISABELA, PR  00662 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 540.  KUILAN AMEZQUITA, BEATRIZ | CALLE VOLCAN #142 HATO TEJAS, BAY  PR 00961 TEL. 785-7516 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 541.  KUILAN AMEZQUITA, SONIA  NOEMI | CALLE VOLCAN #142, HATO TEJAS BAYAMON  PR 00961 TEL. 7925607 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 542.  LA VILLA, RICARDO | P O BOX 3288, BAYAMON GARDEN STA. BAYAMON  PR 00958 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

33

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | TEL. 7301041 | |
| 543.  LABOY RODRÍGUEZ, MADELYN | CALLE FRANCIA #73 BDA. ISRAEL SAN JUAN, PR  00917 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 544.  LABOY RODRÍGUEZ, MARIA DE L. | 429 LOS PINOS,  APT. 203 SAN JUAN  PR 009173408 TEL. 7677763 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 545.  LACEND WALKER, JUAN | APTDO. 130 LOIZA, PR  00772 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 546.  LAGUERRE ACEVEDO, MYRNA | APARTADO 1446 AGUADILLA  PR  00605 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 547.  LAMELA SOTO, WALTER R. | CALLE LUIS NEC #1170 2DA. EXT. URB. COUNTRY CLUB SAN JUAN, PR 00924 TEL. 793-1234-3409 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 548.  LANZO ROMAN, ERIC O. | ED. A  APT. 1706  COOP CIUDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 549.  LARROIG COLÓN, IRMA N. | CALLE #23 AH-11 URB. TERESITA BAYAMON, PR  00961 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 550.  LEBRON  REYES, MARITZA | 220 JA-5 COUNTRY CLUB CAROLINA, PR  00982 TEL. 7698033 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 551.  LEBRON BULTRON, SONIA NOEMÍ | CALLE #35 BLQ. 24 #10 VILLA ASTURIAS CAROLINA, PR  00983 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 552.  LEBRON LEBRON, WANDA | BUZON #152 MAUNABO, PR  00707 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 553.  LEBRON MATOS, ENITZA | CALLE #4 M-34 EXT. SAN ANTONIO CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 554.  LEBRON MUÑOZ, ANGEL | CALLE 165.O.  #1567, URB. CAPARRA TERRACE RIO PIEDRAS  00921 TEL. 783-3756 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 555.  LEBRON RIVERA WANDA V. | PO BOX 438 CANOVANAS, PR 00729 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 556.  LECLERK MORALES, RUBEN | P.O. BOX  4418 MAYAGÜEZ, PR  00681 TEL. 986-1237 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 557.  LEÓN ALICEA, ANA RUTH | URB. BONNEVILLE HEIGHTS 99 CALLE  AGUAS BUENAS CAGUAS  PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | 007254942 | |
| 558.  LEON HERNÁNDEZ, MAYRA L. | CALLE #50 BC-221 JARD. RIO GRANDE RIO GRNADE, PR 00741 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 559.  LEVIS GONZÁLEZ, MARIA M. | RR-6 BUZON 9725 SAN JUAN, PR 00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 560.  LICIAGA GARBAN, HERMINIO | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 561.  LINERA OLIVER, ANGEL A. | CALLE PALOMA URB. LAS GAVIOTAS TOA BAJA, PR 00949 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 562.  LOPEZ CASTRO, DEBRA | APT. B-108 COND. RIVER PARK BAYAMON, PR 00961 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 563.  LOPEZ CRUZ, NESTOR | HC-05 BOX 25813 BO. ABRA HONDA CAMUY, PR 00627 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 564.  LÓPEZ DÍAZ, MARILYN | PO BOX 14422 BO. OBRERO STA. SANTURCE PR 00916 TEL. 7266586 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 565.  LOPEZ GÓMEZ, CARMEN L. | APARTADO #1632 CIDRA, PR 00739 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 566.  LÓPEZ LAUREANO, ANTONIO | P.O. BOX 1295 SUITE 95 SAN LORENZO PR 00754 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 567.  LÓPEZ LAUREANO, RAUL | HC- 20 BOX 26047 BO CAYAGUAS SAN LORENZO, PR 00754 TEL. 739-1234X2469 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 568.  LÓPEZ LEBRON, NILDA H. | URB. TOA ALTA HIGHT CALLE 36 AR-6 TOA ALTA, PR 00953 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 569.  LÓPEZ LLOMPART, MERCEDES | PO BOX 10000 SUITE 278 CANOVANAS PR 00729 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 570.  LOPEZ MARRERO, GLORIA E. | CALLE NUEVA #170 BDA. ISRAEL HATO REY, PR 00917 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 571.  LOPEZ MARTINEZ, LYDIA E. | CALLE #28 L-A-2 5TA SECC. VILLA DEL REY CAGUAS, PR 00927 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 572.  LÓPEZ MAYMI, CARMEN LINNETTE | C/ ANTONIO OTERA JM-12 LEVITTOWN, PR 00949 TEL. 795-4358 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 573.  LÓPEZ MAYSONET, DELIA | CALLE 23 NE 307 PUERTO NUEVO PR 00920 TEL. 792-1092 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 574.  LOPEZ MIRANDA, ISABEL | PO BOX 2149 | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | MAYAGUEZ, PR  00681 | NUM. T-0110-372 |
| 575.  LÓPEZ OCASIO, MARIANO | COND. COBIAN PLAZA APTO. 1007 PD. 23 SANTURCE PR 00908 TEL. 724-5770 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 576.  LÓPEZ RIVERA, SABINA | CALLE 15 U3 URB. LAGOS DE PLATA LEVITTOWN  PR  00950 TEL. 272-8637 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 577.  LÓPEZ ROSARIO, DELFINA | CALLE CUCHARILLA 173 BO. PALMAS, CATAÑ0, PR 00962 TEL. 275-3448 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 578.  LÓPEZ ROSARIO, MARIA T. | CALLE EL TITAN H-1 PARQUE ECUESTRE CAROLINA PR TEL. 757-7621 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 579.  LOPEZ ROSARIO, MARITZA | HC-04 BOX 47020 MAYAGUEZ, PR  00680 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 580.  LÓPEZ SANTIAGO, MERARYS | BOX 2258 RIO GRANDA  PR 00745 TEL. 8871385 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 581.  LOPEZ TORRES, CARMEN N. | HC-02 BUZON 7302 LARES, PR  00669 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 582.  LOPEZ TORRES, CARMEN NAHIR | PO BOX 968 SABANA GRANDE, PR 00637 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 583.  LÓPEZ VALLE, WILLIAM | BUZON #1670 RUTA #22 ISABELA, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 584.  LÓPEZ VEGA, CARMEN M. | C/23  AF-6 REPARTO TERESITA BAYAMON, PR  00961 TEL. 786-3101 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 585.  LÓPEZ VEGA, MYRNA | BOX 1227 MANATI  PR  00674 TEL. 8544438 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 586.  LORENZANA VILLAFEÑE, CARMELO | P.O. BOX 283 BAJADERO, PR  00616 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 587.  LOZADA CRUZ, ISABEL | PO BOX 360736 SAN JUAN, PR  00936 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 588.  LOZADA MARTINEZ, CARMEN  A. | URB. LAS VILTUDES 745 CL FRANQUEZA SAN JUAN PR  00925 TEL. 762-1474 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 589.  LOZADA ORTIZ, MARIA M. | HC-01 BOX 2326, BO. EMAJAGUAS MAUNABO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 590.  LOZADA ORTIZ, NILDA L. | HC-02 BOX 3444 MAUNABO, PR  00707 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 591.  LOZADA PEREZ, RENEIDA | URB. JARDINES DE GURABO CALLE 6 #146 GURABO  PR   000778 TEL. 7375445 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 592.  LUCENA OLMO, EVELYN | HC-04 BOX 41900 MAYAGUEZ, PR  00680 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 593.  LUGO PEREZ MINERVA | COND. SAN PATRICIO APTS. 14 AVE. SAN PATRICIO GUAYNABO PR  00968 TEL. 792-4822 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 594.  LUQUE COLON, HÉCTOR F. | HC01 BOX 6560 AGUAS BUENAS PR TEL. 7328368 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 595.  MACHUCA MULERO, CARMEN | HC-01 BOX 6537 GUAYNABO, PR  00970 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 596.  MACHUCA MULERO, LUZ M. | HC-01 BOX 6537 GUAYNABO, PR  00971 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 597.  MACHUCA MULERO, MARÍA DE LOS A. | APTDO. 167 GUAYNABO, PR  00970 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 598.  MALAVE BRACERO, MARIBEL | CALLE PACHECO #187 SAN JUAN, PR  00917 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 599.  MALAVE CONCEPCIÓN, IVETTE | HC-01  BOX  5998 AGUAS BUENAS, PR 00703 TEL. 732-3129 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 600.  MALDAÑADO SERRANO, ORLANDO | BOX 681 TOA BAJA, PR  00951 TEL.  368-9951 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 601.  MALDONADO ALVAREZ, MILAGROS | CALLE CORAL DEL MAR #808 URB. ALTURAS DE UTUADO UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 602.  MALDONADO LOPEZ, RAMONITA | BOX #716 COMERIO, PR  00782 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 603.  MALDONADO ORTIZ, ROSA M. | EDIF. SAN FERNANDO APT. 304 SANTA ELENA BAYAMON  PR  00957 TEL. 7871128 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 604.  MALDONADO ROSA, IRIS M. | CALLE AMAPOLA #241 URB. JARD. JAYUYA JAYUYA, PR  00664 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 605.  MALDONADO TORRES, VILMA I. | CALLE LORENCITA I-22 URB. EDO. J. SALDAÑA CAROLINA, PR  00985 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 606.  MANFREDY RODRÍGUEZ, NORMA IRIS | AVE. CONSTANCIA #4238 URB. VILLA DEL CARMEN PONCE, PR  00716 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 607.  MANSO ESCOBAR, YANIS | BO. LAS CUEVAS #102 | |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | LOIZA, PR  00772 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 608.  MARCIAL RIVERA, EFRAÍN | CALLE #31 #28-14 URB. MIRAFLORES BAYAMON, PR  00957 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 609.  MARENGO PÉREZ, BRENDA I. | BOX 743 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 610.  MARÍN AYALA, MILDRED | PO BOX 70 GUAYNABO, PR  00970 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 611.  MÁRQUEZ GARCIA, ELBA N. | RR-2 BOX 6613 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 612.  MARRERO CORTÉS, CRUZ M. | APTDO. 8867 SABANA BRANCH VEGA BAJA, PR  00694 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 613.  MARRERO GONZÁLEZ, NORRES D. | CALLE HIBISCO 2 S4 LOMAS VERDES BAYAMON  PR  00956 TEL. 2696128 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 614.  MARRERO MATTA, RAMONITA | BOX 8836 SABANA BRANCH VEGA BAJA, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 615.  MARRERO MELENDEZ, CARMEN M. | CALLE GREGORIO RIOS #25816 CAYEY, PR  00736 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 616.  MARRERO ORTIZ, LUZ N. | SIMON CARLO #131 BO. DULCES LABIOS MAYAGUEZ, PR  00680 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 617.  MARRERO RIVERA, MARIA DE LOS A. | PO BOX #302 OROCOVIS, PR  00720 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 618.  MARRERO RODRÍGUEZ, ADA I. | CALLE 6 F-27 LAS COLINAS TOA BAJA, PR   00949 TEL. 251-2465 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 619.  MARRERO RUIZ, GLADYS M. | CALLE SAN ALFONZO M-239 LOS DOMINICOS BAYAMON, PR  00957 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 620.  MARRERO RUIZ, JOSÉ G. | CALLE CIPRE #298 CIUDAD JARDÍN III TOA ALTA  PR  00953 TEL. 797-2734 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 621.  MARRERO VÁZQUEZ, MARIA M. | CALLE #29 AE-7 URB. INTERAMERICANA TRUJILLO ALTO, PR 00976 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 622.  MARTELL VELEZ, MIGUEL | SECTOR BELLA VISTA B-34 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 623.  MARTINEZ  MAISONET, DORIS | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 624.  MARTÍNEZ BURGOS, HAYDEE | URB. TOA LINOA F-22 CALLE 4 TOA ALTA, PR.  00953 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 625.  MARTÍNEZ BURGOS, ZORAIDA | CALLE #11 J-21 BAYAMON GARDENS BAYAMON, PR  00957 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 626.  MARTÍNEZ CLAUDIO, RUBEN | PARC. WILLIAM FUERTE CALLE 2#17, BO PALMAS CATANO PR TEL. 7880114 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 627.  MARTINEZ CRUZ, IGDALIA | CALLE MARIA CADILLA FH-16 6TA. SECC. LEVITTOWN. PR  00949 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 628.  MARTINEZ DE RIVERA, ROSA E. | BOX 772 ROSRIO, PR  00636 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 629.  MARTÍNEZ DUMEY, OLGA | APT. 12-L CALLE VALCARCEL #500 COND. EL ALCAZAR RIO PIEDRAS, PR 00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 630.  MARTÍNEZ GONZÁLEZ, CARMEN M. | BOX 819 CATAÑO  PR  00963 TEL. 788-0614 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 631.  MARTÍNEZ GONZÁLEZ, YOLANDA | BOX 819 CATAÑO  PR  00963 TEL. 269-2015 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 632.  MARTÍNEZ HERNÁNDEZ, CARMEN T. | A32 URB. LOS DOMINGOS BAYAMON PR  00957 TEL.7992051 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 633.  MARTINEZ LIQUET, GLADYS | CALLE ATALAYA #3124 URB. ALTURAS DE MAYAGUEZ MAYAGUEZ, PR  00680 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 634.  MARTÍNEZ MAISONET, DORIS  * | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 635.  MARTINEZ MÉNDEZ, MARGARITA | PARC. MORA GUERRERO #186 ISABELA, PR  00662. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 636.  MARTINEZ MERCADO, HILDA L. | CALLE #5 E-21 URB. VILLAS DEL CAFETAL YAUCO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 637.  MARTINEZ ORTIZ, EDNA | C/ MARIO BRACHI #27 COAMO | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 638.  MARTÍNEZ ORTIZ, HÉCTOR | HC 02 BOX  17273 ARECIBO  PR  00612 TEL. 8787270 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 639.  MARTINEZ PEREZ, ISRAEL | PO BOX 2068 JUNCOS, PR  00777 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 640.  MARTINEZ RAMOS, CARMEN G. | PO BOX 1039 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 641.  MARTINEZ RIVERA, HILDA M. | CALLE MADRID #523 YAUCO, PR  00698 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 642.  MARTÍNEZ ROMÁN, MILAGROS | G-207 COOP. JARD. TRUJILLO ALTO TRUJILLO ALTO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | 00976 | |
| 643.  MARTINEZ ROSA, JASMIN | CALLE MAJAGUA #160 URB. VILLAS DE BUENAVENTURA YABUCOA, PR  00767 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 644.  MARTINEZ SANTIAGO, ROLANDO | CALLE CUCHARILLA #106 BO. PALMAS CATAÑO, PR. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 645.  MARTÍNEZ VÁZQUEZ, LILLIAN | CALLE 4 C-11 JARD. CERRO GORDO SAN LORENZO, PR 00754 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 646.  MATIAS SOTO, OSWALDO | BOX 255 CATAÑO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 647.  MATOS COLLAZO, HORACIO | PO BOX 1051 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 648.  MATOS JIMÉNEZ, BLANCA IRIS. | CALLE 7 BLOQUE 28 Núm. 12 URB.VILLA CAROLINA CAROLINA  PR TEL. 793-1234-2878 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 649.  MATOS LISBOA, ZORAIDA | CALLE A #154 BDA. BITUMUL HATO REY, PR  00917 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 650.  MATOS TRAVIESO, ERNESTO | HC-02 BOX 4409 LAS PIEDRAS, PR 00771 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 651.  MATOS VELAZQUEZ, JULIO A | URB. REPARTO HORIZONTE #29 YABUCOA  PR TEL. 8932020 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 652.  MAYSONET  FALCON, CARMEN G. | URB. JARDINES 37 CALLE 4 TOA ALTA, PR   00953 TEL. 8704814 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 653.  MEDERO APONTE, CARLOS A. | BOX 23 TRUJILLO ALTO, PR 00977 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 654.  MEDINA  CABAN, RAUL | CALLE 7 X9 URB. CANA BAYAMON  PR 00957 TEL. 7748910 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 655.  MEDINA BAÉZ, ADA L. | CALLE JOSE DE DIEGO #24 BO. AMELIA GUAYNABO, PR  00965 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 656.  MEDINA GONZÁLEZ, MAYRA L. | URB. VILLAS CANDELERO #32 HUMACAO, PR  00791 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 657.  MEDINA RIVERA, CARLOS J. | MONSERATE  DELIZ J #22 LEVITOWN, PR  00949 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 658.  MEDINA RODRÍGUEZ, JORGE | C/5 #196 P10 URB. ALTURAS DE | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | BAYAMON BAYAMON PR  00956 TEL. 7407374 | |
| 659.  MEDINA SANTIAGO, OLGA I. | MEDINA SANTIAGO, OLGA I. CALLE FLAMBOYAN, PARCELA #22 BARRIO PALMAS CATAÑO  PR  00962 TEL. 788-7463 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 660.  MEJIA ABREU, JOSEFINA A. | PO BOX 8176 BAYAMON, PR  00960 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 661.  MELECIO CABAN, MILAGROS | C/BARTOLOMÉ LAS CASAS 616 BARRIO TEL. 726-2817 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 662.  MELÉNDEZ ALVARADO, MARÍA C. | HC-02 BOX 6021 COAMO, PR  00769 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 663.  MELÉNDEZ CALDERON, OSCAR | BO LA PONDEROSA C/ ALELI #530 RIO GRANDE  PR 00745 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 664.  MELENDEZ CARABALLO, CARMEN | HC-03 BOXM 4651 GURABO, PR  00778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 665.  MELÉNDEZ COSME, JERRY | CALLE #11 N-29 VILLAS DEL CARMEN GURABO, PR  00778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 666.  MELENDEZ MORALES, MIGUEL  A. | HC-03 BOX 34565 GURABO, PR  00778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 667.  MELÉNDEZ RIVERA, MARIA E. | CALLE 1 C-123 URB. PARQUE ECUESTRE CAROLINA, PR TEL. 793-1234-2615 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 668.  MELÉNDEZ SANTANA, CARMEN E. | CALLE #7 H-21 URB. BELLOMONTE GUAYNABO, PR 00969 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 669.  MENDEZ ALICEA, ELVETIA | ALAMEDA CALLE ESMERALDA 808 SAN JUAN, PR  00926 TEL. 731-5794 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 670.  MENDEZ BONILLA, LILLIAM I. | BOX 749 SALINAS, PR  00751 TEL. 824-2064 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 671.  MENDEZ CANCEL, MARITZA | HC-1  BOX  5218 MOCA,  PR  00676 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 672.  MÉNDEZ ESCOBALES, CARMEN D. | BDA. NUEVA A-22 UTUADO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 673.  MÉNDEZ GONZÁLEZ, WILDA | PO BOX 957 MOCA, PR  00676 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 674.  MENDEZ MEDINA, ALICE M. | HC-02 BOX  8802 LAS MARIAS, PR TEL. 579-2798 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 675.  MÉNDEZ RIVERA LUZ S. | #119 AVE. RIBAS | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | DOMINICCI UTUADO, PR  00641 | NUM. T-0110-372 |
| 676.  MÉNDEZ RODRÍGUEZ, LUIS R. | PASEO AMAPOLA #2296 2DA SECC. LEVITTOWN TOA BAJA, PR  00949 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 677.  MÉNDEZ RODRÍGUEZ, WALTER A. | BOX 551 AÑASCO, PR  00610 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 678.  MENDOZA DELGADO, JUAN F. | CALLE #10 H-16 SANTA MARIA CEIBA, PR  00735 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 679.  MENENDEZ GONZÁLEZ, JUAN A. | CALLE MINADO #822 URB. COUNTRY RIO PIEDRAS, PR  00924 TEL. 750-8894 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 680.  MERCADO MORALES, HILDA | CALLE PARIS 243 SUITE  1560 HATO REY  PR  00917 TEL. 7647337 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 681.  MERCADO RIVERA, CARLOS | C/35  2046 EXT. RIVERVIEW BAYAMON  PR  00961 TEL. 7871441 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 682.  MERCADO RIVERA, NEREIDA | BQ-9 CALLE #117 URB. JARD. C. CLUB CAROLINA, PR  00983 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 683.  MERCADO RODRÍGUEZ, ANA G. | PO BOX 947 BAJADERO, PR  00616 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 684.  MERCADO SOTO, MARIBEL | URB. CABRERA B-44 UTUADO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 685.  MERCED CENTENO, MARIA M. | CALLE J-r-1-2- TURABO GARDENS CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 686.  MERCED RODRÍGUEZ, BERNARDO | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 687.  MILIAN PIZARRO,  ELIAS | HC 01  4670 LOIZA, PR  00 TEL. 256-1132 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 688.  MILLAYES TORRES, JOSE A. | APARTADO 4498 AGUADILLA SHOPPING CENTER AGUADILLA, PR  00603 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 689.  MIRANDA HERNÁNDEZ, CARMELO | CALLE DEL PARQUE 218 APTO. 2 D SAN JUAN  PR  00912-3225 TEL. 723-6232 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 690.  MIRANDA MIRANDA, ROSA M. | HC3 BOX 36700 AGUADA  PR  00602 TEL. 8684322 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 691.  MIRANDA ORTIZ, CRUZ MARIA | 5192 PUENTE BLANCO CATAÑO PR  00962 TEL. 7881537 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 692.  MIRANDA RODRÍGUEZ, ANA I. | CALLE 11 L523 | |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | ALTURAS DE RIO GRANDE RIO GRANDE  PR 00745 TEL. 887-1145 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 693.  MOJICA MOTTA, MELBA IRIS | CALLE 11 N.O. 278 PUERTO NUEVO PUERTO RICO  00920 TEL. 7836204 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 694.  MOJICA TIRADO, YAMILET | MOJICA TIRADO, YAMILET CALL BOX 5000 #87 SAN GERMAN  PR 00683 TEL. 8925012 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 695.  MOLINA CRUZ, MAYRA | CALLE PEDREIRA NORTE WJ-3 8VA, SECC. STA. JUANITA BAYAMON, PR  00957 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 696.  MOLINA HERNÁNDEZ, ERNESTO | HC-02 BOX 15415 ARECIBO, PR  00612 TEL. 880-3618 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 697.  MONCLOVA RODRÍGUEZ, ELEONOR | CALLE 7# H5 URB. VILLA DEL CARMEN GURABO  PR  00 TEL. 7312351 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 698.  MONGE FERNÁNDEZ, SONIA | URB. VERDE MAR CALLE 13 NUM. 294 PUNTA SANTIAGO  PR 00741 TEL. 7452152 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 699.  MONROIG TOLEDO, ANA | LOS ROBLES 109-B AVE. AMERICO MIRANDA RIO PIEDRAS, PR 00927 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 700.  MONTALVO AMIL, IRMA | URB. LAMANRINO K34 HORTENSIA CAROLINA  PR  00979 TEL. 2531381 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 701.  MONTALVO BONILLA, ÁNGEL L. | PO BOX  2274 UTUADO, PR  00641-2274 TEL. 894-2450 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 702.  MONTALVO CARABALLO, GLADYS | 1460 SAN RAFAEL PDA. 20 HATO REY  PR  00909 TEL. 7247304 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 703.  MONTALVO PASTRANA, MIRTA | CALLE PARQUE DEL TESORO 14  VILLA FONTANA PARK CAROLINA PR  00983 TEL. 757-8216 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 704.  MONTANEZ CORREA, ISRAEL | BOX 561 SAINT JUST STATION, PR  00978 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 705.  MONTAÑEZ DELGADO, CARMEN S. | CALLE 15 M8 URB. DELGADO CAGUAS  PR  00725 TEL. 7931234 EXT. 2628 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 706.  MONTES RAMOS, ROSA MARÍA | APARTADO 1065 AGUAS BUENAS, PR 00703 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 707.  MONTES RIOS, MARITZA | AVE. ESTEVES #245 UTUADO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 708.  MORALES CABALLERO, VIVIAN | BOX 683 CALLE PROGRESO SABANA SECA TOA BAJA PR  00952 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 709.  MORALES GONZÁLEZ, MAYRA R. | CALLE #1 A-24 URB. VILLA COOPERATIVA CAROLINA, PR  00985 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 710.  MORALES GUADALUPE, MAYRA | VIA 16 KR –16  VILLA FONTANA CAROLINA  PR  00983 TEL. 276-5759 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 711.  MORALES MARTINEZ, VILMA | P.O BOX 360208 SAN JUAN  PR  00936 TEL. 793-1234-2615 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 712.  MORALES MORALES, MARÍA DEL C. | HC-01 BOX 4460 MAUNABO, PR  00707 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 713.  MORALES OTERO, MARIA S. | 1482 AVE. F.D. ROOSEVELT APT. 305, HATO REY  PR 009202701 TEL. 7936786 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 714.  MORALES RODRÍGUEZ, MARIA R. | HC20 BOX  26200 SAN LORENZO  PR 00754 TEL. 7364207 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 715.  MORALES ROSARIO, IVELISSE | CALLE AA-2 #18 SANTA ELENITA BAYAMON, PR  00957 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 716.  MORALES SANTANA, DAMASO | FERRER  315 SANTURCE  PR TEL. 7931234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 717.  MORALES SANTANA, MARIANO | CALLE #5 O-3 URB. LAS VEGAS CATAÑO, PR  00962 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 718.  MORALES SANTIAGO, RUBEN | CALLE DURBEC #903 1RA EXT. COUNTRY CLUB SAN JUAN, PR  00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 719.  MORALES TORRES, MIGUEL | PO BOX 536 ANGELES, PR  00611 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 720.  MORENO CRUZ, MIGDALIA | C/F J-32  LA MARINA CAROLINA,  PR  00976 TEL. 791-4602 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 721.  MORENO NUNEZ, ANA I. | CALLE ABETO #74 REPARTO SOLANO | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | CAGUAS, PR  00725 | NUM. T-0110-372 |
| 722.  MORINGLANE GONZÁLEZ, ASENCIO | CALLE FERROL 428 SAN JOSE EMBARSE SAN JUAN PR  00923 TEL. 764-9511 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 723.  MORRO MORELL, BETHZAIDA | CALLE LA ALMIRNTA #4758 EXT. PUNTO ORO PONCE, PR  00728 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 724.  MULERO MULERO, ELBA | CALLE PEGASO #1762 URB. VENUS GARDENS SAN JUAN, PR  00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 725.  MUÑIZ HERNÁNDEZ, EVA | HC-05 BOX 107928 MOCA, PR  00676 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 726.  MUÑIZ NATAL, GLORIA M. | APARTADO 874 UTUADO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 727.  MUÑOZ DE VALLEJO, ANTONIA | AVE. CASTIGLIONI H12 BAYMON GARDENS BAYAMON  PR  00957 TEL. 7972432 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 728.  MUÑOZ LOIZ, NILKA | BOX 838 SAN LORENZO  PR 00754 TEL. 7364763 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 729.  MUÑOZ RODRÍGUEZ, ZORAIDA | HC30 BOX  30464 SAN LORENZO  PR 007549705 TEL. 7362263 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 730.  MUÑOZ SANTIAGO, LUZ M. | HC-03 BOX 10772 JUANA DIAZ, PR  00795 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 731.  NAPOLEÓN ROSADO, VIVIAN | COND. GARDEN HILLS PLAZA TORRES II APT. 903 GUAYNABO  PR 000966 TEL. 7934783 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 732.  NARVÁEZ AGOSTO, JANET | APT. 514 COND. JARD. CAPARRA BAYAMON, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 733.  NARVÁEZ RIVERA, EPIFANIA | BO. QUEBRADA ARENA TOA ALTA  PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 734.  NARVÁEZ SANTIAGO, CARMEN E. | RR-4 BOX 27663 TOA ALTA, PR  00953 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 735.  NAVEDO ARROYO, FRANCISCO | PO BOX 1784 VEGA ALTA  PR  00692 TEL. 720-3382 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 736.  NAZARIO ALVAREZ, ELBA L. | URB. EST. DE LA SABANA #7222 SABANA HOYOS, PR 00688 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 737.  NAZARIO GONZÁLEZ, NILSA | HC-03 BOX 11206 | |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
|  | JUANA DIAZ, PR 00795 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 738. NAZARIO NAVAS, RAMÓN NICOLAS | .CALLE TULO N-6 VALLE HERMOSO HORMIGUEROS PR 00660 TEL. 834-0253 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 739. NAZARIO TORRES, ILKA M. | VILLA DOS RIOS A-2-A PONCE, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 740. NEGRÓN ALVARADO, MARIBEL | HC-01 BOX 4119 VILLALBA, PR 00766 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 741. NEGRÓN ARROYO, LUZ Z. | CALLE ANTONIO DE ASIS #563 BO. OBRERO SAN JUAN PR 00915 TEL. 982-3146 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 742. NEGRON CORTES, ADELINA | HC-02 BOX 6359 UTUADO, PR 00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 743. NEGRÓN FLORES, ALEXIS | BOX 8922 BAYOMON, PR 009608922 TEL. 7931236 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 744. NEGRON GARCÍA, CARMEN D. | CALLE RIO INDIO BOX 79 BRISAS DE TORTUGUERO VEGA BAJA, PR 00693 TEL. 8584838 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 745. NEGRÓN MOJICA, SAUL | APARTADO 2343 SAN GERMAN PR 00683 TEL. 8926993 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 746. NEGRÓN NEGRÓN, MINERVA | HC02 BOX 14950 N BO. RIO ARRIBA ARECIBO PR 00612 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 747. NEGRON VEGA, WILMA R. | URB. LA MILAGROSA H-9 SABANA GRANDE', PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 748. NEGRON ZAPATA, ELIZABETH | PO BOX 299 CABO ROJO, PR 00623 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 749. NEVARES ÁLVAREZ, RAMONITA | CALLE D #C-11 URB. JARD. BUENA VISTA CAROLINA PR 00985 TEL. 757-5339 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 750. NEVÁVEZ FONTAN, JOSÉ E. | CALLE MARIA CADILLA FK19 LEVITTOUN PR 00949 TEL. 2610221 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 751. NIEVES ANGULO, BÁRBARA LUZ | CALLE JORDANIA FINAL BUZON #2 BAYAMON, PR 00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 752. NIEVES BERRIOS, DANIEL | HC-8 BOX 49657 CAGUAS, PR 00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 753. NIEVES BONILLA, JESSICA | CALLE CRISANTEMOS |  |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | M-12 URB. LA MARINA CAROLINA, PR 00979 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 754.  NIEVES COTTO, MIRNA | HC73 BOX 5217 BO. GUADIANA NARANJITO PR 00719 TEL. 8692639 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 755.  NIEVES CRUZ, ISABEL | COND. EL ALCAZAR, APTO. 15E RIO PIEDRAS PR 00924 TEL. 7652552 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 756.  NIEVES CRUZ, MAYDA | C/ 42 BO-25 REXIVILLE BAYAMON PR 00957 TEL. 799-5716 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 757.  NIEVES HERNÁNDEZ, BILLY | CALLE MANUEL TEXIDOR #1456 URB. STGO. IGLESIAS RIO PIEDRAS, PR 00921 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 758.  NIEVES IZQUIERDO, EDDIE | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 759.  NIEVES IZQUIERDO, NORBERTO | APARTADO 2285 BAYAMON, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 760.  NIEVES LOUBRIEL, LUZ C. | RR 02 BUZON 9536 BO. GALATEO TOA ALTA PR 00953 TEL. 8706924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 761.  NIEVES LUGO, ADA N. | HC-4 BOX 15025 CAROLINA, PR 00987 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 762.  NIEVES MALDONADO, ANABELLE | URB. JESUS M. LAGO D-30 UTUADO, PR 00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 763.  NIEVES MARQUEZ, ADA IRIS | P.O. BOX 72 MARICAO, PR 00606 TEL. 838-1005 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 764.  NIEVES MULLER, WILFREDO | CALLE 24 AE 19 VILLAS DEL RIO GRANDE RIO GRANDE PR 00945 TEL. 887-0879 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 765.  NIEVES MURCELO, JUAN CARLOS | BOX 1039 TOA ALTA, PR 00953 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 766.  NIEVES ROMERO, CARMEN | CALLE PADILLA EL CARIBE #83 CAGUAS, PR 00725 TEL. 744-82146 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 767.  NIEVES VEGA, JUAN A. | CALLE #17 2N-13-A EL MIRADOR, BAIROA CAGUAS, PR 00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 768.  NUÑEZ ,MARTINEZ, ZORAIDA | SANTANA #852 ARECIBO, PR 00612 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 769.  NUÑEZ ALICEA, NANCY M. | CALLE JOSE RAMON FIGUEROA #616 PDA. | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
|  | 19 SAN JUAN, PR  00908 | NUM. T-0110-372 |
| 770.  NUÑEZ AQUINO, SALOSTIANO | P.O. BOX  6681 MAYAGÜEZ, PR  00681 TEL. 849-1054 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 771.  NUÑEZ MERCADO, HAYDEE  D. | 2DA AVE. PERIFERAL COND. CDAD. UNIVERSITARIA EDIF. B APTO. 1104-B TRUJULLO ALTO, PR  00976 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 772.  NÚÑEZ REINA, LUIS A. | NÚÑEZ REINA, LUIS A. APT. 69  SABANA HOYOS PR  00688 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 773.  OCASIO ARCE, ANA C. | HC-02 BOX 6707 FLORIDA, PR  00650 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 774.  OCASIO FIGUEROA, DAISY | CALLE #215 4-G-42 COLINAS DE FAIR VIEW TRUJILLO ALTO, PR  00976 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 775.  OCASIO FIGUEROA, MARIO I. | HC-61 BOX 4392 TRUJILLO ALTO, PR  00976 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 776.  OCASIO GRACIA, PABLO | URB. LAS AMERICAS, CALLE BRAZIL 27 AGUADILLA, PR  00603 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 777.  OCASIO MATOS, MARIA R. | AUXILIAR ADMINISTRATIVO II | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 778.  OCASIO NARVAEZ, MAYRA M. | CALLE CARLOMAGNO #2 D-13 VILLA DEL REY CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 779.  OCASIO ORTIZ, JOSE M. | APT. 595 CAYEY, PR  00737 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 780.  OCASIO RIVERA, BRENDA | URB. RIVIERAS DE CUPEY BAJO #30 MARFIL HATO REY, PR  00926 TEL. 7866481 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 781.  OJEDA MORALES, VLADIMIR | CALLE 33, 11 #3 CASTELLANA GARDENS CAROLINA  PR 00983 TEL. 762-7463 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 782.  OLIVENCIA RODRÍGUEZ, MARIA DEL C | C/ 9 M16 ALT. INTERAMERICANA TRUJILLO ALTO  PR 00 TEL. 7487078 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 783.  OLIVERAS LEBRON, EVELYN | PO BOX 9624 SAN JUAN, PR  00908 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 784.  OLIVERAS VILLANUEVA, GLADYS | CALLE #6 ESTE M-12 VAN SCOY BAYAMON, PR  00957 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 785.  OLIVIER DÁVILA , GLADYS | CALLE PARIS #243 |  |

48

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | PMB-1481<br>SAN JUAN, PR  00917 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 786.  OLIVO NIEVES, GLORIA E. | PO BOX  2096<br>VEGA BAJA    PR  00694<br>TEL. 8550789 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 787.  OQUENDO LÓPEZ, JOSÉ RENE | CALLE DIAMANTE I-14<br>EXT. SANTA ANA<br>VEGA ALTA PR  00962<br>TEL. 883-7758 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 788.  OQUENDO MALDONADO, SILVIA | URB. ALT. DE SAN PEDRO<br>C/SAN FCO. Z2<br>FAJARDO, PR  0738<br>TEL. 860-3690 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 789.  OROZCO MOJICA, MARITZA | PO BOX 52257<br>LEVITTOWN PR  00950<br>TEL. 7957802 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 790.  ORTEGA DEL VALLE, SONIA L. | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 791.  ORTEGA TORRES, CANDIDA | CALLE 44 BLQ. 52 #30<br>SIERRA BAYAMON, PR  00959<br>TEL. 7406937 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 792.  ORTIZ ACEVEDO, MABEL | BOX 671<br>SAN GERMAN, PR  00683 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 793.  ORTIZ AYALA,  MARLY A. | VILLA CAROLINA 174 #4 C/44<br>CAROLINA PR  00985<br>TEL. 7931234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 794.  ORTIZ BÁEZ, NANCY | MC-01 BOX 6754<br>GUAYNABO, PR  00971 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 795.  ORTIZ BURGOS, MARIA V. | PO BOX 28<br>HUMACAO, PR  00791 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 796.  ORTIZ CASTILLO, MIGDALIA DEL C. | BOX 399<br>GUAYANABO, PR  00970<br>TEL. 272-1845 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 797.  ORTIZ DONES, LORENZO | APARTADO 595<br>CAYEY, PR  00737 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 798.  ORTIZ DONES, SERGIO | APARTADO 595<br>CAYEY, PR  00737 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 799.  ORTIZ FLORES, AMILCAR | CALLE RTO. CLEMENTE #45<br>ENSENADA, PR  00647 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 800.  ORTIZ GARCÍA, BERNARDO J. | CALLE FAJARDO B-3-B<br>VILLA  PALMARA<br>SANTUCE, PR  00915. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 801.  ORTIZ GONZÁLEZ, YOMARYS | CALLE #24 2-16<br>INTERAMERICANA<br>TRUJILLO ALTO, PR  00976 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 802.  ORTIZ GUZMAN, EVELYN | P.O. BOX 1876<br>GUAYNABO, PR  00970<br>TEL. 790-5351 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 803.  ORTIZ MARRERO MIGDALIA | CALLE 1 D-28 | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | HACIENDA EL ZOREZAL BAYAMON, PR  00957 TEL. 799-8219 | NUM. T-0110-372 |
| 804.  ORTIZ MARRERO, SONIA E. | PO BOX 1884 CAGUAS, PR  00726 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 805.  ORTIZ MATOS, NYDIA | HC-01 BOX 11074 CAROLINA, PR  00987 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 806.  ORTIZ MONTALVO, EMMA | CALLE 8 #1282 URB. MONTE CLARLO RIO PIEDRAS, PR 00923 TEL. 768-0638 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 807.  ORTIZ NIEVES, ROSIBEL | CALLE 18 E40 BAYAMON GARDENS BAYAMON PR  00956 TEL. 2793724 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 808.  ORTIZ ORTEGA, AIDA M. | PO BOX 1359 HORMIGUEROS, PR 00660 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 809.  ORTIZ ORTIZ, JOSE J. | APT. 0854 CAYEY, PR  00737 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 810.  ORTIZ PAGÁN, EUGENIO | PO BOX 251 HORMIGUEROS, PR 00660 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 811.  ORTIZ PASTRANA, EMILIO | ORTIZ PASTRANA, EMILIO RR7 B6830 CARRAIZO PR  00926 TEL. 2837085 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 812.  ORTIZ RIVERA, ISELA | AC-4 CALLE #49 URB. REXVILLE BAYAMON, PR  00957 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 813.  ORTIZ RIVERA, MERAB | PO BOX 1468 ARROYO, PR  00714 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 814.  ORTIZ RODRÍGUEZ, ESTEBAN | HC-01 #8072 BO. MASAS II GURABO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 815.  ORTIZ RODRÍGUEZ, FLOR DE MARIA | CALLE E BLANES FINAL #91 SIERRA MAESTRA SAN JOSE RIO PIEDRAS  PR 00923 TEL. 2507896 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 816.  ORTIZ SANTIAGO, EUGENIA I. | PO BOX 852 SABANA HOYOS, PR 00688 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 817.  ORTIZ SANTIAGO, JUANITA | APARTADO 1195 CIDRA  PR  00739 TEL. 7931234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 818.  ORTIZ SANTOS, CONSUELO | 50 AVE. R.L. RODRIGUEZ STE. 2021 CHALETS BAYAMON BAYAMON, PR  00959 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 819.  ORTIZ TORRES, MYRNA IRIS | HC-03 BOX #8198 BARRANQUITAS, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | 00794 | |
| 820.  ORTIZ TORRES, SONIA M. | HC-01 BOX 4550 ARROYO, PR  00714 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 821.  ORTIZ ZENO, ILEANA | #550 LA PLATA URB. SUMMIT HILLS RIO PIEDRAS, PR 00920 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 822.  OSORIO EDWARDS, ALTAGRACIA | EDIF. J APT. 234 RES. PTA. TIERRA SAN JUAN, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 823.  OSORIO RAMOS, JOSÉ A | | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 824.  OTERO ORTIZ, LILLIAM | JUAN RAMOS V-21 SANTA PAULA GUAYNABO,PR  00969 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 825.  OTERO ROMÁN, ANA M. | CALLE SANTA CECILIA #307 SAN JUAN, PR  00915 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 826.  OTERO VICENTE, VENELIA | PO BOX  5 COMERIO, PR  00782 TEL. 381-7842 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 827.  OYOLA ARCE, MIGUEL A. | HC-01 BOX 5576 SABANA HOYOS, PR 00688 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 828.  OYOLA CRUZ, CARMEN J. | CALLE ESMERALDA #405 URB. PASEOS SAN LORENZO, PR 00754 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 829.  OYOLA OTERO, ORLANDO | COND. TERRAZUL APT. 104 EDIF. K7 ARECIBO PR  00612 TEL. 8170836 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 830.  PABON RUIZ, MIGDALIA | BOX 1729 JUANA DIAZ PR  00795 TEL 8372437 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 831.  PACHECO LABOY, EDWIN | EDF. B. APT. 182 LAS PERLAS DEL CARIBE PONCE  PR  00731 TEL. 3085374 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 832.  PADILLA PÉREZ, SONIA A. | LOPEZ SICARDO #1153 URB. SAN AGUSTIN SAN JUAN, PR  00923 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 833.  PADUA BARRIOS, LISSETE | HC 04 BOX 14107 BO CALABAZAS SAN SEBASTIAN  PR 00685 TEL. 2800363 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 834.  PAGAN CLAUDIO, LISBETT | 58 MENDEZ ALVAREZ ST. SAN LORENZO, PR 00754 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 835.  PAGAN MARTINEZ, GLORIA | COND. SAN MARTIN TWIN TOWERS APT. 11 H2 GUAYNABO  PR  00966 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
|  | TELL 7932304 |  |
| 836.  PAGAN SALGADO, PAULA | CALLE 8SE  1261 CAPARRA TERRACE HATO REY  PR  00 TEL. 7839678 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 837.  PAGÁN SUAREZ, MARIA M. | CALLE LAS FLORES #47 PONCE, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 838.  PAGAN VELÁZQUEZ, SONIA | CALLE X A-17 URB. QUINTAS DE GUASIMAS ARROYO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 839.  PALACIOS DÍAZ, JOSÉ H. | CALLE 11 P15 DOS RIOS TOA BAJA PR  00949 TEL. 7841859 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 840.  PANETO MALDONADO, LUZ N. | HC-02 BOX 6960 UTUADO, PR  0641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 841.  PARÉS VÉLEZ, NOEMÍ | JARD. DE ORQUIDEAS #92 URB. JARDINES VEGA BAJA, PR  00693 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 842.  PARRILLA MIRANDA, CONNIE | BOX 367 JUNCOS  PR  00777 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 843.  PARRILLA SEIJO, SELVA DE BORINQUEN | CALLE #12 NO #1366 PUERTO NUEVO, PR 00920 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 844.  PASTRANA AGUAYO, ZAIDA | CALLE #5 C-9 REPTO. SAN JOSE GURABO, PR  00778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 845.  PEDRAZA COLON, JUAN F. | CALLE #37 A-43 5TA SECC. TURABO GARDENS CAGUAS, PR  00727 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 846.  PEDROZA RIVERA, YOLANDA | CALLE #5 #16 BDA. LA PLATA COMERIO, PR  00782 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 847.  PEÑALBERT MARTINEZ, BLANCA I. | SECTOR LA MACANEA SOLAR #24 KM. 2.0, HACIENDAS DEL REY TOMAS DE CASTRO CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 848.  PERAZA  SANCHEZ, MARIA | CALLE RAMOS #853 URB. JOSE S. QUIÑONES CAROLINA, PR  00985 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 849.  PÉREZ AMADOR, LISSETE | CALLE 1 S0 #941  LA RIVIERA RIO PIEDRAS, PR 000921 TEL.  7819301 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 850.  PÉREZ ANDUJAR, ALICIA | HC-03 BOX 11155 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 851.  PEREZ CEDEÑO, IVONNE M. | MALAGA PARK Edif.. 9 APT. 103 GUAYNABO, PR  00969 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
|  | TEL. 720-4789 |  |
| 852.  PÉREZ CINTRON, BLANCA I. | PO BOX 1262 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 853.  PÉREZ CUADRADO, YOLANDA IRIS | CALLE GLADUIOLA O-16 JARD. BORINQUEN CAROLINA, PR  00985 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 854.  PÉREZ DÍAZ, SONIA I. | 46  SE  1216  REPARTO METROPOLITANO RIO PIEDRAS  PR 00921 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 855.  PÉREZ GARCIA, RUBEN | CALLE #7 G-319 URB. ALT. RIO GRANDE | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 856.  PÉREZ IRIZARRY, CARMEN M. | G.P.O BOX 640 YAUCO, PR TEL. 856-0431 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 857.  PÉREZ LOPEZ, MIGUEL A. | CALLE LOGROÑO #512 URB. LA POLICIA SAN JUAN, PR  0923 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 858.  PÉREZ MARTINEZ, MARLA | RAMON MARLA HN11 LEVITTOWN LAKES TOA BAJA  PR  00949 TEL. 7931234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 859.  PÉREZ MATOS, YOLANDA | CALLE C G-28 URB. LOS ANGELES YABUCOA, PR  00767 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 860.  PÉREZ MEDINA, NÉSTOR | P.O. BOX 361294 SAN JUAN, PR  00936 TEL. 767-0357 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 861.  PÉREZ PÉREZ, AILEEN | PO BOX 336 SAN LORENZO, PR 00754 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 862.  PÉREZ PÉREZ, MARIE VEL | PO BOX 1246 CATAÑO, PR  00962 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 863.  PÉREZ RIOS, ROSA M. | URB. GARCIA UBARRI CALLE TAVAREZ HATO REY, PR  00925 TEL. 2748112 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 864.  PÉREZ RODRÍGUEZ, IDALIZ M. | CALLE #12 AA-6 URB. INTERAMERICANA TRUJILLO ALTO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 865.  PÉREZ RODRÍGUEZ, NORMA | TORRECILLA ALTA CALLE 1 BUZON 358 CANOVANAS  PR 00729 TEL. 793-1234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 866.  PÉREZ ROSADO, NEYSA | RES. DUCOS ED. 4 APT. 29 AGUADILLA PR  00603 TEL. 8913138 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 867.  PÉREZ ROSARIO, WANDA I. | CALLE #1 #80 RPTO. ARENALES | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | LAS PIEDRAS, PR 00771 | |
| 868.  PÉREZ SANCHEZ, GRACIELA | PASEO #11 #296 VILLA OLIMPICA SAN JUAN, PR  00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 869.  PÉREZ SANTIAGO, NEIDA I. | CALLE SENTINA #1334 URB. VILLA DEL CARMEN PONCE, PR  00716 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 870.  PÉREZ SANTOS, CARMEN A. | BOX 877 CAGUAS  PR 00726 TEL. 2589067 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 871.  PEREZ TORRES, LUZ LEIDA | BOX 3638 BO. CERRO GORDO II BAYAMON, PR  00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 872.  PÉREZ VELEZ, OLGA | CALLE PRIMERO DE MAYO 67  (ALTOS) YAUCO  PR  00698 TEL.  8592020 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 873.  PÉREZ ZEDA, GLORIMAR | URB. PASEO REALES CALLE LA REINA #52 BO. SANTANA ARECIBO  PR  00612 TEL. 8785654 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 874.  PERTOT AYALA, YOLANDA | RR-03 BOX 10432 TOA ALTA, PR  00953 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 875.  PILLICH FELIX , MARILYN | BO. LAS CUEVAS CALLE SAN PATRICIO SOLAR A. LOIZA  PR 00772 TEL. 876-6141 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 876.  PIMENTEL ROSA, MARÍA M. | CALLE #25 AC-29 VILLAS DE LOIZA, PR 00929 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 877.  POMALES, MYRNA E. | BOX 124 SANTA ISABEL, PR 00757 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 878.  PORTELA FELICIANO, AGUSTIN | URB. COUNTRY CLUB 966 YOBOA REAL HATO REY , PR  00924 TEL. 7762083 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 879.  PUELLO LIZARDO, VIRTUDES | COND. PAISAJES DEL ESCORIAL 150 BOULEVARD MEDIA LUNA APARTADO 1506 CAROLINA, PR  00987 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 880.  QUILES ACEVEDO, JESÚS M. | APARTADO #432 SABANA HOYOS, PR 00688 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 881.  QUILES RIVERA, SANDRA I. | HC-02 BOX 6984 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 882.  QUINTANA QUIÑÓNES, IRMA I. | HC-04 BOX 15477 MOCA, PR  00676 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 883.  QUIÑONES ALGARIN, FRANCISCO | PO BOX 3001 JUNCOS, PR  00777 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 884.  QUIÑONES ESQUILIN. LUIS A. | ST. 8 BLQ. A-21 | |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
|  | URB. ALTAMIORA FAJARDO, PR  00738 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 885.  QUIÑONES RAMOS, CAMILA | COLLORES H13 COLINAS METROPOLITANA, GUAYNABO PR TEL. 7901172 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 886.  QUIÑÓNEZ  ORTIZ, WANDA | PO BOX 1204 GURABO, PR  00778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 887.  QUIÑÓNEZ PARDO, ZAIDA | CALLE NEBLIN #990 URB. COUNTRY CLUB SAN JUAN, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 888.  QUIÑÓNEZ PINTO, SANDRA I. | QUIÑONEZ PINTO, SANDRA I. APARTADO 1112 RIO GRANDE  PR 00745 TEL. 8888795 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 889.  QUIÑÓNEZ QUIÑÓNEZ, CARMEN L. | CALLE I A-6 URB. ALTURAS DE FLORIDA FLORIDA, PR  00650 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 890.  QUIÑONEZ TORRES, CARMEN I. | QUIÑONEZ TORRES, CARMEN I. APARTADO 849 SAN LORENZO  PR TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 891.  QUIÑÓNEZ TORRES, NELSON | P.O. BOX 1041 YAUCO PR  00698 TEL. 267-6594 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 892.  QUIRINDONGO ECHEVARRIA, RAMÓN | #83 URB. LA SERRANIA CAGUAS,  PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 893.  RABASSA DE RIVERA, NEREIDA | G.P.O. BOX 1770 ARECIBO  PR  00613 TEL. 8782489 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 894.  RAMÍREZ HERNÁNDEZ, CARMEN M. | CALLE #4 A-1 #46 CIUDAD MASSO SAN LORENZO, PR 00754 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 895.  RAMIREZ ORTIZ, JOSE D. | HC-01 BOX #1573, LAS ARENAS BOQUERON, PR  00622 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 896.  RAMÍREZ PANTOJAS, JIDMA | CALLE DELICIAS #1257 PUERTO NUEVO, PR 00920 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 897.  RAMIREZ PÉREZ, GERARDO J. | CALLE #7K5, VILLA VICTORIA CAGUAS  PR  00725 TEL. 7468329 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 898.  RÁMIREZ RÁMIREZ, SONIA I. | CALLE PALOMA E-4 URB. LAS GAVIOTAS TOA BAJA, PR  00949 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 899.  RAMOS  CEBALLOS, RUBEN | AVE. PERIFERICA BLQ. KK-11 URB. JARD. CAPARRA BAYAMON, PR  00958 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 900.  RAMOS AGUILA, RAMÓN R. | APARTADO 545 CIALES PR  00638 TEL. 862-7153 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 901.  RAMOS AMILL, CARMEN IRIS | CALLE ACEITILLO #575 URB. LOS CAOBOS PONCE, PR  00716 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 902.  RAMOS BRACETTI, JANNETT | CALLE 56  2M52 METROPOLIS  II CAROLINA  PR TEL. 7627637 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 903.  RAMOS CASIANO,  MARILYN | CALLE LAS MARIAS #55 LA QUINTA, MAYAGÜEZ, PR TEL. 603-8286 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 904.  RAMOS CRUZ, YADIRA | HC-02 BZ. 5727 LARES, PR  00669 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 905.  RAMOS FIGUEROA, LUZ D. | HC866 BOX  9729 FAJARDO  PR  00738 TEL. 8637263 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 906.  RAMOS FUENTES, EDDIE | BO SAN ISIDRO CALLE 20 PARC.  534 CANOVANAS,  PR 00729 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 907.  RAMOS FUENTES, EDITH M. | PROLONGACION DR. VADI #209  ALTOS MAYAGUEZ, PR  00680 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 908.  RAMOS GONZÁLEZ, HÉCTOR M. | CALLE FRANCIA #87-INT. BDA. ISRAEL | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 909.  RAMOS LOPEZ, IBELINA | SANTA FE ST. #1616 SEHENECTADY NEW YORK, 12303 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 910.  RAMOS MARRERO, JESÚS M. | CALLE #4 A-5 URB. SANTA JUANA CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 911.  RAMOS MARTINEZ, ROSA | HC01 BOX 3079 HATILLO  PR 006599702 TEL. 8987785 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 912.  RAMOS ORTIZ, LUIS O. | CALLE #7 CASA I-8 URB. JARD. DEL MAMEY PATILLAS, PR  00723 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 913.  RAMOS PEÑA, PABLO | APARTADO 1287 ARROYO, PR  00714 TEL. 271-3427 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 914.  RAMOS RIVERA, LUZ MARIA | P.O. BOX 51468 LEVITTOWN STA. TOA BAJA,  PR 009501468 TEL. 7883471 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 915.  RAMOS RODRÍGUEZ, JULIO | CALLE #3 C-27 CAMPO VERDE BAYAMON, PR  00961 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 916.  RAMOS RODRÍGUEZ, LOURDES | P.O BOX 6761 LOIZA  STREET STATION SA JUAN PR 00914-6761 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 917.  RAMOS SABASTER, ROSA MA. | CALLE 8 NE #1233 PUERTO NUEVO HATO REY, PR  00920 TEL. 7824423 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 918.  RAMOS SÁNCHEZ, AIDA L. | RR-7 BUZON #6888 SAN JUAN, PR  00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 919.  RAMOS SÁNCHEZ, CARLOS M. | HC-02 BOX 12144 AGUAS BUENAS PR 00703-9601 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 920.  RAYA DAVILA, CARMEN L. | CALLE FRAILE EE-8 MANS. DE CAROLINA CAROLINA, PR  00987 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 921.  RAYA DÁVILA, SALVADOR | CALLE I, BLOQ. I #20 JARDINES DE CAROLINA CAROLINA   PR  00987 TEL. 2766065 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 922.  RESTO BÁEZ, MILDRED Y. | PO BOX 2728 GUAYNABO, PR  00970 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 923.  RETEQUIS VELEZ, SILVIA | SC-30  AMAPOLA URB. VALLE HERMOSO HORMIGUEROS, PR TEL. 832-6901 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 924.  REYES CRUZ , GLORIA E. | CALLE #9 #54 HILL BROTHERS RIO PIEDRAS, PR 00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 925.  REYES GONZALEZ, YOLANDA | D-26, URB. JESUS M. LAGO UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 926.  REYES MALDONADO, NYDIA L. | PO BOX 1729 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 927.  REYES PÉREZ, MILDRED | RR-8 BOX 9008 BAYAMON, PR  00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 928.  REYES RASPALDO, VICTOR M. | PO BOX 9624 SAN JUAN, PR  00908 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 929.  REYES REPOLLET, NORA L. | CALLE ARMANDO REYES #8 URB. LA MONSERRATE JAYUYA, PR  00664 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 930.  REYES RIVERA, MARISOL | HC-1 BOX 4731 COMERIO, PR  00782 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 931.  REYES RIVERA, ROBERTO | HC-01 BOX 4731 COMERIO, PR  00782 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 932.  REYES RODRÍGUEZ, LUZ H. | PO BOX 2572 GUAYAMA, PR  00785 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 933.  REYES RUIZ, MIGUEL ÁNGEL | HC-20 BOX 22431 | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
|  | SAN LORENZO, PR 0754 | NUM. T-0110-372 |
| 934.  REYES SÁNCHEZ, SONIA M. | REYES SÁNCHEZ, SONIA M. BOX 963 BO. BAJADERO ARECIBO  PR  00616 TEL. 8813907 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 935.  REYES SOTO, CARLOS | C/ PRINCIPAL 2244 BO. OBRERO SANTURCE  PR TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 936.  RIO NAZABAL, AMABLE | RIO NAZABAL, AMABEL CALLE 18 NE #1119 PTO. NUEVO RIO PIEDRAS  PR 00920 TEL. 7815002 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 937.  RIO NAZABAL, AMPARO | CALLE 18 NE #1119 PTO. NUEVO RIO PIEDRAS  PR 00920 TEL. 7936853 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 938.  RÍOS CANCEL, LUZ E. | G.P.O BOX 362532 SAN JUAN  PR  00936 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 939.  RÍOS FELICIANO, LUIS S. | CALLE TARRAGONA, NUM. 529 URB. MATIENZO CINTRON RIO PIEDRAS  PR TEL. 7659271 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 940.  RIOS GUADARRAMA, CARMEN M. | HC-03 BOX 13857 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 941.  RIOS GUZMAN, JUAN | HC-02 BOX 4006 LAS PALMAS UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 942.  RÍOS LÓPEZ, ROSA I. | HC03 9367 LARES PR  00669 TEL. 8973829 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 943.  RÍOS RAMOS, ANA E. | PO BOX 6024 CAGUAS  PR  00726 TEL. 2863997 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 944.  RÍOS SANTIAGO, ANGEL L. | CALLE 11  J-21 BAYAMON GARDENS BAYAMON PR  00957 TEL. 279-3296 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 945.  RIOS SANTOS, RAUL | RR-01 BOX 13595 TOA ALTA, PR  00953 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 946.  RIVERA  RIVERA, SONIA | CALLE JAZMIN I1 LAS VEGAS CATAÑO  PR  00 TEL. 7880765 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 947.  RIVERA  RODRÍGUEZ, LUZ MINERVA | P.O. BOX 74 SABASNA HOYOS, PR 00688 TEL. 881-4562 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 948.  RIVERA  RODRÍGUEZ, MARIA M. | JH-MONSERATE DELIZ LEVITTOWN PR  00949 TEL. 485-4390 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 949.  RIVERA AGOSTO, VILMA | PO BOX #779 COMERIO, PR  00782 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 950.  RIVERA ÁLVAREZ, CARMEN IRIS | CALLE 147 CJ21 JARDINES DE COUNTRY CLUB CAROLINA  PR  00983 TEL. 7688258 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 951.  RIVERA AQUINO, LYDIA E. | CALLE CELMIS #53 URB. BRISAS DE LOIZA CANOVANAS, PR  HC-02 BOX 34376 CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 952.  RIVERA BÁEZ, FRANKIE | CALLE 522 QUINTAS DE CANOVANAS CANOVANAS  [PR TEL. 256-6394 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 953.  RIVERA BAEZ, JAIME | HC-02 BOX 34376 CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 954.  RIVERA BERRIOS, VIRGINIA | HC-02 BOX #7056 BO. CAÑABON BARRANQUITAS, PR 00794 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 955.  RIVERA BORRES, ERNESTO | CALLE MARIO CORALES WL-15 STA. JUANITA BAYAMON, PR  00956 TEL. 786-6675 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 956.  RIVERA CINTRÓN, DAMARIS | BDA. NUEVA A-62 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 957.  RIVERA CINTRON, SOL M. | PO BOX 3000 SUITE #39 ANGELES, PR  00611 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 958.  RIVERA COLMENARES, MARTA | PO. BOX 302SAINT INST. STATION SAINT JUST  PR  00978 TEL.  7931234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 959.  RIVERA CONCEPCIÓN, MARIELY L. | MONSERRATE DELIZ SE-11 7MA SECC. LEVITOWN., PR  00950 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 960.  RIVERA CORREA, MILAGROS | HC-02 BUZON 15136 CIENAGA ALTA RIO GRANDE, PR 00745 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 961.  RIVERA COSME, MARÍA A. | BOX 177 GURABO, PR  00778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 962.  RIVERA DAVILA, ELIZABETH | CALLE VICENTE BULTRON J-7 JOSE SEVERO QUIÑONES CAROLINA, PR  00985 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 963.  RIVERA DE JESÚS, ALBA I. | COND. PARK GARDENS TOWNHOUSES APT. 215 SAN JUAN, PR  00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 964.  RIVERA DE RODRIGUEZ, ANA C. | CALLE #14 W-9 URB. VILLAS DE RIO GRANDE RIO GRANDE, PR 00745 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 965.  RIVERA FALU, YAMITEL | CALLE CAOBOS #185 CIUDAD JARDIN III CANOVANAS, PR 00729 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 966.  RIVERA FERRER, NAVAL | HC-01 BOX 2019 LOIZA, PR  00772-9701 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 967.  RIVERA FLORES, ANA E. | C/6 C16 URB. MAGNOLIA GARDENS BAYAMON   PR  00956 TEL. 7875895 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 968.  RIVERA FLORES, DORIS I. | HC-04 BOX 25383 LAJAS, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 969.  RIVERA FONTANEZ, AIDA | CALLE NOBLEZA #173 VILLA ESPERANZA CAGUAS, PR  00727 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 970.  RIVERA FONTANEZ, MARIA M. | HC-02 BOX 12144 AGUAS BUENAS PR 00703 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 971.  RIVERA GARCIA CARMEN  S. | PO BOX 8062 HUMACAO, PR  00792 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 972.  RIVERA GARCÍA, IRIS | C/11 A #28 VALENCIA BAYAMON  PR  00959 TEL. 7804173 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 973.  RIVERA GONZÁLEZ,  ESTHER | CALLE 14-A A-4 URB. ALTS. DE RIO GRANDE RIO GRNDE, PR  00745 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 974.  RIVERA GONZÁLEZ, MARGARITA | CALLE PEREIRA LEAL COOP. JARD DE VALENCIA APT. 1105 RIO PIEDRAS PR  00923 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 975.  RIVERA GONZÁLEZ, MIRIAM | HC-02 BOX 6904 FLORIDA, PR  00650 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 976.  RIVERA GONZALEZ, RUBEN | HC-2 BUZON 18319 BO. HATO ARRIBA SAN SEBASTIAN, PR 00685 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 977.  RIVERA GRAU, SONIA Y. | PO 1128 UTUADO PR  00641 TEL. 814-5879 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 978.  RIVERA IRIZARRY, MAYRA A. | APT. 1634 BAYAMON, PR  00960 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 979.  RIVERA LOPEZ, MIGUEL A. | HC-73 BOX 6147 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | NARANJITO, PR  00719 | |
| 980.  RIVERA MATTA, MARITZA S. | CALLE DIANA SO-23 LEVITVILLE LEVITTOWN, PR  00949 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 981.  RIVERA MORALES, CECILIA* | URB. SANTIAGO APÓSTOL CALLE 6 a e-6 SANTA ISABEL, PR TEL. 612-5197 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 982.  RIVERA NEGRÓN,  IRIS M. | BLOQ. 97 #22 CALLE 94 URB. VILLA CAROLINA CAROLINA  PR  00985 TEL. 776-7074 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 983.  RIVERA NIEVES, MARIBEL | HC-03 BOX 14459 UTUADO, PR  0641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 984.  RIVERA OLIVERO, ISRAEL | C/ 136 CH5 VALLE ARRIBA HEIGHTS CAROLINA  PR  00983 TEL. 750-9114 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 985.  RIVERA ORTIZ, ISABEL | PO BOX 417 VILLALBA, PR  00766 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 986.  RIVERA OTERO, HAYDEE | RRR-01 BOX 10415, TOA ALTA, PR TEL. 720-0989 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 987.  RIVERA OTERO, JUANA M. | CALLE MELOCOTON U-7 CATAÑO, PR  00962 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 988.  RIVERA PABON, YADIRA | EXT. CAGUAX CALLE 20T 48 CAGUAS  PR  00725 TEL. 7394023 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 989.  RIVERA PÉREZ, ANETTE | HC-03 BOX 112242 CAROLINA, PR  00987 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 990.  RIVERA PÉREZ, MIGUEL A. | CALLE #2 B-2 URB. EL CORTIJO BAYAMON, PR  00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 991.  RIVERA PIZARRO, JOSÉ L. | PO  BOX 1981 SUITE 106 LOIZA, PR  00772-1981 TEL. 461-1712 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 992.  RIVERA QUILES, LYDIA E. | CALLE #231 3-F #16 3RA EXT. COUNTRY CLUB CAROLINA, PR  00982 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 993.  RIVERA QUILES, SONIA NOEMÍ | CALLE #6 H-22 URB. LOMAS DE TRUJILLO ALTO TRUJILLO ALTO, PR 00976 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 994.  RIVERA QUIÑONES, MARIA T. | CALLE #9 BLQ. #5 CASA #26 SABANA GARDENS CAROLINA, PR  00983 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 995.  RIVERA REYES, GUILLERMO | P.O. BOX 360822 | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | SAN JUAN PR  00936-0822 | NUM. T-0110-372 |
| 996.  RIVERA RIOS, FRANCES | C/ VIOLETA I6 REP. VALENCIA BAYAMON  PR  00959 TEL. 785-7972 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 997.  RIVERA RIVERA, ALICIA | CALLE #1 G-28 EXT. VILLA RICA BAYAMON, PR  00959 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 998.  RIVERA RIVERA, ANGEL M. | GPO BOX  763 COROZAL, PR  00783 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 999.  RIVERA RIVERA, CARMEN D. | CALLE JANDA #480 EMBALSE, SAN JOSE RIO PIEDRAS, PR 00923 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1000. RIVERA RIVERA, KENDRA | CALLE SABILA #83 URB. CIUDAD JARDIN CANOVAS, PR  00729 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1001. RIVERA RIVERA, NYDIA | URB. SIERRA BAYAMON 260 #10 CALLE 25 BAYAMON, PR  00961 TEL. 786-6868 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1002. RIVERA RIVERA, SONIA | CALLE JAZMIN 11 LAS VEGAS CATAÑO, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1003. RIVERA ROBLES, CARMEN C. | AR-8 BOX 2133 BAYAMON, PR  00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1004. RIVERA RODRÍGUEZ, LUZ M. | PO BOX  74 SABANA HOYOS, PR 00688 TEL. 881-4562 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1005. RIVERA RODRÍGUEZ, MARIA M. | JH MONSERATE DELIZ LEVITTOWN PR  00949 TEL. 720-5648 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1006. RIVERA RODRÍGUEZ, OLGA | PO BOX 286 ANGELES, PR  00611 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1007. RIVERA ROMÁN, WANDA I. | HC-01 BOX 13561 PEÑUELAS, PR  00624 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1008. RIVERA ROMERO, ESTEBANÍA | HC-02 BOX 15374 CAROLINA, PR  00987 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1009. RIVERA ROSA, MARIA E. | CALLE COLOMBIA #232 COM. LA DOLORES RIO GRANDE, PR 00745 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1010. RIVERA SÁNCHEZ, NANCY | PO BOX 3365 GUAYNABO PR 009703365 TEL. 7205648 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1011. RIVERA SANTANA, WANDA I | APTDO. 1193 SAINT JUST, PR  00978 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1012. RIVERA SANTIAGO, CARMEN S. | CALLE #24  Z-20 URB. LAS VEGAS | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | CATAÑO, PR  00962 | |
| 1013. RIVERA SANTIAGO, LILLIANA | CALLE GARDENIAS F-18 URB. GREEN HILLS GUAYAMA, PR  00784 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1014. RIVERA SANTIAGO, MARITZA | RIVERA SANTIAGO, MARITZA HC-01 BOX 6137 TOA BAJA, PR  00949 TEL. 793-1234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1015. RIVERA SILVA, DAMARIS | COND. TORRES DE CERVANTES 1307A HATO REY  PR  00924 TEL. 7503279 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1016. RIVERA SOTO, JUSTINA | APARTADO #1791 MAYAGUEZ, PR  00681 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1017. RIVERA TORRES, MARIBEL | CALLE MONSERRATE DELIZ JK-37MA. LEVITTOWN, TOA BAJA  PR 00949 TEL. 261-2677 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1018. RIVERA TORRES, LUIS ANTONIO | CALLE VICTOR GUTIERREZ #2257 EL TUQUE PONCE, PR  00728 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1019. RIVERA TORRES, YAZMÍN | CALLE #20 N-60 RIO GRANDE ESTATES RIO GRANDE, PR  00745 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1020. RIVERA VARGAS, CARLOS A. | CALLE VIOLETA D-16 VILLA CONTESA BAYAMON PR  00956 TEL. 251-3053 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1021. RIVERA VAZQUEZ, MARIA T. | CALLE #2 B-17 URB. LOMA ALTA CAROLINA, PR  00987 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1022. RIVERA VÁZQUEZ, MARIBEL | CALLE MIRASOL #44-E GUAYAMA, PR  00784 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1023. RIVERA VAZQUEZ, MERCEDES | EXT. SANTA TERESITA CALLE E BM32, PONCE PR  00731 TEL. 8403601 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1024. RIVERA VEGA, AURELIA | PO BOX 193765 SAN JUAN, PR  00919-3765 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1025. RIVERA VEGA, JOSE  A. | APARTADO 596 ADJUNTAS, PR  00601 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1026. RIVERA, IRIS BETHZAIDA | CALLE #9 F-4 URB. SANTA ELENA GIUAYANILLA, PR  00656 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1027. RIVERA, RAQUEL | APTDO. 184 URB. PEREYO #15 HUMACAO, PR  00792 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1028. ROBLES LOPEZ, KAREN M. | OFICINISTA I | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 1029. ROBLES PIZARRO, CESAR | BOX 57 LOIZA, PR 00772 TEL. 256-4732 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1030. ROBLES REYES, ELIUT | ROBLES REYES, ELIUT CALLE NUEVA 1990 HATO REY PR 000917 TEL. 7648784 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1031. RODRÍGUEZ ÁLVEREZ, ISABEL | RODRIGUEZ ALVAREZ, ISABEL PARC. WILLIAM FUERTE CALLE 2 #17, BO. PALMAS CATAÑO PR 00 TEL. 7880114 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1032. RODRÍGUEZ ÁLVEREZ, MIGDALIA | CALLE 14 #113 PROYECTO 141 LAS VEGAS CATANO PR 00 TEL. 7884821 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1033. RODRÍGUEZ AMARO, EDWIN | PO BOX 12351 SAN JUAN, PR 00914-2351 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1034. RODRÍGUEZ ARROYO, DORIS | URB. JARDINES DE PAPOYETTE PRINC. M13 ARROYO PR 00714 TEL. 8393858 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1035. RODRÍGUEZ BURGOS, IVETTE | CALLE EUCALIPTO Q1 VALLE ARRIBA HIGHTS TEL. 7931234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1036. RODRÍGUEZ CARABALLO, ILEANA | CALLE ERNESTO RAMOS ANTONINI #18 URB. VERDUM HORMIGUEROS, PR 00660 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1037. RODRÍGUEZ CEPEDA, ROSA E. | COND. PARQUE SAN FRANCISCO TORRES A1204 BUZON 44 BAYAMON PR 00956 TEL. 7553237 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1038. RODRÍGUEZ COLLAZO, MARITZA | CALLE LOS PADRES #3045 CANTERA BO. OBRERO SANTURCE , SAN JUAN PR 00915 TEL.726-5013 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1039. RODRÍGUEZ COLON, CARMEN M. | R.R. #3 BOX 3458 HATO REY PR 0009269609 TEL. 7908851 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1040. RODRÍGUEZ COLÓN, IRAIDA | CALLE #35 BR-17 SANTA TERESITA PONCE, PR 00730 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1041. RODRÍGUEZ COLON, JOSE L. | HC-02 PO BOX 5221 | |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
|  | GUAYAMA, PR  00785 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1042. RODRÍGUEZ COLON, MARIA C. | PO. BOX 366917 SAN JUAN PR  00936 TEL. 761-6572 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1043. RODRÍGUEZ CORTÉS, MAGALY | PMB-1363 CALLE PARIS #243 SAN JUAN, PR  00917-3632 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1044. RODRÍGUEZ COSME, JOSÉ L. | HC-01 BOX 6326 JUANA DIAZ, PR  00795 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1045. RODRÍGUEZ CRUZ, ALEIDA | P.O. BOX 360864 SAN JUAN,  PR  00936-0864 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1046. RODRÍGUEZ CRUZ, MARIA M. | CALLE #42 AV-63 JARD. RIO GRANDE RIO GRANDE, PR  00745 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1047. RODRÍGUEZ DE CARLO, MARIA | P.O. BOX  299 HORMIGUEROS, PR  006600 TEL. 849-7503 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1048. RODRÍGUEZ DÍAZ, DIANA | PO BOX 51308 LEVITTOWN STATION, PR  00950 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1049. RODRÍGUEZ DOMENECH, MARIA DE LA A. | STA. ROSA  1663, ALTAMESA SAN JUAN PR  00921 TEL.7837911 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1050. RODRÍGUEZ FONTANEZ, JENNY I. | PO BOX 360974 HATO REY PR  00936 TE. 7958286 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1051. RODRÍGUEZ GIRONA, LUZ E. | HC-02 BOX 6378 BO. LIMON FLORIDA, PR  00650 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1052. RODRÍGUEZ GONZÁLEZ, MAYRA | HC-03 BOX 7027 JUNCOS, PR  00777 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1053. RODRÍGUEZ HERNÁNDEZ, OSCAR | URB. ALTURAS DE SAN PEDRO C/ SAN FRANCISCO Z 2 FAJARDO PR  00738 TEL. 860-3690 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1054. RODRÍGUEZ IGLESIAS, VICKY | LOS ROBLES 206 B. AVE. AMERICO, RIO PIEDRAS, PR  00927 TEL. 766-0332 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1055. RODRÍGUEZ LAGUERRE, GILBERTO | HC-02 BOX 6050 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1056. RODRÍGUEZ LOPEZ, VIRGEN M. | CALLE FLAMBOYAN #8 URB. EXT. BELLA VISTA AIBONITO, PR  00705 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 1057. RODRÍGUEZ MALAVÉ, PEDRO | BOX 1565 JUNCOS, PR  00777 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1058. RODRIGUEZ MARTINEZ, JOSE A. | HC-2026017,  BOX CAYAGUAX SAN LORENZO, PR  00754 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1059. RODRÍGUEZ MATOS, IRVIA L. | PO BOX 7432  BO. OBRERO SANTURCE  PR  00916 TEL. 461-1712 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1060. RODRÍGUEZ MELÉNDEZ, MARIA D. | HC44 BOX 13671 CAYEY  PR  00736 TEL. 2630372 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1061. RODRÍGUEZ MERCED, GRISELLE | EDIF. 111 APTO 2065 RES. LLORENS TORRES SANTURCE, PR  00913 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1062. RODRÍGUEZ MILLAN, GLADYS | BOX  143 YAUCO  PR  00698 TEL. 2670399 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1063. RODRÍGUEZ MIRANDA, MARIA DEL C. | HC-1 BOX 5712 ARROYO, PR  00714 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1064. RODRÍGUEZ MORALES, BRUNILDA | CALLE ITALIA #324 URB. EL PRADO HATO REY PR  00917 TEL. 7645120 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1065. RODRÍGUEZ MORALES, JUAN D. | PARAGUAY 519 BARRIADA QUINTANA HATO REY  PR  00917 TEL. 7678956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1066. RODRÍGUEZ NIEVES, IVELIS | CALLE #35 AR-16 TOA ALTA HEIGHTS TOA ALTA, PR  00953 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1067. RODRÍGUEZ OROZCO, AIDA M. | URB. VILLA CAROLINA C/58  BLQ. 70 #36 CAROLINA,  PR  00985 TEL. 562-2329 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1068. RODRÍGUEZ ORTIZ, MYRNA | CALLE ESMERALDA #54 VILLA BLANCA CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1069. RODRÍGUEZ OSORIO, ZORAIDA | CALLE LEILA OESTE 7-28 LEVITTOWN LAKES LEVITTOWN STATION, PR  00949 TEL. 784-2336 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1070. RODRÍGUEZ PAZ, FELIX M. | CALLE SAN JOSE #2393 CANTERA SANTURCE, PR  00915 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1071. RODRÍGUEZ RAMOS, ADORADA | CALLE ZORZAL #5114 URB. CASAMIA PONCE, PR  00728 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1072. RODRÍGUEZ RAMOS, NELLY | PAGANINI #1928 REPTO. SEVILLA | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | SAN JUAN, PR  00924 | |
| 1073. RODRÍGUEZ RIVERA, CARMEN L. | CALLE ALCZAR BLQ. H-6 URB. VILLA ESPAÑA BAYAMON, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1074. RODRÍGUEZ RIVERA, IRIS N. | PO BOX 390 GUAYNABO, PR  00983 TEL. 720-0422 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1075. RODRÍGUEZ RIVERA, MARIA E. | CALLE WASHINTON #15 CAYEY, PR  00737 TEL. 466-2392 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1076. RODRÍGUEZ RIVERA, OLGA L. | PO BOX 893 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1077. RODRÍGUEZ RODRÍGUEZ, EVANGELINA | URB. LA HACIENDA CALLE 44 AS8 GUAYAMA  PR  00784 TEL. 8660996 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1078. RODRÍGUEZ RODRÍGUEZ, JUANA C. | CALLE #10 NE #1016 PUERTO NUEVO, PR 00920 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1079. RODRÍGUEZ RODRÍGUEZ, SULMENEIDA | C/3 G5 URB. RINCON ESPAÑOL TRUJILLO ALTO  PR 00976 TEL. 2830997 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1080. RODRÍGUEZ ROSA, ADA E. | C/16F-27 LAS SALINAS TOA BAJA, PR  00949 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1081. RODRIGUEZ RUIZ, RAFAEL | RR-01, BUZON #7175 CUESTA MARIN MARICAO, PR  00606 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1082. RODRÍGUEZ SANCHEZ, ARLENE M. | PASEO AMAPOLA #2296 2DA SECC. LEVITTOWN TOA BAJA, PR  0949 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1083. RODRÍGUEZ SANTANA, DAVID | BC-28 PLAZA #8 BOSQUE DEL LAGO TRUJILLO ALTO, PR 00976 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1084. RODRÍGUEZ SANTANA, JULIE | BC-28 PLAZA #8 BOSQUE DEL LAGO TRUJILLO ALTO, PR 00976 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1085. RODRÍGUEZ SERRANO, HILDA L. | CALLE PALMA REAL IK-8 ROYAL PALM BAYAMON, PR  00959 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1086. RODRÍGUEZ TORRES, GLORIA L. | BOX 20353 SAN JUAN, PR  00928-0353 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1087. RODRIGUEZ TORRES, YVETTE | CALLE FLORENCIO SANTIAGO #6 COAMO, PR  00769 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1088. RODRÍGUEZ VAZQUEZ, MITNA M. | PO BOX 953 SABANA GRANDE, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
|  | 00637-0953 |  |
| 1089. RODRÍGUEZ VEGA, JOSE A. | CALLE AMERICA #410 B FLORAL PARK SAN JUAN PR 00917 TEL. 307-0521 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1090. RODRÍGUEZ VELÁZQUEZ, GISELA | CALLE CERRO DOÑA JUANA F-12 LOMAS DE CAROLINA CAROLINA, PR  00987 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1091. ROHENA  BENITEZ, WILLIAM | HC-01 BOX 5902 JUNCOS, PR  00777 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1092. ROJAS GARCIA, MARÍA M. | HC-01 BOX 8429 TOA BAJA, PR 00949 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1093. ROJAS MARRERO, ROSARIO | RR #2 BOX 5613 TOA ALTA  PR   00953 TEL. 8706412 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1094. ROLDÁN SERRANO, CARMEN | APTDO. 879 JUNCOS, PR  00777 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1095. ROLÓN  SÁEZ, NARCISO | APT. 425 COMERIO, PR  00782 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1096. ROMÁN  HERNÁNDEZ, ANA E. | CALLE 8 I12 URB. SAN FELIPE ARECIBO  PR  00612 TEL. 8713649 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1097. ROMAN  HERNÁNDEZ, ELMO S. | C/78 CB569 JARDINES DE  RIO GRANDE RIO GRANDE  PR 00745 TEL. 7826319 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1098. ROMAN  OCASIO, OSVALDO | CALLE 7 L52 VILLA NUEVA CAGUAS  PR  00725 TEL. 7643624 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1099. ROMÁN  SANTIAGO, FREDDY | URB. LEVITTOWN, PASE AMPAPOLA D2281 TOA BAJA  PR  00949 TEL. 7958820 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1100. ROMÁN FILOMENO, ADELINA | CALLE #29 AE-6 INTERAMERICANA TRUJILLO ALTO, PR 00976 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1101. ROMÁN GONZÁLEZ, MARILYN | VIA #27 #4 DN-35 URB. VILLA FONTANA CAROLINA, PR  00983 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1102. ROMÁN GONZÁLEZ, ROSA I. | PO BOX 289 SABANA HOYOS, PR 00688 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1103. ROMÁN LOPEZ, MARIA E. | AVE. FELIX ALDARONDO SANTIAGO #1376 ISABELA, PR  00662 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1104. ROMÁN ORTIZ, MILAGROS M. | BOX 1074 VEGA BAJA, PR  00694 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1105. ROMÁN QUILES, AIDA C. | HC-03 BOX 16744 | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
|  | QUEBRADILLAS, PR 00678 | NUM. T-0110-372 |
| 1106. ROMÁN RIVERA, ANA L. | APARTADO #1337 MANATI, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1107. ROMÁN RODRÍGUEZ, LISANDRA | CALLE JOSE A. VARGAS #219 ISABELA, PR 00662 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1108. ROMERO BONILLA, ENEIDA | HC-01 BOX 7560 LOIZA, PR 00772 TEL. 791-6267 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1109. ROMERO TORRES, MITSI M. | CALLE #2 C-25 DOS PINOS TOWNHOUSES SAN JUAN, PR 00923 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1110. ROMERO VALENTIN, IRIS |  | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1111. RONDON DERIEUX, FLAVIA V. | HC-07 BOX 33081 CAGUAS, PR 00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1112. RONDON GONZALEZ, DAMARIS J. | APTDO. #867 AGUAS BUENAS, PR 00703 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1113. ROSA CRUZ, JANNETTE | CALLE #1 APT. F-8 PARK COURT RIO PIEDRAS, PR 00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1114. ROSA GUZMAN, SANDRA E. | CALLE RAFAEL VILLEGAS #6 SAN JUAN, PR 00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1115. ROSA JAVIER, ALICE D. | BOX 50357 LEVITTOWN PR 00950 TEL. 7956563 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1116. ROSA LÓPEZ, RAMONA | HC-01 BOX 22161 CAGUAS, PR 00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1117. ROSA MARRERO, DORIS L. | HC-BOX 18676 LAJAS, PR 00667 TEL. 899-8924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1118. ROSA RAMIREZ, JESUS | HC-01 BOX 4205-1 NAGUABO, PR 00718 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1119. ROSA RIOS, MARCELINO | RR-01 BOX 13197 TOA ALTA, PR 00953-9731 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1120. ROSA RODRÍGUEZ, LUIS. A. | C/MONTE VERDE #11 VILLA DEL MONTE TOA ALTA PR 00953 TEL.251-8802 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1121. ROSA ROJAS, EVELYN | CALLE 8, P15 URB. VILLAS DEL RIO GRANDE RIO GRANDE PR 00745 TEL. 752-8845 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1122. ROSA ROSA, MARIA DE LOS A. | 2-M-26 CALLE 17 URB. MIRADOR DE BAIROA CAGUAS, PR 00725 TEL. 258-5423 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1123. ROSA TRINIDAD, GLADYS E. | RR-6 BOX 9346 |  |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | SAN JUAN, PR  0926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1124. ROSADO ACEVEDO, EVA E. | BUZON #270 EXT. VILLA LOS SANTOS ARECIBO, PR  00612 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1125. ROSADO BARRETO, MAGDALENA | HC20 BOX  26032 SAN LORENZO  PR TEL. 7367961 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1126. ROSADO MIRANDA, RAMONITA | HC-04 BUZON 16302 LARES, PR  00669 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1127. ROSADO OCASIO, CARMEN M. | CALLE 19 HH10 LAS VEGAS CATANO  PR  00962 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1128. ROSADO RIVERA, MARÍA DE L. | HC-2 BOX 6158 MOROVIS, PR  00687 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1129. ROSADO SERRANO, SILVIA | HC-06 BOX 13259 HATILLO, PR 00659 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1130. ROSADO TORRES, JOSÉ A. | ROSADO TORRES, JOSE A. VIA 16 KR-16 VILLA FONTANA COROLINA  PR  00983 TEL. 276-5759 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1131. ROSADO VIRELLA, RAFAEL | 100 VILLA DE MONTE REY APARTADO 260 BAY. PR  00957 TEL. 730-0766 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1132. ROSARIO  JIMÉNEZ,  AIDA L. | CALLE PLAYERA #4 R-17 URB. LOMAS VERDES BAYAMON, PR  00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1133. ROSARIO APONTE, LUZ SANDRA | PASEO CONDADO #3585 LEVITTOWN TOA BAJA, PR  00949 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1134. ROSARIO BASSATT, DAISY J. | APDO. #1203 TOA BAJA, PR  00951 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1135. ROSARIO CORCHADO, ALICIA | CALLE #13 PARC. 5-A LA CENTRAL CANOVANAS, PR 00729 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1136. ROSARIO GINÉS, SONIA I. | CALLE YAUREL #3001 EXT. MONTESOL CABO ROJO, PR  00623 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1137. ROSARIO JIMÉNEZ, JOSE F. | URB. STGO. IGLESIAS 1775 C/MANVEL TEXIDOR HATO REY  PR 009214243 TEL. 7833792 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1138. ROSARIO LOPEZ, DORIS M. | CALLE #1 #25 BO. PUEBLO NUEVO VEGA BAJA, PR  00693 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 1139. ROSARIO LÓPEZ, IVONNE E. | AVE. HERNAN CORTES A5 URB.EL CONQUISTADOR TRUJILLO ALTO   PR 00976 TEL. 7604514 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1140. ROSARIO MAISONET, SONIA | EST. DE BARCELONETA #300 BARCELONETA, PR 00617 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1141. ROSARIO MARRERO, MIRIAM E. | PO BOX #111 BARRANQUITAS, PR 00794 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1142. ROSARIO REYES, JUSTO | CALLE MARGINAL A-1 URB. EL SALVADOR SAN JUAN, PR  00921 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1143. ROSARIO ROBLES, CARMEN A. | CALLE PACHECO F-154 HATO REY 00917 TEL. 755-4440 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1144. ROSARIO RODRÍGUEZ, ANA H. | HC03  BOX 10986 CAMUY  PR  00627 TEL. 8982020 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1145. ROSARIO ROSARIO, RAMÓN L. | PO BOX 50685 LEVITTOWN STATION TOA BAJA, PR  00950 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1146. ROSARIO TORRES, EILYN JANIRA | HC-03 BOX 13822 JUANA DIAZ, PR  00795 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1147. ROSARIO VALDEZ, RUFINO | CALLE #5 A-4 URB. REPTO. SAN JOSE GURABO, PR  00778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1148. ROSARIO VÉLEZ, JOSÉ A. | CALLE #31 AU-5 URB. TERESITA BAYAMON, PR  00961 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1149. ROSAS MARRERO, DORIS L. | HC-02 BOX 18676 LAJAS, PR  00667 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1150. RUIZ  BEZARES, GLADYS | HC-20 BOX 21791 SAN LORENZO, PR 00754 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1151. RUIZ DIAZ, CARMEN M ARIA | PO BOX #800047 COTO LAUREL, PR 00780 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1152. RUIZ DIAZ, CARMEN MILAGROS | CALLE #1 A-5 URB. VILLA DEL SOL JUANA DIAZ, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1153. RUIZ PÉREZ, DAMARIS | HC-56 BOX 4930 AGUADA, PR  00602 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1154. RUIZ PINEDA, EDUARDO | LAS MARIAS #302 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1155. RUIZ RODRÍGUEZ, GENOVEVA | HC-40 BOX 40195 SAN LORENZO, PR 00754 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1156. RUIZ ROSADO, MARIA E. | E-12 URB. LOS CERROS ADJUNTAS, PR  00601 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1157. RUIZ SALDAÑA, CIDNEY M. | CALLE SEGOVIA L-28 | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | VILLA ESPAÑA BAYAMON, PR 00901 | NUM. T-0110-372 |
| 1158. SAKCEDI RODRUGEZ, MARIA I. | HC-03 BOX 14425 YAUCO, PR 00698 CAMUY PR 00627 TEL. 898-2020 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1159. SALA BUSSHER, LEYLA | CALLE 750 #787 CAPARRA TERRACE SAN JUAN PR 00921 TEL. 783-3392 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1160. SALAMANCA AROCHO, LUZ M. | CALLE A-16 PARC. LA MAYOR ISABELA, PR 00662 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1161. SALAMANCA AROCHO, SYLVIA E. | CALLE A-16 PARC. LA MAYOR ISABELA, PR 00662 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1162. SALCEDO RIDRIGUEZ, MARIA I. | HC O3 BOX 14425 YAUCO, PR 00698 TEL. 856-8123 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1163. SALGADO LACEN, LUIS M. | PMB #235 PO BOX 1980 LOIZA, PR 00772 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1164. SANCHEZ COLON, FRANCISCO | BARRIO VEGAS #26413 CAYEY, PR 00736 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1165. SANCHEZ DEL VALLE, VILMA D. | BO. LA PLACITA APARTADO 558 JUNCOS, PR 00777 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1166. SÁNCHEZ DELGADO, ANIBAL | HC-1 BOX 5109 Yabucoa PR 00767-9607 TEL. 893-2020 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1167. SÁNCHEZ DÍAZ, LUZ N. | CALLE ROMA AH-17 URB. CAGUAS NORTE CAGUAS, PR 00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1168. SÁNCHEZ FONSECA, JORGE A. | CALLE 6 D41 SANTA JUANA II CAGUAS PR 00 TEL. 7436589 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1169. SANCHEZ GONZÁLEZ, ELSA | URB. JARD. DE BUBAO B-2 UTUADO, PR 00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1170. SÁNCHEZ GONZÁLEZ, ZORAIDA | EIDER #701 APT. 501 COND. ALMENDROS PLAZA I SAN JUAN, PR 00923 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1171. SÁNCHEZ ORTIZ, MARTA I. | PMB #3367 P.O. BOX 90000 COROZAL, 00783 TEL. 568-6680 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1172. SANCHEZ PÉREZ, LUZ DIVINA | BOX 177 SANTA ISABEL, PR 00757 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1173. SÁNCHEZ RIVERA, MARTA | PO BOX 3365 GUAYNABO PR 00970 TEL. 751-3857 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1174. SÁNCHEZ RIVERA, MIRTA | P.O. BOX 3156, PR TEL. 734-2829 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1175. SÁNCHEZ RIVERA, ROSALINA | CALLE H G16 JARD. | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | BUENAS VISTA CAROLINA  PR  00 TEL. 7689913 | NUM. T-0110-372 |
| 1176. SANCHEZ ROSADO, NEREIDA | CALLE RAMOS ANTONINI #806 TRUJILLO ALTO, PR 00976 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1177. SÁNCHEZ ROSARIO, YOLANDA | HC01 BOX 6906 VIEQUEZ  PR 007659063 TEL. 7418796 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1178. SANDOVAL DE TORRES, CARMEN N. | HC-5 BOX 10255 COROZAL, PR  00783 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1179. SANFIORENZO RODRÍGUEZ, NORMA I | APTDO. 799 ROSARIO, PR  00636 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1180. SANJUJO SALGADO, MARGARITA | HC-02  BOX 14074 CAROLINA  PR  00985 TEL. 752-0069 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1181. SANJURJO ANDINO, JOHANNA | HC-02  BOX  14074 CAROLINA, PR  00985 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1182. SANTAELLA FIGUEROA, NITZA L. | CALLE #12 J-33 URB. EL CORTIJO BAYAMON, PR  00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1183. SANTANA DÍAZ, ANA ROSA | URB. M. CRITICA C/ PRESA  #520 RIO PIEDRAS  PR 00925 TEL. 7650139 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1184. SANTANA MORALES, NILDA A. | CALLE #7 M-4 URB. JAIME C. RODRIGUEZ YABUCOA, PR  00767 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1185. SANTANA ROMÁN, SANDRA | CALLE ARISTIDES CHAVIER #636 URB. VILLA PRADES SAN JUAN, PR  00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1186. SANTANA ROMAN, VIRGEN M. | HC-61 BOX 4812 TRUJILLO ALTO. PR 00976 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1187. SANTANA VELÁSQUEZ, VILMARIZ | COND. LOS ALMENDROS I 701 CALLE EIDER APT. 511 SAN JUAN,  PR  00924 TEL. 752-3694 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1188. SANTANA VENEGAS, ELSIE H. | COND. LOS ALMENDRAS PLAZA APTO.  10074 SAN JUAN  PUERTO RICO  00924 TEL. 750-9049 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1189. SANTIAGO AVILÉS , RUBEN | CALLE FAJARDO #A4 C VILLA PALMERA SANTIAGO  PR  000915 TEL. 2683364 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1190. SANTIAGO BUSANET, ROBERTO | CALLE GUAYAMAYO | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | #4430 VILLA DELICIAS PONCE, PR  00728 | NUM. T-0110-372 |
| 1191. SANTIAGO CESAREO, JOSÉ A. | BOX 110 SABANA SECA  PR  00952 TEL. 870-1723 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1192. SANTIAGO DELIZ, MARIA J. | CALLE #70 BT-484 URB. JARD. RIO GRANDE, PR  00745 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1193. SANTIAGO FERNANDEZ, GUILLERMINA | EDIF. 16 APT. 167 BRISAS DE BAYAMON BAYAMON, PR  00961 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1194. SANTIAGO FORTY, CARMEN B. | APARTADO 1527 LUQUILLO, PR  00773 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1195. SANTIAGO GONZALEZ, EDGARDO | CALLE SAUCE URB. FULLANA #44 CAYEY, PR  00737 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1196. SANTIAGO GONZALEZ, MARGIE | P.O. BOX 1840 YAUCO PR  00698 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1197. SANTIAGO GUZMAN, DOMINGO | PO BOX 81 VILLALBA, PR  00766 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1198. SANTIAGO LISBOA, MARIBEL | HC-01 BOX 10830 SAN SEBASTIAN, PR  00685 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1199. SANTIAGO MALDONADO JOSE E. | CALLE #14 U-4 URB. FLAMBOYAN GARDENS BAYAMON, PR  00959 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1200. SANTIAGO NAZARIO, IVONNE | CALLE ALCATRAZ #5217 URB. CASAMIA PONCE, PR  00728 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1201. SANTIAGO ORTIZ, REINALDO T. | HC-01 BOX 16546 HUMACAO, PR  00791-9710 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1202. SANTIAGO PÉREZ, LEONIDES | CALLE #28 CC-28 URB. VISTA AZUL ARECIBO, PR  00612 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1203. SANTIAGO RIVERA, NITZA | BOX 312 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1204. SANTIAGO RIVERA, SOL E. | SECTOR CAMPO ALEGRE #116 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1205. SANTIAGO RODRÍGUEZ, KIOMARICE | CALLE MUÑIZ SILVA #20 UTUADO, PR 00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1206. SANTIAGO SANTOS, OLGA I. | PO BOX 1453 GUAYNABO, PR  00970 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1207. SANTIAGO TORRES, MARTA I. | APARTADO #292 GURABO, PR  00778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1208. SANTOS CORTÉS, ROBERTO | PO BOX 2242 ARECIBO, PR  00613 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1209. SANTOS COTTO, ISAIAS | SECTOR FATIMA | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | BUZON #3038 BO. RABANAL CIDRA, PR  00739 | NUM. T-0110-372 |
| 1210. SANTOS LÓPEZ SAMUEL A. | SANTOS LOPEZ, SAMUEL TEL. 781-6546 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1211. SANTOS RODRÍGUEZ, ROSA M. | COOP. JARDINES SAN IGNACIO APTO. 1605A HATO REY   PR   000927 TEL. 7631779 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1212. SANTOS TORRES, MIRIAM | COND. PARQUE CENTRO EDIF.  CAOBA, L-4 SAN JUAN, PR  00918 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1213. SARRAGA RIVERAS, MAGALI | RR-2 BOX  6403 TEL. 739-4200 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1214. SASTRE SÁNCHE, CARMELO A. | BUZON #19 BARRIO CALICHE CIALES  PR  00638 TEL. 8711733 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1215. SEDA MARTÍNEZ, LESVIA ENID | URB. LEVITTOWN LAKE, CALLE LUIS LLORENS TORRES FR-50, SAN JUAN PR TEL. 784-7059 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1216. SEDA SEDA, JORGE I. | HC-01 BOX 8305 CABO ROJO, PR  00623 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1217. SEGARRA ROMAN, GREGORIO | P.O. BOX 40655 SAN JUAN, PR   00940 TEL. 755-0259 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1218. SEGARRA SOTO, EDIVIA | HC-03 BOX 9704 LARES, PR  00669 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1219. SEPÚLVEDA SIERRA, ZULMA | P.O. BOX 927 TRUJILLO ALTO PR 00977 TEL. 793-1234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1220. SERRANO COLÓN, LUCILA | HC-06 BOX 70280 CAGUAS, PR  00725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1221. SERRANO FIGUEROA, MRIAM M. | PO BOX 1535 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1222. SERRANO SANTANA, EDWIN | APARTADO 8127 BO. CANDELERO ARRIBA HUMACAO, PR  00791 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1223. SERRANO SANTANA, VIRGEN M. | PO BOX 8127 HUMACAO, PR  00792 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1224. SHUMATE PEREZ, RALPH | PO BOX #223 CAYAÑO, PR  00963 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1225. SIERRA RIVERA, RANDY | CALLE ROOSEVELT V7 JOSE MERCADO CAGUAS  PR  00725 TEL. 7443061 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 1226. SIERRA SIERRA, VILMA I. | PO BOX 881 LAS PIEDRAS, PR 00771 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1227. SIERRA SOTO, HARRY | CALLE ALEJANDRIA #1048 PUERTO NUEVO HATO REY  PR  00920 TEL. 7830222 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1228. SILVA ALBINO, MARGARITA | CALLE SOTO ALMODÓVAR NUM. 9 SBANA GRANDE PR 00637 TEL. 804-0183 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1229. SILVA ORTIZ, CARLOS | CALLE LIRIO E-1 URB. VALENCIA BAYAMON, PR  00959 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1230. SOLIS MANZANO, CARMEN A. | C/DORBEC #903 1 EXT. COUNTRY CLUB RIO PIEDRAS,  PR TEL. 757-0736 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1231. SORIA REYES, HAYDEE | PO BOX 846 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1232. SOSA HIDALGO, AMANDA | CALLE 3 1B-18 LA PROVIDENCIA' TOA ALTA, PR  00924 TEL. 627-0282 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1233. SOSA RODRÍGUEZ, JUDITH M. | HC-01 BOX 6453 SANTA ISABEL, PR 00757 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1234. SOTO BARRETO, MARIA DEL C. | APARTADO 835 MOCA, PR  00676 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1235. SOTO BELEN, OLGA | CARR. #705 BUZON 611 AGUIRRE, PR  00704 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1236. SOTO NAZARIO, HILDA I. | C/ 529 QI 26 COUNTRY CLUB CAROLINA PR  00982 TEL. 7962537 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1237. SOTO RIVERA, MARIE E. | P.O. BOX  1142 SAINT JUST,  PR  00978 TEL. 750-5004 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1238. SOTO SALAS, IVAN | CALLE PARIS #243 PMB #1742 SAN JUAN, PR  00917 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1239. SOTO SANTOS, ROSA I. | SOTO SANTOS, ROSA I. 30 S.E.  #1129 CAPARRA TERRACE TEL. 273-7792 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1240. SOTO SILVA, FELICITA | HC-1 BOX 9230 GURABO, PR  00778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1241. SOTO TORRES, DELIA T. | CALLE #125 CP-5 URB. VALLE ARRIBA HEIGHTS CAROLINA, PR  00983 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1242. SUAREZ IRIZARRY, FREDDY | HC-01 BOX 6615 HORMIGUEROS, PR 00660 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1243. SUSTACHE SUSTACHE, ELSA J. | HC-01 BOX 16807 | TO BE DETERMINED IN CASP CASE |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | HUMACAO, PR  00791 | NUM. T-0110-372 |
| 1244. TAVÁREZ RAMOS, IVETTE A. | CALLE #13 E-16 URB. MEDINA ISABELA, PR  00662 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1245. TÉXIDOR FIGUEROA, JORGE | CALLE ESTORNINO #937 URB. COUNTRY CLUB RIO PIEDRAS, PR 00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1246. TIRADO CASTILLO, TOMAS F. | HC-01 #5291 SECTOR CAROLINAS SABANA HOYOS, PR 00688 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1247. TIRADO MARTINEZ, ANGELIE M. | C-125 CO #3  VALLE ARRIBA HEIGHTS CAROLINA, PR  00983 TEL. 750-2234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1248. TIRADO MARTIR, VILMA | PASEO CALMA #3317 3ER. SECC. LEVITTOWN, PR  00949 TEL. 261-2559 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1249. TIRADO MATOS, AIDA | CALLE RIO PORTUGUES  AQ-63 VALLE VERDE BAYAMON, PR  00961 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1250. TIRADO ROSARIO, REINALDO | SARRACIN 412 VALENCIA HATO REY   PR 009231812 TEL. 7515270 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1251. TOLEDO AMIL, RUTH | CALLE #12 E-9 MONTE BELLO GUAYNABO, PR  00969 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1252. TORRES  CASTRO, SUSANA B. | APARTADO 763 CAROLINA, PR  00986-0763 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1253. TORRES ALMEDINA, ZAIDA | BOX #1098 AIBONITO, PR  00705 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1254. TORRES CINTRON, MONICA M. | VIA LA MANSION #317 MANSIONES DEL LAGO LEVITTOWN, PR  0949-3265 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1255. TORRES CRUZ, MILAGROS | TORRES CRUZ, MILAGROS STA. TERESITA CALLE NCS 19 PONCE  PR  00731 TEL. 8407996 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1256. TORRES DE JESÚS, BRUNILDA | CALLE LIRIO #40 EST. DE LA FUENTE TOA ALTA, PR  00953 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1257. TORRES DE JESUS, RAUL | HC-01  BOX 8275 PEÑUELAS, PR  00624 TEL. 348-8909 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1258. TORRES DÍAZ, MARTA GISELA | HC-02  BOX 7435 | |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | OROCOVIS,  PR  00720<br>TEL. 276-5759 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1259. TORRES FIGUEROA, VIRGENMINA | HC-01 BOX 5577<br>OROCOVIS, PR  00720 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1260. TORRES HERNÁNDEZ, EDWIN | CARR. 833 BUZON HC-016357<br>BO. GUARAGUAO<br>GUAYNABO, PR  00957 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1261. TORRES HERNÁNDEZ, RUBEN | CALLEJON RUBLEDO 175<br>BO. TRUMMUL<br>HATO REY   PR   00917<br>TEL. 7931234 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1262. TORRES MIRANDA, IVELISSE | SECTOR LA PLAYITA #26-A<br>ADJUNTAS, PR  00601 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1263. TORRES OLIVERO, RAÚL | GONGORA 356<br>URB. EL SEÑORIAL<br>SAN JUAN, PR  00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1264. TORRES ORTIZ, AGUEDA | EXT. JARDINES VILLA ALBA, CALE C<br>A-13 SABANA GRANDE, PR  00637<br>TEL. 873-3415 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1265. TORRES ORTIZ, FELICITA | CALLE #8 MM-2<br>URB. CANA<br>BAYAMON, PR  00957 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1266. TORRES ORTIZ, VIRGINIA | P.O. BOX  179 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1267. TORRES OSORIO, NANCY E. | CALLE DIGNIDAD #738<br>LAS VIRTUDES<br>RIO PIEDRAS, PR  00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1268. TORRES RIOS, CARMEN  M. | URB. MACHIN #5 CALLE<br>SALUSTIANO COLON<br>CAGUAS, PR  00725<br>TEL. 743-5006 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1269. TORRES RODRÍGUEZ , SYLVITA | HC-02 BOX 10205<br>JUANA DIAZ, PR  00795-9615 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1270. TORRES RODRÍGUEZ, GLORIA | CALLE 43 #205,<br>PARCELAS FALU<br>RIO PIEDRAS, PR  00924<br>TEL. 764-0751 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1271. TORRES RODRÍGUEZ, JOSÉ LUIS | HC-07<br>BOX 3428<br>PONCE, PR  00731-9607 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1272. TORRES RODRÍGUEZ, LUZ M. | URG. LA QUINTA<br>CALLE 3 H24<br>YAUCO  PR  00968<br>TEL. 8567153 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1273. TORRES RODRÍGUEZ, RAFAEL A. | CALLE RUBI #302<br>URB. ESTANCIAS DE STA. ISABEL<br>SANTA ISABEL, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | 00757 | |
| 1274. TORRES SERRANO, CARMEN J. | CALLE RUBI W22 VALLE DE CERRO GORDO BAYAMON  PR  00957 TEL. 7307606 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1275. TORRES SERRANO, JUAN M. | FERRER Y GUARDIA #17 URB. VISTA ALEGRE BAYAMON, PR  00959 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1276. TORRUELLAS, SIMONETTI, VICTORINA | PO BOX19979 FERNANDEZ JUNCOS STA. SANTURCE  PR  00910 TEL. 7816336 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1277. TRINIDAD MARRERO, MIGDALIA | COND. LAS AMERICAS II APT. 2103 AVE. PIÑERO SAN JUAN, PR  00921 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1278. TUA VAQUEZ, LUIS A. | HC-01 BOX 15525 CABO ROJO, PR  00623 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1279. URRUTIA NÚÑEZ, ESTEBAN | HC-02  18669 SAN SEBASTIÁN, PR  00685 TEL. 280-1872 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1280. VALDERRAMA BERRIOS, MIGDALIA I. | CALLE ISABEL D-16 INMACULADA TOA BAJA, PR  00949 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1281. VALDEZ , ROSA | CALLE GARDENIA RG-19 URB. LA  ROSALEDA LEVITTOWN, PR  00949 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1282. VALE SOTO, ANA M. | APARTADO #620 MOCA, PR  00676 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1283. VALENTIN  RODRÍGUEZ, EVELYN | URB. JARD. AGUADILLA #156 AGUADILLA, PR  00603 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1284. VALENTIN CARRION, VICTORIA | VILLA FONTANA 5R10 CAROLINA PR  00983 TEL. 2767593 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1285. VALENTIN ORTIZ, EVELYN | CALLE BARBOSA #228 MOCA, PR  00676 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1286. VALENTÍN ROMÁN, LYNETTE | RR-2 BUZON 5179 AÑASCO, PR  00610 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1287. VALLADARES DIAZ, ALMA R. | CALLE H-23 URB. VILLA CAPARRA GUAYNABO, PR  00966 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1288. VALLE VALLE, MARGA | CALLE GOLONDRINA #2333 COMUNIDAD CAPIRO ISABELA, PR  00662 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1289. VALLEJO MUÑOZ, ANTONIO | CALLE GERANIO G17 EXT. CAMPO ALEGRE BAYAMON  PR  00658 TEL. 7931234 X 2019 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1290. VARGAS FIGUEROA, CARMELO | CALLE BENITEZ B-13 | |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
|  | VILLA LISSETTE GUAYNABO, PR  00969 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1291. VARGAS LOPEZ, MARIA | HC06 BOX 70249 CAGUAS  PR 007259503 TEL. | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1292. VARGAS MARTÍNEZ, NORMA I. | PMB #1046 CALLE PARIS #243 SAN JUAN, PR  00917 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1293. VAZQUEZ ANDINO, GILBERTO | CALE #5 ESTE I-9 PARC. VANS SCOY BAYAMON, PR 00957 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1294. VAZQUEZ DE JESUS, LUZ C. | APT. 122 BRISAS DE BORINQUEN CAROLINA, PR 00985 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1295. VÁZQUEZ DÍAZ, BRUNILDA | FAIR VIEW, CALLE FERMIN #1870 HATO REY, PR  00929 TEL.  7604081 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1296. VAZQUEZ FELICIANO, IRISMELDA | HC-03 BOX 15611 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1297. VAZQUEZ FERRI, NIVIA | C/ 1# 40 ALTURAS DE BAYAMON BAYAMON  PR  00956 TEL. 7802581 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1298. VÁZQUEZ GÓMEZ, VIOLETA | CALLE E-10 URB. LA GRANJA CAGUAS, PR  0725 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1299. VÁZQUEZ GONZÁLEZ, MILAGROS | CELADA CENTRO HC03 BOX 10585 TEL. 7378317 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1300. VÁZQUEZ LEBRÓN, JOSÉ MANUEL | CALLE PECOS #1664 RIO PIEDRAS HEIGHTS, 00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1301. VAZQUEZ PÉREZ, LUIS A. | CALLE TOUS SOTO #312 URB. BALDRICH SAN JUAN, PR  00918 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1302. VAZQUEZ PEREZ, OLGA |  | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1303. VAZQUEZ RODRÍGUEZ, CARMELINA | C/A  BB16  VENUS GARDENS OESTE SAN JUAN PR  00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1304. VEGA ARCE, MIGDALIA | PO BOX 565 VEGA BAJA PR  00694 TEL. 2518443 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1305. VEGA DE DE LEON, LUZ M. | CALLE E #265 BUENA VISTA HATO REY  PR TEL. 7536048 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1306. VEGA MARTÍNEZ, JULIO C. | CALLE #45 SE #870 REPTO. METROPOLITANO RIO PIEDRAS, PR 00921 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| 1307. VEGA MERCADO, ANA | PO BOX #29 SABANA GRANDE, PR 00637 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1308. VEGA MISLA, ROBERTO | AVE. JOBOS SECTOR LOS NIEVES CB- 7 ISABELA, P-R | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1309. VEGA MORALES, CARMEN D. | VEGA MORALES, CARMEN D. MEBRASLCA 316 URB. SAN GERALDO RIO PIEDRAS | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1310. VEGA PEREZ, LUCAS | P.O. BOX 50368 LEVITTOWN, PR 00950 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1311. VEGA SERRANO, HÉCTOR R. | VEGA SERRANO, HECTOR R. CALLE 4 B-13 CIUDAD MASSO SAN LORENZA, PR 00754 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1312. VELAZCO MALDONADO, JOSÉ A. | PO BOX 4956 PMB #260 CAGUAS, PR 00726-4956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1313. VELÁZQUEZ DÍAZ, MABEL E. | CALLE PADRE DELGADO #539 EXT. LA INMACULADA VEGA ALTA, PR 00692 TEL. 883-7841 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1314. VELAZQUEZ MONTALVO, IRVISON | COOP. JARD. SAN IGNACIO APTO. 1406B HATO REY   PR   00927 TEL. 7931234 EXT. 3254 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1315. VELEZ CARDONA, AIDA M. | ASUCENA A2 EXT. TERRAZAS DE GUAYNABO GUAYNABO  PR 00969 TEL. 7898748 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1316. VÉLEZ COLON, MIRAN | BOX 1065 HATILLO  PR  00659 TEL. 8784070 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1317. VELEZ MONTIJO, RITA M. | PO BOX 22306 UTUADO, PR  00641 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1318. VELEZ PAGAN,  RAMONA | PO BOX 52227 LEVITTOWN TOA BAJA PR  00950 TEL. 261-2612 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1319. VELILLA GARCIA, CARMEN S. | APTO. #705-A COND. TORRES CERVANTES SAN JUAN, PR  00924 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1320. VENTURA SÁNCHEZ, LISAIDA | P.O. BOX 3156 JUNCOS, PR  00777 TEL. 734-2829 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1321. VENTURA SÁNCHEZ, MARCOS J. | PO. BOX 3156 JUNCOS, PR | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | TEL. 734-2829 | |
| 1322. VERA  AVEILES, ENILDA | VERA AVILÉS , ENILDA CANARIAS 1205 PTO. NUEVO P.R.  00920 TEL. 782-9216 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1323. VERA VARGAS, OMAYRA | JARD. DE COUNTRY CLUB 16-A AA  12-A CAROLINA, PR  00985 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1324. VERDEJO PARRILLA, MARILYN | BOX 3039  65 INF. STATION HATO REY   PR  00923 TEL. 7630343 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1325. VICENTE VAZQUEZ, CAONABO | CALLE BUENOS AIRES #610 BARRIO OBRERO SAN JUAN, PR  00915 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1326. VIDAL  ACEVEDO, MARIA A | VIDAL ACEVEDO, MARIA   A. CALLE 101 3B11 URB. MONTE BRISAS, FAJARDO   PR   00738 TEL. 8600039 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1327. VIDAL IRIZARRY, NILSA L. | MIGUEL POU #4618 REPARTO VALLE ALEGRE PONCE, PR  00728 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1328. VIERA CALDERON, CARMELO | HC-01 BOX 8081 MASSAS II GURABO, PR  00778 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1329. VIERA CRUZ, PETRA | CALLE #19 T-7 URB. METROPOLIS CAROLINA, PR 00987 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1330. VILLANUEVA DÍAZ, PRISCILLA | CALLE 501 BLOQ. 218 35 URB. VILLA CAROLINA, PR  00985 TEL. 750-8743 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1331. VILLANUEVA ERAZO, HAYDEE | RR-8 BUZON #2215 BAYAMON, PR  00956 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1332. VILLEGAS  ALEJANDRINO, MARIA A. | RR-3 BUZON 3619 SAN JUAN, PR  00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1333. VILLEGAS ÁLVAREZ, AIDA L. | C/38  MM-25 URB. VILLAS DE LOIZA CANOVANAS, PR 00729 TEL. 886-5261 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1334. VILORIA SANCHEZ, MIGUELINA | CALLE BUENOS AIRES #610 BO. OBRERO SAN JUAN, PR  00915 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1335. VIRELLA ROJAS, MARICARMEN | PO BOX 916 GUAYAMA, PR 00785 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1336. VIRUET  VILLAFAÑE, AIDA I. | CALLE ASHINGTON 555 URB. LA CUMBRE RIO PIEDRAS PR  00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |

| NAME OF MEMBER | ADDRESS | AMOUNT OWED BY COMMONWEALTH (approx.) |
|---|---|---|
| | TEL. 720-4561 | |
| 1337. WEAVER CAMPILLO, PETER | FAIRVIEW CALLE 19M. SAN JUAN PR  00926 TEL. 755-8252 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1338. WHATTS OSORIO, ROBERTO | EDIF. B-1 APTO. 1-G COND. PONTEZUELA CAROLINA, PR  00983 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1339. ZAMBRANA AGUILA, MARIA DEL  C. | CALLE #11 N.O. URB. PUERTO NUEVO SAN JUAN, PR  00920 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1340. ZAMBRANA RAMOS, DANIEL | CALLE #8 K-6 URB. JARD. DE PALMAREJO CANOVANAS, PR 00729 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1341. ZARZA MARTIN, MARIA I | COND. JARDINES SAN FRANCISCO EFF.IAPT. 1103 RIO PIEDRAS   PR 00927 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1342. ZAYAS BURGOS, AIDA I. | CALLE LIRIO 467 URB. MASIONES DE RIO PIEDRAS, SAN JUAN, PR 00926 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |
| 1343. ZAYAS RODRÍGUEZ, MIGDALIA | HC 02 BOX 6345 BARRANQUITAS, PR 00794 | TO BE DETERMINED IN CASP CASE NUM. T-0110-372 |