### UNITED STATES DISTRICT COURT
### DISTRICT OF PUERTO RICO

| | |
|---|---|
| IN RE:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

### VERIFIED STATEMENT PURSUANT TO FRBP 2019
### OF THE ACEVEDO-CAMACHO PLAINTIFF GROUP

Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy Rule 2019") and Section V.B. of the *Fourth Amended Notice, Case Management and Administrative Procedures* Order entered in Docket Entry 2839 on April 4, 2018 (the "Case Management and Administrative Procedures Order"), the present verified statement (the "Statement") is submitted by the Group of those certain 2,818 Plaintiffs in the case of Madeline Acevedo-Camacho *et al* v. Family Department of Puerto Rico *et al.*, CASP Case Num. 2016-05-1340, currently pending in the Public Service Appellate Commission ("CASP"), all creditors of the estate (collectively the "Acevedo-Camacho Plaintiff Group")[2].

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] The present Statement is filed in accordance to the Case Management and Administrative Procedures Order in connection with the cases ("Title III Cases") commenced by the above-captioned debtors under title III of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA").

In support of the Statement, the Acevedo-Camacho Plaintiff Group hereby respectfully state as follows:

## **BACKGROUND**

1.      As of May 3, 2017 (the "Petition Date") and up to and including the date of this Statement, in these Title III Cases, the undersigned counsel represented [and continues to represent] the Acevedo-Camacho Plaintiff Group (each Plaintiff in the Group constitutes a "Member" thereof).

2.      On January 10, 2007, the Acevedo-Camacho Plaintiff Group originally filed a complaint against the Commonwealth, Civil Case Num. K AC2007-0214, seeking declaratory judgment for the nullity of General Memorandum 5-86 of the Central Office for the Administration of Personnel ("OCAP" for its initials in Spanish), and the consequent correction of the regular rate of pay due to the illegal implementation of such regulation, which resulted in inoperative pay scales (the "Cause of Action"). Therefore, for purposes of Bankruptcy Rule 2019(c), the Acevedo-Camacho Plaintiff Group was formed on January 10, 2007.

3.      As of the Petition Date, the Acevedo-Camacho Plaintiff Group had been litigating the Cause of Action against the Commonwealth for more than ten (10) years in the CFI and CASP; in fact, a Motion for Summary Judgment with a Stipulation of Uncontested Facts with the Commonwealth was filed in the CFI. However, before the CFI resolved the case in the merits, after several procedural events held before the CFI, the Commonwealth Court of Appeals in Case Num. KLAN 2015-004 and the Supreme Court of Puerto Rico, Case Num. AC-15-0063, on May 9, 2016, the Cause of Action was moved to the CASP, Case Num. 2016-05-1340 with the filing of an Appeal by the Plaintiffs before the mentioned Administrative Forum, CASP.

4. The Debtors issued a single notice of the Order for Relief and further notified a group claim in *Schedule H for Litigation Related Obligations* to the undersigned counsel in connection with all Members of the Acevedo-Camacho Plaintiff Group [PROMESA Case Num. 17 BK 3283-LTS; Docket Entry 1215-14, P. 1].

5. As of the Petition Date, the collective liability of the Commonwealth owed to the Acevedo-Camacho Plaintiff Group is approximately $50,000,000.00.

6. In accordance with Bankruptcy Rule 2019, the last-known address for each Member is set forth herein in Exhibit A. The individual amount of disclosable interest for each Member of the Acevedo-Camacho Plaintiff Group is yet to be determined by the CASP. However, the nature of the disclosable economic interests for each Member is the same: the correction of the regular rate of pay due to the illegal implementation of the Memorandum 5-86 regulation, which resulted in inoperative pay scales[3].

7. As of the date of this Statement, the undersigned represents the Acevedo-Camacho Group[4].

8. In addition, no individual Member of the Acevedo-Camacho Group (a) assumes any fiduciary or other duties to any other creditor or person and (b) purports to act, represent or speak on behalf of any other entities in connection with the Title III Cases.

9. For the avoidance of doubt, nothing contained in this Statement (or Exhibit A hereto) is intended to or should be construed to constitute (a) a waiver or release of any claim(s) filed or to be filed against or interests in the Debtors in any title III case held by any Member, its

---

[3] In the abundance of caution, the Acevedo-Camacho Plaintif Group informs that each Member's disclosable economic interest was acquired more than one (1) year prior to the Petition Date. As such, the Group contends that they are waived from the disclosure requirements of FRBP 2019(c)(2)(C).

[4] The undersigned also represents other Groups of creditors (which are unrelated to the Acevedo-Camacho Plaintiff Group) against certain other instrumentalities of the Commonwealth, each of which will be filing their respective separate Verified Statements in compliance with FRBP 2019.

affiliates or any other entity, or (b) an admission with respect to any fact or legal theory. Nothing

herein should be construed as a limitation upon, or waiver of, any rights of any Member to assert,

file and/or amend any proof of claim in accordance with applicable law and any orders entered in

these cases.

10.     The undersigned verify that the foregoing is true and correct to the best of their

knowledge. Further, all rights to amend or supplement this Statement are fully reserved.

**I HEREBY CERTIFY** that on this same date, we electronically filed the foregoing with
the Clerk of the Court using the CM/ECF system, which will send notification of such filing to all
CM/ECF participants in this case. We further certify that, on this same date, we served the
foregoing upon all the Standard Parties as identified, defined and in the manner established in ¶ II
of the Case Management and Administrative Procedures Order, as amended on April 4, 2018
(Dockets No. 2839 of Case No. 17-03283 (LTS), as well as upon all of the parties identified in the
Master Service List maintained at https://cases.primeclerk.com/puertorico/.

**RESPECTFULLY SUBMITTED,**

San Juan, Puerto Rico, on this 29th day June 2018.

*/s/ Ivonne González-Morales*
IVONNE GONZÁLEZ-MORALES
USDC NUM. 202701
E-mail: ivonnegm@prw.net

**IVONNE GONZÁLEZ-MORALES**
PO BOX 9021828
San Juan, PR 00902-1828
Tel. (787) 410-0119

*Counsel for the Acevedo-Camacho Plaintiff Group*

## Exhibit A

**Names, Addresses and Disclosable Economic Interests of the Acevedo-Camacho Plaintiff Group[1]**

| NAME OF MEMBER | SS | ADDRESS | WORKPLACE |
|---|---|---|---|
| 1. ABADIA PIZARRO, TERESA | 2000 | C/FELIPE GUTIERREZ 610 VILLA PRADERAS RIO PIEDRAS, PR 00924 | SAN JUAN |
| 2. ABIKARAN NIEVES, AIVELISSE | 9607 | URB. COUNTRY CLUB C/411 MW-28 CAROLINA, PR 00982 | CAROLINA |
| 3. ABREU GÓMEZ, TOMASA | 5495 | PMB 76 BOX 1283 SAN LORENZO, PR 00754 | SAN LORENZO |
| 4. ACETTY CINTRÓN, WILLIAM | 5461 | | |
| 5. ACEVEDO ACEVEDO, MARIA A. | 4624 | PO BOX  552 SAN GERMAN, PR  00683 | MAYAGUEZ |
| 6. ACEVEDO CAMACHO, MADELINE | 5306 | APARTADO 41 SABANA GRANDE PR 00637 | CATAÑO |
| 7. ACEVEDO JIMENEZ, MAGDALENA | 6814 | CALLE AURELIO BERNAL #21 LARES PR  00669 | ARECIBO |
| 8. ACEVEDO MEDINA, JOSE A. | 5380 | PO BOX  40329 SAN JUAN PR  00940-0729 | SAN JUAN |
| 9. ACEVEDO MERCADO, GERÓNIMO | 6136 | HC-01 BOX 3832 JAYUYA, PR  00664-9701 | ARECIBO |
| 10. ACEVEDO MORA, EDGAR F. | 5926 | CALLE ANTONIO FIGUERAS #122 ARECIBO, PR 00612 | ARECIBO |
| 11. ACEVEDO PEREZ, LILLIAM L. | 2740 | CAGUAS NORTE C/ HAVAW AC-12 CAGUAS PR  00725 | CAGUAS |
| 12. ACEVEDO RODRIGUEZ, MARIA C. | 6945 | SECTOR CANTERA CALLE SAN JUAN #717 CAROLINA, PR  00915 | SAN JUAN |
| 13. ACEVEDO ROJAS, IVETTE | 6580 | PO BOX 335015 PONCE PR  00733-5015 | PONCE |
| 14. ACEVEDO ROSARIO, SONIA | 3792 | C/ FRANCIA COND. QUINTANA APT. 410-B HATO REY PR  00917 | SAN JUAN |
| 15. ACEVEDO SUAREZ, GLADYS | 6272 | HC 58 BOX  12298 AGUADA, PR  00602 | AGUADA |
| 16. ACEVEDO TRINIDAD, ESTRELLITA | 0867 | CALLE PAVONA 4Y6 LOMAS VERDE BAYAMON PR  00956 | SAN JUAN |
| 17. ACOSTA VEGA, ELIZABETH | 4097 | 250 LUIS LL TORRES COCO NUEVO SALINAS, PR  00751 | SALINAS |
| 18. ACUMULADA QUINONES, IRMA I. | 8458 | EDIFICIO G9 APARTAMENTO 97 RESIDENCIAL MANUEL A PEREZ RIO PIEDRAS, PR 00923 | |
| 19. ADORNO CAMPO, ESTEBAN | 9230 | CALLE 39  BV 414 JARDINES DE RIO GRANDE RIO GRANDE, PR  00745 | RIO GRANDE |

---

[1] To the best of Counsel's knowledge, the information included herein is accurate as of May 3, 2017. Should any changes to Member's addresses be discovered, the Acevedo-Camacho Plaintiff Group reserves all rights to amend the present Statement.

| 20. ADORNO MARRERO, VILMA E. | 2858 | PMB 299<br>PO BOX 4002<br>VEGA ALTA PR 00696 | TOA BAJA |
|---|---|---|---|
| 21. ADORNO NICHOL, MARISOL | 4739 | C/2 #152 BUENA VISTA<br>SAN JUAN PR 00917 | SAN JUAN |
| 22. ADROVET RIVERA, MAGALY | 6527 | C/ CLAVEL P-23<br>LOMAS VERDE I<br>BAYAMON PR 00956 | BAYAMON |
| 23. AFANADOR ADJUJAR, VICTOR M. | 6799 | CALLE TAVAREZ 504<br>BARIO OBRERO PR 00915 | HATO REY |
| 24. AFANADOR MATOS, JORGE H. | 0247 | C-10 #197<br>JARDINES DE GURABO<br>GURABO PR 00778 | CATANO |
| 25. AGOSTO ANDINO, AUGELINA | 9293 | C/ 16 A BLOQ. A-2 #8<br>URB. REXVILLE<br>BAYAMON, PR 00957 | SAN JUAN |
| 26. AGOSTO DÍAZ, ISABEL | 6894 | LAS MARGARITAS P. 214<br>E-23, APT. 235<br>CAROLINA, PR 00915 | SAN JUAN |
| 27. AGOSTO DIAZ, MARIA DEL C. | 8104 | PMB 391<br>HC 01 BOX 29030<br>CAGUAS PR 00925 | SAN JUAN |
| 28. AGOSTO FALU, MARTA M. | 0505 | HC-15 BOX 15645<br>HUMACAO PR 00791 | HUMACAO |
| 29. AGOSTO HERNANDEZ, VALENTIN | 4155 | CALLE QUINTERO F-25<br>CAMPANILLA TOA BAJA PR 00949 | HATO REY |
| 30. AGOSTO MALDONADO, LUZ C. | 1341 | CON. EL ATLANTICO APT. 306<br>LEVITTOWN<br>TOA BAJA ,PR 00949 | SAN JUAN |
| 31. AGOSTO NIEVES, SANDRA | 6560 | SAN MAURO #413<br>SAGRADO CORAZON<br>SAN JUAN PR 00926-4210 | SAN JUAN |
| 32. AGOSTO OTERO, CARMEN I. | 9973 | CALLE 1 PARCELA 539<br>LA CENTRAL<br>CANOVANAS, PR 00929 | RIO PIEDRAS |
| 33. AGOSTO RIVERA, CARMEN | 7721 | URB. EXT. ROING C/#3 23<br>HUMACAO, PR 00791 | HUMACAO |
| 34. AGOSTO SANTIAGO, ALEXANDER | 8655 | URB. VERDE MAR CALLE 29<br>CASA 784 PUNTA<br>SANTIAGO PR 00741 | |
| 35. AGOSTO VAZQUEZ, GLORIA E. | 3705 | GARDENIA RG #17<br>ROSALEDA II<br>LEVITTOWN TOA BAJA, PR 00949 | HATO REY |
| 36. AGUAYO ALICEA, YARITZA | 8787 | PO BOX 383<br>GURABO PR 00778 | HATO REY |
| 37. AGUAYO PACHECO, ROSA M. | 8326 | BOX 8493<br>PONCE PR 00732-8493 | PONCE |
| 38. AGUIRRE GUZMAN, MERIDA | 7927 | PO BOX 334362<br>LOMAS PONCE PR 00733-4362 | PONCE |
| 39. ALAMEDA MERCADO, NILDA D. | 5093 | C/MAYAGUEZ #81 COND.<br>FRENCH PLAZA APTO. 122<br>HATO REY PR 00918 | SAN JUAN |
| 40. ALBELO SOTO, BETTY M. | 7749 | VILLA GRILLOSCA 1629<br>JULIO C. ARTEAGA<br>PONCE PR 00717-0576 | PONCE |
| 41. ALBINO CEDEÑO, LUIS A | 0327 | BOX 433<br>ADJUNTAS PR 00601 | ADJUNTAS |
| 42. ALVIZU MERCED, ANTONIA M. | 8443 | 2 E 4 CALLE 5<br>URBANIZACION<br>COVADONGA<br>TOA BAJA, PR 00949-5307+ | |
| 43. ALEMANY NORIEGA, WILFREDO | 7004 | BOX 2057<br>MAYAGUEZ PR 00681 | MAYAGUEZ |
| 44. ALFARO ALAS, MARTHA C. | 9734 | BOX 2903<br>CAROLINA PR 00984 | CAROLINA |
| 45. ALFONSO LOPEZ, LILLIAM | 8291 | URB. STA. CLARA Q-34<br>CALEL EMAJAGUA | RIO PIEDRAS |

| | | GUAYNABO, PR 00969 | |
|---|---|---|---|
| 46. ALGARIN FEBO, ADA NELLY | 9103 | HC -04 BOX 11804<br>RIO GRANDE PR 00745 | RIO GRANDE |
| 47. ALGARIN GONZALEZ, ZAIDA L. | 6596 | PO BOX 194000 PMB 169<br>SAN JUAN PR 00909-4000 | CAROLINA |
| 48. ÀLGARIN VARGAS, NILDA | 2460 | URB. LAS VEGAS 3-14<br>CANOVANAS PR 00729 | CANOVANAS |
| 49. ALICEA APONTE, MARIBEL | 0636 | JARD. DE BAYAMONTE<br>CALLE COLIBRI 68<br>BAYAMON PR 00956 | SAN JUAN |
| 50. ALICEA BARBOSA, ANA D. | 5355 | CALLE POPULAR #111-B<br>LAS MONJAS<br>HATO REY, PR 00917 | SAN JUAN |
| 51. ALICEA COSME, ELSIE | 4469 | PO BOX 22397<br>SAN JUAN PR 00913-2397 | SAN JUAN |
| 52. ALICEA GARCIA, CARMEN IRIS | 5940 | HC- 02 BOX 10013<br>JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 53. ALICEA RAMOS, ANGEL L | 3833 | URB. COUNTRY CLUB GT-<br>23<br>CALLE 204<br>CAROLINA, PR 00982 | |
| 54. ALICEA RODRIGUEZ, ELISA | 5747 | PO BOX 8136<br>BAYAMON PR 00960-8136 | BAYAMON |
| 55. ALICEA SERRANO, BETTY I. | 8685 | URB. LA MARINA<br>C/ CANCEL J-23<br>CAROLINA PR 00979 | SAN JUAN |
| 56. ALICEA SERRANO, CARMEN M. | 8726 | 18 CALLE DAVID LÓPEZ<br>FLORIDA, PR 00650 | ARECIBO |
| 57. ALICEA SERRANO, WANDA | 7734 | URB. LA MARINA J-7<br>CALLE E<br>CAROLINA PR 00979 | SAN JUAN |
| 58. ALICEA SOTO, JUAN P. | 2371 | HC-1 BUZON 6204<br>ARROYO PR 00714 | ARROYO |
| 59. ALMODOVAR CANCEL, CARMEN | 6761 | URB. LOS ANGELES<br>C/ORION #76<br>CAROLINA, PR 00979 | SAN JUAN |
| 60. ALOMAR PEREZ, SOCORRO | 7390 | URB. LOMAS VERDE 4-C 21<br>CALLE POMPON,<br>BAY. PR 00956 | CATAÑO |
| 61. ALOMAR SANCHEZ, JOSEFINA | 6227 | BO. BELGICA 5027<br>CALLE CUBA APTO 2<br>PONCE PR 00717-1772 | PONCE |
| 62. ALONSO CINTRON, LOURDES E. | 2754 | PO BOX 1874<br>JUANA DIAZ PR 00795 | |
| 63. ALSINA CARTAGENA, CARMEN M. | 5600 | BOX 984<br>CAGUAS, PR 00726 | CAGUAS |
| 64. ALVARADO BURGOS, LYANNETLE | 4118 | URB. LA HACIENDA P-3<br>SANTA ISABEL, PR 00757 | SANTA ISABEL |
| 65. ALVARADO FIGUEROA, MORAIMA L. | 2540 | HC-73 BOX 4487<br>NARANJITO PR 00719 | TOA ALTA |
| 66. ALVARADO FONTANEZ, MARISOL | 5012 | 100 CALLE 13 BOX 467<br>PARQUE DEL LAGO<br>TOA BAJA, PR 00949 | SAN JUAN |
| 67. ALVARADO MATEO, CARMEN M. | 2723 | CALLE WORCESTER 3-C 23<br>URB. VILLA DEL REY<br>CAGUAS PR 00725 | CAGUAS |
| 68. ALVARADO MELENDEZ, JUAN C. | 8029 | PO BOX 550<br>OROCOVIS, PR 00720 | OROCOVIS |
| 69. ALVARADO MORALES, MYRNA E. | 0991 | URB. VILLA DE SAN MIGUEL<br>C/ SAN MIGUEL #63<br>BAYAMON, PR 00959 | TRUJILLO ALTO |
| 70. ALVARADO RIVERA, JOSE G. | 9318 | HC-1 BOX 5955<br>OROCOVIS, PR 00720 | OROCOVIS |
| 71. ALVARADO ROMERO, VILMA | 2497 | CALLE 47 SO #792<br>LAS LOMAS, PR 00921 | SAN JUAN |
| 72. ALVARADO VAZQUEZ, CARLOS M. | 5179 | PO BOX 11016<br>SAN JUAN PR 00921 | SAN JUAN |
| 73. ALVAREZ ALAMO, JOSÉ | 6824 | C/J-14 L-260 ALTURAS DE<br>RIO GRANDE | SAN JUAN |

| | | RIO GRANDE, PR 00745 | |
|---|---|---|---|
| 74. ALVAREZ ALGARIN, MONICA | 5384 | HC 67 BOX 23597<br>FAJARDO PR 00738 | LUQUILLO |
| 75. ALVAREZ CEPEDA, ALBERTO | 2603 | EDIFICIO 38 APT. 773<br>RESIDENCIAL LLORENS<br>TORRES<br>SAN JUAN, PR 00913 | SAN JUAN |
| 76. ALAVAREZ CRUZ, JANET | 9892 | PO BOX 1607<br>UTUADO, PR 00641 | |
| 77. ALVAREZ LOPEZ, CARMNE M. | 7367 | RES. F.D. ROOSEVELTT<br>E-2 A- 38<br>MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 78. ALVAREZ LOPEZ, WANDA I. | 3559 | URB. VILLA FONTANA<br>VIA 56 3H517<br>CAROLINA PR 00983 | HATO REY |
| 79. ALVAREZ RAMOS, IGSA B. | 1391 | JARDINES DE BERWIND<br>EDIF. H-2 APT. 67<br>RIO PIEDRAS PR 00924 | |
| 80. ALVAREZ RODRIGUEZ, LYDIA | 2192 | C/ JUAN DE JESUS LOPEZ #<br>14<br>URB. MONSERRATE<br>JAYUYA, PR 00664 | JAYUYA |
| 81. ALVAREZ ROSARIO ELADIA | 5401 | PO BOX 277<br>YABUCOA PR 00767 | YABUCOA |
| 82. ALVAREZ RUIZ, NEIDA | 2247 | 17 PADILLA INTERIOR<br>JAYUYA PR 00664 | JAYUYA |
| 83. ALVERIO DELGADO, CARMEN M. | 4291 | URB. JAIME C. RODRIGUEZ<br>CALLE 1-B 13<br>YABUCOA PR 00767 | YABUCOA |
| 84. AMADEO TORRES, CARMEN | 4070 | CONDOMINIO BALMORAL<br>APT. 4 A<br>CALLE DEL PARQUE<br>SAN JUAN, PR 00910 | |
| 85. AMARAL BORRERO, ARMANDO | 1100 | BOX 8835<br>PONCE PR 00732 | PONCE |
| 86. AMARANTE ANDUJAR, SANDRA | 7432 | COND. LOS NARANJALES<br>EDF. C 64 APT 330,<br>CAROLINA, PR 00949 | TRUJILLO ALTO |
| 87. AMARO CRUZ, IVELISSE | 3678 | ESTANCIAS DE LA CEIBA<br>141<br>CALLE CAOBA<br>HATILLO PR 00659-2862 | ARECIBO |
| 88. AMARO RAMOS, FRANCISCA | 5425 | BO. GUADARRAYA HC-164<br>BOX 8356<br>PATILLA PR 00723 | MAUNABO |
| 89. AMORRORTU LLONA, JESUS | 5055 | URB. VALLE VERDE III DB-<br>21<br>CALLE LOMAS<br>BAYAMON, PR 00961-3342 | SAN JUAN |
| 90. ANDINO GONZALEZ, IRMA A. | 9359 | PO BOX 3701<br>VALLE ARRIBA HIGHTS<br>CAROLINA PR 00984 | CAROLINA |
| 91. ANDINO LOZADA, JUAN C. | 4884 | URB. RIVERA DE LOS<br>ANGELES<br>C/9 M-9<br>GURABO, PR 00777 | SAN JUAN |
| 92. ANDINO PASTRANA, SILA | 0492 | BOZON #146 BO. DAGAUS<br>NAGUABO, PR 00718 | HUMACAO |
| 93. ANDINO ROSADO, MARIA M. | 7768 | 705 C/ JULIO C. ARTEAGA<br>VILLA PRADOS<br>SAN JUAN PR 00924 | SAN JUAN |
| 94. ANDRADES LABOY, JUANA | 0929 | VILLA PALMERAS 358<br>CALLE MANUEL COLCHADO<br>SANTURCE, PR 00915 | SAN JUAN |
| 95. ANDUJAR SANTIAGO, LUIS | 5345 | HC-01 BOX 9373<br>BO. MACUN,<br>TOA BAJA PR 00949 | SAN JUAN |
| 96. ANDUJOR TERERO, THAMMY | 2342 | COND. VILLA EL<br>DIAMANTINO | CAROLINA |

| | | APT. C-18<br>CAROLINA, PR 00987 | |
|---|---|---|---|
| 97. ANGLADA SEGARRA, LUZ R. | 8153 | PO BOX 1134<br>SAN SEBASTIÁN PR  00685-1134 | LAS MARIAS |
| 98. ANGULO RIVERA, MARILÚ | 8963 | URB. COUNTRY CLUB<br>C/ 533 CK 24<br>CAROLINA, PR 00982 | SAN JUAN |
| 99. ANGULO VILLEGAS, LUZ NEREIDA | 7467 | RES. LOS MILTON EDIF. 10<br>APT. 160<br>CAROLINA PR 00987 | CAROLINA |
| 100. ANTONGIORGI SANTIAGO, DEBORAH | 3026 | 24 CALLE PROGRESO<br>SUITE 10026<br>ADJUNTAS PR  00601 | CASTAÑER |
| 101.ANTONINI RODRIGUEZ, MARISOL | 7790 | COND. PARK BLVD. APT.<br>514<br>2305  CALLAE LAUREL<br>SAN JUAN PR  00913 | SAN JUAN |
| 102.APONTE CALDERÓN, ISABEL M. | 8232 | CALLE PRINCIPAL 5047<br>VEGA BAJA, PR 00693 | TOA ALTA |
| 103.APONTE GONZALEZ, RAFAEL E. | 7856 | PO BOX  306<br>NAGUAGO PR 00718 | NAGUABO |
| 104.APONTE MARTE, CARMEN B. | 5171 | CIUDAD CRISTIANA<br>413 AVE. BOLIVIA<br>HUMACAO, PR 00791 | HUMACAO |
| 105.APONTE MERCED, WANDA I. | 8888 | URB. COLINA DEL ESTE<br>1139<br>C/ AFLORITA,<br>JUNCOS PR 00777 | SAN JUAN |
| 106.APONTE RIVERA, AIDA I. | 6266 | APARTADO 1201<br>AGUAS BUENAS,PR  00703 | CAGUAS |
| 107.APONTE RODRIGUEZ, LILLIAM | 2339 | RR 02  BOX  5994<br>CIDRA, PR  00739 | CAGUAS |
| 108.APONTE VAZQUEZ, CELENIA | 0937 | HC 40 BOX  44303<br>SAN LORENZO, PR 00754 | |
| 109.ARAUD GALARZA, YOSELYN | 8742 | PROYECTO SAN JOSE<br>EDIF. 32<br>CALLE VIGO APTO 878<br>SAN JUAN PR  00924 | SAN JUAN |
| 110.ARCE BUCETTA, SOLANGE | 7652 | C/ TINTILLO G-11<br>QUINTA DE DORADO<br>DORADO PR  00646 | SAN JUAN |
| 111.ARCE SIEBENS, IVELISSE | 2880 | I-16 CALLE J<br>URB. JARDINES DE<br>ARECIBO<br>ARECIBO, PR 00612 | ARECIBO |
| 112.ARIAS RODRIGUEZ, EVA M. | 7503 | PO BOX  830<br>STA. ISABEL, PR  00757 | SANTA ISABEL |
| 113.ARNAU LOPEZ, ALEIDA | 5235 | PO BOX  72<br>FLORIDA, PR  00650 | FLORIDA |
| 114.AROCHO RAMIREZ, MIGDALIA | 7882 | URB. ISABEL LA CATOLICA<br>E-25<br>AGUADA PR  00602 | RINCON |
| 115.ARRIETA RODRIGUEZ, LUIS A. | 0780 | HC-01 BUZON 7258<br>YAUCO PR 00698 | SAN JUAN |
| 116.ARROYO CAMACHO, CARMEN | 5703 | HC-04 BOX  4582<br>HUMACAO PR  00791 | HUMACAO |
| 117.ARROYO CASTRO,  GLORIA M. | 5297 | PO  BOX  40417<br>SAN JUAN, PR  00940 | SAN JUAN |
| 118.ARROYO COLLAZO, ANA C. | 3617 | C/ 84  BLQ. 79 #7<br>VILLA CAROLINA PR  00985 | CAROLINA |
| 119.ARROYO CORTES, GONZALO | 2005 | BOX  1692<br>TRUJILLO ALTO PR  00977 | SAN JUAN |
| 120.ARROYO FERNANDEZ, MARIA | 3877 | HC- 01 BOX 2673<br>LOIZA PR  00772 | SAN JUAN |
| 121.ARROYO LEBRON, AWILDA | 1877 | PO BOX 892<br>MAUNABO PR  00707-0892 | MAUNABO |
| 122.ARROYO LOPEZ, MAYRA DEL C. | 1240 | BOX  3166 | ARECIBO |

| | | ARECIBO PR  00613 | |
|---|---|---|---|
| 123.ARROYO LOZADA, WILLIAM | 9059 | 56-3JS- 26, VILLA FONTANA CAROLINA PR  00983 | SAN JUAN |
| 124.ARROYO MENDEZ, ROLANDO | 5154 | HC-01  BOX  4646 BARCELONETA PR  00617 | SAN JUAN |
| 125.ARROYO RIVERA, EVA L. | 9609 | CALLE GARDENIA A-4 URB. LAS VEGAS CATAÑO PR  00962 | SAN JUAN |
| 126.ARROYO SALAMAN, SONIA I. | 0436 | BOX 611 SAINT JUST, PR  00978 | CAROLINA |
| 127.ARROYO TIRADO, ANA M. | 1797 | URB. LAS ROSALES H-10 CALLE 2 HUMACAO PR  00791-3108 | HUMACAO |
| 128.ARROYO VELEZ, CARMEN L | 7652 | CALLE 18 V-2 URB. RIVERIEW BAYAMON, PR  00961 | BAYAMON |
| 129.ARVELO HERNANDEZ, MARIA DEL C. | 2203 | CALLE COLOMBINA M-8 LOMAS VERDE BAYAMON PR  00956 | BAYAMON |
| 130.ASENCIO ROSADO, CARMEN N. | 6687 | ROUND HILL VIOLETA 641 TRUJILLO ALTO PR  00976 | SAN JUAN |
| 131.AUGUSTO ALONSO, MARIA T. | 2385 | URB. ROYALTOWN F-11 CALLE 14 BAYAMON, PR 00956 | TOA BAJA |
| 132.AVILES ALVAREZ, DELIA | 0368 | CALLE RENO S-21 STA. JUAN ITA BAYAMON, PR  00956 | SAN JUAN |
| 133.AVILES CALUDIO, BRIGIDA | 9263 | HC-1 BOX  5880 TOA BAJA PR  00949 | BAYAMON |
| 134.AVILES CORTES, ROSA | 3035 | PARCELAS SABANETAS #66 CALLE HUCAR PONCE PR  00716-4405 | PONCE |
| 135.AVILÉS GEÏYEL, GLADYS | 6649 | COND. ALTURAS DEL PARQUE APT. 1109 CAROLINA, PR  00987 | SAN JUAN |
| 136.AVILES JIMENEZ, NOEL RAMON | 2632 | PO BOX  7613 SAN JUAN PR  00916 | SAN JUAN |
| 137.AVILES MANGUAL, LOURDES | 8839 | RIO HONDO #38 MONTECASINO HEIGHTS TOA ALTA PR  00953 | SAN JUAN |
| 138.AVILES MOJICA, ISABEL | 4674 | TORRE A APT. 1414 COOP. JARDINES DE SAN IGNACIO SAN JUAN PR 00927 | SAN JUAN |
| 139.AVILES RIVERA, LESLIE V. | 1680 | COND. TORRES CAROLINA APT.  1206, CAROLINA PR  00987 | SANTURCE |
| 140.AYALA FUENTES, GRECIA M. | 7695 | APARTADO 442 LOIZA PR  00772 | SAN JUAN |
| 141.AYALA GERENA, VANESSA | 0926 | CALLE 10 P-25 ALTURAS DE INT. TRUJILLO ALTO PR  00976 | SAN JUAN |
| 142.AYALA HERNANDEZ, CARMEN L. | 2592 | EDF. K APT 127 C/1 JARDINES BERWIND SAN JUAN PR  00924 | RIO PIEDRAS |
| 143.AYALA MALDONADO, LUZ I. | 1047 | HC-02  BOX  6050 BAJADERO PR  00616 | ARECIBO |
| 144.AYALA MARTINEZ,  LORNA E | 8246 | URB RIVERVIEW CALLE 342ZD BAYAMON PR 00961 | SAN JUAN |
| 145.AYALA ORTIZ, ADALIS | 3724 | MONTE BRISAS C/4 5-I 30 FAJARDO PR  00738 | BAYAMON |
| 146.AYALA PEREZ, MARIBEL | 5989 | URB. SANTA JUANITA C/ 39 TT-25 BAYAMON, PR  00956 | SAN JUAN |
| 147.AYALA RIVERA, LIZA Y. | 0635 | CALLE SOLA #951 TRASTALLERES, SAN JUAN PR  00907 | SAN JUAN |

| 148.AYALA RODRÍGUEZ, MARIBELLE | 4902 | RR-02 BOX 7729<br>TOA ALTA, PR 00953-9626 | HATO REY |
| 149.AYALA SILVA, FLOR M. | 2089 | APARTADO 991<br>PATILLAS PR 00723 | PATILLAS |
| 150.AYES SANTIAGO, MARIA T. | 2004 | URB. SAN MARTIN<br>CALLE 1 A5<br>JUANA DIAZ, PR 00795 | |
| 151.BACHETTI OLMO, DALE M. | 9699 | CALLE 3 CALLE 17<br>CASTELLANA GARDENS<br>CAROLINA PR 00983 | |
| 152.BACHILLER DUARTE, MARANGELI | 0937 | CALLE COROZO #2251<br>BO. AZURA<br>SAN JUAN PR 00915 | SAN JUAN |
| 153.BAERGA COLLAZO, AWILDA | 2967 | PO BOX 1693<br>UTUADO, PR 00641 | ARECIBO |
| 154.BAERGA LIZARDI, JESUS A. | 9473 | COND. EL VERDE SUR A-2<br>CALLE D APT. 5-B<br>CAGUAS, PR 00725 | CAGUAS |
| 155.BAEZ ABREU, JOVITA | 4238 | BUZON CALLE 5-D-II<br>HUMACAO PR 00791 | YABUCOA |
| 156.BAEZ BELEN, VIRGENMINA | 3626 | PO BOX 58<br>SABANA GRANDE PR<br>00637 | SABANA<br>GRANDE |
| 157.BAEZ CARMONA, CECILIO | 7297 | PO BOX 1132<br>CEIBA PR 00735-1132 | HUMACAO |
| 158.BAEZ FERNANDEZ, MIRTHA | 2806 | BOX 40167<br>SAN JUAN PR 00940 | SAN JUAN |
| 159.BAEZ FLORES, JUDITH | 0488 | PO BOX 7779<br>SAN JUAN PR 00916 | |
| 160.BAEZ GARCIA, EILEEN | 9425 | URB. ALTURAS<br>FLAMBOYAN GARDENS<br>CALLE 35 MM5<br>SAN JUAN PR 00959 | SAN JUAN |
| 161.BAEZ LAGUNA, ROBERTO | 5762 | PO BOX 02 61<br>GUAYNABO, PR 00970-0261 | |
| 162.BAEZ MENDEZ, MILAGROS | 9140 | BOX 278<br>SABANA GRANDE, PR<br>00637 | SABANA<br>GRANDE |
| 163.BAEZ NIEVES, CAROLYN | 2429 | URB. SAN ANTONIO<br>29 C/SAN ANTONIO,<br>SAN ANTONIO, PR 00690 | AGUADILLA |
| 164.BAEZ VAZQUEZ, YAMIL | 2719 | URB. VILLA FLORES<br>CALLE 2 F-4<br>CEIBA PR 00735 | CEIBA |
| 165.BARBOSA MARTINEZ, ILIA | 9273 | PO BOX 502<br>LAS MARIAS, PR 00670 | LAS MARIAS |
| 166.BARRETO MOYA, JAVIER A. | 1803 | PO BOX 2164<br>SAN JUAN, PR 00936-2164 | SAN JUAN |
| 167.BARRETO NEGRON, MELVIN | 7752 | URB. CIUDAD JARDIN #49<br>CALLE VIOLETA<br>CAROLINA PR 00987 | SAN JUAN |
| 168.BARRIENTOS MIRANDA, JUAN H. | 2382 | RR-2 BOX 7848<br>TOA ALTA PR 00953-7725 | SAN JUAN |
| 169.BARRIENTOS FLORES, ROSA B. | 3817 | CALLE 616 BLQ. 40 #3<br>SEXTA. SEC. VILLA<br>CAROLINA<br>CAROLINA PR 00985 | SAN JUAN |
| 170.BARTOLOMEY MARRERO, CLARA | 1513 | CALLE PUNTITA 1830<br>ALTURAS DEL MAYAGUEZ<br>MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 171.BATISTA ALVARADO, IRMA L. | 3536 | PO BOX 1218<br>TRUJILLO ALTO PR 00977 | TRUJILLO ALTO |
| 172.BATISTA OCASIO, MARITZA | 0452 | HC-01 BOX 3284<br>COROZAL, PR 00783 | BAYAMON |
| 173.BAUZA AVILA, JUAN M. | 3919 | CALLE CD RIVERA #624<br>URB. VILLA NAVARRA<br>RIO PIEDRAS, PR 00924 | SAN JUAN |
| 174.BECERRIL GONZALEZ, WINDA | 0432 | HC-01 BOX 13816<br>RIO GRANDE, PR 00745 | RIO GRANDE |
| 175.BECERRIL OSORIO, JOSE J. | 2676 | CALLE WEBB 730 | SAN JUAN |

| | | SAN JUAN PR  00915 | |
|---|---|---|---|
| 176.BELEN TIRADO, LUZ N. | 4832 | C/ COMERCIO 940 TRASTALLERES, SAN JUAN PR 00907 | SAN JUAN |
| 177.BELLO CANCEL, CARMEN | 9640 | | |
| 178.BELLO ORTIZ, ILEANA R. | 8786 | 2DA. EXT. PUNTO ORO 6357 CALLE PACIFICO PONCE PR  000728-2409 | PONCE |
| 179.BELTRAN RIVERA, MARIBEL | 8654 | HC-7 BOX 75309 SAN SEBASTIAN PR  00685-9821 | MAYAGUEZ |
| 180.BELTRAN, YOLANDA | 5574 | URB. VILLA MARINA C/5 F-132 GURABO PR  00778 | SAN JUAN |
| 181.BENABE GARCIA, GLADYNELLE | 5267 | 160- C/ FLORIDA LUQUILLO, PR  00773-2148 | LUQUILLO |
| 182.BENABE HUERTAS, EDAN E. | 5352 | PO BOX 114 LUQUILLO PR  00773 | LUQUILLO |
| 183.BERNABE TORRENS, REBECCA V. | 0853 | APARTADO 193 LUQUILLO, PR  00773 | |
| 184.BENEJAN GALARZA, GIL | 6918 | CALLE 15-A P-25 URB. BERWIND ESTATES SAN JUAN PR  00924 | SAN JUAN |
| 185.BENIQUEZ RIOS, MARIA DEL C. | 7082 | CH-67 BOX  126 BAYAMON, PR  00956 | BAYAMON |
| 186.BENITEZ DEL VALLE, NANCY | 5071 | CARRETERA 842 KM. 5 HM. 1 CAMINO BENITEZ 2 RIO PIEDRAS, PR 00926 | |
| 187.BENITEZ DELGADO, ALFREDO | 4216 | PO BOX  244 CATAÑO PR  00963-9801 | HATO REY |
| 188.BENITEZ DELGADO, ANA CELIA | 3129 | CALLE 21 T-28 VILLAS DE LOIZA CANOVANAS, PR  00729 | CAROLINA |
| 189.BENITEZ MOJICA, MAYRA I. | 0711 | PO BOX  552 RIO PIEDRAS PR  00771 | JUNCOS |
| 190.BENITEZ RAMIREZ, DAISY | 5396 | CALLE 11 Q-1 URB. SIERRA LINDA BAYAMON, PR  00957 | SAN JUAN |
| 191.BENITIZ RODRIGUEZ, CARMEN | 2252 | PO BOX  19193 FERNANDEZ JUNCOS SAN JUAN PR  00910 | SAN JUAN |
| 192.BENTINE MOLINA, DAVID | 7063 | E-59 A-1123 LLORENS TORRES SANTURCE, PR  00913 | |
| 193.BERDECIA MARTINEZ, GUADALUPE | 1515 | HC-03  BOX  12213 BO. CEDROS CAROLINA PR  00987 | CAROLINA |
| 194.BERMUDEZ CAPACETTE, GERALDO | 1791 | JARDINES DEL CARIBE CALLE 54 #2 A-56 PONCE PR  00728 | PONCE |
| 195.BERMUDEZ FERNANDEZ,  NAYDA | 3216 | C/33 2 A- #25 URB. METROPOLIS CAROLINA PR  00987 | CAROLINA |
| 196.BERMUDEZ ORTIZ, ANNIE L. | 2778 | BOX  336 SANTA ISABEL, PR  00757 | SANTA ISABEL |
| 197.BERMUDEZ SANCHEZ, ANGELITA | 0260 | PO BOX 1265 YABUCOA PR  00767 | YABUCOA |
| 198.BERMUDEZ SANTIAGO, CARMEN C. | 8386 | AVE. SAN JOSE 401 AIBONITO PR 00705 | AIBONITO |
| 199.BERNARDI SALINAS, MELVIN O. | 7769 | PO BOX  52 MAUNABO, PR  00707 | MAUNABO |
| 200.BERRIOS CALDERON, WALDEMAR | 4036 | URB. COUNTRY CLUB HB-9 CALLE 256 CAROLINA PR  00982 | SAN JUAN |
| 201.BERRIOS MARTINEZ, JORGE | 7145 | 102 COND. ANDALUCIA APT.  503 CAROLINA PR  00987 | SAN JUAN |

| 202.BERRIOS ORTIZ, CARMEN G. | 0665 | PO BOX 871<br>BARRANQUITAS, PR  00794 | BARRANQUITAS |
| 203.BERRIOS ROSARIO, LYDIA E. | 8939 | HC-03 BOX 6406<br>HUMACAO, PR  00791 | HUMACAO |
| 204.BERRIOS SANCHEZ, SHEILA | 6811 | CALLE COLTON  #277<br>VILLA PALMERAS<br>SAN JUAN PR  00915 | SAN JUAN |
| 205.BERRIOS SANTIAGO, ROSA B. | 0601 | 9 VILLAS DE CIBUCO<br>COROZAL, PR  00783 | COROZAL |
| 206.BERRIOS TORRES, IVELISSE | 8283 | 3212 PASEO CLARO<br>URB. LEVITTOWN<br>TOA BAJA PR  00949 | SAN JUAN |
| 207.BERRIOS VEGA, CARMELO | 3433 | 23410 CALLE LOS PINOS<br>CAYEY, PR  00736-9435 | AIBONITO |
| 208.BERRIOS VEGA, JOSE G. | 6339 | URB. REXVILLE AG-21<br>CALLE 53<br>BAYAMON, PR 00957 | BAYAMON |
| 209.BERROA, ELIZANDRO R. | 9657 | COND. PARQUE 218<br>CALLE DEL PARQUE APT. 7-B<br>SANTURCE, PR 00909 | SAN JUAN |
| 210.BERROCALES BAEZ, CRISTINA | 3002 | CARR. 365 KM. 708<br>MOLINA   PASTILLO   APTO.<br>795<br>SABANA      GRANDE,      PR<br>00637 | SABANA GRANDE |
| 211.BERROCALES VAZQUEZ, REINA | 0735 | HC- 09 BOX  4526<br>SABANA GRANDE PR<br>00637 | SABANA GRANDE |
| 212.BETANCOURT GARCIA, SONIA M. | 4719 | HC-01 BOX  8614<br>CANOVANAS PR  00729 | CANOVANAS |
| 213.BETANCOURT MORALES, ARIADNE | 9844 | RR-4 BOX 1102<br>BAYAMON, PR 00956 | CAGUAS |
| 214.BETANCOURT RODRÍGUEZ, LUIS | 0743 | | |
| 215.BIANCHI VELEZ, ELIZABETH | 9446 | ESTANCIAS DE JUANA DIAZ<br>CALLE CEDRO #108<br>JUANA DIAZ, PR  00795 | PONCE |
| 216.BIGONIA SAMOT, BETTY | 5055 | 834 TURPIAL<br>URB. COUNTRY CLUB<br>SAN JUAN PR  00924-2313 | SAN JUAN |
| 217.BONES GONZALEZ, PAULITA | 8344 | HC- I 4907<br>ARROYO PR  00714 | PATILLAS |
| 218.BONET GUERRA, SONIA IVETTE | 9491 | URB. JARDINES DE RICON<br>CALLE 2 D-2<br>RINCON PR  00677 | RINCON |
| 219.BONEU OROPESA, LUZ E. | 8479 | CALLE 7 #288 JARD. TOA<br>ALTA<br>TOA ALTA, PR  00953 | TOA ALTA |
| 220.BONILLA AMARO, MARIA | 6764 | URB. PUNTA LAS MARIAS<br>106 CALLE DONCELLA<br>SAN JUAN PR  00913 | SAN JUAN |
| 221.BONILLA RIVERA, LUZ M. | 1320 | URB. TERRAZAS DEL TOA<br>CALLE 28 3-A1<br>TOA ALTA PR  00953 | SAN JUAN |
| 222.BONILLA SANTIAGO, YARITZA | 6143 | CALLE A DD-51<br>URB. LUQUILLO MAR<br>LUQUILLO, PR  00778 | CAROLINA |
| 223.BORGES NEGRON, JAIME | 5300 | PO BOX  205<br>AIBONITO, PR  00705 | AIBONITO |
| 224.BORRERO MATEO, JULIO C. | 4623 | PO BOX  131<br>SALINAS, PR  00751 | SALINAS |
| 225.BOU PADILLA, ARACELIS | 1553 | 2 DA.  EXT. COUNTRY CLUB<br>780 LEDRA<br>SAN JUAN, PR  00912 | SAN JUAN |
| 226.BRAÑUELAS SUAREZ, ANTONIO | 3214 | C/ CAMINO DEL RIO #8<br>COLINAS DE PLANTA<br>TOA ALTA PR  00953 | SAN JUAN |
| 227.BREÑA DAVILA, MILDRED | 0053 | BOX  2915<br>BAYAMON, PR  00960 | SAN JUAN |
| 228.BRENES GONZALEZ, JOSE M. | 4668 | 110 MARGINAL NORTE<br>BUZON 24 | SAN JUAN |

| | | | |
|---|---|---|---|
| | | BAYAMON, PR 00959 | |
| 229.BRIGNONI VELEZ, GREGORIO | 3301 | CALLE MEXICO #376<br>URB. ROLLYN HILLS<br>CAROLINA PR 00987 | SAN JUAN |
| 230.BUENO FERNANDEZ, ANA T. | 1959 | BS-10 DR. AMADEO<br>URB. LEVITTOWN<br>TOA BAJA, PR 00958 | TOA BAJA |
| 231.BUITRIAGO AMARO, VILMA | 9976 | CALLE GAUTIR BENITEZ<br>334 VILLA PALMERA<br>SANTURCE, PR 00915 | SAN JUAN |
| 232.BULERIN AYUSO, LUZ E. | 4523 | C/ FLAMBOYAN #53<br>ESTANCIAS DEL RIO<br>CANOVANAS PR 00729 | CAROLINA |
| 233.BURGOS ALLENDE, MINERVA | 5784 | HC-01 BOX 13905<br>RIO GRANDE PR 00745 | RIO GRANDE |
| 234.BURGOS APONTE, CARMEN L. | 8561 | CALLE GRAGON X44<br>LOMAS VERDE<br>BAYAMON, PR 00956 | SAN JUAN |
| 235.BURGOS BONILLA, JULIA A. | 8980 | EST. DE CAMBELARIA #20<br>COAMO, PR 00769 | JUANA DIAZ |
| 236.BURGOS CAMACHO, CARMEN E. | 3249 | HC-02 BOX 6203<br>JAYUYA, PR 00664 | JAYUYA |
| 237.BURGOS CARABALLO, MIRTA | 2304 | HC-01 BOX 7446<br>YAUCO, PR 00698 | MAYAGUEZ |
| 238.BURGOS COLLAZO, ISMAEL | 5452 | PO BOX 623<br>VILLALBA PR 00766 | VILLALBA |
| 239.BURGOS CRUZ, JUAN | 9149 | COND. AGUEYBANA APT.<br>1204<br>RIO PIEDRAS PR 00923 | SAN JUAN |
| 240.BURGOS DIAZ, LEYLA V. | 1277 | C/ REY LUIS X V #11407<br>RIO GRANDE STATES<br>RIO GRANDE PR 00923 | RIO GRANDE |
| 241.BURGOS FLORES, AIXA | 1880 | HC-20 BOX 10403<br>JUNCOS PR 00777 | JUNCOS |
| 242.BURGOS MORALES, SONIA J. | 7880 | PO BOX 302<br>CEIBA PR 00923 | CEIBA |
| 243.BURGOS REYES, ALEJANDRA | 7216 | PASEO CLARO #3226<br>3RA. SECC. LEVITTOWN<br>TOA BAJA, PR 00958 | SAN JUAN |
| 244.BURGOS RIVERA, MAGALY | 0244 | CALLE 3 #0028 EL CORTIJO<br>BAYAMON, PR 00956 | SAN JUAN |
| 245.BURGOS ROBLES, SYLVIA A. | 0925 | CALLE 1 ESTE # 8 RIO<br>PLANTATION<br>BAYAMON, PR 00961 | SANTURCE |
| 246.BURGOS SANTOS, BIENVENIDO | 5346 | PO BOX 1302<br>JAYUYA, PR 00664 | JAYUYA |
| 247.BURGOS TEJERO, ANA A. | 9694 | PO BOX 232<br>STA. ISABEL PR 00757 | SANTA ISABEL |
| 248.BURGOS TEXIDOR, JULIA M. | 1202 | 9115 COMUNIDAD<br>SERRANO<br>JUANA DIAZ 00795-9410 | PONCE |
| 249.CABALLERO BATTESTINI, LYDIA | 6542 | C/526 QA-25 4TA. EXT.<br>COUNTRY CLUB<br>CAROLINA, PR 00982 | SAN JUAN |
| 250.CABELLO ACOSTA, WILMARIE | 8298 | APARTADO 11398<br>SAN JUAN PR 00980 | SAN JUAN |
| 251.CABEZA MAYZONET, VIOLETA | 4157 | | |
| 252.CABRERA ANDINO, IRIS L. | 7152 | CALLE LEO #82<br>URB. BRISAS DE LOIZA<br>CANOVANAS, PR 00729 | CAROLINA |
| 253.CABRERA CARABALLO, ILEANA | 8106 | 355 C/ APONTE<br>SAN JUAN PR 00912 | RIO PIEDRAS |
| 254.CABRERA GONZALEZ, JOANNIE | 8213 | PO BOX 4235<br>PUERTO REAL<br>FAJARDO PR 00740 | SAN JUAN |
| 255.CABRERA LOZADA, KARLA M. | 5565 | CALLE MERLUZA #63<br>VILLA LOS PESCADORES<br>VEGA BAJA, PR 00693 | TOA ALTA |
| 256.CACERAS FONTANEZ, NAYDA F. | 9913 | PO BOX 801<br>NAGUAGO, PR 00718 | CEIBA |
| 257.CACERES SANTIAGO, ENIX Y. | 0124 | RIVER EDGE HILLS C-105<br>LUQUILLO PR 00773 | CAROLINA |
| 258.CAFOUROS DIAZ, JEANNETE | 8952 | 2 GR VIAS 5# 738 | SAN JUAN |

| | | URB. VILLA FONTANA CAROLINA PR  00984 | |
|---|---|---|---|
| 259.CALCAÑO ARROYO, ADOLFO | 3621 | HC-5 BOX  8510 RIO GRANDE PR  00745 | RIO GRANDE |
| 260.CALDERON ACEVEDO, AMOS | 2625 | HC-2 16320 MONTE BELLO RIO GRANDE PR  00745 | SAN JUAN |
| 261.CALDERON CLEMENTE, HILDA E. | 6900 | HC-01 BOX 7358 PIÑONES LOIZA PR  00772 | SAN JUAN |
| 262.CALDERON ISAAC, SONIA | 4960 | CALLE SAN JOSE 2404 CANTERA, SAN JUAN PR  00915 | |
| 263.CALDERON ROMERO, MARIA DEL C | 4699 | URB. VISTAMAR H-266 CALLE GRANADA CAROLINA PR  00983 | CAROLINA |
| 264.CALO BETANCOURT, CARMEN I. | 9004 | C/ 1 A-53  JARDINES de BORINQUEN CAROLINA,PR  00985 | TRUJILLO ALTO |
| 265.CALZADA TORRES, BRENDA L. | 4916 | PO BOX 379 LUQUILLO PR  00773 | SAN JUAN |
| 266.CAMACHO AYALA, MARIA M. | 3095 | URB. VILLA BORIQUEN D-2 NABORIA CAGUAS PR  00725 | CAGUAS |
| 267.CAMACHO DELGADO, EMILIO | 2910 | VILLAS DE SAN CRISTOBAL II 365 CALLE ILAN LAS PIEDRAS, PR  00771 | RIO PIEDRAS |
| 268.CAMACHO GUADALUPE, CARMEN M. | 6128 | CALLE BORINQUEN 121 TRUJILLO ALTO PR  00976 | TRUJILLO ALTO |
| 269.CAMACHO MIRALLES, MARGARITA | 6754 | URB. VILLA PRADES CALLE ANGEL MISLAN #832 SAN JUAN PR  00924 | SAN JUAN |
| 270.CAMACHO SANCHEZ, LUIS A. | 3033 | 814 CALLE SABALO URB. CIUDAD INTERAMERICANA BAYAMON, PR  00956 | SAN JUAN |
| 271.CAMACHO SANTIAGO, VIVIAN | 0047 | BO. PARABUEYON CARR. 102 KM. 17.9 BZN. 173 CABO ROJO, PR  00623 | MAYAGUEZ |
| 272.CAMACHO TORRES, MARIA M | 8421 | HCDA. LA MATILDE CALLE SURCO 5418 PONCE PR  00728 | PONCE |
| 273.CAMACHO TORRES, VANESSA S. | 3068 | CALLE CAPIHVE W. 900 URB. LOIZA VALLEY CANOVANAS, PR 00729 | CAROLINA |
| 274.CAMARENO CUSTODIA, BELMARIE | 3621 | VILLA PALMERAS 286 CALLE RIO GRANDE SAN JUAN PR  00915 | SAN JUAN |
| 275.CAMARENO CUSTODIO, MARIBEL | 9867 | URB. PARQUE ECUESTRE C/23 #A42 CAROLINA PR  00987 | SAN JUAN |
| 276.CAMERON IRRIZARRY, ROSALINE | 5315 | PO BOX  31 GARROCHALES PR  00652 TEL. 939-289-6014 | ARECIBO |
| 277.CAMPOS COLLAZO, ROSA | 9173 | 3837 C/ AURORA BAJOS BELGICA PONCE PR  00705 | PONCE |
| 278.CAMPOS LOPEZ, EDGARDO | 2110 | ENSANCHE PEREYO #17 PUNTA SANTIAGO, PR 00741 | HUMACAO |
| 279.CAMPOS LOPEZ, MARISOL | 6336 | HC-4  BOX 5285 HUMACAO PR  00791 | HUMACAO |
| 280.CANA RIVERA, JUAN | 8786 | CALLE AMPARO #4-A CATAÑO PR  00962 | SAN JUAN |
| 281.CANALES ORTEGA, VICTOR J. | 3252 | B-25  AVE. SAN IGNACIO APT. 4F SAN JUAN PR  00921 | SAN JUAN |
| 282.CANCEL DE JESUS, JUDITH | 7246 | PO BOX  1578 AIBONITO PR  00705 | AIBONITO |

| | | | |
|---|---|---|---|
| 283.CANCEL ROSAS, LIZZETTE | 8616 | BOX 895<br>HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 284.CANCEL RUBERTE, CARLOS | 0848 | PO BOX 720<br>SAN GERMAN, PR 00730 | SAN GERMAN |
| 285.CANDELARIA CANDELARIA, ROSA A. | 1704 | BDA. ISRAEL 175 CS 16<br>HATO REY PR 00917 | SAN JUAN |
| 286.CANDELARIO ORTIZ, ALBA L. | 4868 | HC-01 BOX 10240<br>TOA BJA PR 00949 | TOA BAJA |
| 287.CANINO ARROYO, MANUEL | 6386 | MIRADOR DE BAIROA<br>CALLE 24 25-10<br>CAGUAS, PR 00725 | |
| 288.CAÑUELAS VEGA, GERARDO | 4740 | APARTADO 191681<br>SAN JUAN, PR 00191-1681 | |
| 289.CAPPA ROBLES, ALBERTO | 3845 | CALLE 28 J-7<br>EX. PARQUE ECUESTRE<br>CAROLINA PR 00987 | SAN JUAN |
| 290.CAQUIAS RODRIGUEZ, HILDA M. | 4883 | 365 CALLE VISTA DEL<br>COBRE<br>APT. 47 PONCE PR 00730 | |
| 291.CARABALLO DE JESUS, FELICITA | 9234 | URB. LA HACIENDA<br>CALLE S-3 AM 20<br>GUAYAMA, PR 00784 | GUAYAMA |
| 292.CARABALLO ESQUILIN, YOLANDA | 3106 | HILL BROTHERS 387-B<br>CELLE 11<br>SAN JUAN PR 00924 | CAROLINA |
| 293.CARABALLO FONTANEZ, LENNIS B. | 1071 | COUNTRY CLUB H-Y 26<br>CALLE 240<br>CAROLINA PR 00982 | SAN JUAN |
| 294.CARABALLO GARCIA, LEONOR | 0157 | COND. QUINTANA<br>TORRE A-APTO 407<br>SAN JUAN PR 00919 | SAN JUAN |
| 295.CARABALLO LLANOS, OMAYRA | 0626 | PO BOX 800<br>SAN JUAN PR 00910-0800 | |
| 296.CARABALLO LOPEZ, IVETTE | 5757 | CALLE 4 #123<br>BUENA VISTA<br>HATO REY 00917 | SAN JUAN |
| 297.CARDONA CASANOVA, LUIS M. | 8936 | CALLE 6 E-15 VIILLA PLATA<br>DORADO, PR 00646 | DORADO |
| 298.CARDONA FLORES, ORLANDO | 2482 | HC-01 BOX 7272<br>LUQUILLO PR 00773 | RIO GRANDE |
| 299.CARDONA MUÑIZ, ALEIDA | 1686 | 7 CERRO MIRAMAR`<br>RINCON, PR 00677 | RINCON |
| 300.CARDONA SIERRA, MARIA MABEL | 2665 | MASN. RIO PIEDRAS 1800<br>FLORES<br>SAN JUAN PR 00926 | CAROLINA |
| 301.CARIÑO GONZÁLEZ, BENITA | 4750 | 1405 AVE. SAN IGNACIO<br>ALTAMESA, SAN JUAN,<br>PR00921 | |
| 302.CARLO PAGAN, SALLY | 2601 | CALLE ALGARROBO 1-A<br>SUSUA BAJA<br>SABANA GRANDE PR<br>00637 | MAYAGUEZ |
| 303.CARMEN LABOY, ROSITA | 2205 | C 1- 9 6128<br>QUEBRADA SECA<br>CEIBA PR 00735 | HUMACAO |
| 304.CARMONA OJEDA, CARMI A. | 5807 | RES. ROBERTO CLEMENTE<br>C/3 B-8 APT 1<br>CAROLINA, PR 00987 | CAROLINA |
| 305.CARO CARO, GLADYS E. | 9731 | HC- 1 BOX 4021<br>RINCON PR 00677 | RINCON |
| 306.CARRADERO GARCIA, MARANGELY | 3701 | URB. SAN ANTONIO<br>CALLE 14 N-6<br>HUMACAO PR 00791 | HUMACAO |
| 307.CARRASCO DELGADO, AMADA | 1554 | APARTADO 161<br>MAUNABO, PR 00707 | HUMACAO |
| 308.CARRASQUILLO AGOSTO, LISSETTE | 2271 | BOX 1931<br>JUNCOS PR 00777 | JUNCOS |
| 309.CARRASQUILLO CAMPOS, OLGA I. | 2061 | URB. BRIAS DE LOIZA<br>247 CALLE GEMINIS<br>CANOVANAS, PR 00729 | CAROLINA |
| 310.CARRASQUILLO CARASQUILLO,<br>OLGA I | 4458 | HC- 01 BOX 11732<br>CAROLINA PR 00985 | RIO PIEDRAS |

| | | | |
|---|---|---|---|
| 311.CARRASQUILLO CASTRO, NOE D. | 4159 | PO BOX  1100<br>CANOVANAS, PR  00729 | CAROLINA |
| 312.CARRASQUILLO CRESPO, AIDA L. | 6479 | CARRASQUILLO CRESPO,<br>AIDA L.<br>HC-40 BOX  43513<br>SAN LORENZO PR  00754-<br>9885 | |
| 313.CARRASQUILLO DIEPPA, LUZ E. | 8679 | CALLE 5 #8<br>PARCELAS HILL BROTHERS<br>RIO PIEDRAS PR  00924 | |
| 314.CARRASQUILLO FLORES, NILSA | 8982 | URB. JACAGUAX 41 CALLES<br>JUANA DIAZ, PR  00795 | JUANA DIAZ |
| 315.CARRASQUILLO FLORES, VANESSA | 8698 | HC-01  BOX  11658<br>CAROLINA, PR  00987 | CAROLINA |
| 316.CARRASQUILLO HERNANDEZ,<br>JENISSE | 2960 | HC-23 BOX  6026<br>JUNCOS PR  00725 | CAGUAS |
| 317.CARRASQUILLO LOPEZ, SIGFREDO | 9179 | PO BOX  336<br>LOIZA, PR  00772 | SAN JUAN |
| 318.CARRASQUILLO MARCANO, EVELYN | 9952 | APTDO. 2644<br>YABUCOA PR  00767 | YABUCOA |
| 319.CARRASQUILLO MARQUEZ , MARTA | 8593 | PO BOX  101000 SUITE<br>#329<br>CANOVANAS, PR  00929 | |
| 320.CARRASQUILLO PEREZ, CHIARA | 5294 | URB. VILLA MADRID R-6<br>CALLE 16 COAMO, PR<br>00769 | PONCE |
| 321.CARRASQUILLO ROJAS, ANITA | 4859 | HC-03  BOX  13159<br>CAROLINA PR  00987 | CAROLINA |
| 322.CARRASQUILLO SANCHEZ, ENEIDA | 8698 | COMUNIDAD SANCHEZ,<br>ENEIDA<br>C/ BRASIL #147<br>RIO GRANDE, PR  00745 | CAROLINA |
| 323.CARRASQUILLO VELAZQUEZ, NEIDA | 1359 | HC-02 BOX  15487<br>BO CACOA, CAROLINA PR | CAROLINA |
| 324.CARRERAS RODRIGUEZ, ORLANDO | 4929 | C/ MERO G-24<br>BUZON 698<br>BAYAMON PR 00956 | SAN JUAN |
| 325.CARRERO CARRERO, ISMENIA I. | 9907 | PO BOX  1316<br>RINCON, PR  00677 | RINCON |
| 326.CARRERO MARTINEZ, FELICITA | 7196 | URB. JARDINES DE CEIBA<br>B-35 CALLE 3<br>CEIBA PR  00735 | CEIBA |
| 327.CARRILLO MONTAÑEZ, MARIA L. | 0558 | C/ CORDILLERAS DN-11<br>URB. VALLE VERDE II<br>BAY. PR  00961 | SAN JUAN |
| 328.CARRILLO MUÑOZ, VANESSA | 6151 | ALT. DE BORIQUEN GDNS.<br>HH-2<br>ARCHID ST.<br>SAN JUAN PR  00926 | SAN JUAN |
| 329.CARRION PEREZ, GISELA | 9927 | MINILLAS STATION<br>PO BOX<br>SAN JUAN, PR  940-0118 | SANTURCE |
| 330.CARRION RIVERA, JOSE R. | 8675 | HC-02  BOX  6781<br>BAJADERO, PR  00616 | ARECIBO |
| 331.CARRION ROSA, LUIS A. | 8348 | PO  BOX 4263<br>CAROLINA, PR  00983 | SAN JUAN |
| 332.CARRION TROCHE, LOURDES | 9049 | P O BOX 9021504<br>SAN JUAN, PR 00902 | |
| 333.CARTAGENA BULGADO, JOSEFINA | 1179 | PO BOX  1343<br>AIBONITO PR  00705 | AIBONITO |
| 334.CARTAGENA MALDONADO,<br>MARYLISSE | 3281 | URB. VENUS GARDENS<br>OESTE<br>BB-21 CALLE A<br>SAN JUAN PR 00926 | CAROLINA |
| 335.CARTAGENA ORTIZ, ANGELA L. | 9483 | PO BOX  96<br>BO. LA RUTA PR  00786 | AIBONITO |
| 336.CARTAGENA RAMOS, ÁNGEL M. | 6116 | PO BOX  235<br>OROCOVIS, PR  00720-0235 | OROCOVIS |
| 337.CARTEGENA RODRIGUEZ, GLADYS | 6570 | PMB 359<br>P O BOX 70344<br>SAN JUAN, PR 00924-8344 | |
| 338.CARVAJAL PALMA, SANDARA Y. | 1793 | PO BOX  1282 | HUMACAO |

| | | NAGUABO, PR  00718 | |
|---|---|---|---|
| 339.CASADO BERRIOS, SANDRA I. | 8731 | BO. SABANA ABAJO SECTOR PAGUIL BUZON P-6 CAROLINA, PR   00983 | TRUJILLO ALTO |
| 340.CASADO BERRIOS, WANDA I. | 7710 | CALLE CASBA I-37 URB. EDUARDO J. SALDAÑA CAROLINA , PR  00983 | HATO REY |
| 341.CASADO SANTANA, GLENDA | 4349 | URB. MONTE CARLO C/19 #1260 SAN JUAN PR  00924 | SANTURCE |
| 342.CASANOVAS PEREZ, CARMEN J. | 6900 | | |
| 343.CASAS LUGO, LUZ V. | 2952 | CALLE 36 A-J- 20 TOA ALTA PR  00953 | BAYAMON |
| 344.CASELLAS SOSTRES, REINALDO L. | 6963 | PO BOX 31292 SAN JUAN PR  00929 | SAN JUAN |
| 345.CASIANO BAEZ, CARMEN, M. | 2283 | CALLE 22 2P-18 MIRADOR DE BAIROA CAGUAS, PR  00726 | CAGUAS |
| 346.CASILLAS BONANO, EVELYN | 8440 | URB. ALOMAR F-I C-H LUQUILLO PR  00773 | LUQUILLO |
| 347.CASILLAS PAGAN, IRIS L. | 3828 | PO BOX 1861 TRUJILLO ALTO PR  00977 | TRUJILLO ALTO |
| 348.CASILLAS VELAZQUEZ, LUZ S. | 5587 | HC-01  BOX  5920 JUNCOS, PR  00777 | JUNCOS |
| 349.CASTILLO ALVAREZ, NORBERTA | 6157 | PO BOX  509 CAROLINA PR 00986 | CAROLINA |
| 350.CASTILLO BESARAS, JANET | 9891 | URB. COUNTRY CLUB MH8 C/408 CAROLINA PR  00983 | HATO REY |
| 351.CASTILLO PIZZINI, IRIS | 8631 | | |
| 352.CASTRO AGOSTA, MAYRA | 2029 | HC- 1 BOX 3419 LAJAS PR  00667-9703 | LAJAS |
| 353.CASTRO AYALA, RAMONITA | 5685 | PO BOX  5055 CAROLINA PR 00984 | SAN JUAN |
| 354.CASTRO CORDERO, PLINIO D. | 3988 | URB. PACIFICA PG-33 VIA AMANECER TRUJILLO ALTO, PR 00976 | |
| 355.CASTRO DIAZ, WANDA | 4799 | APTDO. 31181 65 TH INF. ST. SAN JUAN PR  00929 | SAN JUAN |
| 356.CASTRO ENCARNACIÓN, MARIEL | 5036 | HC-01 BOX 11287 CAROLINA, PR 00985 | CAROLINA |
| 357.CASTRO FELIX, AURORA | 2260 | HC- #2  BOX  8777 YABUCOA PR  00767 | YABUCOA |
| 358.CASTRO MAYSONET, CARMEN A. | 4017 | CALLE 33 2 C #5 URB. METROPOLIS CAROLINA. PR  00987 | RIO PIEDRAS |
| 359.CASTRO MEDINA, ZORAIDA | 2463 | RR # 2 BOX 43 SAN JUAN, PR 00926-9718 | CAROLINA |
| 360.CASTRO MORALES, AYLIN E. | 6590 | URB. VALLE ALTO PRADERAS 1219 PONCE PR  00730 | PONCE |
| 361.CASTRO MORALES, EVA M. | 3125 | URB. VALLE ALTO PRADERAS 1219 PONCE PR 00730-4122 | |
| 362.CASTRO RABASSA, JOSE L. | 3711 | CALLE 8# L-4 VILLA VICTORIA CAGUAS, PR 00725 | SAN JUAN |
| 363.CASTRO RIVERA, REYNALDO | 3525 | RR #3  BOX  4777 CAIMITO BAJO CARR. 842 KM | CATAÑO |
| 364.CASTRO TORRES, IVELISSE J. | 6948 | URB. ALTURAS DE RIO GRANDE CALLE 8 BLOQ.. H 375 RIO GRANDE PR  00745 | SANTURCE |
| 365.CASTRO VAZQUEZ, GRIMALDI | 0498 | URB. SABNA GARDENS ST. 15 APT. C/ 15 CAROLINA PR  00983 | SAN JUAN |

| | | | |
|---|---|---|---|
| 366.CASTRO, MARIA DO CARNO. | 6355 | URB. TORRIMAR 4-5 ALHAMBRA GUAYNABO PR 00966 | SAN JUAN |
| 367.CEARA ALMODOVAR, ILSA D. | 2448 | C/ CENOBANA E-52 VILLAS DE CANEY TRUJILLO ALTO PR 00976 | LUQUILLO |
| 368.CEBOLLERO BADILLO, JOSE R. | 2183 | BO. CRUCES CARR. 414 AGUADA, PR | AGUADA |
| 369.CEDEÑO HERNANDEZ, JAZMAYRA A. | 6544 | URB. MONTE GRANDE #136 CALLE DIAMANTE CABO ROJO PR 00623 | MAYAGUEZ |
| 370.CENTENO LUNA, SOL M. | 9218 | PO BOX 333 COMERIO, PR 00782 | COMERIO |
| 371.CENTENO SERRANO, CARLOS A. | 1751 | PO BOX 28 TOA BAJA PR 00958 | DORADO |
| 372.CENTENO SUAZO, WILFREDO | 7026 | URB. LOS ARBOL #404 C/VEREDA DEL BOSQUE CAROLINA, PR 00987 | SAN JUAN |
| 373.CENTENO VAZQUEZ, TERESA | 6434 | HC-1 BOX 11K06 TOA BJA PR 00949 | SAN JUAN |
| 374.CEPEDA CIRINO, IRIS | 7266 | CALLE ESPIRITU SANTO # 28 LOIZA, PR 00772 | CAROLINA |
| 375.CEPEDA CIRINO, MIGDALIA | 2931 | HC-01 2332 URB. PALMARENAS LOIZA, PR 00772 | CANOVANAS |
| 376.CEREZO CORTES, CARMEN D. | 6609 | PO BOX 4600 AGUADILLA PR 00605 | AGUADILLA |
| 377.CEREZO DIAZ, IRIS M. | 7763 | CATANIAS 573 VILLA CAPRI SAN JUAN PR 00926 | SAN JUAN |
| 378.CHALUISANT GARCIA. MARITZA | 2209 | APARTADO 69 BARRIO MARICAO AFUERA SECTOR LA ESPERANZA VEGA ALTA, PR 00692 | |
| 379.CHAMBRELEN BELTRAN, MARIA M. | 9464 | EDIF. 33 APT. 331 RES. JUANA MATOS CATAÑO, PR 00962 | |
| 380.CHAPARRO CRESPO, CAROLYN | 7932 | PO BOX 31348 SAN JUAN PR 00929 | SAN JUAN |
| 381.CHAPARRO NIEVES, CARMEN D. | 0193 | HC-03 BOX 32632 AGUADA, PR 00602 | AGUADA |
| 382.CHAPARRO VILLANUEVA, SANDRA I. | 6661 | URB. VILLAS DE LA PRODERA 188 CALLE ZORALI RINCON PR 00677 | RINCON |
| 383.CHARLOTHEN CRUZ. NORMA I. | 4843 | EXT. ALTURAS PEÑUELAS II ZAFIRO 402 PEÑUELAS, PR 00604 | |
| 384.CHEVERE REYES, EVELYN I | 4843 | HC-2 BOX 6310 JAYUYA, PR 00664 | JAYUYA |
| 385.CHEVRES CHEVRES, JOSE R. | 4938 | HC 73 BOX 4464 NARANJITO, PR 00719 | |
| 386.CHEVRES DIAZ, LARIMAR | 6140 | PO BOX 164 NARANJITO, PR 00719 | BAYAMON |
| 387.CINTRON BUI, MARGARITA | 5042 | URB. CANA C/6 WW-12 BAYAMON PR 00957 | SAN JUAN |
| 388.CINTRON GARCIA, MARIA DE LOS A. | 0939 | FLORIMAR GARDENS EDF. E APT. 101 SAN JUAN, R 00926 | TRUJILLO ALTO |
| 389.CINTRON MALDONADO, CARLOS M. | 8723 | HC-01 BOX 5845 JUANA DIAZ, PR 00795 | JUAN DIAZ |
| 390.CINTRON MERCADO, AWILDA | 2117 | MIRADOR BAIROA CALLE 27-29-16 CAGUAS, PR 00727-1039 | CANOVANAS |
| 391.CINTRON ORTIZ, NANCY | 9733 | PO BOX 2481 SAN GERMAN, PR 00 | SAN GERMAN |
| 392.CINTRON RIVERA, MERCEDES | 5967 | PO BOX 312 GARROCHALES, PR 00652 | ARECIBO |
| 393.CINTRON ROBLES, CATIRIA | 7046 | PO BOX 521 NAGUABO, PR 00718 | CEIBA |
| 394.CINTRON TORRES, MARITZA | 4373 | RR 2 BOX 10055 | BAYAMON |

| | | BUENA VISTA<br>BAYAMON PR 00956 | |
|---|---|---|---|
| 395.CINTRON TORRES, ROSITA | 6340 | HC-01 BOX 3732<br>ARROYO PR 00714 | ARROYO |
| 396.CIRINO AYALA, MARIA E. | 6182 | PO BOX 434<br>LOIZA PR 007772 | CAROLINA |
| 397.CIRINO ORTIZ, ARMANDO | 2581 | CALLE UNION #47<br>VILLA PALMERA<br>SAN JUAN, PR 00915 | SAN JUAN |
| 398.CIRINO VARGAS, JOSEFINA | 0202 | CALLE 201 GJ 31 3RA.<br>EXT. COUNTRY CLUB<br>CAROLINA PR 00982 | SAN JUAN |
| 399.CLARKE VIVES, EDBERT | 2487 | 2136 ESPERANZA | PONCE |
| 400.CLAUDIO DELGADO, MARIA L. | 4334 | HC-03 BOX 38146<br>CAGUAS, PR 00725 | CAGUAS |
| 401.CLAUDIO LEON, CONCEPCION | 8154 | C/ VERDAD #4 VILLA CALIZ<br>CAGUAS, PR 00725 | CAGUAS |
| 402.CLAUDIO PEREZ, WILMARIE | 0350 | HC-03 BOX 38139<br>CAGUAS, PR 00 | CAGUAS |
| 403.CLAUDIO RIVERA, ROSA A. | 2969 | URB. BORINQUEN<br>GARDENS<br>SECTOR BETANCOURT<br>BZN 120<br>SAN JUAN PR 00926 | RIO PIEDRAS |
| 404.CLAUDIO VALENTIN, MIGUEL A. | 0137 | CALLE 16 W-11<br>EXT. VILLA RICA<br>BAYAMON, PR 00959 | BAYAMON |
| 405.CLEMENTE CALDERON, MARIA A. | 8847 | CA-21 499 B-PARCELS FALU<br>SAN JURA PR 00924 | SAN UUAN |
| 406.CLEMENTE CALDERÓN, MIRIAN C. | 8661 | HC-0 BOX 7435<br>LOIZA, PR 00772 | CAROLINA |
| 407.CLEMENTE ORTIZ, REINALDO | 2717 | #397 C/ ITALIA EXT.<br>EL COMANDANTE<br>CAROLINA, PR 00983 | CAROLINA |
| 408.COCKRAN VELAZQUEZ, MARIA R. | 0651 | HC – 764 BUZON 6021<br>PATILLAS PR 00723 | PATILLAS |
| 409.COLLAZO ANZA, MAGALI | 8211 | CALLE 128 BU-13<br>JARDINAS DE COUNTRY<br>CLUB<br>CAROLINA, PR 00983 | SAN JUAN |
| 410.COLLAZO DE CABAN, MYRNA G. | 6358 | PO BOX 54<br>ARROYO PR 00714 | ARROYO |
| 411.COLLAZO GONZALEZ, GLORIVIE | 5577 | PO BOX 1827<br>CAGUAS, PR 00725 | AGUAS<br>BUENAS |
| 412.COLLAZO MORALES, ELSA J. | 9557 | PO BOX 942<br>LAJAS PR 00667 | LAJAS |
| 413.COLLAZO RODRIGUEZ, LOURDES M. | 6345 | WINDSOR TOWER APT.<br>1112<br>SAN JUAN PR 00923 | SAN JUAN |
| 414.COLLAZO SILVA, JOSE E. | 0403 | CALLE COMERCIO #4<br>MOROVIS PR 00687 | CIALES |
| 415.COLLAZO SOTO, LINDA RAQUEL | 3208 | HC-01 BOX 3277<br>MAUNABO, PR 00767 | YABUCOA |
| 416.COLLAZO TORRES, WANDA | 2508 | URB. VALLE DE ANDALUCIA<br>CALLE HUELVA 3008<br>PONCE PR 00728 | PONCE |
| 417.COLLAZO VELEZ, LETICIA E. | 5380 | PO BOX 366662<br>SAN JUAN PR 00936 | SAN JUAN |
| 418.COLLAZO VENTRUA, CARMEN M. | 9346 | PO BOX 1046<br>SAINT JUST PR 00978-1046 | CAROLINA |
| 419.COLOMER MONTE, MARIA DE LOS A. | 1319 | COND. CHATEAU<br>APT. 1403<br>SAN JUAN PR 00918 | SAN JUAN |
| 420.COLON ALMENA, WANDA | 2418 | JARDINES DE CAGUAS E-3<br>CALLE F<br>CAGUAS PR 00727 | CAGUAS |
| 421.COLON APONTE, IRENE | 6829 | URB. GLOVIEW GARDENS<br>CA. W-25 C-4<br>PONCE PR 00730 | PONCE |
| 422.COLON APONTE, JOSEFINA | 5114 | BDA. CAMBALACHE #26 | JUANA DIAZ |

| | | COAMO PR 00769 | |
|---|---|---|---|
| 423.COLON CAÑUELAS, RUBEN | 8404 | CON. BUEN CONSEJO C/CARRION MADURO SAN JUAN PR 00926 | SAN JUAN |
| 424.COLON CARDONA, HAYDEE | 7070 | RR 6 BOX 9740 CARR. 842 K27 CAMINO SERRANO SAN JUAN, PR 00 | SAN JUAN |
| 425.COLON COLON, CARMEN J. | 3502 | APARTADO 714 URB. MONTE REAL A-23 COAMO, PR | SANTA ISABEL |
| 426.COLON COLON, NORMA E. | 8136 | CALLE A BA 46 VENUS GARDENS OESTE SAN JUAN PR 00926 | |
| 427.COLON CORA, MARIA DE LOS A. | 2223 | PO BOX #5 ARROYO PR 00714 | SAN JUAN |
| 428.COLON CRUZ, JORGE L. | 7300 | BOX 7452 SAN JUAN PR 00916 | HATO REY |
| 429.COLON DE JESUS, LEXSY | 7617 | PO BOX 753 UTUADO, PR 00641 | UTUADO |
| 430.COLON DE JESUS, SANDRA I. | 6957 | PO BOX 491 ARROYO PR 00714 | ARROYO |
| 431.COLON GARCIA, ENAIDA | 6963 | CALLE 8 L-13 URB. MOUNTAIN VIEW CAROLINA, PR 00987 | SAN JUAN |
| 432.COLON GARCIA, MAYRA L. | 2089 | RR #10 BOX 10257 SAN JUAN PR 00928 | GUAYNABO |
| 433.COLON GARCIA, MYRIAM I. | 3897 | PO BOX 1286 COROZAL PR 00783 | COROZAL |
| 434.COLON GONZALEZ, RUTTY | 3927 | 2 C/ B APT. 1004 VILLAS DE MONTECARLO SAN JUAN PR 00924 | SAN JUAN |
| 435.COLON GONZALEZ, YOLANDA | 9470 | HC-02 BOX 13809 AGUS BUENAS PR 00703 | AGUAS BUENAS |
| 436.COLON HERNANDEZ, LIDIA | 2315 | CALLE 2-B APTO 1805 VILLA DE MONTE CARLO SAN JUAN PR 00924 | SAN JUAN |
| 437.COLON MULERO, LYDIA R. | 8271 | PO BOX 12099 LOIZA PR 00914 | SAN JUAN |
| 438.COLON NEGRON, GRICELL | 5122 | PO BOX 334597 PONCE PR 00733 | PONCE |
| 439.COLON ORTIZ, ROBERTO L. | 8762 | PO BOX 176 SANTA ISABEL PR | SANTA ISABEL |
| 440.COLON OTERO, NILSA YOLANDA | 0949 | URB. RAMOS ANTONINI 9 CIDRA PR 00739 | CIDRA |
| 441.COLON PADILLA, OLGA | 4412 | URB. SANTA JUANITA EN-14 C/ ROBLES SECC. #11 BAYAMON PR 00956 | HATO REY |
| 442.COLON PAGAN, CYNTHIA | 0534 | URB. MAR AZUL CALLE 2 A-23 HATILLO PR 00659 | ARECIBO |
| 443.COLON PEREZ, NORMA I. | 8309 | COUNTRY CLUB MQ-29 C/428 CAROLINA PR 00982 | CAROLINA |
| 444.COLON RIVERA, MARIBEL | 1740 | JC-69 BOX 15598 BAYAMON, PR 00956 | BAYAMON |
| 445.COLON RODRIGUEZ ANA H. | 1071 | PO BOX 9022496 SAN JUAN PR 00902-2496 | |
| 446.COLON SANTIAGO, AIDA L. | 8323 | URB. VALLE ALTO C-4 D-14 PATILLAS PR 00723 | PATILLAS |
| 447.COLON SANTIAGO, MARIBEL | 3284 | 263 CALLE MAGA URB. JARDINES JAYUYA, PR 00664 | JAYUYA |
| 448.COLON SERRANO, HECTOR C. | 9999 | CALLE 5 K 22 HNAS. DAVILA BAYAMON, PR 00959 | SAN JUAN |
| 449.COLON TORRES, VIOLETA | 4909 | EDFI. 2 APT. 38 APTO. VISCAYA C/535 CAROLINA PR 00985 | SAN JUAN |
| 450.COLON VALDERRAMA, JAVIER A. | 1659 | LOS MONTES 121 CALLE REINA DORADO PR 00646 | SAN JUAN |

| | | | |
|---|---|---|---|
| 451.COLON VAZAQUEZ, LOURDES I. | 9015 | DOS PINOS<br>TOWN HOURSE H-8 C/ 3<br>RIO PIEDRAS, PR  00923 | SAN JUAN |
| 452.CONCEPCION DIAZ, ELIZABETH | 4777 | CALLE 22 T 16<br>RIVERVIEW<br>BAYAMON, PR 00961 | |
| 453.CONCEPCION OQUENDO, ARACELIS | 9797 | 270  DIEZ DE ANDINO PDA.<br>25<br>SANTURCE, PR  00940 | SAN JUAN |
| 454.CONCEPCION RIVERA, MADELINE | 0291 | C/ JERUZALEN 438<br>BANA LLANA<br>RIO PIEDRAS 00924 | SAN JUAN |
| 455.CONDE DAVILA, SOLEDAD | 1326 | COND. TORRES DE<br>CERVANTE<br>APT. 114-15  C/49  #240<br>RIO PIEDRAS PR   00924 | SAN JUAN |
| 456.CONSTANTINO DE ALOMAR,<br>MIGDALIA | 8554 | HC-02 BOX  8430<br>JUANA DIAZ, PR  00975 | JUANA DIAZ |
| 457.CONTRERAS COLON, JAVIER | 9271 | PO BOX  1746<br>TOA BAJA PR  00751 | SAN JUAN |
| 458.CONTRERAS FIGUEROA, EVELYN | 9793 | PMB 411 BOX  1283<br>SAN LORENZO PR  00754 | SAN LORENZO |
| 459.CONTRERAS LOPEZ, JUSTINA | 6911 | APARTADO 215<br>SAN LORENZO, PR  000754 | CAGUAS |
| 460.CORA MARQUEZ, MANUEL | 9257 | PO BOX  9702<br>CAGUAS PR  00726 | CAGUAS |
| 461.CORA VELAZQUEZ, MIRTA | 8773 | PO BOX  1384<br>ARROYO PR  00714 | ARROYO |
| 462.CORALES CABRERA, JOHN | 0171 | URB. VILLAS DE GURABO<br>E-27  CALLE 1<br>GURABO PR  00778 | CAGUAS |
| 463.CORALES RIVERA, DAMARIS E. | 8101 | BALBOA 355<br>MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 464.CORCHADO MEDINA, CARLOS<br>ANTONIO | 7728 | CALLE CRISANTEMO #E 24<br>BAJO COSTO LAS VEGAS<br>CATAÑO PR  00962 | SAN JUAN |
| 465.CORDERO COLON, MERCEDES | 3832 | PO BOX  7300<br>CAROLINA PR  00986-7300 | CAROLINA |
| 466.CORDERO CORDERO, FRANCISCO | 9106 | 29 VILLA FLORENCIA<br>CAMUY, PR  00627 | ARECIBO |
| 467.CORDERO MENDEZ, RODDY | 9068 | URB. VILLA GUADALUPE<br>FF-7<br>CALLE 18<br>CAGUAS, PR  00725 | CAGUAS |
| 468.CORDERO MILLAN, MANELLY | 0896 | CALLE 39 LL/44 EXT.<br>VILLAS DE LOIZA,<br>CAROLINA PR  00729 | LUQUILLO |
| 469.CORDERO RIVERA, ALMA R. | 6212 | PO BOX 335414<br>PONCE PR  00733 | PONCE |
| 470.CORDERO SALAMAN, YARIMAR | 2743 | PMB  153 PO BOX  6007<br>CAROLINA PR  00984 | CAROLINA |
| 471.CORDERO VEGA, GUILLERMO | 0104 | CALLE 2 #139<br>URB. BUENA VISTA<br>HATO REY PR  00917 | SAN JUAN |
| 472.CORDOVA GONZALEZ, JOSE L. | 3636 | PO BOX  754<br>CAROZAL PR  00783 | COROZAL |
| 473.CORRE ALVAREZ, SYLVIA | 8548 | HC-01 BOX 5018<br>JUANA DIAZ, PR 00795 | |
| 474.CORREA CANALES, OLGA | 3007 | ALTURAS DE RIO GRANDE<br>58-D C/14 D<br>RIO GRANDE PR  00745 | HATO REY |
| 475.CORREA DELGADO, MAYRA | 8703 | PO BOX  107<br>JUANA DIAZ PR | JUANA DIAZ |
| 476.CORREA HERNANDEZ, SANDRA I. | 2947 | HC-#2 BOX 9221<br>GUAYNABO PR | SAN JUAN |
| 477.CORREA LLERAS, RUTH E. | 7143 | BDA. GUAYDIA<br>58 CALLE E. PRESAS<br>GUAYANILLA PR  00656 | PONCE |
| 478.CORREA LOPEZ, MIGDALIA | 5972 | URB. JOSE'S QUIÑONES<br>#1014  C/ J.S.Q. | CAROLINA |

| | | CANOVANAS PR 00983 | |
|---|---|---|---|
| 479.CORREA MORALES, WILBERTO | 1515 | UNIVERSAL PLAZA APARTMENTS C/5 #100 APT. B-4, TRUJILLO ALTO, PR 00976 | SAN JUAN |
| 480.CORREA VILLEGAS, CARMEN M. | 7439 | HC-02 BOX 14377 CAROLINA PR 00987 | CAROLINA |
| 481.CORTES CARRION, ROSA | 9070 | HC-01 BOX 9374 TOA BJA PR 00949 | TOA BAJA |
| 482.CORTES MEDERO, MARIA E. | 9497 | PO BOX 204 UTUADO PR 00611 | UTUADO |
| 483.CORTES RIVERA, EDNA S. | 2575 | IDAMARIS GARDENS, D-19 MIGUEL A. GÓMEZ CAGUAS, PR 00727 | SAN JUAN |
| 484.CORTES SOLANO, CANDELARIA | 5882 | CALLE 42, L-7 PARQUE ECUESTRE CAROLINA, PR 00987 | SANTURCE |
| 485.CORTIJO ANDINO, VILMA | 5132 | CALLEJON LLANOS BO. SABANA ABAJO CARR. 190 CAROLINA, PR 00987 | CAROLINA |
| 486.CORTIJO DE JESUS, ALICIA M. | 5131 | CALLE RAFAEL CEPEDA #273 VILLA PALMERA SANTURCE PR 00915 | SAN JUAN |
| 487.CORTIJO RIOS, SOCORRO | 8204 | URB. VISTA DEL MAR CIUDAD REAL X 1130 CAROLINA PR 00983 | SAN JUAN |
| 488.CORTIJO SANCHEZ, EDITH N. | 4059 | CALLE 246 QM-5 STA. 4TA. EXT. COUNTRY CLUB CAROLINA. PR 00982 | CAROLINA |
| 489.COSME CORDERO, MARTIN J. | 9558 | PO BOX 8001 SAN JUAN PR 00910 | SAN JUAN |
| 490.COSME LOPEZ, BELISARIO | 5497 | CASA LINDA DEL SUR 3125 LOS FILTROS BAYAMON, PR 00956 | SAN JUAN |
| 491.COSME PEREZ, LOURDES I. | 9008 | CALLE PEDRO SAN MIGUEL W3 #9 LAS LOMAS SAN JUAN, PR 00920 | SAN JUAN |
| 492.COSME RIVERA, LUIS A. | 3389 | CALLE LABRADOR 968 COUNTRY CLUB SAN JUAN PR 00924 | SAN JUAN |
| 493.COSME RODRIGUEZ, ZAIDA I. | 6628 | PO BOX 430 AIBONITO PR 00705 | BARRANQUITAS |
| 494.COSME SALDADO, JUANA M. | 6987 | HC-01 BOX 11663 TOA BAJA PR 00949 | BAYAMON |
| 495.COSME SANCHEZ, LAURA M. | 7842 | CALLE FLAMBOYAN Y-7 VALLE ARRIBA HG. CAROLINA PR 00983 | SAN JUAN |
| 496.COSME TAÑON, JOSE A. | 4193 | HC 74 BOX 5108 NARANJITO, P[R 00719 | BAYAMON |
| 497.COSTAS SANTIAGO, RAMONITA | 4272 | 5 C/ PEÑA POBRE COAMO PR 00769 | JUANA DIAZ |
| 498.COSTOSO VILLAMAR, SONIA N. | 3270 | URB. JARDINES DE COUNTRY CLUB CN 25 CALLE153 CAROLINAS PR 00983 | SAN JUAN |
| 499.COTTO DIAZ, LUZ M. | 4098 | INTERAMERICA GARDENS EDIF. B-21 APT. 2 A TRUJILLO ALTA, PR 00976 | SAN JUAN |
| 500.COTTO FLORES, CARMEN I. | 0172 | HC-9 BOX 58201 CAGUAS PR 00725 | CAGUAS |
| 501.COTTO LAGO, EVELYN | 9118 | URB. SANTA JUANITA X-20 CALLE PENSACOLA BAYAMON, PR 00959 | HATO REY |
| 502.COTTO LEBRON, JUAN FRANCISCO | 4409 | CASILLAS POSTAL 190419 SAN JUAN, PR 00919-0419 | |
| 503.COTTO ROSA, GREGORIA | 9553 | CALLE ESTEBAN COTTO | SAN JUAN |

| | | BUZON #9<br>SAN JUAN PR  00926 | |
|---|---|---|---|
| 504.COTTO SANCHEZ, ROSA | 1562 | C/6  APT. 79 #200<br>COND. SIERRA BAY.<br>BAYAMON, PR  00958 | SAN JUAN |
| 505.COTTO SANTANA, PEDRO J. | 2377 | PO BOX 1068<br>CIDRA PR  00739 | BAYAMON |
| 506.COUVERTIER  LÓPEZ, SONIA | 4083 | RESIDENCIAL EL FARO<br>EDIFICO 16 APART 84<br>CAROLINA, PR 00985 | |
| 507.COUVERTIER  REYES, ELOISA | 8045 | HC-02  BOX  14350<br>CAROLINA PR  00987 | SAN JUAN |
| 508.COUVERTIER SALABARRIA, AUREA E. | 8678 | HC 02  BOX  14214<br>SAINT JUST,<br>CANOVANAS PR 00985 | SAN JUAN |
| 509.CRESPO MEDINA, MAYRA I. | 4787 | PO BOX  1586<br>AGUADILLA PR  00605 | AÑASCO |
| 510.CRESPO OCASIO, JANETTE | 2111 | PO BOX  31039<br>SAN JUAN PR  00929 | SAN JUAN |
| 511.CRESPO RODRIGUEZ, GISELA | 0205 | HC-2 BOX  8402<br>BO. COCOS<br>QUERBADILLAS PR 00678 | CAROLINA |
| 512.CRESPO VELEZ, JOSE D. | 3286 | CALLE 14  R-26 BAY.<br>GARDENS<br>BAYAMON PR  00957 | TOA BAJA |
| 513.CRUZ ACEVEDO, JORMA | 9594 | URB. BRISAS DE<br>CANOVANAS<br>CALLE PICA FLOR #44<br>CANOVANAS, PR  00729 | SAN JUAN |
| 514.CRUZ ALVAREZ, BELINDA | 1730 | PO BOX 22508<br>UPR STATION<br>SAN JUAN, PR  00931-2508 | SAN JUAN |
| 515.CRUZ AQUINZONIS, MARIA T. | 1813 | CALLE 28-Z  2-14<br>URB. TURABO GORDENS<br>CAGUAS, PR  00727 | CAGUAS |
| 516.CRUZ ARROYO, WILFREDO | 3319 | PO BOX  920365<br>HUMACAO PR  00792 | HUMACAO |
| 517.CRUZ BARRIENTOS, MORAIMA L. | 2313 | BOX  2022<br>TOA BAJA, PR  00951 | DORADO |
| 518.CRUZ BIRRIEL, MARGARITA | 5894 | HC-02 BOX  14372<br>CAROLINA PR  00987 | TRUJILLO ALTO |
| 519.CRUZ CABRERA, AIDA | 7933 | BO. BAJADERO, APDO. 242<br>BAJADERO PR  00616 | ARECIBO |
| 520.CRUZ CALDERÓN, SONIA E | 9265 | PARQUE DE LAS FUENTES<br>E-10<br>BAIROA PARK<br>CAGUAS, PR 00725 | CAGUAS |
| 521.CRUZ CARREDOR, ADALBERTO | 7610 | URB. CIUDAD CRITIANA<br>#132<br>HUMACAO PR  00791 | CEIBA |
| 522.CRUZ CASTRO, LEONOR | 8830 | URB. LA CAMPIÑA<br>I 86 CALLE CAOBA,<br>LAS PIEDRA PR 00771 | HUMACAO |
| 523.CRUZ CENTENO, SOLEONOR | 9467 | URB. JOSE MERCADO U-8<br>CALLE ROOSEVELT<br>CAGUAS, PR 00725 | SAN JUAN |
| 524.CRUZ COLON, ADALISA | 6916 | URB. VIST A  HERMOSA<br>CALLE 2 CSA K-10<br>HUMACAO PR  00791 | |
| 525.CRUZ CRESPO, JORGE L. | 4063 | HC-03  BOX  10793<br>JUANA DIAZ, PR  00795 | JUANA DIAZ |
| 526.CRUZ DE LA PAZ, WANDA I. | 1761 | BO. BENEZUELA 16 C. LOS<br>TANQUES<br>SAN JUA PR 00926 | SAN JUAN |
| 527.CRUZ DIAZ, CARMEN J. | 9684 | URB. VILLA CARIBE 34<br>GUAYAMA PR  00784 | GUAYAMA |
| 528.CRUZ FLORES, GLORIA | 1963 | SAN BLAS 13<br>LAJAS, PR  00667 | SABANA GRANDE |
| 529.CRUZ GARCIA, DORCAS | 9638 | 30 II-33 URB. JARDINES<br>PALM<br>SAN ISIDRO<br>CANOVANAS,  PR  00729 | SAN JUAN |
| 530.CRUZ GARCIA, NIXZALIZ | 0603 | URB. RAFAEL BERMUDEZ | CEIBA |

| | | CALLE 9-F 27<br>FAJARDO PR  00738 | |
|---|---|---|---|
| 531.CRUZ GOMEZ, ROSALIA | 9126 | H 01 BOX 6752<br>GUAYNABO, PR  00971 | SAN JUAN |
| 532.CRUZ GONZALEZ, IRIS V. | 7071 | URB. LAS FLORES C-2 F-15<br>JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 533.CRUZ GUIDIN, DALIASEL | 1675 | URB. JESUS M. LAGO R-4<br>UTUADO PR  00641 | UTUADO |
| 534.CRUZ HERNANDEZ, TATIANA X. | 9453 | C/ GAUTIER BENITEZ #115<br>BO. OBRERO<br>SAN JJUA PR 00915 | SAN JUAN |
| 535.CRUZ MARTINEZ, NORMA I. | 0946 | C/ RAFAEL CORDERO 148<br>APT. B-1<br>CAGUAS, PR  00725 | AGUAS<br>BUENAS |
| 536.CRUZ MELECIO, JUSTINO A. | 1720 | URB. VILLA PAREDES 846<br>JOSE QUINTON,<br>SAN JUAN, PR  00915 | SAN JUAN |
| 537.CRUZ OLIVERAS, LUIS | 8887 | PO BOX  1456<br>SAN JUAN PR  00915 | SAN JUAN |
| 538.CRUZ ORTIZ, OMAYRA | 2733 | PO BOX  7063<br>CAROLINA, PR  00986<br>TEL. 787-323-9658 | CAROLINA |
| 539.CRUZ PAGAN, CARMEN L. | 9038 | COND. LAGO DEL NORTE<br>APT.307<br>TOA BAJA PR  00949 | SAN JUAN |
| 540.CRUZ PEREZ, LAURA ENID | 2717 | PO BOX 1175<br>LAS PIEDRAS, PR 00771 | SAN JUAN |
| 541.CRUZ PEREZ, MARIA E. | 6635 | CALLE 89 BLOQ. 92 H-1<br>CAROLINA PR  00985 | TRUJILLO ALTO |
| 542.CRUZ PIZARRO, JUANITA | 0956 | RES. VILLA ESPAÑA<br>EDF. 36 APT. 372<br>RIO PIEDRAS, PR 00921 | SAN JUAN |
| 543.CRUZ RIVERA, RAFAEL | 4280 | URB. LA ARBOLEDA<br>CALLE 16 NO 158<br>SALINAS PR  00751 | SALINAS |
| 544.CRUZ RODRIGUEZ, DAISY | 2509 | PO BOX  1008<br>JUNCOS PR  00777 | NAGUABO |
| 545.CRUZ RODRIGUEZ, JORGE L | 3933 | RR 1 BOX  3403<br>CIDRA PR  00739 | CIDRA |
| 546.CRUZ RODRIGUEZ, NITZA M. | 3745 | MONTE 4 CASINO 436<br>CALLE CEDRO<br>TOA ALTA PR  00953 | BAYAMON |
| 547.CRUZ ROSADO, CARMEN M. | 6794 | URB. SOBRINA A-66<br>COROZAL, PR  00783 | COROZAL |
| 548.CRUZ SANTIAGO, NILDA L | 1951 | HC-01  BOX  6230<br>HORMIGUEROS, PR  00660<br>TEL. 787-538-5657 | MAYAGUEZ |
| 549.CRUZ SIERRA, ELSIE | 0293 | URB. VERDUM II<br>CALLE GRANADA<br>HORMIGUEROS, PR  00660 | MAYAGUEZ |
| 550.CRUZ SOTO, ARACELIS | 8420 | C/E LOTO 3N- 18<br>LOMAS VERDE,<br>BAYAMON PR  00956 | BAYAMON |
| 551.CRUZ TORRES, ELIZABEHT | 7313 | PO BOX  40391<br>SAN JUAN PR  00940 | SAN JUAN |
| 552.CRUZ TROCHE, JOSE E. | 2891 | 1475 AVE. M. RIVERA PMB<br>393<br>PONCE PR  00717 | JUANA DIAZ |
| 553.CUADRADO ARES, ANGELICA | 2258 | 703 C/ VALLE DEL ESTE<br>URB. VERYONES VALLEY<br>JUNCOS PR  00777 | JUNCOS |
| 554.CUADRADO CATALAN, LISANDRA | 2083 | PO BOX  46<br>PUNTA SANTIAGO PR 00741 | HUMACO |
| 555.CUADRADO FLORES, LUZ M. | 6201 | PO BOX  40245<br>SANTURCE PR  00940 | SANTURCE |
| 556.CUADRADO MATOS, CARMEN | 6854 | URB. ALT. SAN PEDRO T-15<br>C/ SAN MARCOS<br>FAJARDO PR  00738 | LUQUILLO |
| 557.CUADRADO MORENO, FERNANDEL | 1367 | LAS COLINAS B-8 COLINA<br>DEL PUERTO<br>TOA BAJA PR  00979 | BAYAMON |
| 558.CUADRADO PEREZ, MIGUEL A. | 9494 | PO BOX  8444 | HUMACAO |

| | | HUMACAO PR | |
|---|---|---|---|
| 559.CUBANO MUÑIZ, CARMEN L. | 5612 | COND. MADRID PLAZA APT. 913<br>RIO PIEDRAS, PR  00928 | SAN JUAN |
| 560.CUBANO PEREZ, IRIS | 9903 | UNIVERSITY GORDENS 206 INTERRAMERICANA, PR 00927 | SAN JUAN |
| 561.CUEVAS PEREZ, ZORAIDA | 4353 | URB. VILLA FONTANA VIA 21 QL- 7<br>CAROLINA PR  00983 | TRUJILLO ALTO |
| 562.CUEVAS RAMOS, MARIA S. | 8616 | BOX  4177<br>MAYAGUEZ, PR  00681 | MAYAGUEZ |
| 563.CUEVAS RIVERA, YORANY | 1983 | PO BOX  9001<br>PLAZA CAROLINA ST. | CAROLINA |
| 564.CUEVAS ROSA, CESAR | 1575 | C/ NICOLAS AGUAYO #976 2DA, EXT, COUNTRY CLUB SAN JUAN PR  00924 | RIO PIEDRAS |
| 565.CURET COLON, FELIX A. | 2193 | PO BOX 661<br>CATAÑO PR  00963 | BAYAMON |
| 566.CUYAR LUCCAS, MIGDALIA | 9180 | C/ GARDENIA RG-18 URB. LA ROSALEDA II LEVITTOWN, PR  00949 | HATO REY |
| 567.DALMAN BORIA, VIRGINIA | 3266 | URB. VILLA FONTANA CALLE VIA LETICIA 4KS-33 VILLA FONTANA PR  00985 | SAN JUAN |
| 568.DALMAU REYES, JAVIER A. | 9294 | RES. LUIS LLORENS TORRES<br>EDIF. 111 APT. 2087 SAN JUAN PR  00913 | TRUJILLO ALTO |
| 569.DAUMONET TORRES, NORMA I. | 9512 | CAÑADA 1141<br>PUEBLO NUEVO | SAN JUAN |
| 570.DAVID ROSARIO, TERESA | 2833 | HC-04  BOX  17814<br>CAMUY PR  00622 | ARECIBO |
| 571.DAVILA CRUZ, EDNA | 6218 | SABANA GARDENS 1311 C/ 28<br>CAROLINA PR  00983 | TRUJILLO ALTO |
| 572.DAVILA GARCIA, HECTOR J. | 5779 | CALLE 4 R 1<br>URB. EL ROSARIO II VEGA BAJA, PR 0693 | |
| 573.DAVILA LEBRON, IVAN | 3749 | CALLE 224 HF-14 COUNTRY CLUB CAROLINA PR  00982 | SAN JUAN |
| 574.DAVILA PAGAN, ROSA M. | 5568 | HC-1 BOX  5181<br>TOA BAJA PR  00949 | SAN JUAN |
| 575.DAVILA RIVERA, PETER | 7068 | PO BOX  135<br>PUERTO REAL PR 00740 | RIO GRANDE |
| 576.DE HOYOS CARMONA, GLADYS | 8066 | | |
| 577.DE JESUS ALMEDINA, MARIA P. | 8457 | BOX  856<br>SALINAS PR  00751 | SALINAS |
| 578.DE JESUS AMARO, PABLO J. | 0866 | CONDOMINIO REVERSIDE PLAZA<br>APT. 9-1<br>BAYAMON PR  00961 | SAN JUAN |
| 579.DE JESUS BENITEZ, WALESKA | 5100 | RR 6 BOX  9789<br>SAN JUAN PR 00926 | SAN JUAN |
| 580.DE JESUS COLON, MYRNA | 2249 | CALLE LADI V-6 LEVITTOWN, TOA BAJA PR 00949 | SAN JUAN |
| 581.DE JESÚS CRUZ, SANDRA I. | 8842 | | |
| 582.DE JESUS DE TORRUELLAS, AIDA L. | 5709 | JC-03 BOX  37314<br>MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 583.DE JESUS FLECHA, INES Z. | 4567 | EXT. VILLA DEL PILAR C/ C #F-15<br>CEIBA PR  00735 | CEIBA |
| 584.DE JESUS FLORES, ELBA I. | 2780 | URB. SAN ANTONIO C/2-11-A<br>AGUAS BUENAS PR  00703 | AGUAS BUENAS |
| 585.DE JESÚS JUARBE, CARMEN I. | 2809 | C/417 BLQ. 148 # 2<br>VIILA CAROLINA, PR 00985 | CAGUAS |
| 586.DE JESUS MARTINEZ, ADA R. | 3530 | CALLE CANILLA 204 | SAN JUAN |

| | | PLEBICISTO I EMBALSE SJ HATO REY PR  00923 | |
|---|---|---|---|
| 587.DE JESUS MERCADO, MARIA L. | 5403 | URB. BUAN VISTA 1263 C/ CALMA PONCE PR  00717 | PONCE |
| 588.DE JESUS MILLAN, ELSA I. | 6417 | PO BOX 630 RIO GRANDE PR  00745 | RIO GRANDE |
| 589.DE JESUS OTERO, MARIA DE L. | 3515 | HC-01  BZN 2295 BO. MOROVIS SUR MOROVIS PR 00687 | SAN JUAN |
| 590.DE JESUS OTERO, SANDRA A. | 0027 | HC-01 BZ. 2295 NOROVIS, PR  00687 | SAN JUAN |
| 591.DE JESUS RIVERA, CARMEN ELISA | 0380 | CALLE AGUSTIN CABRERA 100 CAROLINA, PR 00985 | |
| 592.DE JESUS RIVERA, GLORIA I. | 1842 | RES. HATO GRANDE EDIF. 1 APT. 2 SAN LORENZO PR 00957 | SAN LORENZO |
| 593.DE JESUS RIVERA, JEZREEL I. | 4803 | COND. LOS NARANGALES EDF. D-39 APT. 161, CAROLINA, PR  00985 | SAN JUAN |
| 594.DE JESUS RIVERA, MARILUZ | 0294 | URB. FDO. GARDENS C/EUCULIPLO  #635 FAJARDO PR  00738 | LUQUILLO |
| 595.DE JESUS ROJAS, MARIA DE L. | 4039 | HC-9 BOX  60097 CAGUAS, PR  00725 | SAN JUAN |
| 596.DE JESUS ROMAN, PROVIDENCIA | 8526 | B-50  URB. CABRERERA UTUADO, PR  00641 | UTUADO |
| 597.DE JESUS ROSADO, CARLOS | 5926 | LOS NARRANJALES EDIFICIO 0-45 APARTAMENTO 212 CAROLINA, PR 00985 | |
| 598.DE JESUS SANTANA, NOEL | 3163 | PO BOX  144 MEDIANAIA ALTA LOIZA PR  00772-0144 | SAN JUAN |
| 599.DE LA CRUZ DE LA CRUZ, AMPARO | 4683 | VALLE ALTO C/ CORDILLERA 1118 PONCE PR  00738 | PONCE |
| 600.DE LA CRUZ SANTIAGO, DAMARIS | 4323 | HC-01 BOX  17294 HUMACAO, PR  00791 | HUMACAO |
| 601.DE LA ROSA DIAZ, MARIA MAGDALENA | 4798 | RR 36  BOX  8255 SAN JUAN PR  00926 | TRUJILLO ALTO |
| 602.DE LA ROSA ROMERO, CARLOS M. | 2879 | PO BOX 5882 CAGUAS, PR 00726-5882 | CAGUAS |
| 603.DE LA TORRES CORDERO, ANA M. | 2059 | CALLE  6 4-16 CASTELLANA | SAN JUAN |
| 604.DE PEREZ DELGADO, VANESSA | 5116 | URB. RAFAEL BERMUDEZ CALLE 12 F-3 FAJARDO, PR  00738 | NAGUABO |
| 605.DEL  VALLE FERNANDEZ, ANGEL | 9715 | URB. METROPOLIS C/33 #2-C 5 CAROLINA PR  00987 | RIO PIEDRAS |
| 606.DEL VALLE GOMEZ, MARIA L. | 9945 | CALLE AZUCENA C-135 LOIZA VALLEY CANOVANAS PR  00983 | |
| 607.DEL VALLE GONZÁLEZ, CELESTE | 7790 | CALLE RODRIGUEZ OQUENDO A 1120 URB. JOSÉ S. SEVERO QUINONES CAROLINA, PR 00985 | |
| 608.DEL VALLE MORALES, IRMA | 7403 | PO BOX  1618 MANATI PR  00674 | MANATI |
| 609.DEL VALLE PEREZ, JOANNA G. | 3975 | FCO.  OLLER #2 URB. RAMIREZ DE ARRELLANOS MAYAGUEZ, PR 00682 | MAYAGUEZ |
| 610.DELESTRE REYES, IVELISSE | 7562 | RES. VILLA KENNEDY EDIF 27 APT. 414 SAN JUAN PR  00915 | |
| 611.DELGADO COTTO, SONIA | 9039 | HC-02  BOX  30557 CAGUAS, PR  00727 | CAGUAS |

| 612.DELGADO CRUZ. GLORIA E. | 3624 | URB. JAIME C. RODZ. C/ 11 I-4 YABUCOA PR  00767 | YABUCOA |
| 613.DELGADO HUERTAS, ANTONIO | 3808 | C/ URCAL 566 OPENLAND SAN JUAN PR  00923 | CAROLINA |
| 614.DELGADO LABOY, LYDIA | 6947 | APT. 684 YABUCOA PR  00767 | HUMACAO |
| 615.DELGADO MOTTA, BETZAIDA | 4328 | CALLE ESPAÑA 458 FLORAL PARK SAN JUAN PR  00917 | SAN JUAN |
| 616.DELGADO PEREZ, ALMA R. | 5237 | PO BOX  800023 COTO LAUREL, PONCE PR 00780 | PONCE |
| 617.DELGADO QUIÑONEZ, EDWIN | 3968 | PO BOX 2645 JUNCOS, PR  00777 | JUNCOS |
| 618.DELGADO QUIÑONEZ, LEYDA | 6665 | APARTADO 2645 JUNCOS PR  00 | SAN JUAN |
| 619.DELGADO RAMIRES, CARMEN R. | 7288 | VILLAS DE CANDELERO H-143 HUMACAO PR  00791 | HUMACAO |
| 620.DELGADO RIVERA, ANA  M. | 9628 | C-19  S 998 RIO GRANDE PR  00745 | RIO GRANDE |
| 621.DELGADO ROSARIO, SAMUEL | 6092 | URB. LOS MAESTROS #41 NAGUABO, PR  00718 | NAGUABO |
| 622.DELGADO RUIZ, PLACIDA | 2440 | HC-1 BOX 6663 LAS PIEDRAS, PR  00771 | HUMACAO |
| 623.DELGADO VELAZQUEZ, CARMEN A. | 8527 | PO BOX  409 HATILLO PR  00659 | ARECIBO |
| 624.DEVARIÉ CINTRÓN, WANDA I | 5169 | URBANIZACION ESTANCIAS CALLE VIA CARACAS A 5 BAYAMON, PR 00961 | |
| 625.DIANA BETACOURT, HECTOR | 5254 | CALLE TORREON  A-B-24 VENUS GARDENS NORT SAN JUAN PR 00926 | TRUJILLO ALTO |
| 626.DIAZ AGOSTO, ANGEL L. | 6639 | HC-17  BOX  5532 HUMACAO PR  00 | HUMACAO |
| 627.DIAZ ALVERIO, VALENTIN | 1740 | PO BOX 1585 ANTIGUO CORREO CAGUAS, PR  00725 | SAN JUAN |
| 628.DIAZ BAEZ, MARIBEL | 0178 | #22 URB. BRISAS DEL CAMPO CIDRA, PR  00739 | CIDRA |
| 629.DIAZ BATARD, CARMEN | 4060 | LUQUILLO MAR  CALLE A AA-15 LUQUILLO PR 00773 | LUQUILLO |
| 630.DIAZ CACERES, PAULA | 2217 | URB. STA. MARIA 142 CALLE SAN MARTIN YABUCOA PR  00767 | HUMACAO |
| 631.DIAZ CARRASQUILLO, CARMEN M. | 7955 | PO BOX  511 CAROLINA PR  00986 | CAROLINA |
| 632.DIAZ CARRASQUILLO, JOSE R. | 4583 | HC- 1 BOX 4668 NAGUABO PR  00718 | HUMACAO |
| 633.DIAZ CASIANO, JOSE R. | 1246 | RR 1 BOX  6764 GUAYAMA PR  00784 | GUAYAMA |
| 634.DIAZ CENTENO, MARIA D. | 0894 | HC-09 BOX  59198 CAGUAS, PR  00725 | CAGUAS |
| 635.DIAZ CORREA, EDITH N. | 7064 | HC-11 BOX  12252 HUMACAO PR  00971 | AGUAS BUENAS |
| 636.DIAZ DE JESUS, GLENDA L. | 6604 | HC 61  BOX  4218 TRUJILLO ALTO PR  00976 | TRUJILLO ALTO |
| 637.DIAZ DE JESUS, HECTOR | 9713 | URB. PARQUE DEL MONTE CC-16 AQUEIVANA CAGUAS PR  00725 | SAN JUAN |
| 638.DIAZ DE JESUS, MARGARITA | 5004 | PO BOX 1245 ARROYO PR  00714 | ARROYO |
| 639.DIAZ DELGADO, BETZAIDA Y. | 6778 | PO BOX 351 TRUJILLO ALTO PR  00977 | TRUJILLO ALTO |
| 640.DIAZ DIAZ, ADA G. | 4376 | URB. CIUDAD CRISTIANA #211 CALLE ARGENTINA HUMACAO PR  00791 | HUMACAO |
| 641.DIAZ FLORES, GLENDA LIZ | 7224 | HC 20  BOX  20913 | SAN LORENZO |

| | | SAN LORENZO, PR 00754 | |
|---|---|---|---|
| 642.DIAZ FLORES, JORGE L. | 8388 | PO BOX 616<br>AGUAS BUENAS, PR 00703 | SAN JUAN |
| 643.DIAZ FLORES, MADELINE | 9007 | HC-01 BOX 5754<br>JUNCOS PR 00777 | JUNCOS |
| 644.DIAZ GARCIA, MIGUEL A. | 9137 | CORDILLERA #57 LA<br>CUMBRES<br>RIO PIEDRAS, PR | |
| 645.DIAZ GOMEZ, ILEANA C. | 6399 | | |
| 646.DIAZ GONZALEZ, MARITZA | 2616 | PO BOX 51324<br>TOA BAJA PR 00950 | SAN JUAN |
| 647.DIAZ HERNÁIZ, IRAIDA | 3138 | RR 10 BOX 5020<br>SAN JUAN PR 00929 | SAN JUAN |
| 648.DIAZ HERNANDEZ, JORGE | 5915 | A-6 CALLE LAS FLORES,<br>RIO GRANDE PUEBLO, PR<br>00745 | SAN JUAN |
| 649.DIAZ MARRERO, MARIBEL | 7504 | PO BOX 7321<br>SAN JUAN PR 00916 | SAN JUAN |
| 650.DIAZ MARRRO, ANA H. | 3825 | PO BOX 455<br>TOA ALTA PR 00 | TOA ALTA |
| 651.DIAZ MERCED, SANDRA L. | 9610 | PO BOX 705<br>GURABO PR | CAGUAS |
| 652.DIAZ NAVEIRA, NYRMA R. | 2699 | EXT. JARDINES DE<br>HUCACAO<br>C-C 7 HUMACAO, PR 00791 | HUMACAO |
| 653.DIAZ NIEVES, CARMEN M. | 5652 | C/ 19 #465 URB. VERDE<br>MAR<br>PUNTA SANTIAGO, PR PR<br>00741 | HUMACAO |
| 654.DIAZ ORTIZ, ANGEL L. | 5109 | CARR. 8860 VISTA DEL RIO<br>D-1322 TRUJILLO ALTO PR<br>00976 | TRUJILLO ALTO |
| 655.DIAZ PAGAN, GUSTAVO | 9095 | C/SAN ANTONIO #655<br>BO. OBREO,<br>SANTURCE, PR00915 | SAN JUAN |
| 656.DIAZ PEREZ, DAISY | 7143 | PO BOX 1323<br>VEGA ALTA PR 00692 | DORADO |
| 657.DIAZ PEREZ, RAFAEL | 8816 | CALLE II 17 PARCELA II 463<br>SAN ISIDRO<br>CANOVANAS PR 00072 | |
| 658.DIAZ PEREZ, YOMARIS | 6436 | URB. CONDADO MODERNO<br>L-41 CALLE 17<br>CAGUAS, PR 00725 | |
| 659.DIAZ REYES, MAGALY | 6900 | URB. CAPARRA TERRACE<br>1211 C/98 SE<br>SAN JUAN PR 00921 | HATO REY |
| 660.DIAZ RIVERA, ABIMAEL | 0016 | PO BOX 692<br>PEÑUELAS PR 00624 | PEÑUELAS |
| 661.DIAZ RIVERA, GUILLERMO | 0492 | RR 02 BOX 5965<br>TOA ALTA PR 00953 | BAYAMON |
| 662.DIAZ RIVERA, NERIBERT | 7345 | COND. PORTALES II 239<br>C/ RUIZ BELVIS APT. 417<br>SAN JUAN PR 00915 | SAN JUAN |
| 663.DIAZ RODRIGUEZ, ANA MARLA | 2964 | 70 COND. BALCONES DE<br>MONTE REAL APT. 5604<br>CAROLINA PR 00987-2294 | SAN JUAN |
| 664.DIAZ RODRIGUEZ, MAYRA E. | 2080 | URB. BAYAMON GARDENS<br>CALLE NACY II-3<br>BAYAMON PR 00957 | SAN JUAN |
| 665.DIAZ SANTIAGO, MARIBEL | 8902 | PMB 523<br>PO BOX 607061 | BAYAMON |
| 666.DIAZ SANTOS, RAFAEL | 3917 | PO BOX 9991<br>CIDRA PR 00739 | SAN JUAN |
| 667.DIAZ SOLANO, MIGUELINA | 0706 | HC-01 BOX 4447<br>TRUJILLO ALTO PR 00976 | SAN JUAN |
| 668.DIAZ TORRES, EVA | 3733 | C/ NEMECIO GONZALEZ<br>#171<br>MOCA PR 00676 | AGUADILLA |
| 669.DIAZ TORRES, XIOMARA | 4254 | PO BOX 8281<br>HUMACAO PR 00792 | CEIBA |
| 670.DIAZ VAZQUEZ, JULIO | 1603 | BO. PALO SECO<br>MAUNABO PR 00707 | HUMACAO |

| | | | |
|---|---|---|---|
| 671.DIAZ VEGA, AMELIA | 5843 | BDA. BELGIEN 5878 CALLE CASTRO RICA PONCE PR  00717 | PONCE |
| 672.DIAZ VELEZ, NORMA I. | 4375 | CALLE 37 BLOQ. 44 CASA #6 VILLA CAROLINA CAROLINA, PR  00985 | CAROLINA |
| 673.DIPINI NIEVES, LUCRECIA | 4767 | URB. DIPLO CALLE 10 D-23 NAGUABO, PR  00718 | NAGUABO |
| 674.DIPINI NIEVES, NILDA | 4774 | BO. DUQUE BZ. 1713 NAGUABO, PR  00718 | NAGUABO |
| 675.DOBLE RORMAN, JUDITH | 9591 | HC-2 BOX  4666 LUQUILLO, PR 00773 | LUQUILLO |
| 676.DOMINGUEZ ESTRADA, CRUZ S. | 9831 | CALLE STO. TOMAS DE AQUINO B-89 URB. LOS DOMINCOS BAYAMON PR  00957 | BAYAMON |
| 677.DONES DELFI, ANA M. | 9502 | EDIF. CAPITOL  #800 AVE. PONCE DE LEON PDA. 10 MIRAMAR, SAN JUAN  PR 00926 | |
| 678.DONES GALDON, GENOVEVA | 1664 | PO BOX  930-0120 RIO PIEDRAS PR  00928 | SAN JUAN |
| 679.DURAN VALLE, MARCIANO | 4684 | PO BOX  18 LAS MARIAS, PR  00670 TEL. 827-2260 | LAS MARIAS |
| 680.DYER BURGOS, BRENDA | 1540 | URB. CIUDAD UNIVERSITARIA C-1 DORADO #621 BAYAMON PR  00958 | SAN JUAN |
| 681.ECHEVARIA NEGRON, GERRARDO | 9868 | URB. SANTA TERESITA C/ SAN MARCOS S-105 PONCE PR  00716 | PONCE |
| 682.ECHEVARRIA FIGUEROA, SANTOS | 3006 | PO BOX  782 PARCELAS BORDULEZOS MAUNABO PR | MAUNABO |
| 683.ECHEVARRIA PIERANTONI, FELIPE N. | 7979 | BDA. PUEBLO NUEVO #733 PEÑUELAS, PR  00624 | PEÑUELAS |
| 684.EDWARDS AYALA, MORAIMA M. | 1122 | URB. LAS COLINAS N-18 C/ COLINA BUENA VISTA TOA BAJA PR  00949 | SANTURCE |
| 685.ELIAS RODRIGUEZ, JOSE R. | 1758 | PO BOX  597 LUQUILLO PR  00773 | RIO PIEDRAS |
| 686.ENCARNACION CRUZ, TERESA | 6215 | CALLE ALMONTE #3015 COND. GUARIONEX APT. 801 SAN JUAN PR  00926 | SAN JUAN |
| 687.ENCARNACION DEL VALLE, LILLIAM | 0242 | HC-03 BOX  18352 RIO GRANDE, PR  00745 | CANOVANAS |
| 688.ENCARNACION OSORIO, GLADYS | 0489 | RR #1 BUZÓN 36-F CAROLINA, PR  00983 TEL. 787-638-9737 | SAN JUAN |
| 689.ENCARNACION RODRIGUEZ, CARMEN D | 5369 | CALLE 14-H J-164 ALTURAS DE RIO GRANDE RIO GRANDE PR  00745 | SAN JUAN |
| 690.ENCHAUTEGUI MONTAÑEZ, ROSA M. | 8974 | CALLE BOREAL A-5 URB. HORIZONTES GURABO, PR 00708 | CAGUAS |
| 691.ENCHAUTEGUI PEREZ, LUZ MARIA | 2332 | HC-02 BOX  4831 GUAYAMA PR  00784 | GUAYAMA |
| 692.ERAZO NIEVES, ALEXANDER | 0286 | RR 11 BOX  5606 BO. NUEVO BAYAMON PR 00956 | BAYAMON |
| 693.ERRAZO MEJIAS, ANGEL L. | 3790 | HC-01 BOX  11303 TOA BAJA PR  00949 | BAYAMON |
| 694.ESCALERA MORCIGLIO, CARMELO | 2596 | CALLE 49  BLOQ. 69 URB. MIRAFLORES BAYAMON, PR  00957 | SAN JUAN |
| 695.ESCALEREA ESCALERA, RAMON L. | 3412 | 1 CAUTIZALEZ C-1 VILLA ANDALUCA | SAN JUAN |

| | | RIO PIEDRAS PR  00926 | |
|---|---|---|---|
| 696.ESCRIBANO VELEZ, ROSA | 3223 | C/14  L-26 URB. EL CORTIJO<br>BAYAMON PR  00956 | DORADO |
| 697.ESCUTE CEBALLOS, YARISIS | 8592 | HC-02 BOX 15249<br>RIO GRANDE, PR 00745<br>TEL.787-598-7551 | RIO GRANDE |
| 698.ESMURRIA SANTIAGO, ELSA | 2225 | PO BOX  1616<br>JUANA DIAZ, PR  00795 | |
| 699.ESPADA ROSARIO, DIANA | 6800 | PO BOX  1111<br>AIBONITO PR  00705 | AIBONITO |
| 700.ESTENEZ PONS, MARIA I. | 4482 | PO BOX  925<br>UTUADO PR  00641 | ARECIBO |
| 701.ESTRADA ALLENDE, IRCIA | 4643 | PO BOX  1202<br>TRUJILLO ALTO, PR  00977 | |
| 702.ESTRADA CALDERON, VICTOR | 0104 | BOX 894<br>CAGUAS, PR  00726 | |
| 703.ESTRADA DIAZ, ANGELA | 4261 | VILLA GUADALUPE C/21 H-15<br>CAGUAS PR | SAN JUAN |
| 704.ESTRADA VEGA, CARMEN | 3449 | CALLE 81  BLQ. 95<br>CASA #3 SIERRA BAY<br>BAYAMON PR  00961 | SAN JUAN |
| 705.FALCHE FELICIANO, LUZ IVETTE | 3864 | URB. LOS ANGELES<br>475 CALLE AREYTO<br>YAUCO PR  00698 | SABANA GRANDE |
| 706.FALERO RIVERA, CARMEN | 3829 | PMB 154<br>BOX 2500<br>TOA BAJA PR  00951 | |
| 707.FALERO RIVERA, LILLIAM E. | 7789 | BZ. 152 APT. G-8<br>COOP. VIVIENDA ROLLING HILL<br>CAROLINA PR  00987 | HATO TEY |
| 708.  FALÚ BARÉZ, MATILDE | 7862 | PO BOX 565<br>SAINT JUST, PR 00978 | CAROLINA |
| 709.FARIS ELBA, LUIS A., | 3609 | COND. LAS AMERICA<br>TORRE I<br>APT. 910<br>SAN JUAN PR  00921 | SAN JUAN |
| 710.FEBRES RIVERA, FELIPE | 0081 | AVE. ROZ EMA #CI<br>URB. EDO J. SALDAÑA<br>SAN JUAN PR  00983 | SAN JUAN |
| 711.FEBUS GARCIA, CRUZ F. | 4575 | HC-04  BOX  5935<br>COROZAL PR  00783 | CATAÑO |
| 712.FELICIANO COMAS, NANCY | 5346 | BOX  802<br>MAYAGUEZ, PR  00681 | MAYAGUEZ |
| 713.FELICIANO FELICIANO, LISANDRA | 8707 | PO BOX 688<br>PEÑUELAS PR  00624 | PEÑUELAS |
| 714.FELICIANO MARTINEZ, MYLDA A. | 8570 | 613 CALLE TABONUCO,<br>FAJARDO GARDENS 111<br>FAJARDO PR  00738 | LUQUILLO |
| 715.FELIX ANDINO, HIPOLITO | 3956 | URB. DOS PINOS 396<br>SAN JUAN PR  00923 | SAN JUAN |
| 716.FELIX GARCIA, MARIA DEL C. | 3470 | PO BOX  499<br>SALINAS PR  00751 | PONCE |
| 717.FELIX GARCIA, ROSA I. | 9831 | 2 E- 21 VILLAS DE SAN AGUSTIN<br>BAYAMON, PR  00959 | SAN JUAN |
| 718.FELIX PEÑA, MARISOL | 9067 | CL-18 6288<br>CEIBA PR  00735 | CEIBA |
| 719.FERNANDEZ COLON, GLORIA M. | 3573 | 2773 C/ TOLEDO<br>URB. VILLA DEL CARMEN<br>PONCE PR  00716 | JUANA DIAZ |
| 720.FERNANDEZ ESQUILIN, SONIA I | 7595 | EDF. 38 APT. 186<br>RES. EL PRADO<br>RIO PIEDRAS, PR 00984 | SAN JUAN |
| 721.FERNANDEZ FERNANDEZ, ANGEL L. | 5889 | HC-02 BOX  14900<br>CAROLINA PR 00985 | CAROLINA |
| 722.FERNANDEZ GONZALEZ, EMILIO | 4039 | CALLE 10-10  APT. B-6<br>SANTURCE PR  00709 | SAN JUAN |
| 723.FERNANDEZ HERNANDEZ, CARMEN | 2743 | C/ CAPITAL AMEZQUITA<br>BUEN | SAN JUAN |

| | | CONSEJO #1204<br>RIO PIEDRAS PR  00926 | |
|---|---|---|---|
| 724.FERNANDEZ HERNANDEZ, JESUS | 7001 | CALLE CUARTEL #4<br>BO. VISTA ALEGRE<br>BAYAMON, PR  00958 | SAN JUAN |
| 725.FERNANDEZ MARTINEZ, FRANCE | 0857 | 6175 CALLE FLOR DE LOTO<br>VIA KENNEDY SABANA SEA<br>TOA BAJA PR  00952 | SAN JUAN |
| 726.FERNANDEZ RIVERA, BRENDA M. | 6933 | COND. PONTEZUELA<br>EDIF.B-5<br>CAROLINA PR  00983 | SAN JUAN |
| 727.FERNANDEZ RODRIGUEZ, ROSA J. | 0056 | CALLE 2 K-30<br>URB. SANTA JUANA II<br>CAGUAS PR  00725 | JUNCOS |
| 728.FERNANDEZ ROSA, IRMA I | 1980 | PO BOX 1614<br>SANTA ISABEL PR  00757 | SANTA ISABEL |
| 729.FERNANDEZ RUIZ, VILMA C. | 1116 | PO BOX  5984<br>CAGUAS PR  00726 | CAGUAS |
| 730.FERNANDEZ VAZQUEZ, BLANCA | 8333 | URB.SIERRA BAYAMON 53-<br>16<br>CALLE 48<br>BAYAMON PR  00960 | BAYAMON |
| 731.FERNANDEZ, MARIELA | 4835 | 1230  C/ CATALUÑA<br>CAPARRA TERRACE<br>SAN JUAN PR 00921 | HATO REY |
| 732.FERRAO AYALA, MARIELI | 9738 | BOX  387<br>TOA ALTA PR  00954 | BAYAMON |
| 733.FERREIRA GARCIA, IVETTE | 8691 | STA. ANA C/ C #186-14<br>GUAYAMA PR  00784 | GUAYAMA |
| 734.FERRER CRUZ, MARIA A. | 2702 | PO BOX  860<br>CATAÑO PR  00963 | |
| 735.FERRER RODRIGUEZ, MARIA DEL C. | 5460 | AVE. BARBOSA 413<br>JUANA MATOS<br>CATAÑO PR  00962 | CATAÑO |
| 736.FIGUEROA AGOSTO, EFRAIN | 5767 | VIA 9 2-LL #326<br>VILLA FONTANA<br>CAROLINA, PR  00983 | SAN JUAN |
| 737.FIGUEROA ALAMO, ANGEL M. | 7411 | PO BOX 9066121<br>SAN JUAN PR  00906-6121 | SAN JUAN |
| 738.FIGUEROA CHAMIER, RAFAEL | 0477 | CALLE 58 BLOQ 70 #40<br>CAROLINA PR  00985 | CAROLINA |
| 739.FIGUEROA CORDERO, TANIA DEL C. | 0233 | HC 02  BOX  5327<br>LUQUILLO, PR  00773 | LUQUILLO |
| 740.FIGUEROA CRUZ, MARIA I. | 7394 | CALLE HIRAM GONZALEZ<br>#180 BAYAMON PR  00959 | BAYAMON |
| 741.FIGUEROA DAVILA, ABIMAEL | 3216 | PO BOX  759<br>GURABO PR00778 | CAGUAS |
| 742.FIGUEROA FEBRES, MARIA E. | 5621 | PO BOX 8179<br>FERNANDEZ JUNCOS,<br>SAN JUAN PR 00910 | SAN JUAN |
| 743.FIGUEROA FIGUEROA, GLORIVEE | 2107 | RR #36 BOX  1055<br>SAN JUAN PR  00926 | SAN JUAN |
| 744.FIGUEROA FIGUEROA, NYDIA C. | 6199 | PO BOX 29921<br>65 TH INF. STA.<br>SAN JUAN PR 00929 | |
| 745.FIGUEROA HERPIN, ANTONIA | 6496 | PO BOX  751<br>PATILLAS PR 00723 | PATILLAS |
| 746.FIGUEROA LOPEZ, JESSIE | 9891 | URB. LOMAS DE CAROLINA<br>CALLE CERRO TAITA S-2<br>CAROLINA PR  00987 | SAN JUAN |
| 747.FIGUEROA MEDINA, CARMEN M. | 1763 | URB. PUERTO NUEVO<br>CALLE 5 N.O.<br>SAN JUAN PR  00920 | SAN JUAN |
| 748.FIGUEROA MORELL, BEATRIZ | 2790 | URB. VILLA  CAROLINA<br>C/ 50 BLOQ. 57 #6<br>CAROLINA PR 984 | CAROLINA |
| 749.FIGUEROA MUÑIZ, IRIS  M. | 3222 | A-4  C/ I URB. PORTAL DE<br>LOS PINOS<br>SAN JUAN PR  00926 | SAN JUAN |
| 750.FIGUEROA NEGRON, LUZ N. | 5342 | VAN SCOY 0-13 CALE 8<br>BAYAMON PR  00957 | BAYAMON |
| 751.FIGUEROA NIEVES, JOSEFINA | 7135 | CALLE 58 BLOQ. AN-36 | HATO REY |

| | | REXVILLE, BAY. PR 00956 | |
|---|---|---|---|
| 752.FIGUEROA ORTIZ, MARIA DE L. | 0722 | PO BOX 826<br>YABUCOA, PR | YABUCOA |
| 753.FIGUEROA PENA, MARIA DEL L. | 0722 | CALLE DEL MONTE #144<br>BO. CAMPANILLA<br>TOA BAJA PR  00949 | |
| 754.FIGUEROA RAMIREZ, MYRNA | 5966 | CALLE SOL 231 PARCELAS<br>BETANCES<br>CABO ROJO PR  00623 | CABO ROJO |
| 755.FIGUEROA REYES, JESSICA | 6504 | CALLE CLAVELILLO R-34<br>LOMAS VERDE BAY. 00956 | |
| 756.FIGUEROA RIVERA, ISABEL | 8139 | 17 CALLE GONZALO MARIN<br>ARECIBO PR  00612 | ARECIBO |
| 757.FIGUEROA RIVERA, JEMARIE C. | 6027 | APARTADO 902<br>NARANJITO PR 00719-0902 | |
| 758.FIGUEROA RIVERA, MARIA V. | 5981 | HC 02  130429380<br>CAGUAS PR | CAGUAS |
| 759.FIGUEROA RIVERA, TOMAS | 9844 | HC-30  BOX 33177<br>SAN LORENZO PR  00725 | CAGUAS |
| 760.FIGUEROA RODRIGUEZ, JESUSA | 5285 | 103  PASEO TORRE ALTA<br>URB. PASEO TORRE ALTA<br>BARRANQUITAS PR | OROCOVIS |
| 761.FIGUEROA RODRIGUEZ, JULIA J. | 0276 | PO BOX 642<br>OROCOVIS PR  00720-0642 | OROCOVIS |
| 762.FIGUEROA ROSADO, JUANITA | 4970 | PO BOX 194946<br>SAN JUAN, PR 00919 | |
| 763.FIGUEROA SOLIS, MARIA M. | 3339 | CALLE FLORIDA #12<br>LUQUILLO PR  00730 | LUQUILLO |
| 764.FIGUEROA VAZQUEZ, ANGEL S. | 3148 | PO BOX 672<br>SABANA GRANDE PR<br>00637 | HORMIGUERO |
| 765.FIGUEROA VAZQUEZ, MARIA | 6953 | AVE. PONCE DE LEON<br>EDIF CAPITAL MIRAMAR | SAN JUAN |
| 766.FIGUEROA VAZQUEZ, MINERVA | 6617 | URB. EL ROSARIO II<br>C/ B K-16 VEGA BAJA PR<br>00693 | VEGA BAJA |
| 767.FIGUEROA VELAZQUEZ, EMERITA | 9549 | HC- 763 BOX  3598<br>PATILLAS, PR 00723 | PATILLAS |
| 768.FIGUEROA VILLEGAS, CARMEN N. | 6511 | JC-02  BOX  10560<br>GUAYNABO PR  00971 | SAN JUAN |
| 769.FIGUEROA, ANA  M. | 1457 | MSC 124 PO BOX 402-D<br>ARECIBO PR  00614 | ARECIBO |
| 770.FLECHA ALEJANDRO, ESTEBAN | 6035 | CONDADO MODERNO C/<br>8K-5<br>CAGUAS PR  00725 | SAN JUAN |
| 771.FLORAN DIAZ, EDWIN | 1271 | CALE17 S-11<br>  URB. FLABOYAN GARDENS<br>BAYAMON  PR  00959<br>TEL.787-907-8537 | HATO REY |
| 772.FLORES COLON, EVELYN | 3677 | URB. VILLA MADRID R-6<br>C/16<br>COAMO PR  00769 | PONCE |
| 773.FLORES FLORES, AMARILYS | 1708 | HC-1  BOX  7638<br>CANOVANAS, PR  00729 | AGUAS<br>BUENAS |
| 774.FLORES GUZMAN, ALICIA | 5599 | URB. PUERTO NUEVO<br>C/ BOHEMIA 1130<br>SAN JUAN PR  00920 | SAN JUAN |
| 775.FLORES MORALES, DIDA RAQUEL | 4780 | PO BOX  550<br>SAN GERMAN PR  00683 | LAJAS |
| 776.FLORES RODRIGUEZ, CARMEN A. | 5142 | PO BOX  298<br>VILLALBA PR  00766 | PONCE |
| 777.FLORES SANCHEZ, WALTER | 4065 | CALLE 7-A27 ALTURAS<br>FLAMB.<br>BAYAMON PR  00959 | BAYAMON |
| 778.FLORES SERRANO, MERARDO | 1223 | RES. HATO GRANDE EDIF.<br>5 APT. 14<br>SAN LORENZO PR  00754 | SAN LORENZO |
| 779.FLORES SUAREZ, MARISOL | 0076 | 190 AVE. LAS MARIAS<br>HIGHT PARK,<br>SAN JUAN, PR  00927<br>TEL. 787-412-2416 | SAN JUAN |
| 780.FONSECA BAEZ, ANA H. | 1390 | HC-7 BOX  34386 | CIDRA |

| | | CAGUAS PR 00727 | |
|---|---|---|---|
| 781.FONTANEZ CASTILLO, NOEMI | 8797 | CALLE BALNEZ 359 URB. SAN JOSE SAN JUAN PR 00923 | SAN JUAN |
| 782.FONTANEZ MARIN, NESVIA | 2606 | CALLE 10 P-34 ALTURAS INTERAMERICANA TRUJILLO ALTO PR 00976 | SAN JUAN |
| 783.FONTANEZ MELENDEZ, WILFREDO | 0745 | C/ MIRTO 3 V. 10 URB. LOMAS VERDE BAYAMON PR 00956 | BAYAMON |
| 784.FONTANEZ RUIZ, JANNETTE | 0911 | C/ ALELO RD-1 LA ROSALEDA II LEVITTOWN, PR 00949 | BAYAMON |
| 785.FONTANEZ VILLALOBOS, LUZ M. | 5938 | HC-06 BOX 12386 COROZAL PR | SAN JUAN |
| 786.FORTIS FONTAN, JOSE A. | 9363 | URB. VILLAS DE LOIZA CALLE 41 LL – 12 CANOVANAS, PR 00729 | SANTURCE |
| 787.FORTY ESCOBAR, PAULA | 8186 | PO BOX 332 PLAMER PR 00721 | LUQUILLO |
| 788.FRANCIS SALAMAN, LAURA | 1837 | 4TA EXT. COUNTRY CLUB CALLE 522 OS-12 CAROLINA PR 00982 | |
| 789.FRANCO ALVARADO, JOSEPHIE | 9188 | C/ CARLOS BERTERO 1140 2 EXT. COUNTRY CLUB SAN JUAN PR 00924 | SAN JUAN |
| 790.FRANCO RIVERA, CYNTHIA | 2017 | URB. JOSÉ SEVERO QUIÑONEZ CALLE 4 # 1183 CAROLINA, PR 00985 | CAROLINA |
| 791.FRANCO RODRIGUEZ, JUANA | 3980 | URB. SAN JOSE 464 CALLE ARANJUEZ SAN JUAN PR 00923 | SAN JUAN |
| 792.FRANQUI CAJIGAS, LOURDES | 1883 | HC-03 BOX 11924 CAMUY PR 00627-9716 | ARECIBO |
| 793.FRANQUI MURIEL, JUANITA | 5405 | HC-01 BOX 7515 LOIZA, PR 00772 | SAN JUAN |
| 794.FRED ORLANDO, YOLANDA | 8078 | URB. VALLE COSTERO 3839 CA. ALGAS SANTA ISABEL PR 00757 | PONCE |
| 795.FUENTES BENABE, JOHM M. | 1563 | CON. LA DOLOERES #116 CALLE ARGENTINA RIO GRANDE PR 00745 | SAN JUAN |
| 796.FUENTES DIAZ, JOSE J. | 6157 | URB. IRLANDA HGTS C/ ROGEL FK- 51 BAYAMON PR 00956 | SAN JUAN |
| 797.FUENTES GARCIA, ZULMA I. | 5814 | ALTURAS MONTE BRISAS 4 M-8 4-15 FAJARDO PR 00738 | LUQUILLO |
| 798.FUENTES MATOS, JEFFEY | 9627 | HC-01 BOX 5251 LOIZA PR 00772-9724 | SAN JUAN |
| 799.FUENTES RIVERA, CARMEN A. | 6670 | APARTADO 11661 SAN JUAN PR 00922 | SAN JUAN |
| 800.FUENTES RIVERA, NORMA | 6500 | CALLE JUPITER #45 BDA. SANDIN VEGA BAJA | VEGA ALTA |
| 801.FUENTES TORRES, SONIA I | 5427 | PO BOX 1514 SANTA ISABEL, PR 00757 | SALINAS |
| 802.FUENTES VAZQUEZ, MARIA S. | 2681 | URB. LOIZA VALLEY BEGONIA P 556 CANOVANAS, PR | CAROLINA |
| 803.FUMERO LOPEZ, NOEMI | 2124 | APT. 80 BAJADERO, PR 00616 | ARECIBO |
| 804.FUSTE TORRES, ELIA R. | 4387 | URB. VILLA RETIRO NORTE CALLE 2 F 7 SANTA ISABEL PR 00757 | SANTA ISABEL |
| 805.GABOT LORA, CARMEN D | 7560 | PO BOX 8734 SAN JUAN PR 00910 | RIO PIEDRAS IV |
| 806.GALARZA DE VEGA, NORMA I. | 0153 | URB. DIPLO CALLE 7 N-8 NAGUABO, PR 00718 | NAGUABO |
| 807.GALAY LOPEZ, EDDIE | 2147 | | |
| 808.GALINDEZ SIERRA, CARMEN S. | 0117 | BOX 1550 | MANATI |

| | | MANATI, PR  00674<br>TEL. 787-345-5223 | |
|---|---|---|---|
| 809.GALLARDO BURGOS, ANTONIO | 2107 | PO BOX  10007<br>SUITE 284<br>GUAYAMA, PR  00785-0284<br>TEL. 939-246-2325-204-5219 | GUAYAMA |
| 810.GARAY ROJAS, JOSEFINA | 5290 | PASEO CENTURION 3RA.<br>#3157<br>LEVITTOWN, PR | SAN JUAN |
| 811.GARAY SUAREZ, DIANA | 9447 | COND. LAGUNA VIEW<br>TOWER<br>TORRE 2 APT. 901<br>SAN JUAN PR  00924 | SAN JUAN |
| 812.GARAY SUAREZ, PAULA | 8269 | COOP. JARD. TRUJILLO<br>ALTO<br>EDIFICIO F- APT. 106<br>TRUJILLO ALTO PR  00976 | |
| 813.GARCIA BARRETO, CARMEN L. | 7560 | CALLE CAIMITO F-11<br>URB. VILLA CRIOLLA<br>CAGUAS, PR  00715 | SAN LORENZO |
| 814.GARCIA CABRERA, ELIZABEHT | 2526 | URB. HACIENDA<br>CONCORDIA 11055<br>CALLE MIRAMELINDA<br>SANTA ISABEL, PR  00757 | SANTA ISABEL |
| 815.GARCIA CABRERA, GLADYS | 1576 | HC-01 BOX 11779<br>BO INGENIO<br>TOA BAJA, PR  00949 | SAN JUAN |
| 816.GARCIA CORTES, AIDA | 0023 | HC-59<br>BOX 6902<br>AGUADA PR  00602 | RINCON |
| 817.GARCIA COTTO, LETICIA | 3735 | CALLE RAFAEL ALERS #252<br>SANTURCE PR  00912 | SAN JUAN |
| 818.GARCIA CRESPO, ZORAIDA | 4323 | JARDINES DE QUINTANA A-<br>23<br>SAN JUAN PR  00917 | SAN JUAN |
| 819.GARCIA CRUZ, CARMEN | 1651 | HC- 73  BOX  5969<br>CAYEY, PR | CIDRA |
| 820.GARCIA DE JESUS, JONATHAN | 6561 | RR 6 BOX  9836<br>SAN JUAN PR 00926 | |
| 821.GARCIA DE LA ROSA, MIGDALIA | 1685 | PO BOX  931<br>VIEQUEZ, PR  00767 | VIEQUEZ |
| 822.GARCIA DIAZ, IRMA G. | 3428 | PO BOX  902<br>AGUAS BUENAS, PR  00703 | AGUAS<br>BUENAS |
| 823.GARCIA DIAZ, LEYDA | 7158 | CALLE 1-A-6 VILLA MAREA<br>CAGUAS, PR | CAGUAS |
| 824.GARCIA FLORES, LOURDES E. | 7581 | PO BOX 46<br>URB. VISTA DE SABANA<br>GRANDE<br>SABANA GRANDE PR | SABANA<br>GRANDE |
| 825.GARCIA GARCIA, ARISTIDES | 9676 | CALLE 254- JS- 43 3RA.<br>EXT.<br>COUNTRY CLUB, CAROLINA | CAROLINA |
| 826.GARCIA GARCIA, GLADYS | 1453 | C/ 1Y 13 REPTO. VALENCIA<br>BAYAMON PR  00959 | HATO REY |
| 827.GARCIA GARCIA, MARIA DEL C. | 3315 | CALLE 7 G-8 MONTE VERDE<br>TOA ALTA PR  00953 | BAYAMON |
| 828.GARCIA GARCIA, NORMA H. | 8320 | CALLE 245 J-G 43<br>COUNTRY CLUB<br>CAROLINA, PR | HATO REY |
| 829.GARCIA GONZALEZ, AWILDA | 6625 | CALLE DEGETAU 359 U.P<br>SAN JUAN PR  00915 | SAN JUAN |
| 830.GARCIA HERNÁNDEZ, NEFTALÍ | 5509 | CALLE 15 # 7-A<br>HILL BROTHERS<br>RIO PIEDRAS, PR 00924 | SAN JUAN |
| 831.GARCIA LEON, GLADYS | 0841 | PO BOX  812<br>HATILLO PR  00659 | ARECIBO |
| 832.GARCIA MALDONADO, NOEMI | 9849 | CALLE YAGRUMO 4 T -1<br>LOMAS VERDES<br>BAYAMON, PR 009556 | |
| 833.GARCIA MOJICA, MARIA A. | 3772 | PO BOX  3068<br>JUNCOS PR  00777<br>TEL. 787-310-5075 | JUNCOS |

| | | | |
|---|---|---|---|
| 834.GARCIA MONTAÑEZ, CARMEN I. | 7066 | PO BOX  989<br>GURABO PR 778 | JUNCOS |
| 835.GARCIA NIEVES, ELIAS | 7619 | C/ DOMENECH C-11<br>URB. SIERRA BERDECIA<br>GUAYNABO PR  00969 | SAN JUAN |
| 836.GARCIA ORTIZ, AWILDA | 1613 | DR. MANNUEL ZENO<br>GANDIA<br>CI-20 LEVITOWN<br>TOA BAJA PR 00949 | BAYAMON |
| 837.GARCIA ORTIZ, JAVIER A. | 7825 | CALLE 14 TT-4 URB. CANA<br>BAYAMON, PR  00957 | SAN JUAN |
| 838.GARCÍA PASTRANA, MARCELINO | 4678 | | |
| 839.GARCIA RAMOS, JUAN M. | 3608 | 4770  CA. LA ALMIRANTA<br>EXT. PUNTO ORO<br>PONCE PR  00728 | PONCE |
| 840.GARCIA RAMOS, JULIO J. | 4286 | C/ SAN JOSE #21<br>URB. DEL CARMEN<br>RIO GRANDE PR 00745 | CANOVANAS |
| 841.GARCIA REYES, CARMEN S. | 0255 | HC- 30 BOX  30810<br>SAN LORENZO PR 00754 | JUNCOS |
| 842.GARCIA RODRIGUEZ, HIPOLITO | 6559 | CALLE I-F-35<br>MONTE SOL<br>TOA ALTA PR  00953 | SAN JUAN |
| 843.GARCIA RODRIGUEZ, MARIA DEL C. | 7670 | URB. SAN PEDRO F-5<br>MAUNABO PR  00 | MAUNABO |
| 844.GARCIA RODRIGUEZ, MARITZA I. | 0864 | PO BOX  249<br>COMERIO, PR  00782 | TOA BAJA |
| 845.GARCIA ROSADO, IVELISSE | 3310 | PO BOX  3388<br>GUAYNABO PR  00970 | SAN JUAN |
| 846.GARCIA SANCHEZ, SANDRA L. | 4342 | C/TARRAGONA 533<br>MATIENZO<br>CINTRON SAN JUAN PR<br>00923 | CAROLINA |
| 847.GARCIA SANTAGO, ALMA | 5355 | 500 ROBERTO H TODD<br>PO BOX  8000<br>SANTURCE, PR  00910 | SABANA<br>GRANDE |
| 848.GARCIA SANTIAGO, VIRGINIA | 0073 | CALLE JULIAN RIVERA<br>NUM. 556<br>CEIBA, PR  00735 | CEIBA |
| 849.GARCIA TOLEDO, NORIS | 9825 | URB. BRISAS DEL MAR ST.<br>5<br>C-5 LUQUILLO PR  00773 | LUQUILLO |
| 850.GARCIA TORRES, EMMA S. | 0765 | BOX  7839<br>SAN JUAN PR  00916 | SAN JUAN |
| 851.GARCIA TORRES, MARIA M. | 0287 | PO BOX  215<br>LAS PIEDRAS, PR  00771 | HUMACAO |
| 852.GARCIA TORRES, MINERVA | 0866 | 2215 REPARTO ALTURAS I<br>CALLE 3 – D-11 ALTURAS I | PEÑUELAS |
| 853.GARCIA TRUJILLO, CARLOS | 8449 | BO. CANTA GALLO C-1<br>JUNCOS, PR  00777 | JUNCOS |
| 854.GARCIA VEGA, YOLANDA | 7586 | C/42 BLOQ. 45 #30 V.C.<br>CAROLINA , PR  00985 | SAN JUAN |
| 855.GARCIA VELEZ, NOEMI | 4072 | CALLE 515 BLOQUE 204 #21<br>STA. SECCION VILLA<br>CAROLINA<br>CAROLINA PR  00985 | SANTURCE |
| 856.GARCIA, VILMARIE | 2048 | C/J-14  L-260  ALTURAS<br>RIO GRANDE PR  00745 | SAN JUAN |
| 857.GASFTALITURRI NEGRON, DALILA | 3173 | BOX  568<br>SANTA ISABEL PR  00757 | SALINAS |
| 858.GAUD VELEZ, CARMEN E. | 3182 | | |
| 859.GAUTIER RAMOS, DIANA I. | 9713 | CALLE M #1064<br>URB. MUÑOZ RIVERA<br>GUAYNABO PR 00969 | SAN JUAN |
| 860.GAVILLAN REYES, EDNA | 3823 | PO BOX  174<br>CAYEY, PR  00737 | CAGUAS |
| 861.GENERA DELGADO,  ADIANEZ | 1112 | URB. LAS MERCEDES C/ 6 I-<br>69<br>LAS PIEDRAS, PR  00921 | JUNCOS |
| 862.GERENA GONZALEZ, LUIS | 3439 | PO BOX  6505 | |

| | | HUMACAO PR  00791 | |
|---|---|---|---|
| 863.GERENA MARCANO, MARIA E. | 7794 | COND. INTER STES.APTO. 11-K<br>CAROLINA PR  00979 | SAN JUAN |
| 864.GERENA MARCANO, RICARDO | 4946 | CALLE 15 #22 HILL BROTHERS<br>RIO PIEDRAS PR  00920 | SAN JUAN |
| 865.GERENA MEDINA, MILDRED | 8090 | HC-03  BOX  6552<br>HUMACAO, PR | HUMACAO |
| 866.GERENA RAMOS, IVONNE | 9442 | EDIF.  B-2 APT. 2-E<br>COND. PONTEZUELA<br>CAROLINA PR  00983 | SAN JUAN |
| 867.GERENA RAMOS, NILDA | 1224 | VIA 56 3 JS #26<br>VILLA FONTANA<br>CANOVANAS PR  00983 | SAN JUAN |
| 868.GERENA ROSA, AIDA | 9628 | HC-01 BOX  7621<br>LUQUILLO PR  00773 | LUQUILLO |
| 869.GIRAUD MONTES, FRANCES N. | 6198 | PO BOX  913<br>PATILLAS PR  00723 | GUAYAMA |
| 870.GOMEZ ARROYO, CESAR R. | 7692 | CALLE 2, BLOQ. 2 #18<br>APT. B. SIERRRA BAYAMON<br>BAYAMON, PR  00959 | SAN JUAN |
| 871.GOMEZ CASTRO, HECTOR | 6377 | 784 CALLE GAVE<br>URB. LOURDES<br>TRUJILLO ALTO, PR  00976 | |
| 872.GOMEZ CURET, DEBORA | 4401 | AC-1  BOX 3027<br>ARROYO, PR  00714 | PATILLAS |
| 873.GOMEZ CURET, FRANSYS | 0010 | HC-1  BOX  3027<br>ARROYO PR  00 | ARROYO |
| 874.GOMEZ GUZMAN, NELLY | 1638 | PO BO  205<br>AGUAS BUENAS, PR 00703 | AGUAS BUENAS |
| 875.GOMEZ LUGO, BENITO E. | 3010 | PO BOX  821<br>SABANA GRANDE PR 00637 | SABANA GRANDE |
| 876.GOMEZ PEREZ, FEDERICO | 0804 | PO BOX  66<br>LAS PIEDRAS PR 00771 | HUMACAO |
| 877.GOMEZ PEREZ, MARIA DE L. | 0980 | WILLA FONTANA PARTK 5DD-24<br>MUÑOZ RIVERA<br>CAROLINA PR  00983 | CAROLINA |
| 878.GOMEZ RIVERA, CARMEN | 8513 | URB. VILLA FONTANA VIA 21 P616<br>CAROLINA PR 00983 | CAROLINA |
| 879.GOMEZ RODRIGUEZ, ANTONIA | 3085 | HC 763  BOX  5106<br>PATILLAS PR  00723 | PATILLAS |
| 880.GOMEZ RODRIGUEZ, LUIS | 0449 | HC-06  BOX  71716<br>CAGUAS PR  00725 | AGUAS BUENAS |
| 881.GONZALEZ ALVARADO, ARMINDA | 8409 | URB. COLINAS DE CUPEY M-19<br>CALLE 9 SAN JUAN PR 00926 | SAN JUAN |
| 882.GONZALEZ ALVAREZ, IRIS  J. | 0830 | HC- O1 BOX  9018<br>BAJADERO, PR  00616 | ARECIBO |
| 883.GONZÁLEZ ALVAREZ, JOSÉ A | 4415 | PO BOX3433<br>AGUADILLA, PR  00605 | |
| 884.GONZALEZ ANDINO, LUZ D. | 6308 | PO BOX  321<br>SABANA SECA, PR  00952 | BAYAMON |
| 885.GONZALEZ ARROYO, MARIA DEL C. | 8414 | HC-7 BOX 34289<br>BO. HORMIGAS<br>CAGUAS, PR  00727 | GURABO |
| 886.GONZALEZ ARVELO, ANNABELLE | 9963 | #110 C/ JESUS CORTES TORRES<br>ARECIBO PR 00613 | ARECIBO |
| 887.GONZALEZ BENITEZ, JOCELYN | | JARDS. DE PALMAREJO C/7 J-2<br>CANOVANAS, PR 00729 | SAN JUAN |
| 888.GONZALEZ BERRIOS, LUIS | 8670 | HC- 2 BOX 4770<br>COAMO, PR  00769 | OROCOVIS |
| 889.GONZALEZ CAMARA, FERNANDO L. | 9299 | URB. CONSTANCIA<br>CALLE CHALOT<br>PONCE. PR 00717 | PONCE |

| | | | |
|---|---|---|---|
| 890.GONZALEZ CANALES, LUZ M. | 6798 | RUTA I BOX 44-D CAROLINA PR  00983 | CAROLINA |
| 891.GONZALEZ CHAEZ, ROSA | 9887 | CALLE JULIO VÁZQUEZ #54 SAN LORENZO, PR  00754 | SAN LORENZO |
| 892.GONZALEZ COLON, JOSE L. | 3343 | CALLE LOIZA ESQ. KINGS COURT 1605 SANTURCE, PR 00911 | |
| 893.GONZALEZ COLON, MARIA | 0535 | URB. JARDINES DE ARECIBO CALLE O P-S ARECIBO PR 00612 | CIALES |
| 894.GONZALEZ CORDONA, GLADYS E. | 1293 | HC-1 BOX  9411 TOA BAJA, PR 00949 | BAYAMON |
| 895.GONZALEZ COTTO, IVELISSE | 0896 | PARQUE SAN AGUSTIN E-64 SAN JUAN PR  PR  00901 | SAN JUAN |
| 896.GONZALEZ CRUZ, JUDITH M. | 7681 | PO BOX 1704 LUQUILLO PR | LUQUILLO |
| 897.GONZALEZ CRUZ, LUZ D. | 6787 | HC-03  BOX  37752 CAGUAS, PR 00725 | JUNCOS |
| 898.GONZALEZ CRUZ, MANUEL | 1893 | BDA. COLON #56 UTUADO PR  00641 | UTUADO |
| 899.GONZALEZ DE JESUS, ALMA B. | 7082 | PO BOX  1127 TOA BAJA PR  00951 | SAN JUAN |
| 900.GONZALEZ DE JUSUS, ARCADIA | 5921 | E/ FALU DE AZARA #1038 COUNTRY CLUB SAN JUAN PR 00924 | SAN JUAN |
| 901.GONZALEZ DEFENDINI, MARTA S. | 8581 | URB. VALLE ALTO C/ 5 C-1 PATILLAS, PR 00723 | PATILLAS |
| 902.GONZALEZ DEGRO, MATILDE | 4045 | COND. DE DIEGO 444 APTO. 405 SAN JUAN PR  00923 | SAN JUAN |
| 903.GONZALEZ DEL VALLE, CARMEN | 4344 | HC- BOX 15173 CAROLINA, PR  00985 | CAROLINA |
| 904.GONZALEZ DEL VALLE, LUCIA | 1129 | HC-12  BOX 5506 HUMACAO, PR  00791 | NAGUABO |
| 905.GONZALEZ DÍAZ, EDWIN | 1221 | 4621 AVE. CONTANCIA URB. VILLA DEL CARMEN PONCE PR  00716 | PONCE |
| 906.GONZALEZ DIAZ, MARILU | 9989 | PO BOX 51324 TOA BAJA PR  00950 | SAN JUAN |
| 907.GONZALEZ DIAZ, SONIA I | 7288 | PO BOX  8263 HUCAMACO PR  00792 | HUMACAO |
| 908.GONZALEZ FIGUEROA, AIDA | 1292 | HC-01  BOX  3901 BGTOS. PR  00794 | OROCOVIS |
| 909.GONZALEZ FIGUEROA, ANA RITA | 5765 | CARRETERA 844 KM. 4.9 CARRAIZO BAJO TRUJILLO ALTO, PR 00976 | |
| 910.GONZALEZ GARCIA, EDWIN M. | 8828 | C/ L 8 #6118 QUEBRADA SECA, CEIBA PR | CEIBA |
| 911.GONZALEZ GARCIA, ORLANDO | 7421 | PMB- 1373 – 243 CALLE PARIS SAN JUAN PR  00917 | SAN JUAN |
| 912.GONZÁLEZ GONZÁLEZ, DIGNORA | 7388 | RR # 1 BOX 35 CC CAROLINA, PR 00983 | CAROLINA |
| 913.GONZALEZ GONZALEZ, FRANCISCO | 8268 | | SAN JUAN |
| 914.GONZALEZ GONZALEZ, GREGORIO | 4495 | HC-61 BOX 5080 TRUJILLO ALTO, PR 00976 | |
| 915.GONZALEZ HERNANDEZ, AIDA M. | 8829 | C/ 417 NB-13 4TA. EXT. C. CAROLINA PR  00982 | SAN JUAN |
| 916.GONZALEZ HERNANDEZ, LUIS A | 8822 | EXT. DIPLO CALLE 15  CASA L-27 NAGUABO, PR 00718 | NAGUABO |
| 917.GONZALEZ JORGE, EVELYN | 9639 | PROYECTO 141 C/13 #126 LAS VEGAS CATAÑO PR  00912 | CATAÑO |
| 918.GONZALEZ LOPEZ, MANGUAL | 6511 | 195 CLAUDIO CARRERO MAYAGUEZ, PR 00680 | |
| 919.GONZALEZ MALDONADO, IRIS M. | 8006 | 141  CALLE DALIA URB. JARDINES DE JAYUYA | JAYUYA |

| | | JAYUYA, PR 00664 | |
|---|---|---|---|
| 920.GONZALEZ MALDONADO, MIGDALIA | 1295 | HC-01 BOX 31031<br>SANTA ISABEL PR 00979 | SANTA ISABEL |
| 921.GONZALEZ MARTINEZ, ELBA L. | 8267 | RES. LUIS LLORESN<br>TORRES<br>EDF. 45 APT. 902<br>SAN JUAN, PR 00913 | SAN JUAN |
| 922.GONZALEZ MELENDEZ, ALFREDO | 6087 | CALLE NISPERO U-20<br>JARDINES CATAÑO, PR<br>00922 | SAN JUAN |
| 923.GONZALEZ MERCADO, LETICIA | 0403 | C/ ARAWAK #B-19<br>URB. CAGUAX<br>CAGUAS, PR 00725 | CAGUAS |
| 924.GONZALEZ MONTAÑEZ, CARMEN L. | 9476 | HC #3 BOX 9825<br>YABUCOA PR 00 | YABUCOA |
| 925.GONZALEZ MORA, VILME S. | 5935 | CALLE VALENCIA BB-831<br>EXT. FOREST HILLS<br>BAYAMON PR 00959 | BAYAMON |
| 926.GONZALEZ NAZARIO, GLADYS | 5671 | PO BOX 1648<br>SANTA ISABEL, PR 00757 | JUANA DIAZ |
| 927.GONZALEZ NEGRON, ELBA | 9932 | PO BOX 445<br>RIO GRANDE PR 00745 | CAROLINA |
| 928.GONZALEZ NUÑEZ, NELSON | 3807 | C-8 #606 BO. OBRERO<br>SANTURCE PR 00915 | SAN JUAN |
| 929.GONZALEZ OLIVER, NANCY M. | 5623 | VIA ISABEL 4EN-30<br>VILLA FONTANA<br>CAROLINA PR 00983 | CAROLINA |
| 930.GONZALEZ PAGAN, HIPOLITO | 8847 | CALLE 10 #733<br>BO. OBRERO<br>SANTURCE PR 00915 | SAN JUAN |
| 931.GONZÁLEZ PIZARRO, MARÍA M. | 3870 | | |
| 932.GONZALEZ PIZARRO, MARIA D. | 3381 | CALLE 55 BLQ. 68 #19<br>VILLA CAROLINA<br>CAROLINA PR 00985 | CANOVANAS |
| 933.GONZALEZ PONCE, DORIS M. | 0382 | PO BOX 164<br>TOA BAJA, PR 00949 | BAYAMON |
| 934.GONZALEZ RAMOS, LEYNE | 5353 | PO BOX 541<br>ANGELES PR 00611-0541 | UTUADO |
| 935.GONZALEZ REYES, IRMA I. | 8944 | C/1 E-2 LOMA ALTA<br>CAROLINA PR 00987 | HATO REY |
| 936.GONZALEZ RIOS, LUIS A. | 5125 | CALLE BENITEZ CASTAÑO<br>#124<br>SAN JUAN, PR 00911 | SAN JUAN |
| 937.GONZALEZ RIVERA, ALEJANDRO | 6306 | BO CALAS HC 02 15389<br>CAROLINA, PR 00986 | CAROLINA |
| 938.GONZALEZ RIVERA, NESTOR J. | 5341 | CALLE 1 #C-20 VILLA<br>ROSALES<br>AIBONITO PR 00705 | COAMO |
| 939.GONZALEZ RIVERA, PETER | 1314 | PO BOX 1796<br>RINCON PR 00677 | RINCON |
| 940.GONZALEZ RIVERA, RAQUEL | 2577 | CALLE PASCAL 959<br>JARDINES<br>METROPOLITANOS<br>SAN JUAN, PR 00927 | |
| 941.GONZALEZ RIVERA, YOLANDA | 4113 | BO. RICO SECTOR<br>CANDELAS<br>PARCELA #55<br>CIDRA PR 00739 | SAN JUAN |
| 942.GONZALEZ RODRIGUEZ, CARMEN I | 4976 | HC-01 BOX 7458<br>HATILLO PR 00659 | ARECIBO |
| 943.GONZALEZ RODRIGUEZ, DIGNA | 9486 | HC-03 BOX 13808<br>JUANA DIAZ PR 00795 | JUANA DIAZ |
| 944.GONZALEZ RODRIGUEZ, ENRIQUE | 1657 | HC #3 BOX 11302<br>YABUCOA PR 00767 | YABUCOA |
| 945.GONZALEZ ROLDAN, ELSIE | 6602 | URB. LAS CAMPIÑAS I-27<br>CALLE FALBOYANE<br>LAS PIEDRAS, PR 00771 | SAN LORENZO |
| 946.GONZALEZ ROSA, MILAGROS | 6634 | C/FAGOT E-27<br>SIERRA BERDECIA<br>GUAYNABO, PR | SAN JUAN |
| 947.GONZALEZ RUIZ, JOE | 0559 | HC-04 BOX 41403<br>HATILLO PR 00659 | ARECIBO |

| | | | |
|---|---|---|---|
| 948.GONZALEZ SALVAT, ANA E. | 0691 | CALLE N  K-13 ALTURAS DE VEGA BAJA, PR  00693 787-647-1486 | MANATI |
| 949.GONZALEZ SALVAT, SYLVIA | 0477 | HC-3 BOX  20663 ARECIBO PR  00612 | ARECIBO |
| 950.GONZÁLEZ SANTOS, CARMEN N. | 3977 | | |
| 951.GONZALEZ SANTOS, JULIO E. | 7628 | RR #10 BOX  5053 SAN JUAN PR  00926 | SAN JUAN |
| 952.GONZALEZ SEGARRA, MARIA | 5954 | HC-02 BOX  5395 BO. STO. DOM. PARCELAS NUEVAS #364 | PEÑUELAS |
| 953.GONZALEZ SIERRA, JANETTE | 9988 | CALLE PROVIDENCIA #366 VILLA PALMERA, SJ PR 00915 | SAN JUAN |
| 954.GONZALEZ SOLIS, ANDRES | 4913 | VILLA COOPERATIVO C/ 2-D-9 CAROLINA PR  00985 | SAN JUAN |
| 955.GONZALEZ SOSTRE, YOLANDA | 2077 | COND. GUARIONEX 3015 CALLE ALMONTE APT. 103 SAN JUAN PR  00926 | |
| 956.GONZALEZ TORRES, CARMEN J. | 1166 | 2005 NW TERCERA AVE CL CORAL FL  33793 | PONCE |
| 957.GONZALEZ TRINIDAD, RAMON A. | 7974 | 1720 C/ RAMON GONZALEZ SAN JUAN PR  00926 | SAN JUAN |
| 958.GONZALEZ VARGAS, RAMON E. | 0037 | CALLEJON FABREGAS #26 INT. CUESTA  LAS PIEDRAS MAYAGUEZ, PR  00680 | SAN JUAN |
| 959.GONZALEZ VAZQUEZ, EDELMIRO | 8460 | MAYORAL APARTMENTS BUZON 38 VILLALBA PR  00766 | VILLALBA |
| 960.GONZALEZ VIERA, WANDA I. | 1949 | HC 1 BOX 7700 CANOVANAS, PR  00729 | RIO PIEDRAS |
| 961.GONZALEZ VILLANUEVA, ROGELIO | 5575 | HC-03  BOX 20485 ARECIBO PR  00612 | ARECIBO |
| 962.GORDILS TORRES, EMILIA E. | 4241 | PO BOX  191043 SAN JUAN PR   00919-1043 | TOA BAJA |
| 963.GOTAY GARCIA, MILAGROS | 0938 | CONDOMINIO UNIVERSAL PLAZA 100 C/ 5 APTO C-14 TRUJILLO ALTO PR  00976 | SAN JUAN |
| 964.GOTAY OCASIO, RITA M. | 2536 | C/ POPULAR #78 LAS MONJAS HATO REY  00917 | SAN JUAN |
| 965.GOYTIA HERNANDEZ, ELBA N. | 6291 | APT. 481 JUNCOS, PR  00777 | HUMACAO |
| 966.GRACIA GARCIA, ELIAS | 3927 | | |
| 967.GRACIA PEÑA, NORA ELSIE | 0074 | HC-01  BOX  6354 ARROYO, PR  00714 | ARROYO |
| 968.GRAJALES DE MIRANDA, ILKA M. | 2149 | VENUS GARDENS EHEAS #1739 SAN JUAN PR  00926 | RIO PIEDRAS |
| 969.GRAJALES DIAZ, LOURDES | 9021 | | |
| 970.GRAW SOTOMAYOR, BRENDALIZ | 7444 | COND. QUINTO VALLE 112 CALLE ACUARELA APT. 148 GUAYNABO, PR 00969 | SAN JUAN |
| 971.GUADALUPE GARCIA, CLARITZA | 1472 | HC-3  BOX  7452 CANOVANAS, PR  00729 | CANOVANAS |
| 972.GUADALUPE, JACKELINE T. | 9414 | CALLE JUPITER #83 URB. VONEVILLE SAINT JUST. TRUJILLO ALTO | CAROLINA |
| 973.GUERRERO RIVERA, LAURA E. | 3572 | CALLE 2 B-4 RIVERVIEW BAYAMON, PR 00961 | SANTURCE |
| 974.GUERRERO RIVERA, LYDIA B. | 3571 | GUERRERO RIVERA, LYDIA B. CALLE 2 B 4 URBANIZACION RIVERVIEW BAYAMON, PR 00961 | |

| 975.GUILLAMA ORAMA, CARMEN I. | 1000 | PO BOX 544<br>HATILLO PR 00659 | ARECIBO |
|---|---|---|---|
| 976.GULLON TORRES, DAVID | 8638 | CALLE A #29<br>BO. PALOMA<br>YAUCO, PR 00698 | PONCE |
| 977.GUTIERREZ FELIBERTI, ALBA I. | 2986 | URB. LA CUMBRE 515<br>CALLE KENEDY<br>SAN JUAN PR 00926 | SAN JUAN |
| 978.GUTIERREZ FERNANDEZ, THAMARA A. | 0568 | PO BOX 370<br>GURABO PR 00778 | SAN JUAN |
| 979.GUTIERREZ GARCIA, YAMIRA | 4884 | REPT. SAN JOSE CALLE 15<br>#0-13 SAN JUAN PR 00923 | CAROLINA |
| 980.GUTIERREZ GOMEZ, INES M. | 7537 | HC 02 11154<br>HUMACAO, PR 00791 | |
| 981.GUTIERREZ MATOS, YASMIN | 5501 | CALLE MORALES #85-A<br>PDA. 20<br>SANTURCE, PR 00909 | SAN JUAN |
| 982.GUTIERREZ OTERO, JOSE L | 2393 | HC- 71 BOX 16252<br>BAYAMON PR 00956 | DORADO |
| 983.GUTIERREZ RODRIGUEZ, ANGEL M. | 0177 | VILLA CAROLINA BLQ. 240<br>17 CALLE 617<br>CAROLINA PR 00985 | SAN JUAN |
| 984.GUZMAN CINTRON, ARNALDO | 0341 | CALLE REINITA 887<br>COUNGTRY CLUB<br>SAN JUAN PR 00924 | SAN JUAN |
| 985.GUZMAN COTTO, CARMEN M. | 3282 | CALLE 27 2 L8 MIRADOR DE<br>BAIROA<br>CAGUAS, PR 00725 | SAN JUAN |
| 986.GUZMAN CRUZ, YOLANDA | 8749 | CH 01 BOX 6531<br>CANOVANAS, PR 00729 | SAN JUAN |
| 987.GUZMAN DE LEON, CARMEN M. | 8413 | PO BOX 182<br>VEGA BAJA PR 00694 | SANTURCE |
| 988.GUZMAN DE TORRELLA, NORA | 0887 | CALLE INTERAMERICANA<br>257<br>UNIVERSITY GARDENS<br>SAN JUAN PR 00927 | SAN JUAN |
| 989.GUZMAN GORDIAN, VIRGILIO | 5637 | URB. LOS CAOBOS C/<br>JAGUEY 150<br>PONCE PR 00716 | PONCE |
| 990.GUZMAN MEDRANO, VILMA | 5344 | CALLE 2 NE 1108<br>PUERTO NUEVO<br>SAN JUAN, PR 00920 | |
| 991.GUZMAN OLIVO, MARIA DE LOS A. | 3449 | CALLE 13 N 616 ALTURAS<br>RIO GRANDE PR 00745 | CAROLINA |
| 992.GUZMAN PELLOT, IVONNE A. | 1768 | C/ 19 #1276 URB.<br>MONTECARLO<br>SAN JUAN PR 00924 | SAN JUAN |
| 993.GUZMAN PEREZ, IVETTE | 5918 | PO BOX 544<br>BAYAMON, PR 00960 | SAN JUAN |
| 994.GUZMAN REYES, BRENDA | 7619 | C/18 L-6 ALTURAS DE<br>INTERAMERICANA<br>TRUJILLO ALTO PR 00976 | TRUJILLO ALTO |
| 995.GUZMAN RODRIGUEZ, ELENA I. | 7086 | URB. LATURAS DEL ALBA<br>10308<br>CALLE AMANECER<br>VILLALBA, PR 00766 | PONCE |
| 996.HATCHETT ORTIZ, HOWARD | 4821 | 106 ISMAEL RIVERA<br>SAN JUAN, PR 00911 | SAN JUAN |
| 997.HENRY MEDINA, VIRGEN | 7687 | PMB 164<br>1505 AVE. MUÑOZ RIVERA<br>PONCE, PR 00717-0211 | |
| 998.HEREDIA BONILLA, VIRGINIO | 0779 | HC-02 BOX 7560<br>UTUADO PR 00641 | UTUADO |
| 999.HERNANDEZ AGRONT, JESUS | 7693 | CALLE L. GUTIERREZ 451<br>L. MAESTROS<br>SAN JUAN PR 00 | SAN JUAN |
| 1000. HERNANDEZ ALICEA, LISA | 3905 | HC-02 BOX 11164<br>HUMACAO, PR 00791-9602 | |
| 1001. HERNANDEZ ANDALUZ, JOHANNA | 7457 | VAN SCOY K-34 C/ 13<br>BAYAMON PR 00957 | BAYAMON |
| 1002. HERNANDEZ AVILES, ZULMA I. | 4848 | BOX 1114<br>VEGA ALTA PR 00692 | TOA ALTA |
| 1003. HERNANDEZ BULTRON, DORA A. | 0062 | APARTADO 814 | CAROLINA |

| | | CAROLINA PR  00986 TEL. 939-645-8794 | |
|---|---|---|---|
| 1004. HERNANDEZ CANDELARIO, ALBA N. | 9693 | 7498 C/ PROGRES B-15 SABANA SECA  PR  00752 | TOA BAJA |
| 1005. HERNANDEZ COLON, ACELA | 5671 | CONDOMINIO LOMAS DEL RIO GRANDE F-1204 BUZON 48 RIO GRANDE PR  00745 | SAN JUAN |
| 1006. HERNANDEZ CORTES, ANGEL L. | 6202 | APARTADO 9521 COTTO STATION ARECIBO PR | ARECIB O |
| 1007. HERNANDEZ CRUZ, JO-ANN | 2458 | PMB 282 PO BOX  6017 CAROLINA PR 00984 | SAN JUAN |
| 1008. HERNANDEZ DE JESUS, MARISOL | 7678 | URB. VALLE DE ENSUEÑO 502 VALLE VERDE GURABO PR  00778 | SAN LORENZO |
| 1009. HERNANDEZ DE LEON, MYRIAM | 9023 | HC-764 BQ. 6647 PATILLAS PR  00723 | GUAYAMA |
| 1010. HERNANDEZ DE PEREZ, NORMA I. | 9526 | PO BOX  831 OROCOVIS, PR  00720 | OROCOVIS |
| 1011. HERNANDEZ DIAZ, MARGARITA | 9519 | URB. EL CORTIJO AB-2 CALLE 21 BAYMON PR  00959 | BAYAMON |
| 1012. HERNANDEZ FRAGOSO, WANDA I. | 4606 | HC -04 BOX  6327 YABUCOA PR  00767 | HUMACAO |
| 1013. HERNANDEZ GONZALEZ, ZAIDA | 8382 | BALEANES #505 PUERTO NUEVO SAN JUAN PR00920 | SAN JUAN |
| 1014. HERNANDEZ GUADALUPE, GLENDALI | 0466 | CALLE 8 – J-3 URB. QUINTANS DE TRUJILLO ALTO PR 00738 | LUQUILLO |
| 1015. HERNANDEZ HERNANDEZ, MILAGROS | 8379 | CALLE 8 TERRAZA DE CUPEY K-L TRUJILLO ALTO, PR  00976 | SAN JUAN |
| 1016. HERNANDEZ HERRERA, ANTONIA | 6836 | C/L  S-13 NUEVA VISTA PONCE PR  00728 | PONCE |
| 1017. HERNANDEZ JIMENEZ, MARIA | 1376 | COND. TORRES DE ANDALUCIA TRORRE II APTO. 1805 SAN JUAN PR  00926 | TRUJILLO ALTO |
| 1018. HERNANDEZ LATIMER, MILAGROS | 9909 | RR 1 BOX 4066 CAROLINA, PR 00983 | |
| 1019. HERNANDEZ LOPEZ, WANDA I. | 3176 | C/ CASIMIRO DUCHESNE #642 VILLA PRADES RIO PIEDRAS, PR  00924 | SAN JUAN |
| 1020. HERNANDEZ MARTINEZ, CARLOS A. | 2130 | BOX  270 SECTOR CAMBALACHE MAYAGUEZ PR | MAYAGUEZ |
| 1021. HERNANDEZ MENDEZ, CARLOS I. | 5350 | PO BOX  356 LOMAS VERDE, MOCA PR | AGUADILLA |
| 1022. HERNANDEZ MIRANDA, MARTA I. | 0250 | PO BOX  1976 BO. HAYALAS DE COAMO | OROCOVIS |
| 1023. HERNANDEZ NORIEGA, NEYDA | 5051 | HC-02  BOX  20536 AGUADILLA PR | AGUADILLA |
| 1024. HERNANDEZ PAGAN, LUIS | 7426 | 7158 C/ VEGA 85 SABANA SECA PR  00952-4328 | CATAÑO |
| 1025. HERNANDEZ PANTOJA, SHEILA | 7724 | PO BOX  2101 BAYAMON PR  00960 | SAN JUAN |
| 1026. HERNANDEZ PIÑERO, AIDYVELISSE | 1789 | URB. EXTENCION LAS MERCEDES CALLE NAVO DD-26 LAS PIEDRAS PR | HUMACAO |
| 1027. HERNANDEZ RESTO, HIRAM | 6384 | HC-61 BOX 4266 TRUJILLO ALTO PR 00976 | SAN JUAN |
| 1028. HERNANDEZ REYES, MARCELINO | 9916 | BO. LA LOMA HC-01 BOX  3652 BARRANQUITAS PR  00794 | BAYAMON |
| 1029. HERNANDEZ RIOS, IRIS L | 8376 | 150 CALLE ANGEL SAVEDRA | SABANA GRANDE |

| | | | |
|---|---|---|---|
| | | SABANA GRANDE PR 00637 | |
| 1030. HERNANDEZ RODRIGUEZ, ANETTE | 5669 | HC -02  BOX  7663 COROZAL , PR 00783 | TOA ALTA |
| 1031. HERNANDEZ RODRIGUEZ, MARIA E. | 2614 | HC-02  BOX  15452 CAROLINA PR  00985 | TRUJILLO ALTO |
| 1032. HERNANDEZ RODRIGUEZ, MYRNA | 7499 | URB. FOREST HILLS #163 C/14 BAYAMON PR  00959 | HATO REY |
| 1033. HERNANDEZ RODRIGUEZ, YOLANDA | 9361 | PO BOX  9300 COTTO ST. ARECIBO, PR  00613 TEL. 787381-8776 | ARECIBO |
| 1034. HERNANDEZ ROJAS, ANGEL L. | 1265 | CALLE PETRONILA MATOS #1 CAMUY PR  00627 | ARECIBO |
| 1035. HERNANDEZ ROLDAN, JANNET | 4834 | BOX  98 J SAINT JUST PR  00978 | SAN JUAN |
| 1036. HERNANDEZ ROSA , FELDINAD | 0649 | PO BOX 2274 Guaynabo, PR | |
| 1037. HERNANDEZ RUIZ, YANITIA | 8277 | HC- 2 BOX  8777 YABUCOA, PR  00676 | YABUCOA |
| 1038. HERNANDEZ SALGADO, LUZ C. | 8013 | PO BOX 9702 CAGUAS, PR  00726-9702 | CAGUAS |
| 1039. HERNANDEZ SANTIAGO, CARMEN A. | 1577 | C-02  BOX  14579 CAROLINA PR 00985 | CAROLINA |
| 1040. HERNANDEZ SANTOS, ADA LUZ | 6724 | CALLE 8 G 17 LOMAS DE TRUJILLO ALTO TRUJILLO ALTO, PR 00976 | |
| 1041. HERNANDEZ TORRES, CARMEN G. | 5639 | C/535 BLOQ. 195 #5 VILLA CAROLINA, PR  00985 | SAN JUAN |
| 1042. HERNANDEZ TORRES, ISABEL | 0829 | URB. LOS LIRIOS #80 CALLE ALELI JUNCOS PR  00777 | JUNCOS |
| 1043. HERNANDEZ TORRES, JASMINE | 5383 | 1300 C/ E 7 COND. PORTALES SAN JUAN F-147 SAN JUAN PR  00925 | SAN JUAN |
| 1044. HERNANDEZ TORRES, LILLIAM | 1193 | URB. JARDINES DE GURABO C/10 #207 GURABO PR  00778 | CAGUAS |
| 1045. HERNANDEZ TORRES, MIGUEL | 5006 | URB. SANTA ROSA 44-11 CALLE 23 BAYAMON, PR  00959 | SAN JUAN |
| 1046. HERNANDEZ VALENTIN, MERCEDES | 8410 | PO BOX  75 GEORGE TOWN TX  78627-0075 | ARECIBO |
| 1047. HERRERA CORTES, NYDIA B. | 1372 | URB. ATT. DE SAN PEDRO C/ SAN CRISTOBAL P-20 NAGUABO PR  00738 | NAGUABO |
| 1048. HERRERA MALDONADO, JESUS M. | 7584 | LOS PINOS G-16 HUMACAO PR  00791 | HUMACAO |
| 1049. HIRALDO RAMON, MIGUEL | 9177 | | |
| 1050. HOSI MARTE, ANA M. | 1291 | COND TORRES II ANDALUCIA APT. 110 SAN JUAN PR  00926 | SAN JUAN |
| 1051. HUERTAS MOJICA, SAMUEL | 8369 | RR-01  BUZON 16667 BO. PIÑAS, TOA ALTA PR00953 | TOA BAJA |
| 1052. IBARRONDO RODRIGUEZ, VIRGINIA | 7955 | URB. TURKEY C/ 1 #51 YAUCO PR  00698 | PONCE |
| 1053. ILDEFONSO RODRIGUEZ,SONIA I. | 8487 | APARTADO 347 PATILLAS PR  00723 | PATILLAS |
| 1054. IRIZARRY AVILEZ, NELLY E. | 8985 | PO BOX 1068 LAJAS, PR 00667 | LAJAS |
| 1055. IRIZARRY CACERES, SONIA N. | 0411 | CALLE YAUREL 3025 URB. EXT. MONTE SOL CABO ROJO 00623 | MAYAGUEZ |
| 1056. IRRIZARRY GARCIA, LILLIAM | 6703 | URB. STA. TERESITA C/ SAN MARCOS | PONCE |

| | | 5123 PONCE PR 00730 | |
|---|---|---|---|
| 1057. IRRIZARRY GONZALEZ, JUDITH | 7042 | URB. PUERTO NUEVO 311 C/ 19 NE SAN JUAN PR 00920 | RIO PIEDRAS |
| 1058. IRIZARRY OLAN, MARIANITA | 0648 | URB. ROYAL TOWN E-21 CALLE 12 BAYAMON , PR 00956 | BAYAMON |
| 1059. IRRIZARRY PEREZ, MARISELLY | 0618 | MONTE GRANDE 10 C/ SOL, CABO ROJO, PR 00623 | MAYAGUEZ |
| 1060. IRRIZARRY ROBLES, IVELISSE | 9378 | HC- 645 BOX 6693 TRUJILLO ALTO PR 00976 | CAROLINA |
| 1061. IRRIZARRY TORRES, NANCY | | C/39 A-15 SANTA JUANITA BAYAMON PR 00956 | SAN JUAN |
| 1062. JACOBS RODRIGUEZ, MARGARITA | 4517 | URB. SANTA ROSA 51-2 CALLE 21 BAYAMON PR 00909 | BAYAMON |
| 1063. JELÚ SOTO, SERGIO A. | 4141 | COND. TORRE DEL ULAR APART 70 C, AVE. ASHFORD 1477 SAN JUAN PR 00907 | SAN JUAN |
| 1064. JIMENEZ DE SEDA, ELBA | 1722 | | |
| 1065. JIMENEZ ISAAC, LISANDRA | 6316 | C/ 67 BLOQ. 119 #31 VILLA CAROLINA, PR 00985 | SAN JUAN |
| 1066. JIMENEZ LOPEZ, JANET | 2449 | HC-01 BOX 7345 TOA BAJA, PR 00949 | SAN JUAN |
| 1067. JIMENEZ REYES, VIRGEN M. | 4732 | HC-01 BOX 29030 CAGUAS PR 00725 | SAN JUAN |
| 1068. JIMENEZ RIVERA, NAIDA M. | 9827 | 727 C/ CONCEPCION VERA MOCA PR 00676 | AGUADILLA |
| 1069. JIMENEZ RUIZ, MELIZZA A | 4382 | PO BOX 3181 RIO GRANDE PR 00745 | RIO PIEDRAS |
| 1070. JORGE CATALA, JOSE A. | 8154 | RR#3 BOX 4618 SAN JUAN, PR00926 | |
| 1071. JORGE CATALA, JOSEFINA | 3404 | RR#3 BOX 4618 SAN JUAN, PR00926 | |
| 1072. JOVET ORTIZ, MAYRA E. | 4141 | 1575 MUÑOZ RIVERA PMB 182 PONCE PR 00717 | PONCE |
| 1073. JUARBE CALVERNTI, FERRY L. | 6813 | PO BOX 1341 ARECIBO PR 00613 | ARECIBO |
| 1074. JULIA LUGO, CARMEN G. | 4403 | PO BOX 142215 ARECIBO PR 00612 | ARECIBO |
| 1075. JULIA RIVERA, MYRTA | 2962 | URB. SANTA MARIA CALLENAZARET #7835, PONCE, PR 00717 | PONCE |
| 1076. JUSINO MERETICHE, NELLY | 2871 | VILLA RETIRO N-1 C/13 SANTA ISABEL, PR 00757 | SANTA ISABEL |
| 1077. KARMAN FERANNDEZ, AIDA E. | 2053 | CON. SANDIN HILLS TOWERS 15 C/ MIRAMEONTE APTO. 402 GUAYNABO PR 00966-2030 | SAN JUAN |
| 1078. KERCADO LÓPEZ, NITZA | 4100 | PARQUE ECUESTRE B-83 CALLE 29 CAROLINA, PR 00987 | |
| 1079. KERCADO MARTINEZ, SHEILA | 4573 | RR H1 BOX 488 CAROLINA PR 00987 | CAROLINA |
| 1080. KERCADO RIVERA, JULIO E. | 5990 | | |
| 1081. LABOY MARRERO, ALBERTO | 7173 | CALLE RRUBIA BLOQ. 29 #26 VILLA ASTRUIAS CAROLINA PR 00983 | SAN JUAN |
| 1082. LABOY MORALES, JOSE A. | 9814 | PO BOX 541 NAGUABO PR 00718 | NAGUABO |
| 1083. LABOY PABON, ANGEL M. | 6452 | HC-1 BOX 6200 LAS PIEDRAS PR 00771 | YABUCOA |
| 1084. LABOY REYES, HERIBERTO | 7664 | HC-04 BOX 4425 HUMACAO PR 00777 | JUNCOS |
| 1085. LABOY RIVERA, LUZ N. | 8178 | URB. MENDEZ A-10 YABUCOA PR | YABUCOA |
| 1086. LABOY RODRIGUEZ, SONIA M. | 2291 | CALLE VERDE LUZ B-27 SAN ALFONSO | CAGUAS |

| | | CAGUAS, PR 00725 | |
|---|---|---|---|
| 1087. LACEN MANSO, NEREIDA | 4909 | CALLE H URB.  ALOMAR LUQUILLO PR  00773 | SAN JUAN |
| 1088. LAFUENTE RIVERA, NITZA | 7461 | C/ E #E-16 URB. JARDINES DE ARECIBO ARECIBO PR  00612 | ARECIBO |
| 1089. LAGARES CHACON, GILBERTO A. | 9087 | URB. SAN FRANCISCO CALLE SAN MIGUEL #149 YAUCO, PR  00698 | MAYAGUEZ |
| 1090. LAGUNA SANTANA, EVELYN | 8111 | LAS ROSALEDA EDFI 7 APTO. 69 GUAYNABO PR  00969 | GUAYNABO |
| 1091. LAJARA GONZALEZ, INES B. | 9931 | URB. ALTAMESA AVE. SAN IGNACIO #1441 SAN JUAN PR  00921 | SAN JUAN |
| 1092. LANZO CIRINO, LYDIA Y. | 1453 | HC-1  BOX  6215 LOIZA, PR  00772 | CAROLINA |
| 1093. LARA MARSUAH, MILDRED | 8417 | URB. FAIR VIEW C/5-B 25 SAN JUAN PR  00926 | TRUJILLO ALTO |
| 1094. LARIOS COLON, HENRY L. | 7718 | PASEO CLARO 3214 3RA. SEC. LEVITTOWN, PR  00949 | SAN JUAN |
| 1095. LARRAGARTY MURIENTE, LAURA | 9010 | RIO HONDO II AM-30 CALLE RIO MAMEYES BAYAMON PR 00961 | BAYAMON |
| 1096. LASANTA DE RIVERA, IDALIA S. | 3023 | PO BOX  189 NARANJITO PR  00719 | COROZAL |
| 1097. LASANTA MIRANDA, CARMEN IRIS | 5815 | URB. TERRAZAS DE CUPEY E-12 C/ 3 TRUJILLO ALTO PR 00976 | SAN JUAN |
| 1098. LASANTA ZAYAS, ANAIDA | 9924 | HC-4 BO  2357 BARRANQUITAS PR  00797 | BARRANQUITAS |
| 1099. LASTRA ROSARIO, ORLANDO | 3082 | RR 1 BOX  13122 TOA ALTA PR  00953 | CATAÑO |
| 1100. LATIMER ANDINO, LUZ C. | 4302 | SABANA ABAJO SECT. PAJUIL P-34 CAROLINA PR  00983 | CAROLINA |
| 1101. LAUREANO LEBRON, JOSE A. | 5067 | C/ FLOR DE LOTO #6175 VILLA KENNEDY  SS TOA BAJA PR  00952 | RIO PIDRAS |
| 1102. LAZA SANTIAGO, WILFREDO | 1191 | CALLE ZORZAL 23 PARCELAS CARMEN VEGA ALTA PR  00692 | DORADO |
| 1103. LAZÚ COLON, ALBERTO | 6514 | C/33 AN-29 TOA ALTA HEIGHTS TOA ALTA PR  00953 | SAN JUAN |
| 1104. LEBRON ANDINO, DIGNA E. | 2724 | PO BOX  1731 YABUCOA PR  00767 | YABUCOA |
| 1105. LEBRON CINTRON, LUIS M. | 9046 | URB. MENDEZ B-1 YABUCOA PR  00767 | HUMACAO |
| 1106. LEBRON GARCIA, LYDIA E. | 0866 | CALLE 35 BLOQ. 2 G # 11 METROPOLIS, CAROLINA PR | RIO PIEDRAS |
| 1107. LEBRON LEBRON, ANGELA | 0968 | 963 C/A DE LOS REYES EL COMANDANTE SAN JUAN PR  00924 | SAN JUAN |
| 1108. LEBRON LOPEZ, FRANCISCO | 6868 | PARTK COURT CALLE 2 APT. B-5 PO BOX  191285 | SAN JUAN |
| 1109. LEBRON OCASIO, WANDA I. | 1006 | PO BOX  648 SALINAS, PR  00751 | SALINAS |
| 1110. LEBRON PAGAN, BETTY R. | 4569 | URB. HACIENDA C/ 42 AT-25 GUAYAMA PR 00 | GUAYAMA |
| 1111. LEBRON RIVERA, ANTHONY | 0467 | BOX  4040 SUITE 344 URB. VALENCIA #1 C/ MARIO PEREZ  #63 | JUNCOS |
| 1112. LEBRON RIVERA, MARY I. | 7960 | PO BOX  242 CEIBA PR  00735 | CEIBA |
| 1113. LEBRON SANCHEZ, CARMEN I. | 2572 | HC  763 BZN .3301 PATILLAS, PR  00723 | PATILLAS |
| 1114. LEBRON SANTIAGO CARMEN M. | 1421 | PO BOX  1138 | MAUNABO |

| | | MAUNABO PR  00707 | |
|---|---|---|---|
| 1115. LECATED TORRES, LUCIA | 6212 | STA. JUANITA C/ LIBANO FISCAL BUZON  2 BAYAMON PR  00956 | BAYAMON |
| 1116. LEDESMA MONTESINOS, ISABEL | | CALLE SABILA W-19 URB. SANTA CLARA GUAYNABO, PR 00969 | |
| 1117. LEON GONZALEZ, DHEYLY | 8848 | URB. VILLA DEL SOL CALLE 1  E-2 JUANA DIAZ, PR 00795 | |
| 1118. LEON RIBAS , CARMEN L. | 4298 | URB. EXT. ALTA VISTA JJ-10 C/28 PONCE PR  00719-4372 | PONCE |
| 1119. LEON VEGA, LYDIA E. | 3123 | PO BOX  178 SANTA ISABEL, PR  00757 | GUAYAMA |
| 1120. LEON VELEZ, ELSIE | 8455 | MAYAGUEZ GARDENS E.2 A. 40 MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 1121. LIBOY MUÑOZ, MILDRED | 1709 | COND. INTERSUITE APT. 6-F CAROLINA PR  00979 | HATO REY |
| 1122. LIMA CALDERO, DIANA | 1256 | HC-4 BOX 6777 COROZAL PR 00783 | SAN JUAN |
| 1123. LIMERY DONES, ABRAHAM | 1250 | LEVITTOWN U-20 C/LEILA TOA BAJA PR  00949 | SAN JUAN |
| 1124. LIMERY DONES, MARITZA | 1574 | RR-06 BOX  7150 TOA ALTA PR  00953 | SAN JUAN |
| 1125. LINARES FUENTES, ANA I. | 6028 | CALLE 18 X 30 TURABO GARDENS CAGUAS, PR  00725 | SAN JUAN |
| 1126. LINARES SANTIAGO, CARMEN D. | 8059 | 341 CARRETERA BOQUERON CABO ROJO, PR  00623 | MAYAGUEZ |
| 1127. LLANOS ALAMO, RAUL E. | 9812 | PO BOX  20242 SAN JUAN PR  00928 | SAN JUAN |
| 1128. LLANOS ANDINO, JOYCE | 8072 | RUTA RURAL #1 BOX 35 CAROLINA PR  00983 | CAROLINA |
| 1129. LLANOS GARRÍA, CARMEN M. | 3812 | PO BOX 15192, HC-02 SAN JUAN, PR 00987 | SAN JUAN |
| 1130. LLANOS GARCIA, MARIA E. | 6080 | Calle 39 Bloq. M-16 PARQUE ECUESTRE CAROLINA, PR. 00987 | |
| 1131. LLANOS ISAAC, ROSA A. | 9645 | CALLE 85  BLOQ. 80 #11 VILLA CAROLINA PR 00985 | CARO LINA |
| 1132. LLANOS LLANOS, LYDIA | 9577 | PO BOX  3674 VALLE AMB. HEIGHT CAROLINA, PR 00983 | SAN JUAN |
| 1133. LLANOS NIEVES, NILDA | 8136 | | |
| 1134. LLANOS ROSARIO, LUZ D. | 4366 | | |
| 1135. LLINAS DIAZ, KATTY | 3638 | HC-3 BOX  9329 GURABO PR  00778 | SAN JUAN |
| 1136. LLORET ROSADO, CLARA | 8499 | RR-1  BOX  17116 TOA ALTA PR  00953 | SAN JUAN |
| 1137. LOPEZ ALICEA, JOAN M. | 4630 | MARMOL #190 PASEO DE SANTA BARBARA, GURABO PR | CAGUAS |
| 1138. LOPEZ ARROYO, NYDIA E. | 4265 | CL – 4  BOX  6061 CEIBA PR  00735 | CEIBA |
| 1139. LOPEZ AYALA, ALBA | 5451 | URB. METROPOLIS A-40 C/3 CAROLINA PR | CAROLINA |
| 1140. LOPEZ BORDOY, HECTOR | 0971 | IRB/ BPROMQIEM C/ B #72 AGUADILLA, PR  00603 | AGUADILLA |
| 1141. LOPEZ CEPEDA, ADA N. | | PO BOX  93003551 SAN JUAN PR  00928-0315 | HATO REY |
| 1142. LOPEZ CINTRON, MARIA D. | 9234 | URB. BORINQUEN CALLE B #72 AGUADILLA, PR 00603 | CEIBA |

| | | | |
|---|---|---|---|
| 1143. LOPEZ DIAZ, LUZ D. | 8084 | VIA 36 4 RN #9<br>VILLA FONTANA<br>CAROLINA PR  00985 | RIO PIEDRAS |
| 1144. LOPEZ DIAZ, MIRIAM | 3905 | BHC-4 BOX  4183<br>LAS PIEDRAS, PR  00771-<br>9514 | HUMACAO |
| 1145. LOPEZ FERNANDEZ, MARIA M. | 5076 | MSC  1034<br>HC-04  BOX  44374<br>CAGUAS PR  00725 | CAGUAS |
| 1146. LOPEZ FUENTES, MADELINE | 9863 | CAMPO VERDE C-25 C/ 3<br>BAYAMON PR  00961 | BAYAMON |
| 1147. LOPEZ GARCIA, DIGNA | 9414 | URB. LA ARBOLEDA 171 C/<br>17<br>SALINAS PR  00751 | SALINAS |
| 1148. LOPEZ GOMEZ, ALFREDO | 6254 | CALLE 501 BLOQ. 219 #17<br>VILLA CAROLINA PR  00985 | RIO PIEDRAS |
| 1149. LOPEZ GOMEZ, ZAIDA | 8130 | BORGOÑA 343<br>SAN JOSE<br>RIO PIEDRAS, PR 00920 | SAN JUAN |
| 1150. LOPEZ GONZALEZ, JUANA E. | 3434 | D-9  C/ L. URB. LOS<br>ANGELES<br>YABUCOA,  PR  00767 | LAS PIEDRAS |
| 1151. LOPEZ GONZALEZ, SARA HILDA | 3570 | RUTA 474 # 30  BO.MORA<br>ISABELA PR  00662 | AGUADILLA |
| 1152. LOPEZ GUADALUPE, CAROL | 8662 | | |
| 1153. LOPEZ GUERRA, RAFAEL | 1924 | CASA YOYO 448 C/ 1<br>SAN JUAN PR  00923 | SAN JUAN |
| 1154. LOPEZ GUZMAN, EMMA | 4521 | URB. BRIAS DE LOIZA<br>CALLE ESCORPION #159<br>CANOVANAS PR  00729 | HATO REY |
| 1155. LOPEZ GUZMAN, ROSAURA | 5788 | HC- BOX  6141<br>LA MALDONADO<br>FLORIDA PR  00650 | ARECIBO |
| 1156. LOPEZ HERNANDEZ, EDUARDO | 1059 | PO BOX 697<br>BAJADERO, PR  00616 | ARECIBO |
| 1157. LÓPEZ HERNÁNDEZ, TATYANA | 2684 | URB. VILLA CAROLINA C/24<br># 53-18<br>CAROLINA, PR 00985 | CAROLINA |
| 1158. LOPEZ LOPEZ, EDNA | 2865 | HC-4 BOX  40900<br>HATILLO,  PR  00659 | ARECIBO |
| 1159. LOPEZ LOPEZ, LUIS A. | 7068 | RES. LUIS LLOREN<br>STORRES<br>E-40  807<br>SANTURCE PR  00913 | SAN JUAN |
| 1160. LÓPEZ MALAVE, JOSÉ E. | 0197 | C/ AGUSTIN B-42<br>ROLLING HILLS<br>CAROLINA, PR 00987 | SAN JUAN |
| 1161. LOPEZ MALDONADO, JULIA | 2500 | CALLE W  AA-60<br>ALTURAS DE VEGA BAJA<br>VEGA BAJA PR  00693 | VEGA BAJA |
| 1162. LOPEZ MARQUEZ, NELLY | 6302 | PO BOX  9977<br>CAROLINA PR  00988 | TRUJILLO ALTO |
| 1163. LOPEZ MERCADO, LUSY | 3330 | CALLE SAN BERNALDO B-<br>28<br>ALTURAS SAN PEDRO<br>FAJARDO, PR  00938 | LUQUILLO |
| 1164. LOPEZ MOLINA, ANA | 0640 | URB. EL COMANDANTE 881<br>C/ MANUEL  GERRA<br>SAN JUAN PR  00924 | SAN JUAN |
| 1165. LOPEZ MOLINA, MIGUEL | 6430 | URB. RODRIGUEZ ENMMA<br>J.F. SALDAÑA D-2 LA<br>CERAMICA<br>CAROLINA PR  00958 | CAROLINA |
| 1166. LOPEZ ORTIZ, MARIA DEL C. | 5807 | CALLE 9G-G6 SIERRA<br>LINDA<br>BAYAMON PR  00954 | BAYAMON |
| 1167. LOPEZ ORTIZ, MIRIAM | 8889 | CALLEJON RODRIGUEZ #20<br>PONCE PR  00728 | PONCE |
| 1168. LOPEZ PACHECO, JULIA | 8304 | HC  645 BOX  6240 | RIO PIEDRAS |

| | | TRUJILLO ALTO PR  00976 | |
|---|---|---|---|
| 1169. LOPEZ PEREZ, TAMARA | 2574 | C/12 Q-4 URB. VILLAS DE SAN AGUSTIN BAYAMON PR  00959 | SAN JUAN |
| 1170. LOPEZ REYES, MARIA DE LOS A. | 1355 | PMB 230 PO BOX 70344 SAN JUAN PR  00936 | SAN JUAN |
| 1171. LOPEZ RIVEERA, MARGARITA | 9514 | LOPEZ RIVERA, MARGARITA HC  03  BOX  5964 HUMACAO PR  00791 | |
| 1172. LOPEZ RIVERA, JAIME L. | 9183 | URB. VALLE DE ANDALUCIA BOX  2824 PONCE PR  00728 | PONCE |
| 1173. LOPEZ RODRIGUEZ, YAZMIN | 3975 | HC-01 BOX  5862 TOA BAJA, PR  00949 | SANTURCE |
| 1174. LOPEZ ROSA, VICTOR C. | 4122 | CALLE 29 BLOQ. #9 CAROLINA PR.00758 | HATO REY |
| 1175. LOPEZ ROSA, YOLANDA | 2331 | APARTADO 370 GUAYNABO, PR 00970 | |
| 1176. LOPEZ SANTOS, ISABEL | 2054 | 5 ALTURAS DEL PARAISO ARECIBO PR  00612 | ARECIBO |
| 1177. LOPEZ TOLENTINO, NORMA I. | 7537 | PO BOX  8444 HUMACAO PR  00661 | HUMACAO |
| 1178. LOPEZ TORRES, CARMEN M. | 2240 | CALLE 14-A A-19 ALTURAS RIO GRANDE PR  00745 | HATO REY |
| 1179.  LOPEZ VELEZ, MIGDALIA | 9088 | CALLE A BLOQ. REPT. CONTERPORANEO SAN JUAN PR  00926 | SAN JUAN |
| 1180.  LORENZANA PINTOR, BLANCA | 9468 | CALLE 4 HH-2 MONTE VERDE TOA ALTA PR  00953 | SAN JUAN |
| 1181.  LORENZI MELENDEZ, DAMARIS | 0747 | URB. ALTA VISTA CALLE 24T -29 PONCE PR  00716 | SANTA ISABEL |
| 1182.  LORENZI RODRIGUEZ, DIANA Y. | 8355 | 109 C/ SEGUNDO BENIER COAMO PR  00769 | PONCE |
| 1183.  LORENZI TROSSI, JOSEFINA | 1456 | URB. JARDINES LAFNETTE CALLE K- B-1 ARROYO PR  00714 | ARROYO |
| 1184.  LOZADA FERNANDEZ, EVELYN | 4626 | HC-01  6894 SANTA ROSA GUAYNABO PR 00 | SAN JUAN |
| 1185.  LOZADA MILLAND, DORIS M. | 0241 | HC- 03 BOX  37189 CAGUAS, PR  00725 | CAGUAS |
| 1186.  LOZADA OSOSRIO, ELIZABETH | 8383 | HC 01 BOX 3760 LOIZA, PR  772-9713 | HATO REY |
| 1187.  LOZADA RIVERA ESTHER | 5545 | URB BELLO MONTE F24 CALLE 13 GUAYNABO PR 00969 | GUAYNABO II |
| 1188.  LOZADA RIVERA, ANA H. | 2591 | PO BOX  220 JUNCOS PR  00777 | JUNCOS |
| 1189.  LOZADA RIVERA, EVELYN | 0239 | PO BOX 6753 CAGUAS PR  00726-6753 | SAN JUAN |
| 1190.  LOZADA RODRIGUEZ, MIGUEL | 6646 | CALLE COMERIO 125 BAYAMON PR  00859 | BAYAMON |
| 1191.  LOZADA STEIDEL, CARLOS A. | 3991 | URB. CALIMANO #140 MAUNABO PR  00707 | HUMACAO |
| 1192.  LUCIANO FALERO, IRIS N. | 8386 | ALTURAS DE INTERAMERICANA C-15 U-17 TRUJILLO ALTO PR  00976 | TRUJILLO ALTO |
| 1193.  LUGO CINTRON, CARMEN D. | 4489 | HC-04 BOX  26260 LAJAS PR  00667 | LAJAS |
| 1194.  LUGO MARQUEZ, JORGE L. | 9265 | PO BOX  265 TOA BAJA PR  00951 | BAYAMON |
| 1195.  LUGO VELEZ, MILAGROS | 9483 | SIERRA LINDA W-4 C/ 15 BAYAMON PR  00957 | BAYAMON |
| 1196.  LUNA LOPEZ, JUAN | 2133 | PO BOX 55141 Bayamon sta. Batamon, pr 00960 | |
| 1197.  MAISO HIRALDO, EFRAIN | 4208 | BO. SANTA CRUZ | SANTURCE |

| | | CARR. 159 K 1.2 APT. 602<br>CAROLINA PR 00986 | |
|---|---|---|---|
| 1198.   MAISONET OQUENDO, ANA R. | 5688 | PMB 523 PO BOX 2500<br>TOA BAJA PR 00951 | TOA BAJA |
| 1199.   MAISONET ORTIZ, MIGDALIA | 9664 | PO BOX 2645<br>JUNCOS PR 00777 | HUMACAO |
| 1200.   MALAVE ALVARADO, JOSE A. | 8821 | CALLE STGO. TORRES #26<br>COAMO PR 00769 | PONCE |
| 1201.   MALAVE CARDENALES, JORGE W. | 5658 | RES LLORENS TORRES<br>EDIF. 132<br>APT. 2466<br>SAN JUAN,PR00913<br>T | |
| 1202.   MALAVE RIVERA, TERESITA A. | 4806 | JARDINES DE SAN BLAS A-16<br>COAMO PR 00769 | PONCE |
| 1203.   MALDONADO AYALA, ELIZABETH | 2440 | CALLE PARQUE CENTRAL 5 J-4<br>VILLA FONTANA PARK<br>CAROLINA PR 00983Q | SAN JUAN |
| 1204.   MALDONADO BASTISTA, RAMON | 7337 | RES LLORENS TORRES<br>EDIF. 132<br>APT. 2466<br>SAN JUAN,PR00913 | |
| 1205.   MALDONADO CANALES, MELISSA | 2518 | HC-01 BOX 7583<br>LUQUILLO PR 00773 | LUQUILLO |
| 1206.   MALDONADO COLON, DAVID | 4007 | PO BOX 3385<br>BAYAMON PR 00794 | BARRANQUITAS |
| 1207.   MALDONADO COLON, ISRAEL | 3143 | HC-OI BOX 3385<br>BARRANQUITAS, PR 00794<br>TEL. 857-0436 | SAN JUAN |
| 1208.   MALDONADO CRUZ, NANCY | 2911 | HC-4 BOX 9538<br>UTUADO PR 00641<br>TEL. 787-391-1937 | ARECIBO |
| 1209.   MALDONADO DEL VALLE, AIDA L. | 3367 | URB. VILLA FONTANA VIA 17 M-R-22<br>CAROLINA PR 00983 | SAN JUAN |
| 1210.   MALDONADO FERNANDEZ, ADALBERTO | 3488 | RR 1 BIX 11061<br>OROCOVIS, PR 00720-9615 | OROCOVIS |
| 1211.   MALDONADO FERNANDEZ, ISAURA | 8335 | PO BOX 752<br>BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 1212.   MALDONADO FIGUEROA, CARMEN A. | 2432 | COND. SANTANA TOWER<br>APT. 1110<br>CAROLINA, PR 00983 | CAROLINA |
| 1213.   MALDONADO FLORES, CARMEN M. | 2449 | HC-2 BOX 4626<br>COAMO PR 00769 | OROCOVIS |
| 1214.   MALDONADO FONTANEZ, MARITZA | 7757 | PO BOX 965<br>COROZAL, PR 00783 | COROZAL |
| 1215.   MALDONADO GALARZA, LILLIAM | 4192 | HC-03 BOX 13882<br>UTUADO, PR 00641 | UTUADO |
| 1216.   MALDONADO GARCIA, VILMA | 8603 | PO BOX 1004<br>GUAYAMA, PR 00785 | GUAYAMA |
| 1217.   MALDONADO GONZÁLEZ, ROSA | 3945 | JARDINES DE SAN IGNACIO<br>EDIF. A APT. 1814<br>SAN JUAN, PR 00927 | SAN JUAN |
| 1218.   MALDONADO JORGE, ELSIE | 0384 | URB. VALLE ALTO C/CIMA 1408<br>PONCE PR 00730 | PONCE |
| 1219.   MALDONADO MALDONADO, SONIA | 2675 | URB. ALTA VISTA CALLE 12 J-03<br>PONCE PR 00716 | PONCE |
| 1220.   MALDONADO MELENDEZ, JOSE A. | 0525 | VILLAS DE LOIZA<br>MM 3 CALLE 39<br>CANOVANAS PR 00729 | |
| 1221.   MALDONADO MORALES, SHAIRA | 8829 | URB. VILLA HUMACAO C/5 L-90<br>HUMACAO PR 00791 | CEIBA |
| 1222.   MALDONADO MUÑIZ, CARMEN R. | 6055 | CALLEJON DEL CARMEN #320<br>ING. PDA. 25<br>SANTURCE PR 00912 | SAN JUAN |
| 1223.   MALDONADO MUÑIZ, LUZ N. | 5332 | C/ E DEL CARMEN #320 | SAN JUAN |

| | | | | |
|---|---|---|---|---|
| | | PDA. 25 SANTURCE PR 00962 | |
| 1224. | MALDONADO ORTIZ, BLANCA I | 8240 | CALLE E-1 EE 98 EXT. ONEILL MANATI, PR 00674 | SAN JUAN |
| 1225. | MALDONADO RIVERA, LUIS R. | 2567 | C/ GUAMANI # 473, ESTANCIAS DEL RIO HORMIGUEROS HORMIGUEROS, PR, 00660 | SABANA GRANDE |
| 1226. | MALDONADO RIVERA, LYDIA | 1281 | COND. DOS PINOS COURT APRT. #16 LOS MAESTROS | HATO REY |
| 1227. | MALDONADO RODRIGUEZ, IRAIDA | 7711 | RR-2 BOX 813 SAN JUAN PR | |
| 1228. | MALDONADO RODRIGUEZ, LUIS D. | 7618 | PO BOX 379 PEÑUELA, PR | PEÑUELAS |
| 1229. | MALDONADO RUBERT, LIZZETTE | 3424 | JARDINEZ DE BORINQUEN C/ GARDENIA Q-11 CAROLINA, PR 00985 | CAROLINA |
| 1230. | MALDONADO RUIZ, JUANA | 1097 | PO BOX 463 RIO BLANCO PR 007744 | JUNCOS |
| 1231. | MALDONADO SANCHEZ, NOEMI | 5256 | PO BOX 1321 COAMO, PR 00769 | SANTA ISABEL |
| 1232. | MALDONADO SANTIAGO, VIRGEN B. | 5746 | JARDINEZ DE BORINQUEN C/ GARDENIA Q-11 CAROLINA, PR 00985 | SANTURCE |
| 1233. | MALDONADO SERRANO, ZAIRA I. | 3688 | COND. TORRE DE ANDALUCIA TORRE II APT. 703 SAN JUAN PR 00926 | SAN JUAN |
| 1234. | MALDONADO SOTO, ELIEZER | 9080 | APARTADO 5713 PONCE PR 00 | PONCE |
| 1235. | MALDONADO TORRES, ANA I. | 5786 | PO BOX 2982 ARECIBO PR 00613 | ARECIBO |
| 1236. | MALDONADO TORRES, HARRY | 9180 | HC-03 BOX 23405 ARECIBO, PR 00612 | ARECIBO |
| 1237. | MALDONADO VALENTIN, JOSE B. | 4469 | PO BOX 998 CEIBA PR 00638 | CIALES |
| 1238. | MANDRY APARICIO, OSCAR A. | 6962 | 2620 LINDARANJA LA ALHAMBRA, PONCE PR 00716 | PONCE |
| 1239. | MARCANO GARCIA, LUIS E. | 7098 | COND. PLAZA UNIVERSITARIA 2000 APT. 811 SAN JUAN PR 00925 | SAN JUAN |
| 1240. | MARÍN LORENZANO, ANGEL R. | 5507 | | |
| 1241. | MARIN MARQUEZ, CYNTHIA | 7627 | C/ DALIA BZN. 179 BUENA VENTURA CARO. PR 00987 | CAROLINA |
| 1242. | MARIN RIVERA, JOSE A. | 1708 | PO BOX 336954 PONCE PR 007733-6954 | PONCE |
| 1243. | MARIN RODRIGUEZ, JULIA | 4611 | CALLE 36 #303 PARCELAS FALU SAN JUAN PR 00924 | HATO REY |
| 1244. | MARQUEZ FIGUEROA, YESENIA | 4062 | URB. EXT. DIPLO CALLE 14 L-9 NAGUABO, PR 00718 | CAIBA |
| 1245. | MARQUEZ MATOS, IRIS | 5222 | URB. LA RAMBLA C/ CALISAS #1205 PONCE PR 00730 | PONCE |
| 1246. | MARQUEZ OTERO, MIRIAM | 6689 | CALLE ADELINA HERNANDEZ B-2 57 BO. LAS CUEVAS TRUJILLO ALTO PR 00 | TRUJILLO ALTO |
| 1247. | MARQUEZ VALLE, JAVIER | 5610 | EDIF. I-5 A[T/ 36 RES. MAUELA A. PEREZ SAN JUAN PR 00923 | SAN JUAN |
| 1248. | MARRERO ADORNO, ELBA | | CALLE 14 Y5 URB. VILLA MARIA CAGUAS, PR 00725 | SAN JUAN |
| 1249. | MARRERO APONTE, EGNA M. | 2895 | HC-4 BOX 5935 COROZAL, PR 00783 | COROZAL |
| 1250. | MARRERO BERRIOS, SANDRA L. | 6776 | C/PARQUE COLON 5V-SO VIÑA FONTANA PARK | CAROLINA |

| | | CAROLINA PR  00983 | |
|---|---|---|---|
| 1251.   MARRERO DÁVILA, TANYA | 4295 | HC-33 BOX 2020<br>DORADO, PR 00646 | BAYAMÓN |
| 1252.   MARRERO HUECO, ZORAIDA | 4752 | BOX 423<br>TOA ALTA PR  00954 | BAYAMON |
| 1253.   MARRERO LARACUENTE, OTILIA | 7721 | PO BOX  4194<br>MAYAGUEZ PR  00691 | MAYAGUEZ |
| 1254.   MARRERO LOPEZ, ANA I. | 8935 | CALLE 15 #T-16<br>BO. OBRERO, SANTURCE<br>PR 00915 | SAN JUAN |
| 1255.   MARRERO MARRERO, JESUS | 1578 | CALLE JOSE JULIAN LINN<br>ACOSTA #22<br>GUAYNABO PR  00965 | SAN JUAN |
| 1256.   MARRERO MERCADO, CARMEN | 9118 | HC-01 BOX 10218<br>TOA BAJA, PR  00949 | BAYAMON |
| 1257.   MARRERO MORALES, NILDA E. | 2104 | RR 01  BOX  13779<br>VILLA DEL RIO TOA ALTA<br>PR | GUAYNABO |
| 1258.   MARRERO ORTIZ, AWILDA | 4937 | CALLE 30 BLOQ. 29 #26<br>VILLA ASTURIAS<br>CAROLINA, PR  00983 | SAN JUAN |
| 1259.   MARRERO RIOS, YADIRA | 0501 | C/BERNARDINO C-11<br>SANTA JUANITA<br>BAYAMON PR  00956 | SAN JUAN |
| 1260.   MARRERO RIVERA, MIGDALIA | 7959 | C/8 H-18 ALTO LAS VEGAS<br>CATAÑO, PR  00962 | RIO PIEDRAS |
| 1261.   MARRERO ROLON, ABRAHAM | 9347 | HC-01  BOX  4343<br>COROZAL, PR  00783<br>TEL. 787-452-6555 | SANTURCE |
| 1262.   MARRERO RUSSE, ANDRES | 7874 | APT. 267<br>MOROVIS, PR  00687 | CIALES |
| 1263.   MARRERO TORRES, JOSE A. | 6814 | COND. JARDINES DE<br>VALENCIA<br>APT. 301<br>SAN JUAN PR  00929 | CATAÑO |
| 1264.   MARRERO VALE, MARÍA M. | 1929 | PO BOX 1204<br>RINCON, PR 00677 | RINCÓN |
| 1265.   MARTELL RIVERA, AIDA DEL S. | 5907 | PALMER 3<br>SALINAS PR  00751 | SALINAS |
| 1266.   MARTELL SEDA, JACQUELINE | 5112 | QUINTO CENTENARIO<br>CALLE REY<br>FERNANDO DE ARAGON<br>956<br>SAN GERMAN PR 00680 | MAYAGUEZ |
| 1267.   MARTES ALTURET, JESUS | 3402 | PO BOX  583<br>CEIBA, PR  00735 | CEIBA |
| 1268.   MARTIN MIRANDA, SANDRA | 4559 | CALLE SANTA INES #1671<br>URB. ALTAMESA<br>RIO PIEDRAS, PR 00921 | SAN JUAN |
| 1269.   MARTINEZ ALVAREZ, LUCILA | 7702 | RECIDENCIAL PUERTA<br>TIERRA<br>EDIF. H APT. 121<br>SAN JUAN PR  00901 | SAN JUAN |
| 1270.   MARTINEZ APONTE, MARYLISSA | | VILLA FONTANA 3KN-36<br>VIA 67 CAROLINA, PR 00983 | CAROLINA |
| 1271.   MARTINEZ ARROYO, ELBA IRIS | 5195 | URB. METROPOLIS C/ 64 2<br>K 27<br>CAROLINA PR  00987 | TRUJILLO ALTO |
| 1272.   MARTINEZ COLON, CARLOS | 0762 | PO BOX  1436<br>TOA BAJA PR  00951 | SAN JUAN |
| 1273.   MARTINEZ COLON, MARILYN | 7504 | HC-7  BOX  32647<br>HATILLO PR  00659 | ARECIBO |
| 1274.   MARTINEZ CORTES, MINERVA | 6496 | CALLE 227 TERCERA EXT.<br>COUNTRY<br>CLUB J-B-2 CAROLINA PR | GUAYNABO |
| 1275.   MARTINEZ DE CASTRO, TAYSHA<br>G. | 2184 | CALLE YUSQUESITO UU-42<br>MANSIONES DE CAROLINA<br>CAROLINA PR  00985 | HATO REY |
| 1276.   MARTINEZ DE LEON, MITZY D. | 1417 | C/MONSERRATE DELIZ JF-9<br>LEVITTOWN, TOA BAJA PR<br>00949 | SAN JUAN |
| 1277.   MARTINEZ ECHEVARRIA, IRIS A. | 7268 | BOX  321 | SANTA ISABEL |

| | | | STA. ISABEL PR 00757 | |
|---|---|---|---|---|
| 1278. | MARTINEZ FONTANEZ, MIGUEL A. | 2441 | VISTA MONTE<br>D 12 CALLE 2<br>CIDRA, PR 00739 | |
| 1279. | MARTINEZ GARCIA, JUAN R. | 7650 | C/D 2302 BUENA VISTA<br>SAN JUAN PR  00915 | SAN JUAN |
| 1280. | MARTINEZ GONZALEZ, ANA DELIA | 4995 | VIA LETICIA 4 KS 37<br>VILLA FONTANA<br>CAROLINA PR  00983 | SAN JUAN |
| 1281. | MARTINEZ GONZALEZ, ELOINA | 8379 | CALLE ATENAS E-144 EXT.<br>FOREST HILL<br>BAYAMON [P-R  00959 | BAYAMON |
| 1282. | MARTINEZ HUMPHEYS, DELIA | 9493 | RR-02  BOX  7848<br>TOA ALTA PR  00953 | SANTURCE |
| 1283. | MARTINEZ IRRIZARRY, ALIDA | 8109 | PO BOX  949<br>SAN GERMAN, PR  00683 | SABANA<br>GRANDE |
| 1284. | MARTINEZ JAMES,  NILDA | 8317 | RR #3 BOX  4638<br>RIO PIEDRAS, PR 00926 | SAN JUAN |
| 1285. | MARTINEZ LORENZANA, ELVILSAN | 6961 | PO BOX  1147<br>TOA BAJA PR  00951 | TOA BAJA |
| 1286. | MARTINEZ MADERO, BARTOLO | 0306 | CALLE S. BARRIADA<br>VITMEN #2<br>GUAYNABO, PR | HATO REY |
| 1287. | MARTINEZ MARRERO, CARMEN L. | 9940 | APARTADO 686<br>PARCELAS LAVADERO 243<br>HORMIGUEROS PR | MAYAGUEZ |
| 1288. | MARTÍNEZ MARTÍNEZ, EDWIN | 8245 | MARTINEZ MARTINEZ,<br>EDWIN<br>PMB 86<br>PO BOX 70344<br>SAN JUAN, PR 00936 | |
| 1289. | MARTINEZ MEDINA, NOE | 9276 | HC-03 B OX  6356<br>HUMACAO PR  00791-9516 | HUMACAO |
| 1290. | MARTINEZ MELENDEZ, DAMARIS | 5956 | COND. LAS AMERICAS I<br>I APT. 703<br>SAN JUAN PR  00921 | SAN JUAN |
| 1291. | MARTINEZ MENDEZ, JOSE M. | 7361 | HC-01 BOX  9652<br>PEÑUELA, PR 00624 | PEÑUELAS |
| 1292. | MARTÍNEZ MORENO, VIOLETA | 1759 | PO BOX 603<br>CARR. 41301<br>RINCÓN, PR 00667 | RINCON |
| 1293. | MARTINEZ NIEVES, MARIA E. | 5990 | APARTADO  136<br>VEGA ALTA PR  00692 | DORADO |
| 1294. | MARTINEZ ORTIZ, MAIRA M. | 8396 | HC-O1  BOX  6656<br>GUAYNABO, PR  00971 | SAN JUAN |
| 1295. | MARTINEZ PIZARRO, OSVALT  E. | 7011 | VIA 21 QL-17<br>VILLA    FONTANA    CARO.<br>PR985 | CAROLINA |
| 1296. | MARTINEZ RIVERA, GUDELIA | 8610 | COND. TORRES DE<br>CERVANTE<br>TORRE B. APT. 1010 B<br>SAN JUAN PR OO924 | SAN JUAN |
| 1297. | MARTINEZ RODRIGUEZ CARMEN B | 6429 | URB STA CATALINA<br>H15 CALLE 4<br>BAYAMON PR 00957 | GUAYNABO II |
| 1298. | MARTINEZ ROMAN, MIDTZA I. | 1354 | PO BOX  2243<br>GUAYAMA, PR  00785 | GUAYAMA |
| 1299. | MARTÍNEZ ROSA DE SUSTACHE,<br>WANDA | 4295 | C/LUISA CAPETILLO #1429<br>URB. SANTIAGO IGLESIAS<br>RIO PIEDRAS, PR 00921 | RIO PIEDRAS |
| 1300. | MARTINEZ ROSA, CARMEN A. | 2012 | VILLA CAROLINA 209-2<br>CALLE 511 CAROLINA PR<br>00985 | SAN JUAN |
| 1301. | MARTINEZ SANCHEZ, ESTHER | 3350 | C/ 9 IP-7 URB.<br>PROVIDENCIA<br>TOA ALTA PR  00953 | BAYAMON |
| 1302. | MARTINEZ SANTIAGO, DIANA LEA | 9843 | URB. SAN FRANCISCO II<br>CALLE SAN ANTONIO 200<br>YAUCO PR 00698 | YAUCO |
| 1303. | MARTINEZ SANTIAGO, NIVEA | 8216 | C/ PLAZA SUR RO-68<br>URB. RIACHUELO<br>TRUJILLO ALTO PR  00976 | SAN JUAN |
| 1304. | MARTÍNEZ SEDA, RUBÉN | 3693 | HC 02, BOX 14705 | LAJAS |

| | | | LAJAS, PR 00667 | |
|---|---|---|---|---|
| 1305. | MARTINEZ TORRES, GUILLERMINA | 8266 | URB. ALOMAR C/G-D-21 LUQUILLO PR  00773 | LUQUILLO |
| 1306. | MARTINEZ TRILLA, NELSIE | 4236 | | |
| 1307. | MARTINEZ TRINIDAD, AMARILLYS | 2950 | URB. EDURADO J. SALDAÑA J-32 C/ RAMON QUIÑONES CAROLINA PR  00984 | CAROLINA |
| 1308. | MARTINEZ VAZQUEZ, ABEL | 0379 | 43 ENRIQUE KOPPISCH, URB. RAMIREZ DE ARELLANO MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 1309. | MARTÍNEZ VEGA, NEYDA L. | 0681 | EXT. SAN JOSÉ III FF-12, BUZON 705 SABANA GRANDE, PR 00637 | SABANA GRANDE |
| 1310. | MARTINEZ VELEZ, IVELISSE | 0799 | URB. JARDINES DEL CARIBE 34-GG67  PONCE PR 00728 | PONCE |
| 1311. | MARTINEZ, JANET | 0151 | PO BOX  315 RIO BLANCO PR 00744 | NAGUABO |
| 1312. | MASSOL SANTANA, CARMEN  N. | 9418 | URB. JARDINES DEL CARIBE CALLE 28 DD2 PONCE PR  00728 | PONCE |
| 1313. | MATEO MELENDEZ, JOSE ANTONIO | 9064 | PO BOX  155 SALINAS PR  00751 | SALINAS |
| 1314. | MATEO RIVERA, AWILDA | 0233 | PO BOX  1187 AIBONITO, PR  00705 | AIBONITO |
| 1315. | MATIAS ACEVEDO, MARIA I. | 4284 | APTDO. 760 AGUADA, PR   00602 | AGUADA |
| 1316. | MATIAS CAMACHO, EVA | 5058 | PO BOX 135 ÁNGELES SECT. LAS VEGAS UTUADO, PR | UTUADO |
| 1317. | MATÍAS CASTRO, OSVALDO | 0903 | C/ 14 B-17  TOA ALTA HEIGHTS TOA ALTA PR  00953 | SANTURCE |
| 1318. | MATIAS DELBRA, PABLO J. | 3796 | 988 AVE. MUÑOZ RIVERA APT. 204 SAN JUAN PR 00927 | SAN JUAN |
| 1319. | MATIZ CASTRO, LIGIA | 8067 | PO BOX  6654 CAGUAS PR  00726 | CAGUAS |
| 1320. | MATOS ALVARADO, NOEL | 8928 | URB. VENUS GARDEN OESTE CALLE A- BB-18 SAN JUAN PR  00926 | SAN JUAN |
| 1321. | MATOS CALO, LUISA | 7574 | CALLE 42 K-16 PARQUE ECUESTRE CAROLINA, PR 00987 | CAROLINA |
| 1322. | MATOS COLLAZO, GRISEL | 7777 | PO BOX 140593 ARECIBO, PR 00614 | ARECIBO |
| 1323. | MATOS COLON, ELVIRA | 8516 | CALLE VIOLETA 668 URB. ROUND HILL' TRUJILLO ALTO PR  00976 | TRUJILLO ALTO |
| 1324. | MATOS FLORES, GLADYS I. | 8692 | CALLE GARRAU #23 BO. SABALOS MAYAGUEZ PR00680 | MAYAGUEZ |
| 1325. | MATOS HERNANDEZ, MIGDALIA | 4806 | URB. MADELAINE CALLE ESMERALDA  R-12 TOA ALTA PR  00953 | SAN JUAN |
| 1326. | MATOS LISBOA, JORGELINA | 7517 | BDA. BITUMUL 526 CLLA A SAN JUAN PR  00917 | SAN JUAN |
| 1327. | MATOS LÓPEZ, RAMONITA | 3868 | C/ 9 #273 JARDINES TOA ALTA, PR 00953 | BAYAMÓN |
| 1328. | MATOS MALDONADO, LUIS R. | 1601 | CALLE 8-A 4-D – 6 URB. COVADONGA TOA BAJA PR 00949 | BAYAMON |
| 1329. | MATOS NEGRÓN, ABIGAIL | 7071 | HC 71 BOX 2511 NARANJITO, PR 00719 | BAYAMÓN |
| 1330. | MATOS PÉREZ, NORMA | 5550 | C/ 1, C-5 URB. SYLVIA COROZAL, PR 00783 | COROZAL |
| 1331. | MATOS RIVERA, MIGUEL A. | 8150 | URB. TERRAZAS DE CUPEY | |

| | | CALLE 3 E-12<br>TRUJILLO ALTO, PR 00976 | |
|---|---|---|---|
| 1332.  MATOS RIVERA, MIRIAM | 4960 | PO BOX 7366<br>SAN JUAN PR 00916 | HATO REY |
| 1333.  MATOS RIVERA, RUTH | 2279 | PO BOX 7366<br>SAN JUAN PR 00916 | HATO REY |
| 1334.  MATOS ROMAN, MANUELA | 6802 | AVE. LOS PARQUE EE-3<br>PARQUES DEL MONGE<br>CAGUAS PR 00727 | CAGUAS |
| 1335.  MATOS ROSARIO, MIRNA | 1199 | URB. TERRAZAS DE<br>CUPEY<br>CALLE 3 E-12<br>TRUJILLO ALTO, PR<br>00976 | |
| 1336.  MATOS VEGA, DIAMIL | 9964 | PO BOX 30446<br>SAN JUAN PR 00772 | SAN JUAN |
| 1337.  MAYMI HERNANDEZ, ANA I. | 4974 | COOP. VILLAS DE<br>NAVARRA<br>APT. 3-C STA. JUANITA<br>BAYAMON PR 00959 | BAYAMON |
| 1338.  MAYMI QUIÑONES, LUZ M. | 7744 | CALLE 10 Q-15 URB.<br>REINA DE LOS ANGELES<br>GURABO PR 00778 | JUNCOS |
| 1339.  MAYMI RUIZ, ALICIA | 3515 | HC-04 BOX 44064<br>CAGUAS, PR 00727 | CAGUAS |
| 1340.  MAYSONET HERNANDEZ, LOYDA | 0190 | 8264 C/ LOS MANGOS<br>SABANA SECA PR 00952 | TOA BAJA |
| 1341.  MAYSONET RODRIGUEZ, ANA N. | 4142 | LAS MERCEDES CALLE 4<br>#65<br>ARROYO, PR 00714 | PATILLAS |
| 1342.  MEDIANVILLA MERCADO, EDITH | 9947 | BLOQUE 19-S-8<br>URB. SAN ANTIGUA VIA<br>CUPEY PR 00926 | RIO PEIDRAS |
| 1343.  MEDINA BRUNO, GUALBERTO | 9164 | PO BOX 1880<br>MANATI PR 00674 | MANATI |
| 1344.  MEDINA DIAZ, BLANCA M. | 5330 | PO BOX 41<br>CAGUAS, PR 00726 | SANTURCE |
| 1345.  MEDINA FERNANDEZ, MARIO D. | 6564 | PO BOX 191315<br>SAN JUAN PR 00919 | SAN JUAN |
| 1346.  MEDINA GONZALEZ, ADA ELAINE | | HC-40 BOX 43344<br>SAN LORENZO PR 00754-<br>9883 | CAGUAS |
| 1347.  MEDINA MEDINA, CARMEN S. | 3150 | P OBOX 389<br>LAS PIEDRAS, PR<br>00771 | |
| 1348.  MEDINA OLMO, YOMAIRA | 0427 | BUZON 13<br>TRUJILLO ALTO PR 00976 | TRUJILLO ALTO |
| 1349.  MEDINA ORTIZ, WANDA | 3253 | 297 CALLE BALDACH<br>SAN JUAN PR 00912 | SAN JUAN |
| 1350.  MEDINA PARRILA, JORGE | 4101 | C/ ALGERIA 1005<br>UR. PUERTO NUEVO<br>SAN JUAN, PR 00920 | SAN JUAN |
| 1351.  MEDINA PIÑERO, AILEEN | 7985 | TAMESIS 1550 EL PARAISO<br>SAN JUA PTO. RICO 00926 | SAN JUAN |
| 1352.  MEDINA PIÑERO, ISABEL | 2822 | PO BOX 2717<br>MAYAGUEZ, PR 00681 | SAN JUAN |
| 1353.  MEDINA RIVERA, BETBZAIDA | 9767 | CALLE 27 NUM. 1319<br>URB. MONTECARLO<br>SAN JUAN PR 00926 | SAN JUAN |
| 1354.  MEDINA ROSA, JUAN A. | 8363 | CALLE MANZANILLO #1683<br>VENUS GARNENS<br>RIO PIEDRAS, PR | SAN JUAN |
| 1355.  MEDINA ROSARIO, MARNY | 9940 | HC-01 BOX 4664<br>TRUJILLO ALTO PR | TRUJILLO<br>ALTO |
| 1356.  MEDINA VARGAS, JUAN | 7856 | CALLE 215 H B-10<br>TERCERA EXT. COUNTRY<br>CLUB<br>CAROLINA, PR 00982 | |
| 1357.  MEJIA ESPINAL, ALLEN | 7980 | COND. BAYAMONTE APT.<br>1104<br>BAYAMON PR 00956 | HATO REY |
| 1358.  MELÉNDEZ AVILA, CARLOS M. | 4988 | PO BOX 282 | HUMACAO |

| | | CEIBA, PR 00735 | |
|---|---|---|---|
| 1359.  MELENDEZ CARABALLO, OLGA | 4013 | PO BOX 1036<br>CAROLINA PR  00985 | CAROLINA |
| 1360.  MELENDEZ CARRASQUILLO, MARILIA | 9871 | CALLE 40  II-13<br>VILLAS DE LOIZA<br>CANOVANAS, PR  00729 | |
| 1361.  MELENDEZ CASTILLO, LIZETTE | 3524 | COND. CAMINO REAL<br>APT. J-103<br>GUAYNABO PR  00966 | SAN JUAN |
| 1362.  MELENDEZ CLASS, VICTOR | 1745 | C/18  BOX  6288<br>CEIBA, PR  00735 | NAGUABO |
| 1363.  MELENDEZ CRUZ, SANDRA | 7966 | RR-01  BOX  16478<br>TOA ALTA PR  00953 | TOA ALTA |
| 1364.  MELENDEZ GERENA, MARISOL | 0026 | JARDINES SAN IGNACIO<br>APTO.  602 TORRE A<br>RIO PIEDRAS, PR 00927 | GUAYNABO |
| 1365.  MELENDEZ MARZAN, ELENA | 6845 | RR #2 BUZON 5866<br>TOA ALTA PR  00953 | SAN JUAN |
| 1366.  MELENDEZ PEREZ, FLOR M. | 0336 | URB. CIUDAD REAL ALOSA<br>340<br>VEGA BAJA PR  00 | SAN JUAN |
| 1367.  MELENDEZ RENTAS, SONIA G. | 5041 | HC-6 BOX  21583<br>PONCE PR  00731 | PONCE |
| 1368.  MELERO SANTIAGO, MAGDALENA | 5193 | URB. LAS MARIAS B-5 C/ 1<br>SALINAS PR | SALINAS |
| 1369.  MÉNDEZ ARVELO, MILAGROS | 7973 | HC-2 B-4 6272<br>LARES, PR | ARECIBO |
| 1370.  MENDEZ DOMINGUEZ, NEFTALI | 2321 | CALLE BISBAL #359<br>SAN JOSE<br>RIO PIEDRAS, PR  00923 | SAN JUAN |
| 1371.  MENDEZ FIGUEROA, LESBIA | 3276 | CALLE 2 #29 VILLA<br>ANGELINA<br>LUQUILLO PR  00773 | LUQUILLO |
| 1372.  MENDEZ GONZALEZ, CARMEN D. | 9596 | URB. LEVITTWON<br>PASEO DORADO 1RA. SEC.<br>V-1632<br>TOA BAJA PR  00949 | CATAÑO |
| 1373.  MENDEZ GONZALEZ, EFRAIN | 5272 | URB. ALTURAS PARQUE<br>ECUESTRE<br>CALLE DULCE SUEÑO 505<br>CAROLINA PR  00980 | SAN JUAN |
| 1374.  MENDEZ GONZALEZ, ELIZABETH | 8162 | C/ 6 G-17 SANTA ELENA<br>BAYAMON PR  00957 | GUAYNABO |
| 1375.  MENDEZ GONZALEZ, LUIS E. | 6447 | PMB 878 PO BOX 2500<br>TOA BAJA PR  00951 | |
| 1376.  MENDEZ LARACUENTE, RAMON | 2425 | PO BOX 6335<br>PONCE PR  00733 | PONCE |
| 1377.  MENDEZ ORSINI, CARMEN R. | 8394 | 150  CHALETS DE LA PLAYA<br>VEGA BAJA, PR  00693 | |
| 1378.  MENDEZ PEREZ, EVA E. | 6725 | URB. LA INMACULADA<br>C/ MONSEÑOR BERRIOS<br>#237<br>VEGA ALTA PR  00692 | BAYAMON |
| 1379.  MENDEZ SILVA, HERMINIO | 3043 | URB. VALLE ARRIBA<br>HEIGHT<br>CC-1 C/ 130<br>CAROLINA PR  00983 | SAN JUAN |
| 1380.  MENDEZ TORRES, NESTOR R. | 6495 | URB. DIPLO C/16 M-26<br>NAGUABO PR  00718 | NAGUABO |
| 1381.  MENDOZA DAVILA, ADALIZ | 5425 | URB. VILLA ANDALUCIA Q-1<br>CALLE LITRERA<br>SAN JUAN PR  00926 | SAN JUAN |
| 1382.  MENDOZA DAVILA, ERWIN T. | 1180 | DR. J. SABATOR CA 12<br>LEVITTOWNTOA BAJA PR<br>00989 | SAN JUAN |
| 1383.  MENDOZA GODOY, YANETTE DEL C. | 7999 | CALLE 23 N-25<br>ALTURAS DE FLAMBOYAN<br>BAYAMON, PR 00959 | |
| 1384.  MENDOZA LEBRON, NARCISO | 2048 | G.P.O. BOX  691 | MANATI |

| | | | |
|---|---|---|---|
| | | VEGA BJA PR  00694 | |
| 1385.   MENDOZA MORALES, SONIA | 9333 | PO BOX  192991 HATO REY PR  00919 TEL. 636-1716 | SAN JUAN |
| 1386.   MENDOZA VAZQUEZ, GLORIA | 1780 | HC-01  BOX  6930 MOCA PR  00676 | AGUADA |
| 1387.   MENENDEZ RIVERA, PEDRO | 2096 | TIERRAS NUEVAS C/LOS MALDONADO BUZON 88 MANATI PR  00674 | SAN JUAN |
| 1388.   MENENDEZ SEPULVEDA, CARMEN | 6817 | APARTADO 188 SALINAS PR  00751 | SANTA ISABEL |
| 1389.   MERCADO ALMODOVAR, JANETTE | 4328 | LAGO HORIZOANTE 4010 C/ AMBAR COTO  LAUREL PONCE | PONCE |
| 1390.   MERCADO CORDERO, MYRNA M. | 7125 | PO BOX  349 CASTAÑER PR  00631 | PONCE |
| 1391.   MERCADO DAVILA, DORIS A. | 9581 | URB. COUNTRY VIEW JOSE AUBRAY 73 CANOVANAS, PR  00729 | SAN JUAN |
| 1392.   MERCADO DE JESUS, FELIX | 2283 | MERCADO DE JESUS BO. FERRAN C/A #60 PONCE PR  00730 | PONCE |
| 1393.   MERCADO DE JESUS, ROSINA DEL C. | 2742 | C/ PRADERAS DA-6 VALLE VEREDE III BAYAMON, PR 0961 | TOA BAJA |
| 1394.   MERCADO DE ORTIZ, ANA | 9818 | | |
| 1395.   MERCADO FLORES, ELBA M. | 5413 | HC-4 BOX 23534 LAJAS PR  00667-9507 | MAYAGUEZ |
| 1396.   MERCADO JIMENEZ, ERMELINDA | 9383 | BUZON 4-283 ISABELA PR  00662 | AGUADILLA |
| 1397.   MERCADO MOLINA, CARMEN G. | 8488 | COND. PARQUE DE LA VISTA APT. C 221 SAN JUAN PR  00924 | SAN JUAN |
| 1398.   MERCADO MONTOYA, MARIELA J. | 3684 | PO BOX  785 LAJAS, PR  00667 | SAN JUAN |
| 1399.   MERCADO PABÓN, VERÓNICA | 1779 | HC-01, BOX 7866 SAN GERMAN, PR | SABANA GRANDE |
| 1400.   MERCADO PAREDES, JORGE | 5495 | PO BOX 7209 MAYAGUEZ, PR 00681 | RINCÓN |
| 1401.   MERCADO RIOS , WILLIAM | 1878 | RES LLORENS TORRES EDIF. 97 APT.1841 SAN JUAN,PR, 00913 TEL. 268-7478 | |
| 1402.   MERCADO ROSAS, VIRGEN M. | 8584 | HC-2 BOX 12243 LAJAS PR, 00667-9602 | LAJAS |
| 1403.   MERCADO SANTOS, JOSE L. | 4515 | P O BOX HC3 BUZON 8496 GUAYNABO, PR 00971 | |
| 1404.   MERCADO TORRES, JUAN | 7397 | BO. OBRERO, 523 C/MARTINO SAN JUAN PR  00915-4212 | SAN JUAN |
| 1405.   MERCADO VIZCARRONDO, AUREA | 0296 | 1392 C/ GEORGETT SAN JUAN PR  00909 | HATO REY |
| 1406.   MERCADOS SANTOS CARLOS J. | 8518 | CALLE PILLOT GARCIA 1408 SANTIAGO IGLESIAS SAN JUAN PR  00921 | |
| 1407.   MERCED AYALA, DEBORA | 3084 | URB. BELLO MONTE C/6 I-11 GUAYNABO PR  00969 | SAN JUAN |
| 1408.   MERCED LEGRAND, JULISSA | 2857 | 94 MUÑOZ RIVERA AGUAS BUENAS, PR  00703 | SAN JUAN |
| 1409.   MERCED MARTINEZ, JOSE A. | 8415 | | |
| 1410.   MERCED MATEO, MARIA A. | 1382 | REP. SAN JOSE C/ 5-A15 GUAYANABO PR | CAGUAS |
| 1411.   MIESES ROSARIO, ADRIANA | 3106 | URB. REXIVILLE BL 26 C/ 41 BAYAMON PR 00957 | GUAYNABO |
| 1412.   MILLAN CEBALLOS, CRUZ | 5375 | PO BOX  3162 RIO GRANDE PR  00745 | SAN JUAN |
| 1413.   MILLAN PEREZ, JANITZA | 4258 | PO BOX 8522 HUMACAO PR  00792 | JUNCOS |

| | | | |
|---|---|---|---|
| 1414.  MILLIN FIGUEROA, SYLVIA | 8611 | URB, EXT. JARDINES ARROYO FF-23, ARROYO PR 00714 | ARROYO |
| 1415.  MIRANDA COLLAZO, DORIS J. | 4249 | PO BOX 8176 PAMPANOS PONCE PR  00723 | PONCE |
| 1416.  MIRANDA ECHEVARIA, MARIA E. | 7394 | 1687 C/ AMARILLO APT. 9302 SAN JUAN PR  00926 | SAN JUAN |
| 1417.  MIRANDA MELENDEZ, MARIA M. | 8719 | PO BOX  103 COROZAL PR  00783 | COROZAL |
| 1418.  MIRANDA NIEVES, JUDITH | 6375 | PO BOX 8884 BAYAMON PR  00960 | BAYAMON |
| 1419.  MIRANDA RODRIGUEZ, ROSA NELLY | 7947 | JARDINES FAGOT5 2713 C/ ALTAMIRA PONCE PR  00716 | PONCE |
| 1420.  MITCHELL BERRIOS, MARIA E. | 6701 | EDIF 72 APT. 13 J3 RES. LLORENS TORRES CAROLINA, PR 00913 | |
| 1421.  MOCTESUMA RIVERA, WILDA L. | 5025 | COND. FALANSTERIO EDIF. E APT. 11 SAN JUAN, PR  00901 | |
| 1422.  MOJICA RUIZ, AXEL A. | 5671 | C/ 86 BLOQUE 82 #16 VILLA CAROLINA PR | SAN JUAN |
| 1423.  MOJICA SANTANA, GRECIA M. | 7732 | 1712 INT. C/ AMARAILLO SAN JUAN PR  00926 | SAN JUAN |
| 1424.  MOLINA JIMENEZ, ANA TERESA | 2486 | HC-02 BOX  12103 AGUAS BUENAS PR  00703-9601 | AGUAS BUENAS |
| 1425.  MOLINA JUSTINIANO, DANIEL | 9436 | PO BOX  235 LAS MARIAS, PR  00670 | LAS MARIAS |
| 1426.  MOLINA RAMIREZ, MARISOL | 7902 | HC-03 BOX 12356 CAROLINA, PR  00982 | CAROLINA |
| 1427.  MOLINA VAZQUEZ, ENID | 0234 | EDIF. 20 APT. 403 LLORENS TORRES SAN JUAN PR 00913 | SAN JUAN |
| 1428.  MONROIG PAGAN, YOCHABEL | 6897 | PO BOX  2501 RIO GRANDE, PR  00745-2400 | SAN JUAN |
| 1429.  MONSERRATE RIVERA, MARIA F. | 3010 | 18 CALLE INTENDENTE RAMIREZ PONCE, PR 00730-3021 | |
| 1430.  MONTALVO CASTELLANO, LIZA M. | 9978 | COND. EL ALCAZAR OPTO 7-J RIO PIEDRAS, PR  00924 | SAN JUAN |
| 1431.  MONTALVO DE SANTIAGO, CRIMILDA | 5474 | HC-8 BOX  2793 SABANA GRANDE 00637-9235 | YAUCO |
| 1432.  MONTALVO FLORES, ANA M. | 7545 | PO BOX 226 GUANICA, PR 00653 | GUANICA |
| 1433.  MONTALVO LAO, MIRTA M. | 9634 | 18 CALLE INTENDENTE RAMIREZ PONCE, PR 00730-3021 | |
| 1434.  MONTALVO MEDINA, GLORIA E. | 0833 | PO BOX  381 JAYUYA, PR 00664 | JAYUYA |
| 1435.  MONTALVO PADRO, JULIO C. | 7472 | PO BOX 937 SABANA GRANDE PR 00637 | SABANA GRANDE |
| 1436.  MONTAÑEZ BAEZ, IVETTE E. | 1441 | URB. VILLAS DE PATILLAS CALLE TOPAZIO F-24 PATILLAS PR  00723 | PATILLAS |
| 1437.  MONTAÑEZ DE JESUS, NOELIA | 7394 | URB. METROPOLIS C/4 F-I #18 CAROLINA PR  00987 | HATO REY |
| 1438.  MONTAÑEZ MONTAÑEZ, ADA C. | 4214 | PARC.  EL COTTO #36 CALLE 3 MAGUAYO DORADO, PR 00646 | TOA BAJA |
| 1439.  MONTAÑEZ MORALES, MODESTA | 8349 | | |
| 1440.  MONTAÑEZ PIÑERO, CARMEN S. | 8121 | HC-04 BOX 47526 CAGUAS PR  00725 | CAGUAS |

| 1441. | MONTAÑEZ SANTOS, IGNACIA | 5218 | PO BOX  1528<br>AGUAS BUENAS, PR  00703 | AGUAS BUENAS |
| 1442. | MONTERO POZZI, MILTON | 1608 | PASEO DORADO V-16 48<br>LEVITTOWN, TOA BAJA PR | SAN JUAN |
| 1443. | MONTES CRESPO, SONIA N. | 3796 | HC-01  BUZON 9375<br>TOA BAJA PR  00949 | BAYAMON |
| 1444. | MONTES RIVERA, JUDITH | 5499 | PO BOX  9013<br>CAGUAS, PR  00726 | CAGUAS |
| 1445. | MORA TORO, JOSE R. | 0723 | CALLE 47 28 URB. JARD.<br>DE CAPARRA BAY. PR<br>00959 | SAN JUAN |
| 1446. | MORALES ALVAREZ, MARIA I. | 9300 | PARK GARDENS<br>TOWNHOUSES<br>APTO. 504<br>SAN JUAN PR 00926 | SAN JUAN |
| 1447. | MORALES ARROYO, MARIA NELLY | 0380 | URB. DIPLO #108<br>CALLE FLAMBAYON<br>NAGUABO, PR  00718 | HUMACAO |
| 1448. | MORALES BAEZ, GRISSEL | 3211 | CALLE 436 ,U-6 4 TA. EXT.<br>COUNTRY CLUB, CAROLINA<br>PR  982 | HATO REY |
| 1449. | MORALES CENTRERAS, MIGDALIA | 9887 | RR-6 BOX 9932<br>SAN JUAN, PR 00926 | SAN JUAN |
| 1450. | MORALES COLON, AWILDA | 8804 | CALLE 17 LL-5 4TA.<br>SECC. VILLA DEL REY<br>CAGUAS PR  00725 | CAGUAS |
| 1451. | MORALES CRUZ, LAURA I. | 5006 | PO BOX  1137<br>JAYUYA, PR 00664 | JAYUYA |
| 1452. | MORALES DE JESUS, CARMEN | 6959 | COND. LOS LIRIOS APT. 38<br>PDA. 18 SANTURCE PR<br>00907 | BAYAMON |
| 1453. | MORALES DE JESUS, LUZ DELIA | 6351 | PO BOX  42<br>MAUNABO PR  00707 | PATILLAS |
| 1454. | MORALES FERNANDEZ, LOURDES | 3583 | HC-02 BOX 8544<br>JAYUYA PR  00664 | JAYUYA |
| 1455. | MORALES GOMEZ, ARLENE | 7846 | URB. VALLE  PIEDRA<br>CALLE 5 CASA 510<br>LAS PIEDRAS PR  00771 | JUNCOS |
| 1456. | MORALES GOMEZ, MARIELY | 4484 | CALLE A-I 49 REPARTO<br>MONTELLANO CUPEY PR<br>00736 | AGUAS BUENAS |
| 1457. | MORALES GUZMÁN, CARMEN | 1414 | COND. CARIBBEAN, SEA<br>VIEW<br>EDIF. 602 APT 403<br>SAN JUAN, PR 00907 | SAN JUAN |
| 1458. | MORALES GUZMÁN, JOSÉ D. | 2343 | HC-04 BOX 18036<br>CAMUY, PR 00627 | ARECIBO |
| 1459. | MORALES MERLE, MARIA DEL  C. | 0369 | PO BOX 223<br>RINCÓN, PR 00677 | RINCON |
| 1460. | MORALES MORA, LUZ I. | 5064 | HC-05 BOX 25444<br>CAMUY, PR 00627 | ARECIBO |
| 1461. | MORALES MORALES, DOMITILA | 2086 | PO BOX  1471<br>YABUCOA PR  00767 | YABUCOA |
| 1462. | MORALES MORALES, JORGE | 9250 | HC-03  BOX  8478<br>GUAYNABO PR  00791 | SAN JUAN |
| 1463. | MORALES PAGAN, JULIA | 6331 | URB. ALTURAS DE RIO<br>GRANDE<br>C-20 VII 53<br>RIO GRANDE PR  00745 | CAROLINA |
| 1464. | MORALES PÉREZ, ANA V. | 7125 | C/ 1-F4 URB. VILLA<br>INTERAMERICANA<br>SAN GERMÁN, PR 00683 | LAJAS |
| 1465. | MORALES POMALES, SONIA I. | 0762 | RR #36 BOX 6122<br>SAN JUAN PR  00926 | TRUJILLLO ALTO |
| 1466. | MORALES QUINONES, MIGUEL A. | 2474 | CALLE AZUCENA 101<br>VILLA BLANCA<br>TRUJILLO ALTO, PR 00976 | |
| 1467. | MORALES RIVERA, IRAIDA | 9550 | CALLE FELIPE GUTIERREZ<br>#669 URB. VILLA PRADES<br>SAN JUAN, PR 00924 | SAN JUAN |
| 1468. | MORALES RIVERA, MARISOL | 4408 | HC-03  BOX  37765<br>MAYAGUEZ, PR  00681 | MAYAGUEZ |

| | | | |
|---|---|---|---|
| 1469. MORALES RODRIGUEZ, ANTONIO | 7675 | CALLE 12 #13 BLOQ. 28 SANTA ROSA BAY. PR0959 | RIO PIEDRAS |
| 1470. MORALES ROSADO, ARTEMIO | 6709 | P.M.B. 275 PO BOX 2510 TRUJILLO ALTO PR | SAN JUAN |
| 1471. MORALES RUIZ, DEYSI | 9724 | PO BOX 789 TRUJILLO ALTO, PR 00977 | SAN JUAN |
| 1472. MORALES SAEZ, ELIZABETH | 4157 | RES. LA MONTAÑA EDF. 11 APTO 94 JAYUYA PR | JAYUYA |
| 1473. MORALES SALAMAN, CARMEN JULIA | 1831 | PMB431 PO BOX 70344 SAN JUAN, PR 00936-8344 | |
| 1474. MORALES SANCHEZ, YOLANDA | 6612 | HC-03 BOX 40593 CAGUAS, PR 00725 | CAGUAS |
| 1475. MORALES TORRES, DAISY | 5770 | BOX 59 SALINAS PR 00751 | SALINAS |
| 1476. MORALES VÁZQUEZ, JESSICA M. | 9326 | URB. VILLA PRADES 812 C/ JOSÉ QUINTON SAN JUAN, PR 00926 | SAN JUAN |
| 1477. MORAN ROSARIO, IDALIA | 6006 | CALLE 1 C-46 VILLA VERDE BAYAMON PR 00959 | BAYAMON |
| 1478. MOREL PEÑA, CARLOS J. | 4407 | PO BOX 1060 LUQUILLO, PR 00773 | LUQUILLO |
| 1479. MOREL TORRES, DELMA I. | 6531 | TUDELA #100-14 VILLA ANDALUCIA, SAN JUAN, PR 00926 | |
| 1480. MORENO ALICEA, ANTONIO | 7819 | HC-01 BOX 3344 COROZAL, PR 00785 | COROZAL |
| 1481. MORENO CARBANÁ, CARMEN A. | 0405 | P.O. BOX 9022385 OLD SAN JUAN, PR 00902 | SAN JUAN |
| 1482. MORENO VELAZQUEZ, EULALIA | 7843 | HC 1 BOX 6876 AIBONITO PR 00705 | SAN JUAN |
| 1483. MOSCAT SILVA, OCTAVIO H. | 0907 | PO BOX 9893 SANTURCE PR 00905 | SAN JUAN |
| 1484. MOUNIER FERNANDEZ, RAFAEL | 0217 | URB. BAY VIEW 28-C CALLE PRINCIPAL CATAÑO, PR 00962 | MIRAMAR |
| 1485. MOUX GONZALEZ, MADELINE | 8407 | AG-20 C/ NISPERO VALLE ARRIBA HTS CAROLINA PR 00983 | SAN JUAN |
| 1486. MOYA CARRILLO, IRMA | 7037 | PO BOX 362164 SAN JUAN PR 00936 | SAN JUAN |
| 1487. MUJICA FLORES, FRANCISCO | 2323 | PO BOX 360 NAGUABO, PR 00718 | CEIBA |
| 1488. MÚJICA MUJICA, ROSA DE LOS A. | 8583 | | |
| 1489. MULERO MARTINEZ, JANET | 0423 | HC-22 BOX 9250 JUNCOS, PR 00777 | JUNCOS |
| 1490. MULERO MONROING, LUZ M. | 5512 | 4015 N 8TH. STREET PHILADELPHIA, PA 19140-2233 | SAN JUAN |
| 1491. MULLER HERNANDEZ, NANCY | 5987 | 391 C/ JUAN RODRIGUEZ MAYAGUEZ, PR 00982 | MAYAGUEZ |
| 1492. MULLER MORALES, VIRGINIA | 7201 | HC- 3 BOX 14528 AGUAS BUENAS PR 00703 | AGUAS BUENAS |
| 1493. MUNDO GUADALUPE, MABEL L. | 1000 | C/94 BLOQ. 97 #1 VILLA CAROLINA, PR 00985 | SAN JUAN |
| 1494. MUÑIZ MENENDEZ, JOSE RENE | 1818 | COND. PONCE DE LEON, APT. 1704 VILLA CAPARRA GUAYNABO PR 00966 | SAN JUAN |
| 1495. MUÑIZ NAVARRO, DAVID | 8428 | URB. VILLA NUEVA C/12 G-14 CAGUAS PR 00725 | SAN JUAN |
| 1496. MUÑIZ TORRES, LUZ C. | 5031 | URB. ALTURAS DE PEÑULA CALLE 7 T-16 PEÑUELAS PR 00624 | PEÑUELAS |
| 1497. MUÑOZ BELTRAN, ESTRELLA | 5453 | CALLE 8 CM6 URB. BAIROA CAGUAS, PR 00725 | SANTURCE |
| 1498. MUÑOZ GELABOT, WILLIAM. | 7242 | PO BOX 1176 COAMO PR 769 | SANTA ISABEL |

| | | | |
|---|---|---|---|
| 1499.  MUÑOZ MEJIAS,  GLORIBELLE | 6121 | C-1 A-E 11 URB. ALMIRA LEVITTOWN PR  00949 | SANTURCE |
| 1500.  MUÑOZ MERCADO, MARITZA | 8520 | URB. PROSSEVELTH 325 RODRIGO DE TRIANA SAN JUAN PR  00918 | SAN JUAN |
| 1501.  MUÑOZ PEREZ, MARIA DE LOS A. | 8585 | CALLE 3 1091 VILLA NEVAREZ, SAN JUAN PR  00927 | SAN JUAN |
| 1502.  MURIEL SANCHEZ, AGUSTINA | 0742 | MANSIONES DE GUAYNABO E-9 CALLE 5 GUAYNABO PR  00969 | SAN JUAN |
| 1503.  MURIEL TOLEDO, IRIS Y. | 9979 | BO. SABNA ABAJO, CAROLINA PR  00984 | RIO PIEDRAS |
| 1504.  NANGO LASSALLE, EPIFANIO | 6352 | COND. JAKRSUITES APTO. CAROLINA, PR 00974 | SAN JUAN |
| 1505.  NARVAEZ DE LOZANO, ANTONIA | 0635 | PO BOX  990 VEGA BAJA PR  00964 | VEGA BAJA |
| 1506.  NARVAEZ FERRER, ANA M. | 6123 | HC-02 BOX 7605 COROZAL PR  00 | COROZAL |
| 1507.  NARVAEZ FERRER, GLORIMAR | 0058 | URB. LOMA LINDA B-47 CAROZAL, PR  00783 | SAN JUAN |
| 1508.  NARVAEZ SANTIAGO, CARMEN H. | 6445 | HC-71  BOX  4052 NARANJITO PR  00719 | |
| 1509.  NATAL NIEVES, MAYRA | | CALLE VIDETA R-12 APTO. #2 VILLA CONTESSA BAYAMON, PR 00956 | SAN  JUAN |
| 1510.  NATAL RIVERA, MINERVA | 7857 | 53 CALLE APOLO SANTA CLARA JAYUYAS PR | JAYUYA |
| 1511.  NATAL ROBLES, WILLIAM | 8486 | COUNTRY CLUB QP-5 CALLE 538 CAROLINA PR 00982 | SAN JUAN |
| 1512.  NATAL TRINIDAD, MARITZA | 7651 | CALLE BARTOLME DE LAS CASAS #254  SAN JUAN PR  00915 | SAN JUAN |
| 1513.  NAVARRO CRUZ, CARMEN R. | 8725 | COND. UNIVERSAL PLAZA APTO. B-4 TRUJILLO ALTO PR 00976 | SAN JUAN |
| 1514.  NAVARRO ROMERO, LUZ D. | 1086 | EXT. JARD. DE ARROYO C/DC ARROYO PR  00714 | ARROYO |
| 1515.  NAVARRO VILLANUEVA, NILSA | 0843 | CALLE VENUS #54 EL VERDE CAGUAS, PR 00725 | CAGUAS |
| 1516.  NAVEDO ROMAN, NORMA I | 4630 | COND. QUINTANA TORRE A. APT. 709  CALLE FRANCIA HATO REY, PR  00917 | SAN JUAN |
| 1517.  NAZARIO ALLENDE, MARIBEL | 3401 | CALLE C-CC 28 LUQUILLO MAR LUQUILLO PR  00773 | LUQUILLO |
| 1518.  NAZARIO MARTINEZ, MILAGROS | 9002 | 175 – A CALLE ANDRES NEVAREZ BO. BARA HONDA MOROVIS, PR 00687 | SAN JUAN |
| 1519.  NAZARIO MUÑOZ, DORIS E. | 5529 | HC-6 BOX  4694 COTO LAUREL PR  00780 | PONCE |
| 1520.  NAZARIO PEREZ, CARMEN L. | 8097 | 160 C/ DALIA JARDINES JAYUYA, PR | JAYUYA |
| 1521.  NEGRON FONTAN, LUZ M. | 9634 | PO BOX 1698 MORIVIS, PR  00687 | MONOVIS |
| 1522.  NEGRON GOMEZ, VICTORIA | 3203 | PO BOX 183 JUNCOS, PR | JUNCOS |
| 1523.  NEGRON LOPEZ, JAIME L. | 7887 | C/POPULAR #84 SAN JUAN PR  00917 | CAGUAS |
| 1524.  NEGRON LOPEZ, LILLIAM | 5652 | 148 PASEO TORRE ALTA BARRANQUITAS PR  00794 | AIBONITO |
| 1525.  NEGRÓN LOPEZ, NORMA | 9249 | CALLE POPULAR #84 SAN JUAN, PR  00917 | SAN JUAN |
| 1526.  NEGRON LOPEZ, REYNALDO | 9109 | URB. VILLA CAROLINA C/527 | SAN JUAN |

| | | BLQ. 194 #43 CAROLINA PR  00985 | |
|---|---|---|---|
| 1527.  NEGRON LUGO, MILAGROS | 7876 | URB. ESTANCIAS DEL RIO CALLE PORTUGUEZ  5/5/ HORMIGUEZ PR  00660 | MAYAGUEZ |
| 1528. NEGRON RODRIGUEZ, LUZ N. | 2723 | PO BOX  96 SALINAS PR  00751 | SALINAS |
| 1529.  NEGRON SANTOS, VICTOR | 5396 | CALLE 7, 1004 CAPETILLO, RIO PIEDRAS, PR 00925 | |
| 1530.  NIEVES ANDINO, RAQUEL | 8549 | CALLE 35 #2-2-20 URB. METROPOLIS CAROLINA PR  00987 | SAN JUAN |
| 1531.  NIEVES CARDONA, RENE F. | 4119 | CALLE I AE0I URB. ALMIRA TOA BAJA PR  00949 | SAN JUAN |
| 1532.  NIEVES CHARRIEZ,  EDITH | 4342 | C/10 Y-6 URB. SIERRA LINDA BAY. PR 00957 | BAYAMON |
| 1533.  NIEVES DE RIVERA, IRIS N. | 5281 | HC-01 BOX  7451 CANOVANAS PR  00729 | CANOVANAS |
| 1534.  NIEVES FLORES, MARIA A. | 8931 | PO BOX  481 CAGUAS, PR  00726 | AGUAS BUENAS |
| 1535.  NIEVES FRANCIS, MERCEDES | 9357 | C/522-OS-12 4TA. EXT. C. CLUB CAROLINA PR  00982 | TRUJILLO ALTO |
| 1536.  NIEVES GUZMAN, MIRIAM | 3425 | PO BOX 290 PTO REAL PR  00740 | CAROLINA |
| 1537.  NIEVES MARCANO, ISRAEL | 7081 | PO BOX  7768 CAROLINA, PR  00986 | MIRAMAR |
| 1538.  NIEVES MARTI, MIGDALIS | 7175 | PO BOX 143 ANGELES PR  00611 | UTUADO |
| 1539.  NIEVES MARTINEZ, ELBA I. | 3647 | URB. BRISAS DEL CAMPANERO BUZON 506 TOA BAJA PR  00969 | TOA BAJA |
| 1540.  NIEVES MOLINA, ALEXANDER | 4502 | CALLE 4 E-3 CASTELLANA GARDENS CAROLINA PR  00983 | SAN JUAN |
| 1541.  NIEVES NIEVES, LUIS D. | 6538 | CALLE PALMER #6 TOA ALTA PR  00953 | BAYAMON |
| 1542.  NIEVES ORTÍZ, MARÍA M. | 2716 | C/ 3450 #1424 CAPARRA TERRACE SAN JUAN, PR 00921 | SAN JUAN |
| 1543.  NIEVES PENA, MIGDALIA | 0428 | APARTADO 596 LAS PIEDRAS, PR  00771-0596 | |
| 1544.  NIEVES RAMOS, ADELAIDA | 3293 | UR. SAN ANTONIO 2231 CALLE DELTA, PONCE PR 00728 | PONCE |
| 1545.  NIEVES RIVERA, AIXA | 9362 | HC-73 BOX 4805 NARANJITO PR  00719 | COROZAL |
| 1546.  NIEVES RODRIGUEZ, MIRIAM | 1247 | URB. SANTA ELENA C/6 G-29 BAYAMON, PR  00959 | SAN JUAN |
| 1547.  NIEVES SANTIAGO, DEMETRIO | 7741 | RES. LUIS LLORENS TORRES EDIF. 120 APTO. 2225 SAN JUAN PR 00913 | SAN JUAN |
| 1548.  NIEVES TIRADO, SONIA H. | 0898 | PO BOX  975 RINCON PR  00677 | RINCON |
| 1549.  NIEVES TOSADO, ZAIDA I. | 7315 | PO BOX 1002 QUEBRADILLA, PR 00678 | AGUADILLA |
| 1550.  NIEVES VELAZQUEZ, SONIA | 9842 | CALLE B MERIO #325 BAYAMON, PR 00782 | BAYAMON |
| 1551.  NIEVES VILLANUEVA, MERCEDES | 7585 | BO. OBRERO #777 C/TITO RODRIGUEZ SAN JUAN PR  00915 | SAN JUAN |
| 1552.  NORAT RODRIGUEZ, ILIANA | 7307 | PO BOX 1197 COAMO, PR  00769 | OROCOVIS |
| 1553.  NOYOLA, ALINA | 7040 | C/URUGUATY BOX 43 EST. GOREST HILLS, BAY. 00959 | SANTURCE |
| 1554.  NUÑEZ CARRILLO, CARMEN O. | 2789 | CALLE YAGRUMO BP-2 VALLE ARRIBA HEITHS CAROLINA PR  00983 | LOIZA |
| 1555.  NUÑEZ COTTO, JOSE A. | 3593 | PO BOX 167 | CIDRA |

| | | | |
|---|---|---|---|
| | | CIDRA, PR 00739 | |
| 1556. | NUÑEZ GERRERO, MARIANELIS | 8526 | PO BOX  194082<br>SAN JUAN PR  00919 | SAN JUAN |
| 1557. | NUÑEZ MELENDEZ, SANTIAGO | 3392 | C/ 842 B-2  N 5140<br>CAIMITO BAJO,<br>RIO PIEDRASPR  00926 | HATO REY |
| 1558. | NUÑEZ MOJICA, BRUNILDA | 8169 | CALLE 19 HH 15<br>URB. LAS VEGAS, CATAÑO<br>PR | GUAYNABO |
| 1559. | NUÑEZ ROLON, LUCIA | 1848 | BO. CUIYON C/162<br>AIBONITO PR | AIBONITO |
| 1560. | NUÑEZ SANCHEZ, FRANCISCA | 5637 | CALLE 98 BLOQ. 90 #18<br>CAROLINA PR  00985 | SAN JUAN |
| 1561. | NUÑEZ SERRANO, YADINES | 4517 | APTO 901 B COOP TORRES<br>DE CAROLINA<br>CAROLINA PR  00979 | SAN JUAN |
| 1562. | OCASIO COLÓN, CARMEN M. | 7513 | CALLE 25 DE JULIO # 80<br>URB. BAHÍA<br>GUÁNICA, PR 00653 | SABANA<br>GRANDE |
| 1563. | OCASIO FELICIANO, FELICITA | 5495 | DR. JOSE MARTORELL BK-<br>13<br>STATION SECCION<br>LEVITTOW,<br>TOA BAJA, PR  00949 | SAN JUAN |
| 1564. | OCASIO FONTANEZ, DELILAH | 2225 | URB. VISTA DEL<br>CONVENTO<br>CALLE 62 G N.<br>FAJARDO PR  00732 | LAS PIDERAS |
| 1565. | OCASIO GARCIA, ROBERTO | 2825 | PO BOX  1464<br>COROZAL PR | SAN JUAN |
| 1566. | OCASIO MARRERO, ENID | 9520 | PO BOX 1464<br>COROZAL, PR 00783 | COROZAL |
| 1567. | OCASIO MEDINA, MADELINE | 4149 | 39B REP. KENNEDY<br>PEÑUELA PR  00624 | PEÑUELAS |
| 1568. | OCASIO QUIÑONEZ, YOLANDA | 0360 | PLAZA 7 RA 30<br>CATAÑO PR  00962 | BAYAMON |
| 1569. | OCASIO RAMIREZ, MIGDIEL | 2665 | CALLE A A-61<br>JARDINES DE PALMAREJO<br>CANOVANAS, PR 00729 | |
| 1570. | OCASIO RIOS, JOSE | 5795 | PO BOX  9 CALLE CELIS<br>NAGUABO, PR  00718 | NAGUABO |
| 1571. | OCASIO RODRIGUEZ, ISABEL | 7732 | CALLE 10 F-2<br>URB. REPARTO TERESITA<br>BAYAMON, PR  00961 | SAN JUAN |
| 1572. | OCASIO ROSADO, NILSA E. | 6225 | PARCELAS CARMEN<br>17 A CALLE CISNE<br>VEGA ALTA, PR 00692-5811 | |
| 1573. | OCASIO RUIZ, ANGEL M. | 9382 | HC  40 BOX  43615<br>SAN LORENZO, PR  00754 | CAGUAS |
| 1574. | OCASIO SALAMAN, LETICIA | 6839 | CALLE 5 BLOQ. #1 70<br>URB. METROPOLIS,<br>CAROLINA .00987 | SAN JUAN |
| 1575. | O'FERRALL IRIZARRY, GISELA | 0665 | URB. CAPARR HEIGHT 1464<br>C/ ELBA<br>SAN JUAN PR  00 | RIO PIEDRAS |
| 1576. | OJEDA DAVILA, MARAI DEL C. | 2072 | UNIVERSITY GARDENS<br>C GORGE TOWN 1015<br>SAN JUAN PR  00923<br>TEL. 787-810-4817 | RIO PIEDRAS |
| 1577. | OJEDA ZARAGOZA, ALMA H. | 6809 | | |
| 1578. | OLIVERA BERMÚDEZ, FRANCISCO | 5856 | PO BOX 1647<br>UTUADO, PR 00641 | UTUADO |
| 1579. | OLIVERO RODRIGUEZ, GLADYS | 8536 | EDIF. D-7 APTO. 89<br>RES. MANUEL A. PEREZ<br>SAN JUAN PR  000923 | SAN JUAN |
| 1580. | OLIVO QUIÑONEZ, LYDIA M. | 5555 | C/ ROMA AJ-17<br>CAGUAS NORTE<br>CAGUAS, PR 00725 | SANTURCE |
| 1581. | OLMEDA SANTANA, VANESSA | 9251 | BOX  823<br>LAJAS PR  00667 | SAN GERMAN |
| 1582. | OMS TORO, TERESINA | 4765 | 262  FELIX CASTILLO<br>BARRIO BALBOA<br>MAYAGUEZ, PR  00680 | MAYAGUEZ |

| | | | |
|---|---|---|---|
| 1583.   O'NEILL DE PEREZ, ANA T. | 4765 | VILLA CAROLINA 201 #15 CALLE 531 CAROLINA, PR  00985 | |
| 1584.   ONNA AVILES, MIRIAM IVETTE | 6600 | APARTADO 15091 SAN JUAN PR  00902 | |
| 1585.   OQUENDO            CALDERON, FRANCISCO | 0289 | CALLE  C# 4 VIETNAN CATAÑO , PR  00965 | SAN JUAN |
| 1586.   OQUENDO COLON, CARMEN S. | 2249 | URB. EDURADO  J. SALDAÑA F-6 CALLE RAMON QUIÑONEZ CAROLINA PR  00983 | SAN JUAN |
| 1587.   ORAMAS COLON,  ASUNCION | 1515 | 6050 CIPRES REPTO. DURAN ISABELA, PR | ISABELA |
| 1588.   OROZCO LABOY, LUIS A. | 0039 | CALLE 7-J-2 JARD. PALMAREJO CANOVANAS PR  00929 TEL. 787347-5979 | CAROLINA |
| 1589.   OROZCO LABOY, LUZ D. | 2016 | CALLE 40  H-11 PARQUE ECUESTRE CAROLINA PR  00987 | SAN JUAN |
| 1590.   OROZCO LABOY, VILMA L. | 8355 | ALTURAS DE RIO GRANDE C/16  R-904 RIO GRANDE PR  00745 | SAN JUAN |
| 1591.   ORTEGA ALAMO, WANDA | 4134 | HC-01  BOX  6409 GURABO PR  00778 | CAGUAS |
| 1592.   ORTEGA DIAZ, BLANCA M. | 2755 | BO. OBRERO 746 C/TITO RODRIGUEZ SAN JUAN PR  00915 | SAN JUAN |
| 1593.   ORTEGA GARCIA, CARMEN G. | 4279 | HC-01  BOX  8135 LUQUILLO PR  00773 | LUQUILLO |
| 1594.   ORTEGA MOJICA, WILLIAM | 5215 | C/ LUIS CABALLER #1217 URB. EL COMANDANTE SAN JUAN, PR 00924 | SAN JUAN |
| 1595.   ORTEGA PERALTA, MARIA DEL | 0378 | CALLE PAZ GRANELA #1443 URB. SANTIAGO IGLESIAS SAN JUAN PR  00921 | CAGUAS |
| 1596.   ORTEGA VÉLEZ, JUDITH V. | 3476 | RR-5 BOX 9253 TOA ALTA, PR 00953 | TOA ALTA |
| 1597.   ORTÍZ ACOSTA, HILDA | 2920 | CALLE 4 CASA E-22 URB. SANTA MARÌA SAN GERMÀN, PR 00683 | MAYAGUEZ |
| 1598.   ORTIZ AHORRIO, RUTH E. | 5178 | C-46 C/4 URB. VISTA AZUL ARECIBO, PR 00612 | ARECIBO |
| 1599.   ORTIZ ALVARADO, WANDA | 8654 | EXT. ALTURAS DE PEÑUELAS C CALLE DIAMANTE #322 PEÑUELA, PR | PEÑULAS |
| 1600.   ORTÍZ ARROYO, BENJAMIN | 1467 | C/GEVONA Q-2 CASTELLANO GARGENDS CAROLINA, PR 00982 | CAROLINA |
| 1601.   ORTIZ BAEZ, LUCILA | 9263 | RR-8 BOX 1973 BAYAMÓN, PR 00956 | SAN JUAN |
| 1602.   ORTIZ BARBOSA, JOSE JUAN | 3000 | HC- 764 BUZON  6497 PATILLAS PR  00723 | PATILLAS |
| 1603.   ORTIZ BERDECIA, VIRGILIO | 9034 | CALLE LEON #205 BO.BYEN RIO PIDERAS, PR 00925 | SAN JUAN |
| 1604.   ORTIZ BURGOS, MIGUEL | 3842 | URB. CALIMANO #83 MAUNABO, PR 00707 | HUMACAO |
| 1605.   ORTIZ CARRADERO, GRACIELA | 3428 | HC- 11 BOX  11992 HUMACAO PR  00791 | HUMACAO |
| 1606.   ORTIZ CARRASQUILLO, FRANCES | 5512 | HC-3 BOX 8870 BARRANQUITAS, PR 00782 | BAYAMÓN |
| 1607.   ORTIZ CASTILLO, JULIO | 4106 | 483 CALLE TANAMÁ N-29 PALACIOS DEL RIO TOA ALTA, PR  00953 | SAN JUAN |
| 1608.   ORTIZ CLAUDIO, PASCUAL | 9631 | PO BOX 1491 CAGUAS, PR  00726 | |
| 1609.   ORTIZ COLLAZO, WILLIAM | 4009 | CALLE SAN JOSE #2410 CANTERA SANTURCE, PR  00715 | SAN JUAN |

| | | | |
|---|---|---|---|
| 1610. ORTIZ COLON, MARIA DE LOS A. | 2097 | URB. VILLAS DEL CONQUI 3227 C/ JOSE DE DIEGO AGUIRRE PR  00760 | GUAYAMA |
| 1611. ORTIZ COLON, RAMONITA | 9187 | HC 01  BOX  6087 JUANA DIAZ, PR  00795 | SALINAS |
| 1612. ORTIZ CORREA, DORILIZA | 5091 | C/ 56  2 M 62  URB. METROPOLIS CAROLINA, PR  00987 | CAROLINA |
| 1613. ORTÍZ CRUZ, ISABEL | 7298 | PO BOX 1864 SAN GERMÁN, PR 00683 | MAYAGUEZ |
| 1614. ORTIZ DAVILA, MARTA | 7442 | | |
| 1615. ORTIZ DIAZ , AWILDA | 5303 | COND. CHALET SEVILLANOS 525 CARR. 8860 APARTADO 2473 TRUJILLO ALTO, PR  00976 | CAROLINA |
| 1616. ORTIZ DIAZ, ADRIAN | 9957 | PARQUE DEL MONTE BB-1 CALLE AGUEYBANA CAGUAS, PR 00725 | |
| 1617. ORTIZ ESPINOSA, LUZ E. | 6672 | URB. LAS CAMPIÑAS II CALLE 8 N-6 LAS PIEDRAS, PR | HUMACAO |
| 1618. ORTIZ FALU, JULIA | 7908 | CALLE RONDA 216 VILLA ANDALUCIA RIO PIEDRAS, PR  00928 | |
| 1619. ORTIZ FEBO, IRMA | 8416 | VIA 12 PR #518 VILLA FONTANA, CAROLINA PR | SAN JUAN |
| 1620. ORTIZ LAVIENA, CARMEN L. | 4954 | HC-01  BOX  17112 HUMACAO, PR  00791 | HUMACAO |
| 1621. ORTIZ LIND, ELDRICH | 5266 | EXT. COQUI  714 CALLE CANARIO AGUIRRE PR 00704 | SALINAS |
| 1622. ORTIZ LOPEZ, MARIA L. | 0803 | URB. LEVITTOWN LAKES BK-15 CALLE DR. JOSE MAT TOA BAJA  PR  00919 | CATAÑO |
| 1623. ORTIZ LOPEZ, NELSON | 7726 | URB. STAN ELENA F-31 C/9 BAYAMON PR  00960 | BAYAMON |
| 1624. ORTIZ LUGO, YADIRA | 6509 | CIUDAD CENTRAL II 513 ANGEL RIVERAO CAR. PR 00987 | SAN JUAN |
| 1625. ORTIZ MARTINEZ, MARTA L. | 0397 | VILLA DEL REY C/ CARLOMAGNO 2K-11 CAGUAS PR  00725 | SAN JUAN |
| 1626. ORTIZ NAVARRO, MARIA DE LOS A. | 8524 | PMB 1373 243 CALLE PANS SAN JUAN PR  00917 | SAN JUAN |
| 1627. ORTIZ OLIVERA, CARMEN A. | 0193 | C/ 30 T-17 CIUDAD UNIVERSITARIA TRUJILLO ALTO PR  00976 | RIO PIEDRAS |
| 1628. ORTIZ OLMEDA, SYLVIA | 6892 | RR 3 BOX  6855 CIDRA, PR  00732 | SAN JUAN |
| 1629. ORTIZ ORTIZ, ANTONIA | 6234 | URB. LAROSALEDA II CALLE ANTONIO PEREZ R. J-31 TOA BAJA PR  00949 | SAN JUAN |
| 1630. ORTIZ ORTIZ, CARMEN N. | 2598 | URB. UILLA DEL CARMEN 4627 AVE. CONSTANCIA PONCE PR  00716 | PONCE |
| 1631. ORTÍZ ORTÍZ, ISMAEL | 1556 | 2DA EXT. EL VALLE CALLE GARDENIA # 469 LAJAS, PR 00667-2610 | MAYAGUEZ |
| 1632. ORTIZ ORTIZ, MARGARITA | 4188 | CALLE TUPLIPAN 4T5 LOMAS VERDE, BAY. PR 00956 | BARRANQUITAS |
| 1633. ORTIZ ORTIZ, MARÍA | 3762 | C/ VEREDA DEL PRADO 303 | SAN JUAN |

| | | | |
|---|---|---|---|
| | | URB. LOS ARBOLES<br>CAROLINA, PR | |
| 1634.  ORTIZ ORTIZ, YANIRA | 9834 | HC- 61  BOX  4397<br>TRUJILLO ALTO PR  00976 | TRUJILLO ALTO |
| 1635.  ORTIZ OTERO, ILIA | 0181 | URB. CARIOCA C/3#29 SUR<br>GUAYAMA, PR  00 | GUAYAMA |
| 1636.  ORTIZ PEREZ, JOSE M. | 0491 | URB. PUNTO ORO 2DA.<br>EXT. 6570<br>CONSTITUCIÓN<br>PONCE, PR  00728 | PONCE |
| 1637.  ORTIZ PIZARRO, JORGE  L. | 7679 | HC- 01  BOX  4658<br>LOIZA PR  00772 | CAROLINA |
| 1638.  ORTIZ RAMOS, MARIA J. | 4059 | PO BOX  1120<br>AGUAS BUENAS, PR | CAGUAS |
| 1639.  ORTÍZ RECIO, MARÍA | 0248 | CALLE FERROCARRIL # 6<br>LAJAS, PR | LAJAS |
| 1640.  ORTIZ RIVERA, MARIA I. | 7618 | HC 75 BOX  1884<br>NARANJITO PR  00719 | BAYAMON |
| 1641.  ORTIZ RIVERA, MARIA T. | 3946 | URB. JARDINES DEL<br>MAMEY<br>CALLE 6-J-13<br>PATILLAS, PR  00723 | PATILLAS |
| 1642.  ORTIZ RODRIGUEZ, ALICIA | 1824 | PM-B  377 RR-8<br>BOX 1995 BAYAMON, PR<br>00956 | CATAÑO |
| 1643.  ORTIZ RODRIGUEZ, BRAULIO | 2375 | BO. BORINQUEN<br>PRADERA HC 04 BOX 47641<br>CAGUAS PR  00725 | SANTURCE |
| 1644.  ORTIZ RODRIGUEZ, GLORIBEL | 0562 | VILLA DE RIO VERDE<br>CALLE 25  2 #2<br>CAGUAS, PR  00 | GURABO |
| 1645.  ORTIZ RODRIGUEZ, JENNIE | 4852 | COND. PARTK VIEW<br>TERRACE<br>EDIF. 9 APT. 102<br>CANOVANAS PR  00729 | SAN JUAN |
| 1646.  ORTIZ RODRIGUEZ, LUZ I. | 7237 | PO BOX 582<br>NAGUABO, PR  00718 | HUMACAO |
| 1647.  ORTIZ RODRIGUEZ, NYDIA | 9069 | EDIF. 18 APT. 228<br>VILLA ESPERANZA<br>RIO PIEDRAS PR  00926 | SAN JUAN |
| 1648.  ORTIZ RODRIGUEZ, PEDRO C. | 0161 | CALLE 68 B-G-6<br>HILL MOROVIS PR | SAN JUAN |
| 1649.  ORTIZ ROSA, ZOE A. | 0466 | PO BOX  1134<br>SABANA SECA, PR  00949 | HATO REY |
| 1650.  ORTIZ ROSARIO, MARIA A. | 7133 | CALLE PIOSO L-12<br>URB. EL CULEBRNAS,<br>SAN SEBASTIAN, PR | SAN JUAN |
| 1651.  ORTIZ ROSARIO, MILDRED | 1362 | C/ MARLIO K-37 BAHIA<br>VISTA<br>CAROLINA PR  00983 | SAN JUAN |
| 1652.  ORTIZ ROSAS, SONIA | 6430 | PO BOX 2717<br>MAYAGUEZ, PR  00681 | SAN JUAN |
| 1653.  ORTIZ SANABRIA, GLORIVETTE | 6422 | URB. MIRADERO DE<br>HUMACAO<br>#9 CAMINO DEL MIRADERO<br>HUMACAO PR  00791 | JUNCOS |
| 1654.  ORTIZ SANTIAGO, DELIZ Y | 2658 | CALLE PALMERA #151<br>URB. CIUDAD JARDIN<br>CANOVANAS, PR 00729 | CAROLINA |
| 1655.  ORTÍZ SANTIAGO, NORMA E. | 2248 | URB. ESTANCIAS D VILLA<br>ALBA, 106 CALLE 10<br>SABANA GRANDE, PR | SABANA<br>GRANDE |
| 1656.  ORTIZ SOTO, LOURDES I | 8157 | URB. DOS CAOBOS<br>CALLE ACEITILLO #669<br>PONCE, PR 00716 | PONCE |
| 1657.  ORTIZ TORRES, ELSIE D. | 5865 | URB. SAN ANTONIO A-12<br>COAMO PR  00769 | COAMO |
| 1658.  ORTIZ TORRES, EVELYN | 4741 | AVE. LOS PARQUES HH-5<br>PARQUE DEL MAESTRO<br>CAGUAS PR  00727 | CAGUAS |
| 1659.  ORTIZ TORRES, MARIA E. | 4733 | RES. DIEGO ZALDUONDO<br>ED. F-11 APT. 93<br>LUQUILLO PR | LUQUILLO |

| 1660. | ORTIZ TORRES, SANTA O. | 4104 | HC-03  BOX  5870<br>HUMACAO PR  00978 | |
| 1661. | ORTIZ VARGAS, NYIDIA E. | 3937 | PMB  151 PO BOX  704<br>YABUCOA PR  00767 | YABUCOA |
| 1662. | ORTIZ VARGAS, YOLANDA | 4942 | PO BOX  902<br>VEGA BAJA PR  00694 | BAYAMON |
| 1663. | ORTIZ VIERA, EVELYN | 5363 | BOX  1736<br>TRUJILLO ALTO PR  00977 | CAROLINA |
| 1664. | OSORIO APONTE, NILDA | 4728 | RR-2  BOX 81<br>SAN JUAN PR  00926 | TRUJILLO ALTO |
| 1665. | OSORIO CRUZ, ABIGAIL | 6146 | PO BOX 68<br>CANOVANAS, PR  00729 | CANOVANAS |
| 1666. | OSORIO DÍAZ, EVELYN | 4273 | EDIF. D-101<br>JARDINES DE GUAYAMA<br>SAN JUAN, PR 00917 | SAN JUAN |
| 1667. | OSORIO PEREZ, ROSA M. | 2013 | HC-01 BOX  6405<br>LOIZA PR  00772 | CAROLINA |
| 1668. | OSTOLAZA CRUZ, GISELA | 3097 | CALLE 507 A-16 URB.<br>LOS ARBOLES,<br>RIO GRANDE, PR 00745 | CAROLINA |
| 1669. | OSTOLAZA MUÑOZ, ERMELINDO | 7224 | PO BOX 335414<br>PONCE PR 00733-5414 | PONCE |
| 1670. | OTERO ABREU, NANCY I. | 6716 | C/18 Z-3  URB. SANS SAUCI<br>BAYAMON PR  00957 | SAN JUAN |
| 1671. | OTERO DE LEON, DENNISE | 0648 | URB. ALTURAS DE RIO<br>GRANDE<br>C/6 G-272,<br>RIO GRANDE PR  00745 | CAROLINA |
| 1672. | OTERO LOUBRIEL, MIGDALIA | 9860 | REPARTO<br>METROPOLITANO<br>CALLE 38 SE #1182<br>RIO PIEDRAS, PR  00921 | SAN JUAN |
| 1673. | OTERO MALDONADO, FRANCISCO | 2214 | C/ MIOSOTY B-N39<br>BARCELONETA, PR 00617 | MANATI |
| 1674. | OTERO OTERO, EDWIN | 5917 | URB. BARAMAYA 947<br>CALLE GUARIONEX<br>PONCE PR  00728 | PONCE |
| 1675. | OTERO SANTOS, JOSE J. | 6162 | URB. QUINTAS DE<br>BULEVARD #9<br>AVE. MEMORIAL DRIVE<br>BAYAMON, PR  00961 | SAN JUAN |
| 1676. | OYOLA CRUZ, MILDRED | 0540 | APT 141853<br>ARECIBO PR  00614 | CIALES |
| 1677. | OYOLA RONDON, GILBERTO | 4723 | VILLA VICTORIA C Q-22<br>CLL, CAGUAS, PR  725 | SAN JUAN |
| 1678. | PABON SOLER, PEDRO A. | 0450 | C/ 9-H-F VILLS LINARES<br>VEGA ALTA, PR  00962 | DORADO |
| 1679. | PABÓN TORRES, CYNTHIA | 9276 | PO BOX 1116<br>SABANA GRANDE, PR<br>00637 | SABANA<br>GRANDE |
| 1680. | PACHECO COLÓN, OLGA LYDIA | 4060 | PO BOX 241<br>PATILLAS PR | PATILLAS |
| 1681. | PACHECO ESQUILIN, ALFREDO | 7159 | C/ BALDORIOTY DE<br>CASTRO #852<br>RIO PIEDRAS PR  00925 | SAN JUAN |
| 1682. | PACHECO GONZÁLEZ, CARLOS R. | 2047 | C/ BAEZ #60<br>SAN JUAN, PR 00918-4406 | SAN JUAN |
| 1683. | PACHECO GONZALEZ, MARGOT | 6386 | P.O BOX  20948<br>SAN JUAN,PR 00928 | SAN JUAN |
| 1684. | PACHECO MANSO, CELLY M. | 8161 | C/EDUARDO KESCADO N-<br>16<br>VILLA SAN ANTON<br>CAROLINA PR  00987 | SAN JUAN |
| 1685. | PACHECO MARIN, MARIA E, | 4693 | CALLE SAN CEPLIEZ #608<br>BO. OBRERO,<br>SANTURCE,PR 00915 | |
| 1686. | PACHECO                    RODRIGUEZ,<br>FERDINAND | 5766 | URB. VILLA DEL CARMEN<br>2661<br>CALLE TETUAN<br>PONCE, PR 00716 | PONCE |

| 1687. PACHECO ROMERO, YOLANDA | 4294 | BO. TORTUGO CARR. 873 ÁPT. 19 SAN JUAN PR 00926 | SAN JUAN |
|---|---|---|---|
| 1688. PACHECO TORRES, ELBA L. | 8348 | PO BOX 272 PALMER RIOGRANDE, PR 00721 | RIO GRANDE |
| 1689. PACHECO VEGA, NILSA I. | 0100 | CALLE GRANADA # 715 VERDUN II HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 1690. PACHOT VÁZQUEZ, BEATRIZ | 1805 | CALLE 6, D-24 URB. LA MONSERRATE HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 1691. PADILLA CEPERO, JOSE R. | 0737 | C/ 26 #404 FACTOR I ARECIBO PR 00612 | MANATI |
| 1692. PADILLA CRUZ, JACQUELINE | 8205 | HC-2 BOX 6645 BO. SANTA ROSA II GUAYNABO PR 00971 | RIO PIEDRAS |
| 1693. PADILLA IZAGUIRRE, FRANEIS | 1291 | VIA 2NR # 565 VILLA FONTANA CAROLINA, PR 00983 | CAROLINA |
| 1694. PADILLA PADILLA, MARIA I. | 7146 | HC-03 BOX 15283 COROZAL PR 00783 | COROZAL |
| 1695. PADILLA PAGAN, CARMEN L. | 7351 | AVE. FD ROOSEVELTH BORINQUEN TOWERS I 1201 SAN JUAN PR 00920 | SAN JUAN |
| 1696. PADILLA RAMOS, RAFAEL | 3590 | ZAVAGOLLA A-16 VILLA ESPAÑA BAYAMÓN, PR 00961 | BAYAMÓN |
| 1697. PADILLA RIVERA, JULIO | 6372 | BPX 3802 BAYAMON GARDENS STATION BAYAMON PR 00958 | SAN JUAN |
| 1698. PADILLA RIVERA, KAREN | 5837 | PO BOX 34 HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 1699. PADILLA SANTANA, GLORIA | 9485 | CALLE PAJAROS #81 BAYAMON PR 00959 | BAYAMON |
| 1700. PADILLA SOTO, MIGDALIA | 7616 | CALLE CEMENTERIO #37 JAYUYA PR 00664 | JAYUYA |
| 1701. PADIN GUZMAN, IBIS I. | 3041 | CALLE LAMELA 104 QUEBRADILLAS PR 00678 | ARECIBO |
| 1702. PADIN MERCADO, IRIS N. | 1225 | CALLE 25 EE-19 VILLA DE CASTRO CAGUAS, PR 00725 | SAN JUAN |
| 1703. PADRÓ CRUZ, MARÍA DEL C. | 8960 | HC-01 BOX 7711 LUQUILLO, PR 00773 | LUQUILLO |
| 1704. PADRO PIÑERO, IRIS M. | 1897 | BO. JUAN MARTES INC. BONOS #98 LUQUILLO PR | LUQUILLO |
| 1705. PADRON VELEZ, JOSE R. | 6836 | URB. VILLA DEL CARMEN 2302 CALLE TURABO PONCE PR 00716-2220 | JUAN DÍAZ |
| 1706. PAGAN ALFARS, IRIS M. | 6616 | URB. LEVITTOWN, 1751 LEVITTOWN, TOA BAJA PR 00949 | CATAÑO |
| 1707. PAGAN BELTRAN, IRIS | 1826 | PMB 355 PO BOX 1999 BARRANQUITAS, PR | BARRANQUITAS |
| 1708. PAGAN COLON, ANTONIO | 4981 | CALLE OLIVA 4 Y 31 LOMAS VERDE, BAY. PR00956 | SAN JUAN |
| 1709. PAGAN GONZALEZ, CARMEN R. | 7973 | URB. REP. MARQUEZ C/9 G20 ARECIBO PR 00612-3907 | ARECIBO |
| 1710. PAGAN HANSEN, BIANCA | 8659 | URB. LOS ARBOLES 222 CALLE CORAZON RIO GRANDE, PR 00745 | LUQUILLO |
| 1711. PAGAN MENDEZ, HILDA I | 7810 | COND. MIRADEROS DE SABANA 2 AVE. PONC DE LEON APT. 102 GUAYNABO PR 00965 | SAN JUAN |
| 1712. PAGAN NEGRON, LUZ D. | 6976 | PMB 154 BOX 144020 ARECIBO, PR 00614 | |

| | | | |
|---|---|---|---|
| 1713.  PAGAN ORTIZ, ERNEST E. | 4416 | PO BOX 194090<br>SAN JUAN PR  00919 | HATO REY |
| 1714.  PAGAN PINTO, CARMEN M. | 7888 | PO BOX  1543<br>CARR. 900 KM. 2 H.4<br>BO. PLAYITA YABUCOA, PR | YABUCOA |
| 1715.  PAGAN REYES, GLORIA E. | 0834 | CALLE 19 EE-10<br>LAS VEGAS CATAÑO PR<br>00962 | BAYAMON |
| 1716.  PAGÁN RIVERA, CARMEN A. | 0661 | B-6 C/ ORQUIDEA, URB.<br>JARDINES DEL<br>VALENCIANO, JUNCOS, PR<br>00677 | JUNCOS |
| 1717.  PAGAN RIVERA, DORA LUZ | 9880 | CALLE DAVILA F-20<br>LAS MARINA, CAROLINA PR | SAN JUAN |
| 1718.  PAGAN RIVERA, RAQUEL | 0441 | URB. LOMAS VERDES AA-3<br>C/JACINTO BAYAMON | SAN JUAN |
| 1719.  PAGAN RODRIGUEZ, JAIME R | 5693 | PO BOX  40998<br>SAN JUAN PR  00940-0998 | SAN JUAN |
| 1720.  PAGAN RODRIGUEZ, KAREN | 6575 | PO BOX  2887<br>JUNCOS PR  00777 | CEIBA |
| 1721.  PAGAN RUEMELE, MARILYN | 5698 | CALLE ALMENDRO #113<br>LOS COLOBOS PARK<br>CAROLINA, PR  00987 | |
| 1722.  PAGÁN SOTO, AIDA | 4793 | SAN FERNANDO GARDENS<br>N-1 #12<br>BAYAMON, PR 00957 | |
| 1723.  PAGAN TORRES, GLENDA E. | 3976 | CALLE PISA FLORES O18<br>URB. PARQUE ECUESTRE<br>CAROLINA, PR | CAROLINA |
| 1724.  PAGAN VALENTIN, NORMA E. | 7213 | URB. MANSIONES DE<br>AÑASCO<br>#48  AÑASCO, PR  00610 | MAYAGUEZ |
| 1725.  PAGAN VEGA, RAMONITA | 0481 | APARTADO 164<br>SABANA GRANDE PR 00639 | SABANA<br>GRANDE |
| 1726.  PALLENS GUZMAN, BERNARDINO | 9960 | UR. VALLE ALTO C/ CIMA<br>1446 PONCE PR  00730 | PONCE |
| 1727.  PANET DIAZ, NORMA E. | 6991 | CALLE 522 05-11<br>4TA. EXT.  COUNTRY CLUB<br>CAROLINA, PR  00982 | RIO PIEDRAS |
| 1728.  PANTOJA ROSADO, CARMEN M. | 8965 | PO BOX  5067<br>MARICAO STATION<br>VEGA ALTA PR  00692 | TOA BAJA |
| 1729.  PARDO ZAPATA, NANCY E. | 0021 | PO BOX 277<br>LAJAS, PR 00667 | LAJAS |
| 1730.  PARRA MARQUEZ, EMMA | 7373 | 110 MARGINAS NORTE<br>BUZON 24  BAYAMON PR<br>00959 | SAN<br>SANTURCE |
| 1731.  PARRILLA PEREZ, ANA I. | 3978 | | |
| 1732.  PASTRANA AYALA, LYDIA | 6938 | CALLE 41 BN-18<br>REXVILLE<br>BAYAMON, PR 00957 | |
| 1733.  PASTRANA GOMEZ, RAFAEL | 9330 | RR -6  BOX  9254 D.<br>CUPEY ALTO<br>RIO PIEDRAS PR 00976 | |
| 1734.  PASTRANA PAGAN, AWILDA | 3805 | PO BOX  7888<br>SAN JUAN PR  00915 | SAN JUAN |
| 1735.  PELLICIER RODRÍGUEZ, MIRZA I. | 6363 | PO BOX 715<br>YAUCO, PR 00068-0715 | SABANA<br>GRANDE |
| 1736.  PELLOT HERNANDEZ, ISMAEL | 2561 | HC-2 BOX  24711<br>K,08 CANTERA  443<br>AGUADILLA PR | AGUADILLA |
| 1737.  PELUYERO ROSA, CARMEN L. | 2007 | APAT. 4011<br>GUAYNABO, PR  00970 | SAN JUAN |
| 1738.  PEÑA CASTRO, IRIS | 8863 | BOX  8572<br>BAYAMON, PR  00960 | BAYAMON |
| 1739.  PEÑA CRESPO, ROSSI | 0164 | COND. BAHIA A APT. 304<br>SAN JUAN PR  00907 | SAN JUAN |
| 1740.  PEÑA DIAZ, YESSENIA | 0848 | VALLE ARRIBA HGTS<br>C/215  DD-13<br>CAROLINA PR  00983 | SAN JUAN |
| 1741.  PEÑA MELENDEZ, CARMEN N. | 6316 | PO BXO 2049<br>OROCOVIS PR  00720 | OROCOVIS |
| 1742.  PEÑA MERCED, EVELYN | 8575 | URB. SEVILLA TURISSA 893 | SAN JUAN |

| | | SAN JUAN PR 00924 | |
|---|---|---|---|
| 1743.  PEÑA NAVARRO, CARMEN I | 3837 | APTDO. 697<br>SAN LORENZO, PR 00754 | SAN LORENZO |
| 1744.  PEÑA RODRIGUEZ, NANCY | 4874 | PO BOX 7156<br>CAROLINA, PR 0988 | CAROLINA |
| 1745.  PEÑALOZA SANTIAGO, JOANN M. | 1382 | RES. SABANA ABAJO EDF. 36<br>APT. 308, CAROLINA, PR | CAROLINA |
| 1746.  PEÑOLAZA CLEMENTE, HILDA | 3195 | COND. FONTANA TOWER APTO. 1103<br>CAROLINA PR 00952 | HATO REY |
| 1747.  PERAZZA VALENTIN, SUSAN | 0476 | URB. INTERAMERICANA AW-13<br>CALLE 29<br>TRUJILLO ALTO PR 00976 | TRUJILLO ALTO |
| 1748.  PEREA GINORIO, LILIA M. | 4649 | RR 02 BOX 600<br>SAN JUAN PR 00926-9238 | SAN JUAN |
| 1749.  PEREZ ADORNO, YETSENIA | 0805 | PO BOX 519<br>BAJADERO PR 00616 | ARECIBO |
| 1750.  PEREZ ALVARADO, VIVIAN | 8014 | URB. SANTIAGO APOSTOL G-20<br>C/ 4 SANTA ISABEL, PR 00757 | SANTA ISABEL |
| 1751.  PEREZ ARCE, SONIA I. | 4343 | URB. PONCE DE LEON 14 CALLE 18<br>GUAYNABO, PR 00969 | GUAYNABO |
| 1752.  PÉREZ AYALA, GIOVANNI | 1979 | RR-2 BOX 4395<br>AÑASCO, PR 00610 | MAYAGUEZ |
| 1753.  PEREZ BELTRAN, OFELIA | 7190 | 711 C/ DUNQUENQUE CAPARRA, TERRACE<br>SAN JUAN PR 00921 | SAN JUAN |
| 1754.  PEREZ CANDELARIO, WILMA S. | 3633 | URB. EMTRE RIO E R 21 VIA ENRAMANDA<br>TRUJILLO ALTO PR 00976 | RIO PIEDRAS |
| 1755.  PEREZ CARABALLO, ENMMA R. | 0320 | CALLE JAVA 832<br>URB. COUNTRY CLUB<br>SAN JUAN, PR 00924 | HATO REY |
| 1756.  PEREZ COLON, NIXZA T. | 6524 | VILLA CONTESA BARBON B-1<br>BAYAMON , PR 00956 | BAYAMON |
| 1757.  PÉREZ COLÓN, WANDA LEE | 2823 | URB. MOCA GARDENS PASCUES 574<br>MOCA, PR 00676 | SAN JUAN |
| 1758.  PEREZ CONTES, SHIRLEY | 6910 | CALLE 32-11 - 16<br>BAIROA, CAGUAS, PR 00725 | CAGUAS |
| 1759.  PEREZ CORTES, CARMELO | 6584 | COND. PLAYA DORADA TORRE I PAT.00588 | SAN JUAN |
| 1760.  PEREZ COSME, LYDIA E. | 6938 | LAS COLINA B-8 C/ COLINA DEL PUERTO<br>TOA BAJA PR 00949 | BAYAMON |
| 1761.  PÉREZ DE FARIA, DELSIE | 0308 | PO BOX 621<br>SABANA GRANDE, PR 00637 | SABANA GRANDE |
| 1762.  PÉREZ DE JESUS, WILFREDO | 1752 | 357 C/ F EL RELINCHO<br>SAN JUAN, PR 00917 | SAN JUAN |
| 1763.  PEREZ DE JIMENEZ, CARMEN I. | 7246 | URB. FRONTERAS<br>C/ JUAN L.RAMOS 110<br>BAYAMON PR 00961 | BAYAMON |
| 1764.  PEREZ DELGADO, OVIDIO | 9765 | APARTADO 2081<br>RIO GRANDE, PR 00745 | SAN JUAN |
| 1765.  PEREZ DIAZ, MARIA DEL CARMEN | 7230 | BOX 1693<br>JUANA DIAZ PR 00795 | JUANA DIAZ |
| 1766.  PEREZ FIGUEROA, NOELIA | 2031 | CALLE CAMPITO BRENES #1<br>ARROYO PR 00714 | ARROYO |
| 1767.  PEREZ GANDIA, CARMELIN | 6184 | VICTOR ROJAS #I<br>C/ ADJUNTAS #25<br>ARECIBO, PR 00612 | ARECIBO |
| 1768.  PEREZ GARCIA, CARLOS J. | 9305 | BOX 1494<br>SANTA ISABEL PR 00757 | SAN ISABEL |
| 1769.  PÉREZ GARCÍA, FRANCISCO A. | 1965 | C/ CORALILLO V-27 | SAN JUAN |

| | | LOMAS VERDES<br>BAYAMÓN, PR 00956 | |
|---|---|---|---|
| 1770.  PEREZ GONZALEZ, NILDA | 6675 | FCO. L. AMADEO EH-56<br>LEVITTOWN LAKES<br>TOA BAJA PR 00949 | SAN JUAN |
| 1771.  PEREZ JIMENEZ, MYRTA I. | 7305 | PO BOX  7218<br>MAYAGUEZ, PR  00681 | MAYAGUEZ |
| 1772.  PEREZ LIZ, GABRIL A. | 3349 | C/4 G-9 URB. LOMAS DE<br>TRUJILLO, TRUJILLO ALTO<br>PR | SAN JUAN |
| 1773.  PEREZ MAYSONET, MARIA | 8123 | URB. VILLA FONTANA VIA<br>37 4 SN-2<br>CAROLINA PR 00985 | SANTURCE |
| 1774.  PEREZ MELENDEZ, NORMA I. | 6562 | CALLE C-#B-10<br>URB. LAS VEGAS<br>CASANOVAS, PR  00729 | SAN  JUAN |
| 1775.  PÉREZ MORALES, ADRÍAN | 3052 | PO BOX 9513<br>SAN JUAN, PR 00908 | SAN JUAN |
| 1776.  PEREZ MUÑIZ, EDWIN | 4338 | RPTO. KENNEDY 74-D<br>PEÑUELAS PR  00624 | PEÑUELAS |
| 1777.  PEREZ NAVARRO, NORMA I | 0146 | CARIDAD 768 LAS<br>VIRTUDES<br>RIO PIEDRAS, PR  00924 | SANTURCE |
| 1778.  PEREZ OCASIO, ERNESTO | 7257 | VILLA CAROLINA COURT<br>APT. 1501 AVE.<br>VIZCARONDO #110<br>CAROLINA  PR  00985 | CATAÑO |
| 1779.  PEREZ ORTIZ, IVELISSE | 1398 | HC-9 BOX 90940<br>SAN SEBASTIÁN, PR  00685 | LAS MARIAS |
| 1780.  PÉREZ PADRÓ, WANDA E. | 0340 | HC-01 BOX 8469<br>LUQUILLO, PR 00773 | LUQUILLO |
| 1781.  PERÉZ PAGAN, CARLOS R. | 4108 | C/ FAJARDO A-11-D<br>VILLA PALMERAS<br>SAN JUAN, PR 00915 | SAN JUAN |
| 1782.  PEREZ PEDROGO, JOSEFINA | 1914 | RES. COVADONGA<br>EDIF. 20 APTO. 293<br>TRUJILLO ALTO, PR 00983 | |
| 1783.  PEREZ PEÑA, ERNESTO | 1274 | C/ E 13 #8-24<br>URB. SABANA GARDENS<br>CAROLINA PR 00983 | CAROLINA |
| 1784.  PEREZ PEÑALOZA, ZHADYA | 0541 | COND. FONTANA TOWER<br>APT. 1103  CAROLINA,<br>PR00982 | HATO REY |
| 1785.  PERÉZ PIMERO, JOSÉ R. | 8867 | URB. SAN IGNACIO #1773<br>CALLE SAN DIEGO<br>SAN JUAN, PR | SAN JUAN |
| 1786.  PEREZ RAMOS, MARIE ANN | | URB. SAN THOMAS E-23 C/<br>E<br>PONCE PR  00716 | PONCE |
| 1787.  PEREZ RAMOS, SARAI | 7841 | CALLE NEPONCENO #50<br>URB. LOS  ARBOLES<br>CAROLINA, PR  00987 | TRUJILLO ALTO |
| 1788.  PEREZ RIVERA, ARA M. | 8124 | EXT. EL COMANDANTE 647<br>PRINCIPE CAROLINA PR<br>00982 | TRUJILLO ALTO |
| 1789.  PEREZ RIVERA, LYDIA | 1047 | PO BOX  1005<br>SABANA SECA PR  00952-<br>1005 | BAYAMON |
| 1790.  PEREZ RIVERA, MARILISETTE | 6715 | PO BOX  1091<br>TOA ALTA PR  00954 | BAYAMON |
| 1791.  PEREZ RODRIGUEZ, BRENDA L. | 4471 | PO BOX  802<br>JUNCOS, PR  00777 | CAGUAS |
| 1792.  PEREZ RODRIGUEZ, JOSE R. | 3506 | APARTADO 40453 MINILLAS<br>STATION SAN JUAN PR 940 | SAN JUAN |
| 1793.  PEREZ ROMAN, MAYRA I. | 3910 | CITORIA 1418 CANTERA<br>SANTURCE, PR  00915 | SANTURCE |
| 1794.  PEREZ RUIZ, EDWIN | 7115 | PO BOX  1188<br>JAYUYA PR  00664 | JAYUYA |
| 1795.  PÉREZ SALDAÑA, NORMA I. | 3766 | HC-01 BOX 3022<br>STA. ISABEL | SANTA ISABEL |
| 1796.  PEREZ SANTIAGO, MARIA M. | 8878 | URB. ALEMANY 20 SANTA<br>MARIA | MAYAGUEZ |

| | | MAYAGUEZ, PR  00680 | |
|---|---|---|---|
| 1797.  PEREZ SANTIAGO, NANCY | 5402 | PO BOX 1236<br>PEÑUELA PR  00624 | PEÑUELAS |
| 1798.  PEREZ VELEZ, JOSE M. | 0202 | LA TROCHA 313 C/ MAGA<br>VEGA BAJA PR  00693 | VEGA BAJA |
| 1799.  PICA PACHECO, TOMAS R. | 5359 | CALLE TETUAN #7 SUR<br>GUAYAMA PR  00784 | GUAYAMA |
| 1800.  PIMENTEL RIOS, EDUARDO | 5475 | HC-55 BOX  21138<br>CEIBA PR  00735 | CEIBA |
| 1801.  PIÑEIRO RIVERA, RAUL | 7943 | CASLLE 37 AF-3<br>JARDINES COUNTRY CLUB<br>CAROLINA PR  00983 | CAROLINA |
| 1802.  PIÑERO BURGOS, OLGA IRIS | 7057 | COOP. JARD DE SAN<br>FRANCISCO TORRES<br>I APT. 716 SAN JUAN PR<br>00927 | SAN JUAN |
| 1803.  PIÑERO CORCINO, CARMEN M. | 0727 | PO BOX  1584<br>JUNCOS, PR 00777 | AIBONITO |
| 1804.  PIÑERO VIERA, JORGE L. | 2527 | VICTOR ROJAS #1 CALLE<br>ANACONDA<br>#4, ARECIBO, PR  00612 | ARECIBO |
| 1805.  PIÑOT, DAVID A. | 1781 | COND. SAN IGNACIO APT.<br>4-J<br>SAN JUAN PR  00921 | SAN JUAN |
| 1806.  PINTO CRUZ, MIGDALIA | 2131 | HC-03  BOX  11699<br>YABUCOA PR  00767-9707 | HUMACAO |
| 1807.  PINTO CRUZ, SANTA T. | 0524 | HC-3 BOX  11699<br>YABUCOA PR  00767 | YABUCOA |
| 1808.  PIZARRO DIAZ, CARMEN L. | 6304 | | |
| 1809.  PIZARRO GONZALEZ, IRIS | 6911 | PO BOX  542<br>TRUJILLO ALTO PR  00977 | CAROLINA |
| 1810.  PIZARRO LOPEZ, VIRGINIA | 9924 | CALLE MILAGROSA #56<br>BO. PALMAS<br>CATAÑO  PR 00962 | BAYAMON |
| 1811.  PIZARRO ORTIZ, IRAIDA | 8093 | RR 36 BOX  6070<br>SAN JUAN PR  00926 | SAN JUAN |
| 1812.  PIZARRO PABON, MARIA T. | 3011 | CALLE 20 EDIF. A-4<br>APT. 4-3 INT. GARDENS<br>TRUJILLO ALTO, PR  00976 | SAN JUAN |
| 1813.  PIZARRO RIVERA, BETZAIDA | 2194 | PO OX  944<br>CAROLINA, PR 00986 | HATE REY |
| 1814.  PLANADEBALL COLON, VERONICA | 8150 | URB. LAS ANTILLAS E-15 C/<br>SANTO DOMINGO,'<br>SALINAS PR  00751 | GUAYAMA |
| 1815.  PLATA DE CORREA, LYDIA E. | 9885 | BOX  428<br>AIBONITO PR  00705 | AIBONITO |
| 1816.  POLANCO AGOSTINI, SONIA | 6153 | C/ 2, B-12, DOS PINOS<br>TOUN HOUSES<br>SAN JUAN, PR 00923 | SAN JUAN |
| 1817.  POLANCO HERNANDEZ, ELOY | 7162 | CALLE 19 BLOQ. 21 #4<br>SIERRA BAYAMON PR<br>00961 | BAYAMON |
| 1818.  POLANCO ORTÍZ, EDGAR | 3827 | PO BOX 501<br>LAJAS, PR 00667 | LAJAS |
| 1819.  POMALES LOPEZ, ROLANDO | 5481 | CALLE RUIZ DELVIS<br>#38 BO AMELIA<br>CATAÑO, PR 00962 | GUAYNABO |
| 1820.  POMALES RODRIGUEZ, JOSE M. | 8964 | CALLE YUNQUESITO FF-7<br>LOMAS, CAROLINA PR<br>00987 | HATO REY |
| 1821.  PONCE de LEÓN, IRIS M. | 8717 | C/ B-45<br>STA. MARÍA<br>SABANA GRANDE, PR 0063 | SABANA<br>GRANDE |
| 1822.  PORRATA AGOSTO, JULIO | 5319 | URB. EL CERESAL LOIZA<br>#1633<br>SAN JUAN PR  00926 | TRUJILLO<br>ALTO |
| 1823.  PORRATA TORO, ELAINE D. | 0683 | CALLE 175 CALLE 301<br>BO. CARRAIZO<br>TRUJILLO ALTO PR 00936 | SAN JUAN |
| 1824.  POU RIVERA, SANDRA I. | 1645 | URB. MABU<br>C/ 4, D-11<br>HUMACAO, PR 00791 | HUMACAO |

| | | | |
|---|---|---|---|
| 1825. PRADERA LOPEZ, MANUEL | 6636 | 401 AVE. AMERICO MIRANDA APTO 307-B SAN JUAN PR 00927 | SAN JUAN |
| 1826. PRIETO LEBRON, EVELINA | 7386 | 2939 CARR. PRIETO LEBRON QUEBRADILLA, PR 00678 | ARECIBO |
| 1827. PRIETO ORAMAS, SMYRNA | 1399 | VIA 32, 4LN URB. VILLA FONTANA CAROLINA | CAROLINA |
| 1828. QUILES CABRERA, NYDIA V. | 5979 | URB. STA. JUANITA C/RENE R-31 BAYAMON PR 00956 | BAYAMON |
| 1829. QUILES ORTIZ, ALBA N. | 5137 | CALLE 5-C SE 1288 LA RIVERA, SAN JUAN PR | SAN JUAN |
| 1830. QUILES RAMOS, LOUIS JOHN | 8448 | CAPITOL 800 AVE. PONCE DE LEON SANTURCE, PR 00920 | SAN JUAN |
| 1831. QUILES ROMAN, LUZ M. | 6700 | HC- 75 BOX 1245 NARANJITO PR 00719 TEL. 787367-9306 | BAYAMON |
| 1832. QUIÑONES ADORNO, NILDA F. | 6069 | HC 04 BOX 7332 JUANA DIAZ, PR 00795 | PONCE |
| 1833. QUIÑONES CALDERON, DAPHNE | 3067 | PO BOX 19 LOIZA PR 00772 | SAN JUAN |
| 1834. QUIÑONES CINTRON, MARGARITA | 2058 | SUR BARBOSA 257 INT. SAN JUAN PR 00917 | SAN JUAN |
| 1835. QUIÑONES CINTRON, LYDIA E. | 4576 | PO BOX 2136 RIO GRANDE PR 00745 | CAROLINA |
| 1836. QUIÑONEZ CRUZ, CARMEN | 7470 | CALLE J-KK 12 SANTA ELENA BAYAMON, PR 00957 | GUAYANABO |
| 1837. QUIÑONES DAVILA, CARMEN | 6682 | | |
| 1838. QUIÑONES DIAZ, MARIA H. | 4351 | URB. REINA DE LOS ANGELES CALLE 9 M-9 GURABO, PR 00778-031 | SAN JUAN |
| 1839. QUIÑONES DIAZ, ZAIDA | 9357 | PMB 360 PO BOX 890 HUMACAO, PR 00792 | HUMACAO |
| 1840. QUIÑONES GARCIA, IRMA I. | 2634 | PO BOX 303 NAGUABO PR 00715 | HUMACAO |
| 1841. QUIÑONES GARCIA, LYDIA E. | 8058 | HC-01 BOX 6025 SANTA ISABEL PR 00757 | SALINAS |
| 1842. QUIÑONES MALDONADO, CARMEN D. | 6748 | URB. JARDINES COUNTRY CLUB CALLE 147 CJ-28 CAROLINA PR 00983 | SAN JUAN |
| 1843. QUIÑONES OCASIO, EMMA | 2535 | C/F BE – 39 URB. VENUS GARDENS OESTE SAN JUAN PR 00926 | SAN JUAN |
| 1844. QUIÑONES OSORI, ICELA | 9283 | HC-01 BOX 6325 LOIZA, PR 00772 | CAROLINA |
| 1845. QUIÑONES PARRILLA, ALICIA | 4842 | URB. MONTES BRISAS 5, 5 M-19 C/E 5-12 FAJARDO, PR 00738 | LUQUILLO |
| 1846. QUIÑONES PIZARRO, ELBA | 1323 | HC 01 BOX 3791 LOIZA PR 00772 | CAROLINA |
| 1847. QUIÑONES PORTOCARRERO, LEYLA | 9776 | C/ LUISA M-46 LEVITTOWN, TOA BAJA, PR 00949 | SAN JUAN |
| 1848. QUIÑONES RIVERA, MARIA A. | 5865 | BOX 7797 CAROLINA, PR 00986-7796 | CANOVANAS |
| 1849. QUIÑONES SANTIAGO, JOSE | 6936 | UR. EXT. EL COMANDENTE KC/ KELLY #369 CAROLINA, PR 00983 | CARALINA |
| 1850. QUIÑONES VICENTE, ARACELIS | 7246 | COND. FONTANA TOWERS APT. #806 CAROLINA, PR 00952 | SAN JUAN |
| 1851. QUINTANA ARCE, JOSE A. | 4558 | 149 AVE. LAS PATRIOTAS APTO. 15 LARES PR 00669 | ARECIBO |
| 1852. QUINTANA LUGO, MAGDA M. | 7135 | PALACIO MARBELLA 1210 SAN BERNABE | TOA ALTA |

| | | TOA ALTA,. PR  00953 | |
|---|---|---|---|
| 1853.   QUIROS RODRIGUEZ, CARMEN L. | 3620 | COND. VENUS PLAZA APT. 704 CALLE MEJICO SAN JUAN PR 00917 | SAN JUAN |
| 1854.   RAICES RODRIGUEZ, MEIDA | 9856 | HC- 3 BOX  28411 ARECIBO PR  00612 | ARECIBO |
| 1855.   RAMIREZ BENIQUEZ, OLGA C. | 5257 | HC-56 BOX 34653 AGUADA PR  00602 | MAYAGUEZ |
| 1856.   RAMIREZ DIAZ, GLORIA | 9996 | CALLE 11 #770 BO. OBRERO SANTURCE, PR  00915 | SAN JUAN |
| 1857.   RAMIREZ IRIZARRY, DAMARIS | 9090 | 1498  CAMINO LOS GONZALEZ #28  SAN JUAN PR  00926 | BAYAMON |
| 1858.   RAMÍREZ LOPEZ, JOSÉ A. | 4005 | CONT. ESPERANZA #16 SAN GERMÁN, PR 00683 | LAJAS |
| 1859.   RAMIREZ MELENDEZ, GABY | 7450 | PO BOX  23 MAUNABO PR  00707 | YABUCOA |
| 1860.   RAMIREZ NEGRON, RAFAEL | 0757 | APARTADO 1492 VEGA BAJA PR | DORADO |
| 1861.   RAMIREZ PEÑA, DIANA | 6886 | CALLE MAGDA D-8 INTEL SE. LEVITTOWN PR 948 | TOA BAJA |
| 1862.   RAMIREZ RIVERA, MIRELI | 1758 | PO BOX  1068 CEIBA PR  00735 | FAJARDO |
| 1863.   RAMIREZ ROJAS, WANDA | 9733 | ALMONTE4 C 21 VILLA ANDALUCIA, SJ PR 00926 | SAN JUAN |
| 1864.   RAMIREZ SANTANA, BENITA | 4638 | HC-83  BOX 6187 VEGA ALTA PR  00692 | SAN JUAN |
| 1865.   RAMIREZ SOTO, AIDA L. | 2762 | CALLE 10-F-6 URB. CORALES HATILLO, PR 00659 | ARECIBO |
| 1866.   RAMIREZ VALERA, NILDA | 7235 | URB. LAS GAVIOTAS C/ REINA JA-5 LEVITTOWN PR  00949 | SAN JUAN |
| 1867.   RAMOS AYALA, JESUS M. | 6258 | CALLE 18 V-7 RIVERVIEW, BAYAMON PR  00959 | BAYAMON |
| 1868.   RAMOS CAMACHO, DINORIS | 0237 | PO BOX  448 AGUAS BUENAS, PR 00703 | AGUAS BUENAS |
| 1869.   RAMOS CRUZ, JOSE A. | 6788 | PO BOX 1374 LUQUILLO PR  00773 | LUQUILLO |
| 1870.   RAMOS DE JESUS, ENRIQUE | 6822 | HC-2 BOX  37763 ARECIBO, PR  00612 | ARECIBO |
| 1871.   RAMOS DIAZ, LUZ MARIA | 1939 | RR 36 BOX 54 TRUJILLO ALTO, PR 00977 | |
| 1872.   RAMOS FEBRES, JOEL A. | 5642 | C/ PENSAMIENTO V-840 LOIZA VALLEY, CANOVANAS, PR 00729 | SAN JUAN |
| 1873.   RAMOS FLORES, IRIS M. | 2065 | PARC. LA CUARTA E-42 MERCEDITA PONCE PR 00715 | PONCE |
| 1874.   RAMOS FLORES, JAVIER | 1193 | PO BOX 3312 LAJAS, PR 00667-3312 | MAYAGUEZ |
| 1875.   RAMOS FUMERO, BLANCA | 0471 | CALLE CAÑITAS #15 LAJAS, PR 00667 | SAN GERMÁN |
| 1876.   RAMOS GALINDO, AILEN | 8169 | PO BOX 176 SAN LORENZO, PR  00754 | HUMACAO |
| 1877.   RAMOS GONZÁLEZ, JUSTINO | 8826 | EXT. DIPLO C/14 L-8 NAGUABO, PR 00718 | NAGUABO |
| 1878.   RAMOS GONZALEZ, MARIBELLE | 2971 | PO BOX  944 UTUADO PR  00641 | ARECIBO |
| 1879.   RAMOS HERANDEZ, HILDA L | 9452 | PO BOX 176 SAN LORENZO, PR  00754 | |
| 1880.   RAMOS MARTINEZ, MINERVA | 8641 | CALLE 11 L-9 URB. LOMA ALTA CAROLINA PR  00907 | SAN JUAN |

| | | | |
|---|---|---|---|
| 1881. RAMOS MEDINA, MARY SOL | 4509 | FACTOR 911 BANDERA ARECIBO PR 00612 | ARECIBO |
| 1882. RAMOS NEGRON, JOSE B. | 0077 | PO BOX J-85 JUNCOS PR 00770 | HUMACAO |
| 1883. RAMOS RAMOS, GLADYS | 1820 | PO BOX 1346 LUQUILLO PR 00773 | LUQUILLO |
| 1884. RAMOS RIVERA, SAMUEL | 6824 | PO BOX 1875 BAYAMON PR 00960 | BAYAMON |
| 1885. RAMOS RODRIGUEZ, ANABEL | 7995 | APARTADO 851 SANTA ISABEL, PR 00757 | SANTA ISABEL |
| 1886. RAMOS RODRIGUEZ, NEREIDA | 1751 | BOX 20662 SAN JUAN PR 00926 | TRUJILLO ALTO |
| 1887. RAMOS RODRIGUEZ, RAFAEL | 5700 | HC-2 BOX 6140 BARRANQUITAS PR 00794 | AIBONITO |
| 1888. RAMOS SANTANA, OLGA M. | 3409 | URB. LA MILAGROSA CALLE JADE F-26 SABANA GRANDE, PR 00637 | SAN GERMÁN |
| 1889. RAMOS VALENTIN, CARLOS S. | 8754 | BDA. OLIMPO C/ CRISTO REY #147 GUAYAMA, PR 00784 | GUAYAMA |
| 1890. RAMOS VALENTIN, EPIFANIA | 8339 | C/ ANTONIO BLANCO FM – 24 LEVITTOWN, PR 00950 | BAYAMON |
| 1891. REICES LOPEZ, RAQUEL | 8581 | | |
| 1892. REJINCOS MALDONADO, JOCELYN | 1148 | URB. JARD. DE CAPARRO C-27, Y-16 BAYAMÓN, PR 00959 | SANTURCE |
| 1893. RENTA RAMÍREZ, JULLIE A. | 0465 | PO BOX 795 SAN GERMÁN, PR 00683 | SAN GERMÁN |
| 1894. RESTO LOPEZ. GABRIEL A. | 1597 | CALLE SOL BUZON 391 COMUNIDAD CAMPANILLAS TOA BAJA, PR 00949 | |
| 1895. RESTO LUGO, ELBA MARIA | 5145 | CALLE TAFT 668 URB. LAS CUMBRES SAN JUAN PR 00926 | SAN JUAN |
| 1896. REY DAVILA, JAQUELINE | 3723 | CALLE LIPPIT 516 BO. OBRERO SAN JUAN PR 00915 | SAN JUAN |
| 1897. REY DAVILA, EVELYN | 8118 | CALLE GAUTIER BENITEZ 469 BO. OBRERO SAN JUAN, PR 00915 | SAN JUAN |
| 1898. REYES AGOSTO, CARMEN G. | 1959 | CALLE 20 Z-1-6 URB. TURABO GARDENS CAGUAS, PR 00727 | SAN JUAN |
| 1899. REYES ALEJANDRO, LORNA | 2612 | URB. VILLA RICA AN-34 C/ EVANS BAYAMON PR 00960 | BAYAMON |
| 1900. REYES ALICEA, RICHARD | 2981 | HC 30 BOX 30818 BARRIO QUEBRADA HONDA GUAYANILLA, PR 00624 | |
| 1901. REYES CAPPOBIANCO, ANA L. | 0657 | PMB 211 PO BOX 6022 CAROLINA PR 00981-6022 | CAROLINA |
| 1902. REYES COBIAN, JOSE A. | 2172 | CALLE LAS FLORES 1100 APT. 4-A SAN JUAN PR 00907 | SAN JUAN |
| 1903. REYES COTTO, ALVIN | 5314 | P O BOX 194316 SAN JUAN, PR 00919 | |
| 1904. REYES FERNANDEZ, JAIME | 5314 | COND. ALEXIS PARK BOX 305 CAROLINA, PR 00979 | |
| 1905. REYES FIGUEROA, MARIA DEL C. | 4935 | PO BOX 793 HATILLO PR 00659 | MANATI |
| 1906. REYES GIRALD, LOURDES | 3844 | CALLE PUERTO PRINCIPE 1007 APTO. 3, URB. LAS AMERICAS SAN JUAN, PR 00921 | SANTURCE |
| 1907. REYES GONZALEZ, MIGDALIA | 6133 | PO BOX 351 ANGELES, PR 00611 | UTUADO |
| 1908. REYES GUADALUPE, ELIZABETH | 7751 | PO BOX 93 | TOA ALTA |

| | | TOA ALTA PR  00954 | |
|---|---|---|---|
| 1909.  REYES HERNANDEZ, ALBERTO | 8444 | COOP JARD. DE SAN IGNACIO APT. 901-B SAN JUAN PR  00927 | SAN JUAN |
| 1910.  REYES MALDONADO, MILDA | 4238 | RR 01  BOX  16580 TOA ALTA  PR  00953 | TOA BAJA I |
| 1911.  REYES MOYETT, JULIA | 1771 | PO BOX  687 SAN LORENZO, PR  00754 | CAGUAS |
| 1912.  REYES RIVERA, CARMEN DE L. | 8428 | URB. VILLA ORIENTE F-96 HUMACAO, PR  00791 | HUMACAO |
| 1913.  REYES RODRIGUEZ, SARA | 4190 | #128 CALLE IGLESIAS BO. CAMPANILLA, TOA BAJA PR  00949 | DORADO |
| 1914.  REYES RODRÍGUEZ, SOL M. | 1377 | 448 CAPULINA PTO. REAL CABO ROJO, PR 00623 | MAYAGUEZ |
| 1915.  REYES ROSARIO, IVELISSE | 6188 | HC-01 BOX  8933 AGUAS BUENAS, PR  00703 | SAN JUAN |
| 1916.  REYES ROSARIO, LUIS A. | 6185 | HC- 04  BOX  8933 AGUAS BUENAS, PR  00703 | SAN JUAN |
| 1917.  REYES SALGADO, LUIS A. | 4308 | CALLE 12 B24  URB. SANTA RITA VEGA ALTA PR  00692 | BAYAMON |
| 1918.  REYES SILVA, LYDIA E. | 0329 | URB. PASEO SAN LORENZO #744 SAN LORENZO, PR  00754 | CAGUAS |
| 1919.  RIEFKOHL ORTIZ, IDELISA L. | 8928 | APTO. 757 YABUCOA PR  00767 | HUMACAO |
| 1920.  RIEFKOHL RIVERA, BENITO | 1858 | PMB  151 PO BOX  704 YABUCOA PR  00767 | |
| 1921.  RINALDI VAZQUEZ, LYSETTE | 6816 | SAN ANDRES #6253 URB. STA. TERESITA PONCE PR  00730 | PONCE |
| 1922.  RIOS ACOSTA, JOHNNY | 3614 | PO BOX 9022017 SAN JUAN, PR  00902-2017 | SAN JUAN |
| 1923.  RIOS CORIANO, YOLANDA | 9001 | HC-72  BOX  3602 NARANJITO PR  00719 | BAYAMON |
| 1924.  RIOS DE JESUS, RAMONA | 8066 | MIRADOR DE BAIROA CALLE 20 -2N -41 CAGUAS PR   00725 | CAGUAS |
| 1925.  RÍOS DE LEÓN, HÉCTOR L. | 8927 | LOLA RODRIGUES DE TIÓ 180 EXT. COUNTRY CLUB SAN JUAN, PR 00924 | SAN JUAN |
| 1926.  RÍOS FELICIANO, EDITH I. | 9336 | VILLA DE AÑASCO #17 AÑASCO, PR 00610 | MAYAGUEZ |
| 1927.  RIOS FERNANDEZ, DEOGRACIA | 3170 | PO BOX  1156 SAINT JUST, PR  00978 | |
| 1928.  RIOS LOPEZ,  CLARA L | 1355 | VÍA 31, 4BN-26 VILLA FONTANA CAROLINA, PR 00983 | |
| 1929.  RIOS NATER, AIXA | 6308 | PO BOX  507 VEGA PR  00694 | VEGA BAJA |
| 1930.  RÍOS OYOLA, MYRIAM E. | 2375 | HC-5 BOX 7272 GUAYNABO, PR 00971 | RIO PIEDRAS |
| 1931.  RIOS PEREZ, KARMARI | 8687 | CALLE 1 BOX  ALTOS DE RIO GRANDE PR  00745 | CAROLINA |
| 1932.  RIOS RIVERA, ROSALYN | 1000 | SANTA JUANITA KK-4 CALLE 26 BAYAMON PR 00956 | HATO REY |
| 1933.  RÍOS ROSARIO, MARÍA  T. | 1809 | APARTADO 7282 CAROLINA, PR 00986 | CAROLINA |
| 1934.  RÍOS SÁNCHEZ, ALMA | 5807 | URB. STA. MARÍA C/4 D-22 SAN GERMÁN, PR | SAN GERMÁN |
| 1935.  RIOS SANTIAGO, CARMEN M. | 6615 | PO BOX  1730 JUANA DIAZ, PR  00795 | JUANA DIAZ |
| 1936.  RIOS TORRES, WANDA | 8969 | BO. JAGUAS KM 14.1 CARR 149 CIALES,PR 00638 | CIALES |
| 1937.  RIVAS ESPINOZA, MARIA INES | 4174 | C/ SEGUNDO DELGADO G-6 CAROLINA PR  00987 | SAN JUAN |
| 1938.  RIVERA ACEVEDO, YELITZA | 3452 | VILLA CAROLINA 92-69 C/ 90 | CAROLINA |

| | | CAROLINA, PR 00985 | |
|---|---|---|---|
| 1939.   RIVERA ALICEA, HOPE M. | 5790 | HC-1 BOX  PARC. 4844 I
NAGUABO, PR  00718 | SAN JUAN |
| 1940.   RIVERA ANDINO, YARIELA | 8638 | BUZON 146 BO. DAGUAS
NAGUABO, PR | CEIBA |
| 1941.   RIVERA APONTE, WALESKA L. | 7962 | PO BOX  19562
SAN JUAN PR  00910-1562 | SANTURCE |
| 1942.   RIVERA ARROYO, EVELYN | 7025 | CALLE  TIGRIS 263
HATILLO PR  00659 | ARECIBO |
| 1943.   RIVERA BENÍTEZ, AMADOR | 9391 | | |
| 1944.   RIVERA BORGES, IVONNELISSE | 7810 | COND. CAGUAS TOWER
APT. 2008
CACUAS PR  00725 | CAGUAS |
| 1945.   RIVERA BORRERO, ROSA ELENA | 0331 | ESTANCIAS DEL CARMEN
840  CALLE SAUCO
PONCE PR  00716 | PONCE |
| 1946.   RIVERA BURGOS, ROSA  MARIA | 6601 | HC 02  OX  7302
OROCOVIS PR  00720 | OROCOVIS |
| 1947.   RIVERA CABRERA, YOLANDA | 6729 | | |
| 1948.   RIVERA CALDERON, SANTA | 9521 | CALLE SANTA ELENA #2376
CONT. SANT  PR  00915 | SAN JUAN |
| 1949.   RIVERA CANALES, MIGNA I. | 2320 | RR  #10 BZN. 5134
SAN JUAN PR  00926-9677 | SAN JUAN |
| 1950.   RIVERA CANALES, MILDRED | 4628 | C/ 205 BLQ. 217 # 14
VILLA CAROLINA, PR 00985 | CAROLINA |
| 1951.   RIVERA CARTAGENA, OLGA M. | 0449 | PO BOX 509
AIBONITO PR  00705 | AIBONITO |
| 1952.   RIVERA CASTILLO, MARIA D. | 2779 | PO BOX  801285
COTO LAUREL
PONCE PR  00780-1285 | PONCE |
| 1953.   RIVERA CASTRO, DIANA | 9130 | HC-02  BOX  11174
HUMACAO, PR  00791 | HUMACAO |
| 1954.   RIVERA CLAUDIO, ANA  G. | 4656 | PO BOX  976
SAN LORENZO, PR  00976 | JUNCOS |
| 1955.   RIVERA COLLAZO, GLADYS. E. | 3962 | URB. VALLE ALTO
CALLE 1 B-3
PATILLAS PR  00723 | PATILLAS |
| 1956.   RIVERA COLON, ENRIQUE | 3393 | 131 ZORZAL
URB. BRISAS DE
CANOVANAS
CANOVANAS, PR  00729 | SAN JUAN |
| 1957.   RIVERA COLÓN, EVA | 8001 | APARTADO 77
TRUJILLO ALTO PR  00977 | TRUJILLO
ALTO |
| 1958.   RIVERA COLÓN, IRIS N. | 0611 | PO BOX 3002 SUITE #293
RIO GRANDE, PR 00745 | CANÓVANAS |
| 1959.   RIVERA COLON, NERY | 7929 | HC- 03  BOX 10577
JUANA DIAZ PR  00795 | JUANA DIAZ |
| 1960.   RIVERA COLON, PEDRO L. | 6503 | PO BOX 571
LAS PIEDRAS PR  00771 | LAS PIEDRAS |
| 1961.   RIVERA COLÓN, RAMONITA | 7825 | URB. SANTA CLARA
CALLE 1,  # 17
SAN LORENZO, PR 00754 | CAGUAS |
| 1962.   RIVERA COLON, ZULMA E. | 3861 | COND. VILLA DEL PARQUE
11-B
SAN JUAN PR  00909 | HATO REY |
| 1963.   RIVERA CORDERO, EFRAIN | 5016 | PO BOX  539
VIEQUEZ, PR  00765 | VIEQUEZ |
| 1964.   RIVERA CORDERO, LISSETTE | 0604 | C/ CLAVEL 212 BZN. 631
BUENA VENTURA
CAROLINA PR  00987 | SAN JUAN |
| 1965.   RIVERA CORTES, ELSA | 8730 | HC-03 BOX  10339
CAMUY PR  00627 | ARECIBO |
| 1966.   RIVERA CRUZ, ORLANDO | 6634 | C/ COLL Y TOSTE #28
AMELIA,
CATAÑO, PR 00962 | |
| 1967.   RIVERA DE LEON, GLORIA | 1284 | HACIENDAS DE CARRAIZO
C/5
F-7 SAN JUAN PR  00926 | TRUJILLO ALTO |
| 1968.   RIVERA DEL VALLE, GILBERTO | | CALLE 404 BLOQ. 135 #17
VILLA CAROLINAS, PR
00986 | SAN JUAN |
| 1969.   RIVERA DIAZ, FERNANDO | 3277 | PO BOX  1290 | SAN JUAN |

| | | VEGA ALTA, PR  00692 | |
|---|---|---|---|
| 1970.  RIVERA DIAZ, FLOR | 6592 | VILLA DE CASGTRO NN-17 CALLE 26 CAGUAS PR | CAGUAS |
| 1971.  RIVERA DIAZ, MARIA J. | 2602 | BOX  1290 VEGA ALTA PR  00692 | HATO REY |
| 1972.  RIVERA DIAZ, MARILYN | 4040 | CALLE 4 CD 4 URB. BAIROA CAGUAS, PR  00725 | SAN JUAN |
| 1973.  RIVERA ENCARNACIÓN, DORIS | 3745 | CALLE 14  H #J 164 ALTURAS DE RIO GRANDE PR 00745 | SAN JUAN |
| 1974.  RIVERA ENCARNACIÓN, MADELINE | 9260 | PO BOX  20135 SAN JUAN PR  00928-0135 | SAN JUAN |
| 1975.  RIVERA ESCALERA, JEANETTE | 3540 | AVE. A RIVERA MORALES #69  SAN SEBASTIAN, PR 00685 | SAN JUAN |
| 1976.  RIVERA FELICIANO, MIGDALIA | 5193 | PO BOX  1058 PEÑUELA, PR  00626 | PEÑUELAS |
| 1977.  RIVERA FIGUEROA, AMADO | 1713 | APARTADO 782 GUAYNABO, PR 00669 | SAN  JUAN |
| 1978.  RIVERA FIGUEROA, CECILIO | 3090 | HC-01  BOX  5053 CIALES, PR  00638 | MANATI |
| 1979.  RIVERA FIGUEROA, NELSON | 1273 | C/ MARGINAL #8 URB. VILLA ELSIE AMELIA CATAÑO, PR  00965 | CATAÑO |
| 1980.  RIVERA FLORES, MAYRA I | 2521 | BO. CARRUCOS KM.9.8 CAROLINA PR  00985 | CAROLINA |
| 1981.  RIVERA FONTANEZ, EDILBERTO | 0190 | CALLE 13 BLOQ. AR-2 VILLA UNIVERSITARIA HUMACAO PR  00791 | HUMACAO |
| 1982.  RIVERA GARCIA, PEDRO M. | 4593 | URB. LA RAMBLA C/ BARCELONA 2306 PONCE PR  00730 | PONCE |
| 1983.  RIVERA GARCIA, RUBEN | 7057 | HC-01  BOMINGO 2 #191 PEÑUELA, PR  00624 | PEÑUELAS |
| 1984.  RIVERA GONZALEZ, CARMEN C. | 1171 | E-14  EV-16 LUQUILLO LOMAS LUQUILLO, PR 00773 | |
| 1985.  RIVERA GONZALEZ, MARIA DEL C. | 7348 | EDF. 2 APT. 8 RES. QUINTANA SAN JUAN PR  00917 | SAN JUAN |
| 1986.  RIVERA GONZALEZ, MARIA M. | 1921 | HC-763 BZ. 3501 PATILLAS PR  00723 | ARROYO |
| 1987.  RIVERA GONZALEZ, PAULA | 1037 | RR -1 BUZON 1183 BO. SATAULAYA BAY. PR 00957 | SAN JUAN |
| 1988.  RIVERA GREEN, SONIA N. | 2135 | URB. SANTA TERESITA CALLE A-J-9 PONCE PR  00730 | PONCE |
| 1989.  RIVERA GUEVARAS, JOHNNY A. | 9124 | URB. LEVITTOWN LAKES, FT-12 LUIS LLORENS TORRES TOA BAJA  PR  00949 | SAN JUAN |
| 1990.  RIVERA HERNANDEZ, CELIA | 8127 | URB. SANTA RECESITA AVE. EMILIO FAGOT 3217 PONCE PR  00730-4642 | PONCE |
| 1991.  RIVERA HERNANDEZ, SONIA | 3953 | PO BOX  9991 CIDRA PR  00739 | SAN JUAN |
| 1992.  RIVERA HUERTAS, JINETTE | 1786 | C/2 #104-C BOX SAINT JUST TRUJILLO ALTO PR  00976 | CAROLINA |
| 1993.  RIVERA IRIZARRY, ZORAIDA | 6638 | SAN ANTONIO 2522 CALLE DAMASCO PONCE, PR  00728 | PONCE |
| 1994.  RIVERA LANDRAU, ESPERANZA | 4587 | 90-15 C/98 VILLA CAROLINA CAROLINA, PR  00985 | SAN JUAN |
| 1995.  RIVERA LEBRON, JOSE A. | 3124 | COND. GUERIONEX APT. 1704 C/ ALMONTE #3015 RIO PIEDRAS  PR  00926 | SAN JUAN |
| 1996.  RIVERA LOPEZ,  MARIA V. | 8419 | P-7  CALLE SAN MARCOS URB. MARIOLGA CAGUAS, PR | CAGUAS |

| 1997. RIVERA LOPEZ, HERIBERTO | 5130 | PO BOX 193625<br>BO. JABUEYES PAJILLA<br>APT. 2 EDF. OLIVARES | SAN JUAN |
|---|---|---|---|
| 1998. RIVERA LOPEZ, MARIAM | 8068 | PO BOX 1907<br>BO ARENAS<br>LAS PIEDRAS, PR 00771 | AGUAS<br>BUENAS |
| 1999. RIVERA LOPEZ, TERESA | 4569 | CASAS YOO #508<br>  CALLE 3 5 JOSE PR 00923 | RIO PIEDRAS |
| 2000. RIVERA LOZADA, EVELYN N. | 1842 | COND. QUINTANA<br>EDIF. B, APT. 1102<br>SAN JUAN, PR 00917 | SAN JUAN |
| 2001. RIVERA LUCIANO, WANDA L. | 1896 | PO BOX 7218<br>MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 2002. RIVERA MALDONADO, GLORIMAR | 6818 | PO BOX 65<br>JAYUYA PR 00664 | JAYUYA |
| 2003. RIVERA MARRERO, JOSE R. | 0926 | RR 01 12400<br>TOA ALTA, PR 00953 | |
| 2004. RIVERA MARTI, IRIS M. | 6888 | HC-03 BOX 16143<br>UTUADO, PR 00641 | UTUADO |
| 2005. RIVERA MARTINEZ, CARMEN | 4339 | HC-07 BOX 2424<br>PONCE PR 00731 | PONCE |
| 2006. RIVERA MARTINEZ, MARITZA | 9850 | URB. VALENCCIA 1-CASA<br>92<br>CALLE RAFAEL ALGARIN<br>JUNCOS PR 00777 | JUNCOS |
| 2007. RIVERA MASSO, SANDRA I. | 0349 | HC-01 BOX 5746<br>SALINAS PR 00751-9732 | JUANA DIAZ |
| 2008. RIVERA MAYSONET, LUZ D. | 0091 | URB. ALTURAS<br>INTERAMERICANA<br>C/ 17 S-13,<br>TRUJILLO ALTO PR 00976 | SAN JUAN |
| 2009. RIVERA MEDINA, CARMEN M. | 6325 | PO BOX 193003<br>SAN JUAN PR 00919<br>TEL. 787-646-6130 | SAN JUAN |
| 2010. RIVERA MEDINA, LUZ M. | 8438 | PO BOX 779<br>GURABO PR 00778 | CAGUAS |
| 2011. RIVERA MEDINA, MAYRA G. | 5663 | 65 INF. STATION BOX<br>30999<br>SAN JUAN, PR  00929 | |
| 2012. RIVERA MELENDEZ, JUANITA | 3560 | PO BOX 1287<br>AGUAS BUENAS, PR 00703-<br>1287 | AGUAS<br>BUENAS |
| 2013. RIVERA MELENDEZ, ZULMA I. | 7524 | URB. ISABEL II C-3<br>CALLE I<br>VIEQUEZ, PR 00765 | VIEQUEZ |
| 2014. RIVERA MERCADO, ADA N. | 8117 | RR-1 BOX 11061<br>OROCOVIS, PR 00720 | OROCOVIS |
| 2015. RIVERA MERCADO, BRUNILDA | 8836 | 113 BARCELONA COURT<br>APARTADO 201<br>SAN JUAN, PR 00907 | RIO PIEDRAS |
| 2016. RIVERA MOLINA, WALESKA | 2936 | HC-02 BOX 7601<br>OROCOVIS, PR 00720 | CIALES |
| 2017. RIVERA MONTALVO, ROSA E. | 1238 | APARTADO 41<br>SABANA GRANDE, PR<br>00437 | SABANA<br>GRANDE |
| 2018. RIVERA MONTANEZ, DERMA | 2891 | URB. BRISAS DE CEIBA<br>CALLE 8 #2121<br>CEIBA, PR 00735 | |
| 2019. RIVERA MONTAÑEZ, ISBELIA | 9590 | EXT. ROMAN RIVERA<br>DIPLO CALLE 15 L-29<br>NAGUABO PR 00718 | NAGUABO |
| 2020. RIVERA MONTEROSA, MYRNA | 0743 | | |
| 2021. RIVERA NIEVES, MILDRED | 3413 | QUINTAS CANOVANAS II<br>908 ZAFIRO<br>CANOVANAS PR 00729 | SAN JUAN |
| 2022. RIVERA NUÑEZ, GLORIA I. | 4020 | EXT. SANTA TERESITA 3502<br>CALLE SANTA JUANITA,<br>PONCE PR 00728 | JUANA DIAZ |
| 2023. RIVERA OLIVER, MARIA DEL R. | 8704 | URB. EL PLANTIO<br>CALLE GUAYACAN B-26<br>TOA BAJA, PR 00949 | TOA BAJA |

| | | | |
|---|---|---|---|
| 2024.  RIVERA OLIVERA, GASTON A. | 3416 | VALLE ALTO CA. SABANA 2233 PONCE PR  00730 | PONCE |
| 2025.  RIVERA ORELLANA, PRISCILLA | 5630 | | |
| 2026.  RIVERA ORTIZ, CARMEN M. | 0225 | HC-2 BOX  6999 BARRANQUITAS, PR 00794 | OROCOVIS |
| 2027.  RIVERA ORTIZ, DALIA | 7037 | PO BOX  1048 OROCOVIS PR  00720 | OROCOVIS |
| 2028.  RIVERA ORTIZ, IRMA I. | 0999 | URB. EL COMANDANTE CALLE NICALAS AGUAYO #1232 SAN JUAN PR  00924 | RIO PIEDRAS |
| 2029.  RIVERA ORTIZ, LUZ MINERVA | 8760 | VILLAS DE OROCOVIS II EDIF. 2 APT. 28 OROCOVIS PR  00730 | OROCOVIS |
| 2030.  RIVERA ORTIZ, MARIA E. | 1824 | HC-01 BOX  8930 AGUAS BUENAS PR  00703 | CIDRA |
| 2031.  RIVERA PACHECO, JORGE | 2182 | PO BOX  411 LAS MARIAS, PR  00670 | LAS MARIAS |
| 2032.  RIVERA PEREZ, CARMEN J. | 7644 | CENTURY GARDEN APT. B-4 TOA BAJA, PR  00949 | GUAYNABO |
| 2033.  RIVERA PEREZ, DENISE | 3017 | CALLE 1  BLOQUE G-3 URB. VILLAS DEL SOL TRUJILLO ALTO PR  00976 | SANTURCE |
| 2034.  RIVERA RAMOS, SUSANA | 9033 | CALLE 442-36 CUARTA SECCION COUNTRY CLUB CAROLINA, PR 00982 | |
| 2035.  RIVERA REYES, JOSE A. | 6477 | PO BOX  954 JUNCOS, PR 00777 | RIO PIEDRAS |
| 2036.  RIVERA REYES, MARTA | 2844 | HC-08 BOX  50706 HATILLO PR  00659 | ARECIBO |
| 2037.  RIVERA RIVERA, CAMEN J. | 4906 | PO BOX  7768 CAROLINA, PR  00986-7768 | SAN JUAN |
| 2038.  RIVERA RIVERA, CARMEN I. | 3104 | 2 – S-3 CALLE 42 URB. METROPOLIS CAROLINA, PR  00987 | SAN JUAN |
| 2039.  RIVERA RIVERA, MARÍA N. | 5742 | VILLA PALMERAS 325 CALLE JUNCOS SAN JUAN, PR 00915 | HATO REY |
| 2040.  RIVERA RIVERA, MARILYN | 1100 | BO. CACO NUEVO ROOSEVELT # 153 SALINAS PR  00751 | SALINAS |
| 2041.  RIVERA RIVERA, MIGUEL A. | 7943 | PO BOX  1179 PATILLAS, PR  00723 | PATILLAS |
| 2042.  RIVERA RODRIGUEZ , GLORIA | 2697 | PO BOX  372 CANOVANAS, PR  00729 | CAROLINA |
| 2043.  RIVERA RODRIGUEZ MARIA E | 4548 | | RIO PIEDRAS IV |
| 2044.  RIVERA RODRIGUEZ, MARGARITA | 6625 | 5 G 3  ESTE CERRO GORDO BAYAMON, PR  00957 | |
| 2045.  RIVERA RODRIGUEZ, MARIA L. | 2049 | C/ BARBOSA #2260 VILLA PALMERAS SAN JUAN PR  00915 | SAN JUAN |
| 2046.  RIVERA RODRIGUEZ, MARIA L. | 1676 | RIO GRANDE ESTATE S-15 CALLE 27 RIO GRANDE PR 00745 | SAN JUAN |
| 2047.  RIVERA RODRIGUEZ, MARISOL | 5044 | PO BOX  571 SAINT JUST, PR  00978 | TRUJILLO ALTO |
| 2048.  RIVERA RODRIGUEZ, MIRIAM | 6853 | PO BOX  1218 JAYUYA PR  00664 | JAYUYA |
| 2049.  RIVERA RODRIGUEZ, YASMIN O. | 1371 | 784 C/ GAVE URB. LOURDES TRUJILLO ALTO PR  00976 | SAN JUAN |
| 2050.  RIVERA ROMERO, GUMERSINDO | 1165 | JARDINES DE QUINTANA EDIF. C , APTO. 12 SAN JUAN, PR 00917 | SAN JUAN |
| 2051.  RIVERA ROMERO, MONSERRATE | 8263 | BO. PLAYA C/ CHAPIN G-15 SALINAS PR  00751 | SALINAS |

| 2052. RIVERA ROSA, ANA LYDIA | 2239 | HC-02 BOX 13263<br>AGUAS BUENAS PR 00703 | AGUAS BUENAS |
| 2053. RIVERA ROSA, MERALYS | 8638 | ROSENDO M. CENTINI #59<br>LUQUILLO, PR 00773 | LUQUILLO |
| 2054. RIVERA ROSADO, MILDRED | 8330 | CALLE ANDRES ARUS<br>RIVERA 11-E CAROLINA PR 00985 | HATO REY |
| 2055. RIVERA ROSARIO, CARMEN AWILDA | 0229 | CALLE 10K -488 ALTURAS<br>RIO GRANDE, PR 00745 | SAN JUAN |
| 2056. RIVERA ROSARIO, JUAN R. | 2429 | | |
| 2057. RIVERA ROSARIO, LILA E. | 0618 | BOX 804<br>SANTA ISABEL,PR 00757 | SANTA ISABEL |
| 2058. RIVERA SANTIAGO, MARTA ENID | 4508 | VISTAS DE LUQUILLO II<br>527 CALLE ESPERALDA<br>LUQUILLO, PR 00773 | LUQUILLO |
| 2059. RIVERA SANTIAGO, WANDA I. | 4555 | PO BOX 1983<br>CIALES PR 00638 | CIALES |
| 2060. RIVERA SANTOS, NILSA M. | 3318 | PO BOX 43002 SUITE 214<br>RIO GRANDE, PR 00745 | HATO REY |
| 2061. RIVERA SCOTT, ANGEL | 0216 | 1418 AVE. FERNANDEZ<br>JUNCOS<br>SAN JUAN PR 00909 | SAN JUAN |
| 2062. RIVERA SEGUI, JOSE A. | 7996 | CALLE C BLOQUE G-23<br>URB. LOS ANGELES<br>CAROLINA PR 00983 | CAROLINA |
| 2063. RIVERA SOTO, CARMEN | 6789 | CALLE 2 B-39<br>STA. MONICA BAY. 00957 | BAYAMON |
| 2064. RIVERA TOLEDO, ARLEEN | 4337 | CALLE PRINCIPAL BLQ. L. 243<br>ALTURAS DEL RIO GRANDE | LUQUILLO |
| 2065. RIVERA TORRES, LUIS A. | 8151 | PO BOX 1520<br>YAUCO, PR 00698<br>TEL. 787-579-1757 | PONCE |
| 2066. RIVERA TORRES, MAYRA I. | 9743 | BARRIO PALMAS CASA #38<br>ARROYO, PR 00714 | ARROYO |
| 2067. RIVERA TORRES, YOLANDA | 6670 | AE-21 CALLE 52<br>URB. REXVILLE<br>BAYAMON PR 00957 | SAN JUAN |
| 2068. RIVERA VALENTIN, GLORIA M. | 1987 | C/ LAS FLORES 42<br>VISTA ALEGRE<br>BAYAMON, PR 00959 | SAN JUAN |
| 2069. RIVERA VALENTIN, TERESA | 2431 | HC-01 BOX 6909<br>MOCA, PR 00676 | MAYAGUEZ |
| 2070. RIVERA VAZQUEZ, JOSE L. | 2931 | HC- 71 BOX 2765<br>NARANJITO, PR 00719 | CAGUAS |
| 2071. RIVERA VAZQUEZ, LUIS A. | 7321 | HC-02 BOX 10238<br>JUNCOS PR 00777 | JUNCOS |
| 2072. RIVERA VAZQUEZ, NEYDA M. | 4515 | URB. SAN MARTIN CALLE 4<br>F-30 JUANA DIAZ, PR 00795 | PONCE |
| 2073. RIVERA ZAMBRANA, ANGELICA | 6546 | RESIDENCIAL SANTA RITA<br>EDIFICIO 17 APART. 38<br>CABO ROJO, PR 00623 | |
| 2074. ROBLES MOJICA, ORLANDO | 0451 | | HATO REY |
| 2075. ROBLES NIEVES, CARMEN S. | 8607 | COND. LUCERNA EDF. A-4<br>APT. 3 M. CAROLINA PR 00983 | SAN JUAN |
| 2076. ROBLES ORTIZ, JESUS M. | 5646 | CALLE 10 B N-604<br>RIO GRANDE, PR 00745 | |
| 2077. ROBLES PADILLA, OLGA | 3759 | URB. PUNTA ORO 4311<br>CALLE EL GALLARDO<br>PONCE PR 00728-2045 | PONCE |
| 2078. ROBLES PÉREZ, ALICE | 7671 | URB. LUQUILLO MAR<br>CALLE C-CC-55<br>LUQUILLO, PR 00773 | LUQUILLO |
| 2079. ROBLES RIVERA, WALESCA | 3238 | CIUDAD JARDIN CAROLINA<br>AZUCENA #157<br>CAROLINA PR 00981 | CAROLINA |
| 2080. ROBLES RODRIGUEZ, AWILDA | 1223 | #25 C/ JUAN ROMAN<br>BO AMELIA | GUAYNABO |

| | | CATAÑO PR  0096200962 | |
|---|---|---|---|
| 2081.  ROBLES ROSA, ANA M. | 4817 | HC-73  BOX  5741<br>NARANJITO, PR  00719-9623 | SAN JUAN |
| 2082.  ROBLES SALCEDO, CARMEN | 6541 | C/53 BLOQ. 61 #14<br>SIERRA BAYAMON, PR<br>00961 | CATAÑO |
| 2083.  ROBLES SIERRA, RAMONITA | 6519 | | |
| 2084.  ROBLES TOLEDO, LOURDES | 4707 | URB. SANTIAGO IGLESIAS<br>1410 C. LUISA<br>CAPETILLO SAN JUAN PR<br>00921 | SAN JUAN |
| 2085.  ROBLES TORRES, JESUS A. | 5700 | BOX  7838<br>SAN JUAN, PR  00916 | SAN JUAN |
| 2086.  ROBLES TORRES, RAUL E. | 3359 | RR-36  BOX  1242<br>SAN JUAN PR  00926 | SAN JUAN |
| 2087.  ROBLES VARGAS, CARMEN | 6770 | URB. RIO CANAS<br>C/ INABON 2514<br>PONCE PR  00728 | PONCE |
| 2088.  ROCHE LEON, GRACIELA | 2236 | PO BOX  336304<br>PONCE PR  00733 | JUANA DIAZ |
| 2089.  RODRIGUEZ  ACOSTA, DELIA M. | 6280 | PO BOX  33<br>SAN GERMAN, PR  00683 | SABANA<br>GRANDE |
| 2090.  RODRIGUEZ  ALEJANDRO,<br>CARMEN M. | 1748 | PO BOX  1009<br>COMERIO, PR  00782 | CAGUAS |
| 2091.  RODRIGUEZ  ALICEA, NADYA D. | 1053 | CALLE 32 #HH-11<br>RIO GRANDE ESTALES<br>RIO GRADE, PR  00745 | SANTURCE |
| 2092.  RODRIGUEZ  AMOROS, CARMEN V. | 0685 | URB. BROOKLY  A-27<br>ARROYO, PR | ARROYO |
| 2093.  RODRÍGUEZ  ARROYO, NATIVIDAD | 2923 | URB. RIO CRISTAL 5153<br>CALLE ROBERTO COLE<br>MAYAGÜEZ PR 00680 | SANTURCE |
| 2094.  RODRIGUEZ  BERRIOS, ORLANDO | 1334 | EXT. ROIG CALLE 4 #125<br>HUMACAO, PR  00791 | HUMACAO |
| 2095.  RODRIGUEZ  BURGOS, LUZ I. | 6205 | PO BOX  40370<br>SAN JUA PR  00940 | SAN JUAN |
| 2096.  RODRIGUEZ AYALA, MARILYN DEL<br>C. | 1577 | P M B 210 PO BOX 70344<br>SANTURCE, PR 00936 | |
| 2097.  RODRIGUEZ BONELLI, GARY | 5880 | PO BOX  7898<br>CAROLINA PR 00986 | |
| 2098.  RODRIGUEZ CAMPOS, LISSETE | 8326 | PO BOX  328<br>PATILLAS, PR  00723 | PATILLAS |
| 2099.  RODRIGUEZ CARDI, ENEROLIZA | 4862 | URB. SANTIAGO IGLESIAS<br>C/ RAFAEL ALONZO<br>TORRES<br>SAN JUAN PR  00921 | SAN JUAN |
| 2100.  RODRIGUEZ CARMONA, GERALD | 4642 | EXT. VISTA ALTA VISTA<br>C/28 JJ-10<br>PONCE PR  00916 | PONCE |
| 2101.  RODRÍGUEZ CASILLAS, ADÁN | 4494 | SANTURCE #619<br>C/ SAN ANTONIO<br>CAROLINA, PR 00985 | CAROLINA |
| 2102.  RODRIGUEZ CASTRO, SONIA | 2163 | URB. TOA VILLE #39<br>CALLE VENUS<br>TOA BAJA PR  00947 | CATAÑO |
| 2103.  RODRIGUEZ CEDEÑO, ARIADNA | 5460 | PO BOX 75<br>SABANA SECA PR  00952 | TOA BAJA |
| 2104.  RODRIGUEZ CEDEÑO, MYRNA E. | 4255 | PO BOX 75<br>SABANA SECA<br>TOA BAJA PR  00952 | TOA BAJA |
| 2105.  RODRÍGUEZ CEPEDA, HILDELISA | 6886 | HC 01 BUZON 8645<br>LUQUILLO PR 00773 | |
| 2106.  RODRIGUEZ CINTRON, SYLMA | 7004 | APARTADO 1071<br>SANTA ISABEL, PR 00957 | SANTA ISABEL |
| 2107.  RODRÍGUEZ COLÓN, JAIME F. | 4646 | P O BOX 11708<br>SAN JUAN PR 00922 | |
| 2108.  RODRIGUEZ COLON, JANETTE | 5092 | CALLE 34 -S.O. #1662<br>LAS LOMAS<br>RIO PIEDRAS, PR 00921 | |
| 2109.  RODRIGUEZ COLON, JOSE A. | 9353 | EDF. 6 APT. 54 RES.<br>ERNESTO | SAN JUAN |

| | | RAINOS HORTENCIA, SAN JUAN PR 00924 | |
|---|---|---|---|
| 2110. RODRIGUEZ COLON, LOURDES | 2539 | PO BOX 60 BAJADRO PR 00616 | ARECIBO |
| 2111. RODRIGUEZ COLON, MAYRA | 0342 | PO BOX 9451 BAYAMON PR 00960-9451 | BAYAMON |
| 2112. RODRIGUEZ COTTO, DIANA | 8263 | URB. TOA ALTA HEIGHTS CALLE 19 BLOQUE 0-45 TOA ALTA PR 00953 | SAN JUAN |
| 2113. RODRIGUEZ CRUZ, ANA H. | 9605 | HC-6 BOX 14114 COROZAL, PR 00783 | COROZAL |
| 2114. RODRIGUEZ CRUZ, ANTONIA Y | 7694 | HC-06 BOX 14037 COROZAL, PR 00783 | COROZAL |
| 2115. RODRIGUEZ DE JESUS, EMANUEL | 7191 | C/437 BLOQ. L 71 #25 VILLA CAROLINA PR 00985 | SAN JUAN |
| 2116. RODRIGUEZ DE JESUS, TANIA | 7828 | CALLE TAULANDINA #950 COUNTRY CLUB, RP PR 00924 | CAROLINA |
| 2117. RODRIGUEZ DE JESUS, WILLIAM | 9015 | RR-1 BO 6784 GUAYAMA PR 00784 | SALINAS |
| 2118. RODRIGUEZ DE LEON, CINDY | 6675 | URB. ALTURAS DE SAN PEDRO CALLE SAN PEDRO Q-4 FAJARDO, PR 00738 | CEIBA |
| 2119. RODRÍGUEZ DE LEÓN, IVELISSE | 6987 | PO BOX 1408 RIO GRANDE, PR 00775 TEL. 787396-9847 | LUQUILLO |
| 2120. RODRIGUEZ DE MARTINEZ, MARIA E. | 6665 | 47 C/ HERMANDAD BO. AMELIA CATAÑO PR 00962 | DORADO |
| 2121. RODRIGUEZ DEL RIO, CARMEN E | 7575 | ALTURAS DE CIALES D-5 CIALES PR 00638 | CIALES |
| 2122. RODRÍGUEZ DIAZ, CARMEN M. | 2199 | C/ MANUEL SOTO APONTE #24 URB. BORINAVEN, CAGUAS, PR 00725 | CAGUAS |
| 2123. RODRIGUEZ DIAZ, ILUMINADA V. | 9828 | RR-1 BUZON 6417 GUAYAMA, PR 00784 | GUAYAMA |
| 2124. RODRIGUEZ DIFFUT, VIRGINIA | 7231 | URB. BELLO HORIZONTE CALLE YERBA BUENAS 667 PONCE PR 000728 | PONCE |
| 2125. RODRIGUEZ DUEÑO, GLADYS | 6454 | HC-80 BOX 8104 DORADO PR 00646 | DORADO |
| 2126. RODRIGUEZ FEBRES, ROGELIO | 7205 | RC-12 RIO CRISTAL TRUJILLO ALTO PR 00976 | HATO REY |
| 2127. RODRIGUEZ FERRA, MYRNA Y. | 8250 | PARC. EL TUQUE 2249 C/VICTOR GUITIERREZ PONCE PR 00728 | PONCE |
| 2128. RODRIGUEZ FIGUEROA, MIDDALY | 7570 | PO BOX 818 AGUAS BUENAS, PR 00703 | AGUAS BUENAS |
| 2129. RODRIGUEZ GARCIA, MARIA E. | 2432 | HC-1 BOX 5770 LAS MARIAS, PR 00670 | SAN JUAN |
| 2130. RODRIGUEZ GERENA, PEDRO J. | 3841 | PO BOX 1277 CAROLINA, PR 00986 | SANTURCE |
| 2131. RODRIGUEZ GONZALEZ, LIGIA M. | 0425 | CALLE EDNIE A I-II VILLA RIOS BAYAMON PR 00984 | BAYAMON |
| 2132. RODRIGUEZ GONZALEZ, MILDRED E. | 5323 | C/ COTORRA R-14 URB. VISTA DEL MORRO, CATAÑO, PR 00962 | SAN JUAN |
| 2133. RODRIGUEZ GUZMAN, GLORIA E. | 7036 | CALLE 252 HY-13 COUNTRY CLUB CAROLINA, PR 00982 | SAN JUAN |
| 2134. RODRIGUEZ GUZMAN, HECTOR | 1948 | CALLE 3 #327 BO. STO. DOMINGO SANT JUST TRUJILLO ALTO PR 00976 | SAN JUAN |
| 2135. RODRIGUEZ HERNADEZ, JOHANNA R. | 5678 | C-18 FF 4 URB. EL CORTIJO BAYAMON, PR 00956 | SANTURCE |
| 2136. RODRIGUEZ IRRIZARRY, DAISY | 5472 | 198 CARACOLES I | PEÑUELAS |

| | | PEÑUELAS PR 00624 | |
|---|---|---|---|
| 2137.  RODRIGUEZ LACLAUSTRA, DIGNA I. | 7063 | HC-03 BOX 13484 UTUADO PR 00641 | UTUADO |
| 2138.  RODRIGUEZ LOPEZ, CARMEN M | 4996 | HC-73 BOX 4861 NARANJITO PR 00719 | COROZAL |
| 2139.  RODRIGUEZ LOPEZ, LIZ D. | 3609 | C/4 G-12 URB. LOMAS TRUJILLO ALTO, PR 00976 | SAN JUAN |
| 2140.  RODRIGUEZ LOPEZ, MARIA MICHEL | 6210 | COOP JARDINES DE SAN IGNACIO  APT. 707 – A SAN JUAN PR 00927-6530 | SAN JUAN |
| 2141.  RODRIGUEZ MARRERO, MARIA DEL C. | 3699 | PO BOX 194753 SAN JUAN, PR 00919-4753 | SAN JUAN |
| 2142.  RODRIGUEZ MARRERO, SONIA | 3592 | CALLE 32 AN 61 TOA ALTA HEIGTH TOA ALTA PR 00953 | SAN JUAN |
| 2143.  RODRIGUEZ MARTINEZ, JACKELINE | 5080 | HC-01 BOX 5361 GUAYNABO, PR 00971 | SAN JUAN |
| 2144.  RODRIGUEZ MARTINEZ, LUZ NILDA | 8376 | HC-02 BOX 43389 VEGA BAJA PR 00693 | CAROLINA |
| 2145.  RODRIGUEZ MARZAN, MARGARITA | 2607 | C/ MARIANO ABRIL E-6  17 6TA. SEC. URB. LEVITTOWN TOA BAJA PR 00949 | TOA BAJA |
| 2146.  RODRIGUEZ MERCADO, DAMARIS | 8093 | HC-01 BOX 8238 HATILLO, PR 00659 | ARECIBO |
| 2147.  RODRIGUEZ MERCED, JOSE O. | 7922 | CALLE LEO #82 URB. BRIZASDE LOIZA CANOVANAS PR 00729 | SAN JUAN |
| 2148.  RODRIGUEZ MIRANDA, MARITZA | 5735 | AVE. SAN ALFONZO APT. B-5 SAN JUAN PR 00921 | SAN JUAN |
| 2149.  RODRIGUEZ MONTALVO, MAGALY | 0395 | HC-01 BOX 11616 CAROLINA, PR 00987 | RIO GRANDE |
| 2150.  RODRIGUEZ MONTERO, CARMEN D. | 8543 | URB. MARIANI 7654 CALLE MANUEL Z. GANDIA PONCE PR 00717 | PONCE |
| 2151.  RODRIGUEZ MORALES,  AUREA | 8021 | PO BOX 805 PADILLA, PR 00723 | PATILLAS |
| 2152.  RODRIGUEZ MORALES, LUZ N. | 9769 | HC- #3 BOX 12904 YABOCOA, PR | YABUCOA |
| 2153.  RODRIGUEZ MORALES, MARIA M. | 4186 | VILLA CRIOLLO B-8 C/ ACEROLA CAGUAS, PR 00725 | CAGUAS |
| 2154.  RODRIGUEZ NEGRON, CARMEN | 0873 | PO BOX 40135 SAN JUAN PR 00940-0135 | SANTURCE |
| 2155.  RODRIGUEZ NEGRON, CARMIN | 5004 | CALLE B #36 URB. AGUSTIN STAHL BAYAMON, PR 00956 | HATO REY |
| 2156.  RODRIGUEZ NEGRON, JANICE | 8377 | N.C. 01  BOX  10981 LAJAS PR 00667 | LAJAS |
| 2157.  RODRIGUEZ NEVAREZ, MARIA A. | 7954 | CALLE Z-7 REPARTO VALENCIA BAYAMON, PR 00957 | HATO REY |
| 2158.  RODRIGUEZ NUÑEZ, SANTOS | 4448 | HC-61 BOX  482 TRUJILLO ALTO PR 00976 | TRUJILLO ALTO |
| 2159.  RODRIGUEZ OCASIO HIRAM | 4729 | RES. SAN AGUSTIN EDF. Q. APT. 493 SAN JUAN PR 00906 | SAN JUAN |
| 2160.  RODRIGUEZ OCASIO, IVIGIDALIA | 0469 | CONSTANCIA #447 PUERTO NUEVO, PR 00920 | SAN JUAN |
| 2161.  RODRIGUEZ OLIVO, BETZAIDA | 4686 | PO BOX 170 MANATI, PR 00674 | MANATI |
| 2162.  RODRÍGUEZ OLMEDA, IVETTE | 5931 | C/ BOSQUE  BUZON 62 LAVADERO HORMIGUERO PR 00660 | MAYAGÜEZ |
| 2163.  RODRIGUEZ OQUENDO, ANGEL D. | 1375 | COND. #50 VEREDAS DEL RIO APT. E-337 CAROLINA PR 00987 | CAROLINA |
| 2164.  RODRIGUEZ OQUENDO, CARMEN I. | 3858 | 31 CALLE KENNEDY SANTA CLARA JAYUYA PR 664 | JAYUYA |

| 2165.  RODRIGUEZ ORTEGA, CRISTINA | 9421 | ALTURAS DE PEÑUELAS CALLE 1-J-5 PEÑUELAS, PR | PEÑUELAS |
|---|---|---|---|
| 2166.  RODRIGUEZ ORTIZ, MARIA M. | 0812 | URB. MAVIANI C/ ROOSEVELT #2909 PONC E, PR  00717 | PONCE |
| 2167.  RODRIGUEZ OSORIO, BEATRIZ E. | 4366 | PO BOX 9066164 SAN JUAN PR  00906-6164 | SAN JUAN |
| 2168.  RODRIGUEZ OSORIO, MARIA C. | 3196 | 57 ESTAMCIAS DE IBERY BACELONETA PR  00617-9715 | HATO REY |
| 2169.  RODRIGUEZ PAGAN, MARIZOL | 1394 | URB. BELLA MONTE D-1 CALLE 14 GUAYNABO, PR 00969 | SANTURCE |
| 2170.  RODRIGUEZ PEREZ, CARMEN B. | 1852 | URB. HERMANAS DAVILAS CALLE A #B-20 BAYAMON PR 00959 | SAN JUAN |
| 2171.  RODRIGUEZ PEREZ, ZAIDA | 9025 | SANTA ELVIRA C/ SANTA RITA H-19 CAGUAS PR  00725 | RIO PIEDRAS |
| 2172.  RODRIGUEZ PINO, CLARA LUZ | 1226 | PO BOX 9065615 SAN JUAN PR  00906-5615 | SAN JUAN |
| 2173.  RODRIGUEZ PRINCE, MARIA | 3537 | EDIF. 94 APT. 1784 RES. LUIS LLORENS TORRES SAN JUAN PR  00913 | SAN JUAN |
| 2174.  RODRIGUEZ RAMOS, JOE | 4237 | VILLA DE LOIZA II13 CALLE 40 CANOVANAS, PR  00729 | CAROLINA |
| 2175.  RODRIGUEZ RAMOS, PABLO | 0431 | DR. VEVE #188 MAYAGUEZ, PR  00682 | MAYAGUEZ |
| 2176.  RODRIGUEZ RENTAS, MATILDE | 4212 | VILLA FLORES 1754 C/ JASMIN PONCE PR  00716-2031 | PONCE |
| 2177.  RODRIGUEZ RIVAS, RAFAEL | 5391 | HC-04  BOX  6932 YABUCOA PR  00767-9513 | HUMACAO |
| 2178.  RODRIGUEZ RIVERA, ANA B. | 3641 | PO BOX  1595 COROZAL, PR  00713 | COROZAL |
| 2179.  RODRIGUEZ RIVERA, CARMEN M. | 6830 | HC-05 BOX  10256 COROZAL, PR  00783 | COROZAL |
| 2180.  RODRIGUEZ RIVERA, DAFNE J. | 1115 | URB. MEDINA CALLE 4 C-31 ISABELA PR  00662 | MAYAGUEZ |
| 2181.  RODRÍGUEZ ROBERTS, VIVIANNE | 5277 | PARK GARDENS TOWN HOUSE APT. 405 SAN JUAN, PR 00926 | SAN JUAN |
| 2182.  RODRIGUEZ RODRIGUEZ ALBA MA., | 4019 | URB. GUAYAMA VALLEY CALLE OPALO #74 GUAYAMA, PR  00784-7626 | ARROYO |
| 2183.  RODRIGUEZ RODRIGUEZ, ANA L. | 6934 | HC-03 BOX  13771 JUANA DIAZ, PR 00795 | PONCE |
| 2184.  RODRIGUEZ RODRIGUEZ, DORIS E. | 1043 | PO BOX  8064 CAGUAS, PR  00726 | SAN JUAN |
| 2185.  RODRIGUEZ RODRIGUEZ, ELSA I. | 4460 | HC-01 BOX 6123 GUAYANILLA, PR  00 | PEÑUELAS |
| 2186.  RODRIGUEZ RODRIGUEZ, LUIS | 1755 | HC- 4 BOX  44574 MAYAGUEZ, PR  00982 | MAYAGUEZ |
| 2187.  RODRIGUEZ RODRIGUEZ, MADELINE | 0977 | HC-01 BOX  6585 SANTA ISABEL PR  00725 | SANTA ISABEL |
| 2188.  RODRIGUEZ RODRIGUEZ, MARISOL | 5116 | 1477 AVE. ASHFORD TORRES DEL MAR APTO. 2-E SAN JUAN PR  00907 | SAN JUAN |
| 2189.  RODRIGUEZ RODRIGUEZ, OLGA N. | 2385 | APARTADO 203 NARANJITO PR  00719 | NARANJITO |
| 2190.  RODRIGUEZ RODRIGUEZ, SONIA | 4586 | PO BOX  1604 JUANA DIAZ, PR  00795 | PONCE |
| 2191.  RODRÍGUEZ ROHENA, SONIA | 7962 | HC-03 13152 CAROLINA, PR 00987 | CAROLINA |
| 2192.  RODRIGUEZ ROQUE, VICTOR | 6958 | | |
| 2193.  RODRIGUEZ ROSARIO, ANA E. | 1909 | PO BOX  371 BARCELONETA PR  00617 | CIALES |

| | | | |
|---|---|---|---|
| 2194.  RODRIGUEZ ROSARIO, BEATRIZ | 4134 | C/ CEALINA 791<br>BOX  31<br>SAN JUAN PR  00926 | RIO PIEDRAS |
| 2195.  RODRIGUEZ RUIZ, CARMEN L. | 6376 | VILLA CROLINA 17-9<br>CALLE 23<br>CAROLINA PR  00985 | CAROLINA |
| 2196.  RODRIGUEZ RUIZ, RAFAEL | 9561 | HC-02 BOX  9828<br>GUAYNABO PR  00971-9771 | SAN JUAN |
| 2197.  RODRIGUEZ SANTANA, DELIA J. | 7597 | URB. MAGNOLIA GARDENS<br>CALLE 8 E-10<br>BAYAMON PR  00956 | BAYAMON |
| 2198.  RODRÍGUEZ SANTIAGO, JULIO | 1364 | 1482 AVE. F.D.<br>ROOSEVELT, APTO. 504<br>SAN JUAN, PR 00920 | SAN JUAN |
| 2199.  RODRIGUEZ SANTIAGO, MARELYN | 5151 | URB. LLANOS DE<br>SANTA ISABEL B-3<br>SANTA ISABEL, PR 00757 | SANTA ISABEL |
| 2200.  RODRIGUEZ SANTOS, ORLANDO | 9204 | PO BOX 361055<br>SAN JUAN PR  00936 | SAN JUAN |
| 2201.  RODRIGUEZ  SERRANO,  CARMNE M. | 8399 | CALLE 30 Y 23<br>URB. VISTA AZUL,<br>ARECIBO PR  00612 | ARECIBO |
| 2202.  RODRIGUEZ TORO, MILLIANNE | 3609 | RR-2 BOX  7815<br>TOA ALTA PR  00953 | HATO REY |
| 2203.  RODRIGUEZ TORRES, JUANITA | 3056 | CALLE 220 4027<br>COLINAS DE FAIRVIEW<br>TRUJILLO ALTO, PR 00976 | |
| 2204.  RODRIGUEZ TORRES, OSCAR L. | 9747 | 7-104 CLLE FLORES<br>LLANOS<br>DEL SUR COTO LAUREL<br>PONCE PR  00780 | PONCE |
| 2205.  RODRIGUEZ TORRES, REINALDO | 1971 | JARDINES DEL CARIBE<br>CALLE 28 DD-34<br>PONCE, PR  00728 | PONCE |
| 2206.  RODRIGUEZ TORRUELLA, AISHA I. | 0192 | VILLA PARAISO<br>C/TRAMPOLIN<br>#2207, PONCE PR  000728 | PONCE |
| 2207.  RODRÍGUEZ VALENTIN, IRMA I | 0792 | PO BOX 112<br>LAS MARIAS, PR  00670 | LAS MARIAS |
| 2208.  RODRÍGUEZ VALENTIN, LUIS A. | 6111 | 731 C/ CAO JUNU PDD. 16 ½<br>SANTURCE, PR  00907 | SAN JUAN |
| 2209.  RODRÍGUEZ VEGA, GLADYS | 4954 | HC-04  BOX  2371<br>BARRANQUITAS PR 00764 | BARRANQUIT AS |
| 2210.  RODRIGUEZ VEGA, MIGUEL | 5818 | MIRADER<br>CAMINO DE LA VISTA, #131<br>HUMACAO, PR  00791 | HUMACAO |
| 2211.  RODRIGUEZ         VELAZQUEZ, GILBERTO | 1888 | VILLA NUEVA<br>CALLE 16 B-33<br>CAGUAS, PR  00727 | SAN JUAN |
| 2212.  RODRIGUEZ VELAZQUEZ, IRIS | 9579 | PO BOX  474<br>GURABO PR  00778 | HATO REY |
| 2213.  RODRIGUEZ VELEZ, CARMEN N. | 4357 | HC-02   BOX 8158<br>JAYUYA, PR  00664-9612 | JAYUYA |
| 2214.  RODRIGUEZ ZAYAS, ANA L. | 9405 | HC-01 BOX  6200<br>CIALES, PR  00638 | |
| 2215.  ROHENA ROHERA, YOLANDA | 7680 | HC-01 BOX  11158<br>CAROLINA, PR 00985 | CAROLINA |
| 2216.  ROJAS DE OTERO, ANA G. | 9931 | 412 C/ ARAGOM<br>URB. PUERTO NUEVO<br>SAN JUAN, PR 00920 | SAN JUAN |
| 2217.  ROJAS RIVERA, JUAN A. | 8101 | PASEO 10 #291<br>VILLA OLIMPICA,<br>RIO PIEDRAS PR  00924 | SANTURCE |
| 2218.  ROJAS RIVERA, NYDIA N. | 8090 | CALLE 22 S-145  URB.<br>BELLA VISTA BAY.  PR 00957 | SAN JUAN |
| 2219.  ROLDAN DE JESUS, IRIS Y. | 6258 | PO BOX  613<br>JAYUYA, PR  00664 | JAYUYA |
| 2220.  ROLON BENITEZ, MILAGROS | 0262 | BOX  1060<br>AIBONITO PR  00705 | AIBONITO |
| 2221.  ROLON FELICIANO, IRMA N. | 8948 | CALLE 26 R-6<br>ALTURAS DE  FLAMBOYAN<br>BAYAMON, PR 00959 | |

| 2222. | ROLON ORTIZ, RAFAEL | 8948 | BO. PASTO HC 01 BOX 6431 AIBONITO PR  00705 | AIBONITO |
|---|---|---|---|---|
| 2223. | ROLON VAZQUEZ, DAMARIS | 5162 | PO BOX 698 ARROYO, PR  00714 | GUAYAMA |
| 2224. | ROMAN ALBELO, MARIA DEL C. | 9366 | PARKVILLE AVE. LINCOLN M-18 GUAYNABO, PR  00969 | SAN JUAN |
| 2225. | ROMAN BERDECIA, MIGDALIA | 8001 | CALLE D-ESTE I-9 CIUDAD UNIVERSITARIA TRUJILLO ALTO PR  00976 | SAN JUAN |
| 2226. | ROMAN CORTES, WANDA | 9663 | APARTADO 1964 BAYAMON PR  00960 | SAN JUAN |
| 2227. | ROMAN LLANOS, ASTRID | 2145 | PO BOX  1410 TRUJILLO ALTO PR  00976 | CAROLINA |
| 2228. | ROMAN LOPEZ, MAILINE | 4380 | C/55 2H41 URB. METROPOLIS CAROLINA PR 00 | TRUJILLO ALTO |
| 2229. | ROMÁN MALDONADO, YELITZA | 8331 | URB. DIPLO 707 CALLE FLAMBOYAN NAGUABO, PR 00718-2140 | NAGUABO |
| 2230. | ROMAN MARTIN, WANDY | 3213 | 410 AVE. DE DIEGO APTO. 512 WINDSOR TOWER SAN JUAN PR  00923 | SAN JUAN |
| 2231. | ROMAN MARTIR, ELSA V. | 0572 | CALLE 214 4K31 COLINA FAIR VIEW TRUJILLO ALTO PR  00 | SAN JUAN |
| 2232. | ROMAN RIVERA, GLORIA NILSA | 7404 | URB. VILLA MATILDE G-8 CALLE 1 TOA ALTA PR 00953 | BAYAMON |
| 2233. | ROMAN ROSARIO, AMANDA | 7265 | CALLE 97 BLOQ. 94 #21 VILLA CAROLINA PR 00 | TRUJILLO ALTO |
| 2234. | ROMAN SERPA, LUIS E. | 0895 | CALLE PASTORA #11 JUAN DOMINGO GUAYNABO PR  00966 | SAN JUAN |
| 2235. | ROMAN TOSADO, MARIBEL | 1012 | HC-03 BOX  8860 DORADO PR  00646 | TOA BAJA |
| 2236. | ROMAN VELEZ, NELSON | 1860 | HC 1 BOX 8021 SABANA GRANDE PR | SABANA GRANDE |
| 2237. | ROMERO BARBOSA, MELISSA A. | 7886 | 3075 C/ RIO GUAYNABO PRADERA DE RIO TOA ALTA PR  00953 | BAYAMON |
| 2238. | ROMERO CARRASQUILLO, JACQUELINE | 2524 | P O BOX 2916 RIO GRANDE, PR 00745-2916 | |
| 2239. | ROMERO FLORES, CARMEN G. | 4700 | 311 TERESA JORNET TROPICAL COURT  2302 SAN JUAN PR  00926 | CAROLINA |
| 2240. | ROMERO PEREZ, CATALINA | 9737 | C/VIOLETA 4-5 JARDINES DE BORINQUEN CAROLINA, PR  00985 | SAN JUAN |
| 2241. | ROMERO RIVERA, HECTOR | 3171 | C/ 8 #92 E. SAINT JUST TRUJILLO ALTO PR | CAROLINA |
| 2242. | RONDA LABOY, ALTAGRACIA | 6051 | PO BOX 828 LAJAS, PR 00667 | LAJAS |
| 2243. | RONDON MEDINA, AIDA L. | 5057 | CALLE RAFAEL SANTANA #52 LOS CHOFERES CUPEY, HATO REY 00926 | SAN JUAN |
| 2244. | RONDON RIVERA, NOEMI | 6784 | GPO BOX  6301 LOIZA STA. SAN JUAN PR00914 | SAN JUAN |
| 2245. | RONDON ROSARIO, MARJORIE | 2714 | URB. LAGOS DE PLATA T-A1 C/ 16 TOA BAJA PR  00950 | SAN JUAN |
| 2246. | RONDON SIERRA, ANGEL L. | 5102 | BARRIO FRAILES LLANOS GUAYNABO, PR 00965 | |
| 2247. | ROQUE RIVAS, BOLIVAR | 5623 | APARTADO 991 TRUJILLO ALTO, PR 00977 | |
| 2248. | ROSA DIAZ, ELBA I. | 8153 | HC-1  BOX  5566 BO. QUEBRADILLAS PR 00794 | BARRANQUIT AS |
| 2249. | ROSA FIGUEROA, ORLANDO | 8786 | RR #36 BOX  8412 | CATAÑO |

| | | SAN JUAN PR  00926 | |
|---|---|---|---|
| 2250.   ROSA GARCÍA, VIRGINIA | 6906 | LOS LIRIOS, EDIF. 140107 CUPEY BAJO RIO PIEDRAS, PR 00926 | RIO PIEDRAS |
| 2251.   ROSA LABIOSA, JEANNETTE | 0014 | CALLE MERCADO #85 AGUADILLA PR  00603 | AGUADILLA |
| 2252.   ROSA LABOY, AMPARO | 2039 | HC-3  BOX 12905 YABUCOA, PR  00767 | YABUCOA |
| 2253.   ROSA NUÑEZ, WALESKA Y. | 6346 | COND. CRYSTAL HOUSE APTO. 715 DE DIEGO 368 RIO PIEDRAS, PR 00923 | SAN JUAN |
| 2254.   ROSA OLMO, CARMEN DELIA | 8357 | PO BOX  2082 ARECIBO PR  00613-2082 | SAN JUAN |
| 2255.   ROSA PEREZ, MARIA I. | 2597 | #130 CALLE NOBLEZA URB. PASEOS REALES ARECIBO PR  00612 | ARECIBO |
| 2256.   ROSA SAEZ, YOLANDA I. | 6305 | URB. BELLO MONTE CALLE 2 Y-16 GUAYNABO PR  00969 | SAN JUAN |
| 2257.   ROSA VAZQUEZ, AURA I. | 3098 | TOA ALTA HEIGHTS AB-14 TOA ALTA PR 00953 | SAN JUAN |
| 2258.   ROSA VAZQUEZ, SARA | 6950 | CALLE 41  BLOQ. 4 CASA #38 ROYAL TOWN, BAY. PR 00956 | SAN JUAN |
| 2259.   ROSADO BAEZ, HECTOR S. | 0662 | HC-8  BOX  52903 HATILLO, PR  00659 | ARECIBO |
| 2260.   ROSADO CAMACHO, ROBERTO | 1794 | URB. HILLSIDE CALLE 3 C-26 SAN JUAN, PR 00926 | SAN JUAN |
| 2261.   ROSADO CARMONA, CARMEN S. | 8955 | CONDOMINIO POMALES DE CAROLINA CALLE BERNADO GARCIA 62 APART. 322 CAROLINA, PR 00985 | |
| 2262.   ROSADO CASILLAS, MINERVA | 9927 | HC-05 BOX  4878 LAS PIEDRAS, PR  00771 | LAS PIEDRAS |
| 2263.   ROSADO CHEVERES, OSCAR | 1289 | RR 5 BOX 9158 TOA ALTA PR  00953 | DORADO |
| 2264.   ROSADO COLON, FRANCES | 7499 | URB. LOS LIRIOS 233 C/ BEGONIA JUNCOS PR 00777 | JUNCOS |
| 2265.   ROSADO CRUZ, MARIA | 8615 | CALLE YUQUIBO M-5 URB. VILLAS DE CANEY TRUJILLO ALTO PR  00976 | SAN JUAN |
| 2266.   ROSADO DE VELEZ, OLGA | 1705 | J-14  DUKE OF KENT ESTANCIAS REALES GUAYNABO, PR  00969 | SAN JUAN |
| 2267.   ROSADO DELGADO, GERARDO | 0411 | APARTADO 556 RIO GRANDE, PR  00745 | RIO PIEDRAS III |
| 2268.   ROSADO GARCIA LUZ E. | 1974 | | |
| 2269.   ROSADO GARCIA, WANDA I. | 0564 | URB. LEVITTOWN LAKES, FT-12 LUIS LLORENS TORRES TOA BAJA  PR  00949 | SAN JUAN |
| 2270.   ROSADO MARTI, MARITZA | 0850 | HC-03 BOX  14391 UTUADO, PR  00641 | UTUADO |
| 2271.   ROSADO NIEVES, IRAIDA O. | 8487 | RES. QUINTANA EDF. 32 APT. 464 SAN JUAN PR  00917 | SAN JUAN |
| 2272.   ROSADO REYES, JOSE A. | 3746 | C/MATIAS LEDESMA #102 PTA. DE TIERRA SAN JUAN PR 00906 | SAN JUAN |
| 2273.   ROSADO RODRIGUEZ, ENRIQUE | 6856 | HC-06 BOX  2127 PONCE PR  00731-9611 | PONCE |
| 2274.   ROSADO ROSADO, ELIUD | 0842 | CALLE 3-A #12 PUEBLO NUEVO VEGA BAJA PR  00693 | SAN JUAN |
| 2275.   ROSADO ROSADO, ROSA E. | 7732 | | |
| 2276.   ROSADO RUIZ, AGNES | 9850 | PO BOX 7119 CAROLINA, PR 00986 | RIO PIEDRAS |

| 2277. | ROSADO RUÍZ, ELEYDIE | 9227 | C-19 P-437 BO. SAN ISIDRO CANÓVANAS, PR 00729 | CANÓVANAS |
| 2278. | ROSADO SANTIAGO, IRIS J. | 3386 | C/ TRIMIEL T-604 FOREST HILLS BAY. 00959 | BAYAMON |
| 2279. | ROSADO VELEZ, HECTOR N. | 3155 | HC- 08  BOX  52903 HATILLO, PR 00659 | ARECIBO |
| 2280. | ROSARIO ANDINO, JOSE L. | 3400 | URB. SAN JUANITA CALLE KERMEL NM-2 BAYAMON, PR  00956 | SAN JUAN |
| 2281. | ROSARIO BARROSO, LILLIAN I. | 8054 | C/ FERNANDO CALLEJO 697 VILLA PRADES SAN JUAN, PR 00924 | SAN JUAN |
| 2282. | ROSARIO COLON, ANDRES | 7371 | URB. FAJARDO GARDENS CALLE HIGUERILLO #436 FAJARDO PR  00738 | HUMACAO |
| 2283. | ROSARIO DE LEON, LUZ D. | 2441 | PO BOX  4003 VEGA BAJA, PR 00694 | |
| 2284. | ROSARIO DEL RIO, CARMEN M. | 7848 | HC-02 BOX  8538 CIALES,PR  00638 | CIALES |
| 2285. | ROSARIO DIAZ, AYLEEN Y. | 9589 | URB. HACIENDA REAL 325 CALLE JAZMIN DEL MAR CAROLINA, PR  00985 | SAN JUAN |
| 2286. | ROSARIO FIGUEROA, IVETTES | 4949 | PO BOX 785 OROCOVIS, PR  00720 | OROCOVIS |
| 2287. | ROSARIO GARCIA, WILBERTO | | CALLE 30 BLQ. 32  #8 SIERRA BAYAMON, PR 00961 | HATO REY |
| 2288. | ROSARIO GONZALEZ, FRANCISCO | 1067 | HC -2 BOX 6528 CANOVANAS, PR 00729 | SASN LORENZO |
| 2289. | ROSARIO LOZADA, BELMARY | 5093 | URB. VILLAS DE LOIZA A-1 CALLE 35 CANOVANES, PR  00729 | CAROLINA |
| 2290. | ROSARIO LUGO, JUAN | 3346 | URB. FLORAL PARK 505 ITALIA SAN JUAN PR  00917 | SAN JUAN |
| 2291. | ROSARIO MARRERO, FELIZA | 1256 | RR 02  BOXC  6151 MANATI, PR  00674 | MANATI |
| 2292. | ROSARIO MONTES, IRIS B. | 9783 | HC-01 BOX  6661 CIALES PR  00638 | CIALES |
| 2293. | ROSARIO NIEVES, CARLOS | 7809 | COND. LAGOS DEL NORTE APT. 112 TOA BAJA PR 00989 | SAN JUAN |
| 2294. | ROSARIO OSORIO, HECTOR M. | 0544 | PO BOX  129 LOIZA PR  00772 | CAROLINA |
| 2295. | ROSARIO RAMIREZ, JOHN F. | 8052 | C/ 9 DD-32 URB. AMERICAS BAYAMON, PR  00959 | SAN JUAN |
| 2296. | ROSARIO RAMOS, EDDA I. | 3834 | PO BOX 146 LA PLATA  PR  00786 | AIBONITO |
| 2297. | ROSARIO RIVERA, IVETTE | 7572 | URB. FLABOYAN GARDENS S-11  C/ 17 BAYAMON, PR  00961 | SAN JUAN |
| 2298. | ROSARIO RIVERA, MARIA M. | 4213 | URB. FLAMBOYAN GARDENS S-11 CALLE 17 BAYAMON, PR  00959 | SAN JUAN |
| 2299. | ROSARIO RIVERA, ROSALINA | 0506 | URB. ROLLING HILLS C/ REPUBLICA DOMINICANA D-145 CAROLINA, PR  00986 | CAROLINA |
| 2300. | ROSARIO SOTO, ADELAIDA | 5074 | RR, PO BOX 4585 MARICAO, PR 00606 | MARICAO |
| 2301. | ROSARIO TORRES, MARGARITA | 5960 | FACTOR I 676 C/18 ARECIBO PR  00612 | ARECIBO |
| 2302. | ROSARIO VAZQUEZ, ELBA E. | 2930 | VISTA AZUL CALLE 8 C-3 ARECIBO, PR  00612 | ARECIBO |
| 2303. | ROSARIO VEGA, LOYDA | 4271 | URB. VILLAS DE CANDELERO, | HUMACAO |

| | | ZOLZAL110<br>HUMACAO PR  00791 | |
|---|---|---|---|
| 2304.  ROSARIO    VELAZQUEZ,    LUIS ANDRES | 3262 | VILLA GUADALUPE CC-47<br>CALLE 18 CAGUAS, PR 00725 | CAGUAS |
| 2305.  ROSAS ROJAS, MARITZA | 1142 | RES. CARMEN<br>EDIF. 14APT. 143<br>MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 2306.  ROSAS VEGA, MARIA T. | 0569 | 814 CALLE SABALO<br>URB. CIUDAD<br>INTERAMERICANA<br>BAYAMON, PR  00956 | HATO REY |
| 2307.  ROSS ROBLES, MARLA E. | 4366 | PO BOX  1109<br>CIALES PR   00638 | CIALES |
| 2308.  ROURE FIGUEROA, JUAN A. | 0099 | URB. LOMAS VERDES<br>CALLE PASCUA 4-C-7<br>BAYAMON,PR 00 | SAN JUAN |
| 2309.  ROURE TORRES, AILENE A. | 6149 | URB. LOMAS VERDES<br>CALLE PASCUA 4C7<br>BAYAMÓN, PR 00956 | SAN JUAN |
| 2310.  RUBERT RODRIGUEZ, ROSA A. | 9030 | PO BOX  2192<br>OROCOVIS, PR  00720-2192 | OROCOVIS |
| 2311.  RUIZ ANDINO, ANA C. | 2136 | RR 2 BOX 7956<br>TOA ALTA, PR 00953 | |
| 2312.  RUIZ ANDINO, CARMEN J. | 7507 | HC 61 BOX 6068<br>QUEBRADA GRANDE<br>TRUJILLO ALTO, PR 00976 | |
| 2313.  RUIZ CASTRO, MARIA DEL C. | 2918 | CALLE 2 #140 SAINT JUST<br>TRUJILLO ALTO PR  00976 | SAN JUAN |
| 2314.  RUIZ CRUZ, EDWIN | 8492 | PO BOX 210<br>HATILLO PR  00659 | ARECIBO |
| 2315.  RUIZ CRUZ, VICTORIA | 9247 | PO BOX  17<br>RIO BLANCO, PR 00744 | |
| 2316.  RUIZ DIAZ, MILAGROS E. | 6593 | BOLIVAR 1204<br>SAN JUAN PR  00926-00000 | RIO PIEDRAS |
| 2317.  RUIZ LOPEZ, ROSA | 0169 | PO BOX  160<br>SAN GERMAN, PR  00683 | MAYAGUEZ |
| 2318.  RUIZ MORALES, MARIA T. | 8347 | 93  CALLE PEDRO PABON,<br>SECTOR PABON<br>MOROVIS, PR  00687 | MANATI |
| 2319.  RUIZ PENA, JORGE | 2160 | | |
| 2320.  RUIZ ROSA, MARTINA | 4527 | PO BOX  2602<br>PATILLAS, PR  00723 | PATILLAS |
| 2321.  RUIZ SANTIAGO, ROMAN M. | 2589 | VILLA  CAROLINA 37*38<br>CALLE 35 B<br>CAROLINA PR  00958-5505 | SAN JUAN |
| 2322.  RUIZ SERRANO, JOSE D. | 1061 | #227  LOS FLAMBOYANES<br>HYDE PARK,<br>RIO PIEDRAS PR 00927 | SAN JUAN |
| 2323.  RUIZ TORRENS, FRANK | 7959 | HC-02 BOX  5330<br>BARRIO MATA DE PLATANO<br>VILLA TORRENS<br>LUQUILLO, PR 00773 | LUQUILLO |
| 2324.  RUIZ TORRES, CLARA | 6880 | HC-02  BOX  3816<br>MAUNABO, PR  00707 | MAUNABO |
| 2325.  RUIZ TORRES, MARIBELLE | 9025 | HC-2 BOX 7118<br>UTUADO PR  00641 | UTUADO |
| 2326.  RUIZ VÁZQUEZ, JOSÉ | 8401 | TORRES DE ANDALUCIA II<br>APT 807<br>SAN JUAN, PR 00926 | SAN JUAN |
| 2327.  RUIZ VELAZQUEZ, MARIA M. | 1210 | | |
| 2328.  SAEZ MARMOLEJOS, MIGUEL | 4642 | PO BOX 1178<br>SAIN JUST PR  00978 | SAN JUAN |
| 2329.   SALABARRIA MELENDEZ, FERNANDO | 7683 | AVE. PERIFERAL B. 1 # 14<br>CIUDAD UNIVERSITARIA<br>TRUJILLO ALTO PR  00976 | CAROLINA |
| 2330.  SALAZAR  GONZALEZ, ERMELINDA | 2154 | CHALET SAN FERNANDO<br>1703<br>CAROLINA PR 00985 | SAN JUAN |
| 2331.  SALAZAR GONZALEZ, VIRGEN | 6340 | JOAQUIN BOLCHS BL-33<br>LEVITTOWN, PR | SAN JUAN |

| | | | |
|---|---|---|---|
| 2332.  SALCEDO COTTO, SAMUEL | 3240 | CALLE MARIO BRACHIS #21 NAGUABO, PR  00718 | |
| 2333.  SALDAÑA RIVERA, ESTEBAN | 6457 | URB. GLENVIEW GARDENS CALLE N-17 CASA Z-8 PONCE PR  00730 | RIO PIEDRAS |
| 2334.  SALGADO DE JESUS, DENNIS A. | 3972 | URB. JARDINES DE SALINAS #62 SALINAS PR  00751 | SANTA ISABEL |
| 2335.  SALGADO LUGO, CARMEN M. | 1122 | CALLE 5 G-24 URB. SANTA JUANA CAGUAS PR  00725 | SAN JUAN |
| 2336.  SALGADO RODRIGUEZ, RAUL | 4860 | CALLE 16 A BLOQUE E2-6 EXT. REXIVILLE BAYAMON, PR  00957 | RIO PIEDRAS |
| 2337.  SALICRUP TORRE, CARMEN M. | 3825 | P/PABLO GONZALEZ 1154 JOSE SEVERO QUIÑONEZ CAROLINA, PR  00985 | CAROLINA |
| 2338.  SALORT MARQUEZ, BLANCA | 7498 | | |
| 2339.  SALVA RODRIGUEZ, CANDIDO A. | 3696 | CALLE 2-B12 DOS PINOS TOWNHOURSE, RIO PIEDRAS, PR 00924 | HATO REY |
| 2340.  SANABRIA CRUZ, NELSON | 0992 | BOX  347 JUNCOS PR  00 | SAN JUAN |
| 2341.  SANABRIA LOZADA, JUANITA | 2584 | HC-11 BOX  12297 BUENA VISTA, HUMACAO, PR 00791 | HUMACAO |
| 2342.  SANABRIA PERAZA, FELICITA | 4713 | RES. CAROLINA HOUSING EDIF.  7 APTO. 75 CAROLINA PR  00987 | RIO GRANDE |
| 2343.  SANCHEZ ALVARADO, ZULMA | | BOX 1172 COAMO, PR  00769 | PONCE |
| 2344.  SANCHEZ BIDOT, ANA M. | 0838 | FLAMBOYAN GARDENS CALLE 4 B-31 BAYAMON, PR  00959 | BAYAMON |
| 2345.  SANCHEZ BOBONIS, MARIA I. | 6468 | C/ E-U F-192 ROLLING HILLS CAROLINA, PR  00787 | SAN JUAN |
| 2346.  SANCHEZ            CARRASQUILLO, MARIAN N. | 6905 | URB. PASEO PALMA REAL #90 C/ CALANDRINA JUNCOS PR  00777 | SAN JUAN |
| 2347.  SANCHEZ CASIANO, YAMILKA | 3973 | CALLE OROCOVIX  I-2 VILLAS DE CAYEY TRUJILLO ALTO, PR  00976 | SAN JUAN |
| 2348.  SANCHEZ CRUZ, NELSON | 4759 | HC-02  BOX 11149 HUMACAO, PR  00791 | HUMACAO |
| 2349.  SANCHEZ DE TORO, WILMA E. | 2308 | C. FELIX RAMOS BUZON #5 URB. VERDRAN, HORMIGUEROS, PR 00610 | MAYAGUEZ |
| 2350.  SANCHEZ DEL VALLE, ROSA | 2338 | BOX  1283 PMB 29 SAN LORENZO PR  00754 | SAN JUAN |
| 2351.  SANCHEZ DOMINGUEZ, MARIA E. | 9924 | C/A CC-7  URB. LUQUILLO MAR LUQUILLO, TRUJILLO ALTO PR  00 | TRUJILLO ALTO |
| 2352.  SANCHEZ DUPUREY, MARCO A. | 8384 | PO BOX  283 SALINAS PR  00951 | JUAN DIAZ |
| 2353.  SANCHEZ ENCARNACION, CARMEN L | 1098 | CALLE YUNQUESITO UU-38 MANSIONES DE CAROLINA, PR | CAROLINA |
| 2354.  SÁNCHEZ FONSECA, LYZETTE | 5765 | PMB 431 PO BOX 70344 SAN JUAN, PR 00936-8344 | |
| 2355.  SANCHEZ LOPEZ VANESSA | 5333 | C/ JESUS T. PEÑERO #14 LAS PIEDRAS PR  00771 | HUMACAO |
| 2356.  SANCHEZ MALDONADO, LUZ D. | 2068 | CARR. 685 K.4.9 BO. BOQUILLA MANATI, PR  00674 | MANATI |
| 2357.  SANCHEZ MONTAÑEZ, TEOBALDO | 7390 | PO BOX  1067 JUNCOS PR  00777 | JUNCOS |

| | | | |
|---|---|---|---|
| 2358.   SANCHEZ MORALES, JUANITA | 3464 | CALLE 11 T-7 URB. JAIME C. RODRIG. YABUCOA, PR  00767 | YABUCOA |
| 2359.   SANCHEZ NAZARIO, ZULMA N. | 8365 | PO BOX  915 SABANA GRANDE, PR 00637 | |
| 2360.   SANCHEZ NUÑEZ, WILMA | 1971 | CALLE 98 BLOQ. 90  #18 VILLA CAROLINA, PR  00985 | SAN JUAN |
| 2361.   SANCHEZ ORTEGA, AIDA I . | 6607 | CALLE ORQUIDEA #72 VILLA BLANCA TRUJILLO ALTO PR  00726 | TRUJILLO ALTO |
| 2362.   SANCHEZ PAGAN, CARMEN T. | 3808 | URB. SIERRA LINDA CALLE 2 F-10 BAYAMON PR  00957 | BAYAMON |
| 2363.   SANCHEZ PRINCIPE, IDALIZ | 0133 | RR – 2 BOX  454 SAN JUAN PR  00926 | SAN JUAN |
| 2364.   SANCHEZ QUIÑONEZ, CARMEN Z. | 4543 | PO BOX  5005 PMB 238 SAN LORENZO, PR | CAGUAS |
| 2365.   SANCHEZ RAMOS, CARMEN   A | 9341 | BO. CAMPANILLAS #172 CALLE IGLESIAS TOA BAJA PR | SAN JUAN |
| 2366.   SANCHEZ RESTO, NELIDA | 0505 | RR #7 BOX  6653 SAN JUAN PR  00926 | RIO PIEDRAS |
| 2367.   SANCHEZ RIVERA, CECILIO | 2527 | RR  36  BPX 11542 SAN JUAN PR  00926 TEL. 525-1359 | SAN JUAN |
| 2368.   SANCHEZ RODRIGUEZ, MARIA L. | 2750 | HC-1 BOX  5082 QUEBRADILLA  PR | NARANJITO |
| 2369.   SANCHEZ ROSARIO, MARIA | 1559 | CALLE VALLEJO FINAL #1228 BUEN CONSEJO RP  PR 00926 | SAN JUAN |
| 2370.   SANCHEZ SANTIAGO, IRIS N. | 4799 | HC- #2 7614 YABUCOA PR  00767 | YABUCOA |
| 2371.   SANCHEZ SERRANO, NORBERTA | 2605 | URB. VILLA ORIENTE #89 CALLE F-, HUMACAO PR 00778 | HUMACAO |
| 2372.   SANCHEZ VARGAS, HECTOR S. | 2484 | ST. JOSE QUINTON #835 URB. VILLA PRADES, SAN JUANPR0924 | SAN JUAN |
| 2373.   SANTA  ALICEA, MARGOT | 2468 | BOX  633 SAN LORENZO, PR  00754 | CAGUAS |
| 2374.   SANTA ALICEA, JOSE R. | 1964 | PO BOX  1261 SAN LORENZO, PR  00754 | SAN LORENZO |
| 2375.   SANTA MEDINA, MARITZA | 7376 | VARONA ZUAREZ #14 SAN LORENZO, PR  00754 TEL. 787-346-1192 | SAN LORENZO |
| 2376.   SANTACRUZ ALVAREZ, VICTOR | 4038 | | |
| 2377.   SANTANA BETANCOURT, LUZ V. | 0892 | HC-6320-B TRUJILLO ALTO PR  00976 | TRUJILLO ALTO |
| 2378.   SANTANA GUADALUPE, MAR Y SOL | 4910 | 1035 FELIX DE AZARA CONTRY CLUB SAN JUAN PR  00924 | SAN JUAN |
| 2379.   SANTANA LEBRON, TIRSO | 7812 | BOX 8751 CAGUAS,PR 00726 | |
| 2380.   SANTANA MARTINEZ, CARMEN J. | 8043 | URB. SANVICENTE CALLE 5 #148 VEGA BAJA PR  00693 | BAYAMON |
| 2381.   SANTANA MEDINA, ANA ROSA | 5095 | C/ CRUZ 574 OPEN LASD RIO PIDERAS, PR  00923 | RIO PIEDRAS |
| 2382.   SANTANA MORALES, NATIVIDAD | 4450 | HC-02 BOX  4056 MAUNABO, PR  00707 | MAUNABO |
| 2383.   SANTANA NEVAREZ, ALEX | 4386 | BOX  682 COROZAL PR  00783 | TOA ALTA |
| 2384.   SANTANA ORTIZ, JUAN A. | 0882 | HC-71  BOX  2932 NARANJITO PR  00719 | SAN JUAN |
| 2385.   SANTANA RIVERA, ANA M. | 6061 | PO BOX  436 SAN GERMAN, PR  00683 | MAYAGUEZ |
| 2386.   SANTANA SEGARRA, BLANCA I. | 6205 | VALLEJO 1213 BO. B. CONSEJO RIO PIEDRAS PR  00926 | SAN JUAN |

| 2387. | SANTANA VELEZ, VICTOR | 7004 | ALTURAS DEL CAFETAL B-12 CALLE AMAPOLA, YAUCO, PR 00698 | YAUCO |
|---|---|---|---|---|
| 2388. | SANTIAGO ALVERIO, MARGARITA | 8672 | PO BOX 246 SAN LORENZO, PR 00754 | SAN LORENZO |
| 2389. | SANTIAGO BATISTA, LUZ E. | 0147 | RR-4 BOX 11183 BUCARABONES TOA ALTA PR 00753 | SANTURCE |
| 2390. | SANTIAGO BELTRAN, ROSAURA | 0674 | URB. JARDINES DE GUZMAN CALLE 8 CC-6 GUAYAMA PR 00784 | SALINAS |
| 2391. | SANTIAGO CALIZ, ELIZA V. | 0032 | PO BOX 791 PEÑUELAS PR 00624 | PEÑUELAS |
| 2392. | SANTIAGO CARDONA, ELIZABETH | 0630 | HC-6 BOX 10447 HATILLO, PR 00659 | ARECIBO |
| 2393. | SANTIAGO CARRION, LUZ S. | 6149 | HC 2 BOX 4092 MAUNABO PR | MAUNAGO |
| 2394. | SANTIAGO CASTRO, JUAN C. | 1128 | PO BOX 7888 SAN JUAN PR 00915 | SAN JUAN |
| 2395. | SANTIAGO CONDE, BLANCA J. | 8219 | PO BOX 370038 CAYEY PR 00737 | CAGUAS |
| 2396. | SANTIAGO COSME, MARIA C. | 5242 | PO BOX 748 TOA ALTA PR 00954 | TOA ALTA |
| 2397. | SANTIAGO CRESPO, GLORIVEE | 3492 | URB. LAS PRADERAS 1228 CALLE AGUAMARINA BARCELONETA PR 00612 | VEGA BAJA |
| 2398. | SANTIAGO CRUZ, ARACELIA | 0324 | HC- 01 BOX 4294 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2399. | SANTIAGO CRUZ, DANIEL | 1905 | PO BOX 487 MARICAO PR 00606 | MARICAO |
| 2400. | SANTIAGO CRUZ, MADELYN | 7413 | HC-01 BOX 4450 BO. GUAYABAL JUANA DIAZ PR 00795 | PONCE |
| 2401. | SANTIAGO CRUZ, SARAH I. | 5854 | REPARTO KENNEDY B-37 PEÑUELAS, PR 00624 | PEÑUELAS |
| 2402. | SANTIAGO DE JESUS, LUIS E. | 5800 | HC-08 BOX 1059 PONCE PR 00731 | PONCE |
| 2403. | SANTIAGO DIAZ, ANGELO | 6808 | CALLE PABONA 4 Y 6 LOMAS VERDE BAYAMON, PR 00956 | SAN JUAN |
| 2404. | SANTIAGO FELICIANO, CARMEN N. | 9167 | HC-02 BOX 5231 PEÑUELAS, PR 00624 | PEÑUELAS |
| 2405. | SANTIAGO FONSECA, MARIA D | 9762 | PO BOX 285 BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 2406. | SANTIAGO GARCIA, CRISTINO | 7694 | PO BOX 338 MAUNABO, PR 00707 | MAUNABO |
| 2407. | SANTIAGO GARCIA, WILLMERY | 6716 | PO BOX 927 SANTA ISABEL PR 00757 | SANTA ISABEL |
| 2408. | SANTIAGO GONZALEZ, ANA F. | 2933 | JARDINES DEL CARIBE X-10 CALLE 27 PONCE PR 00 | PONCE |
| 2409. | SANTIAGO GONZALEZ, LYRIA M. | 8136 | CALLE 1 #54 UR. JARDINES DE TOA ALTA PR 00953 | TOA ALTA |
| 2410. | SANTIAGO LOPEZ, JOSE A. | 6124 | URB. VILLA VERDE CALLE C #1 AIBONITO, PR 00705 | SAN JUAN |
| 2411. | SANTIAGO MALDONADO, YADIRA | 3565 | URB. EXT. TANARIA C/ GUATEMALA #152, SANTANA ARECIBO, PR 00612 | MANATI |
| 2412. | SANTIAGO MELECIO, JUANITA | 5477 | URB. CAN AEE-14 C/29 BAYAMON, PR 00957 | BAYAMON |
| 2413. | SANTIAGO MONTALVO, ISAMAR | 8314 | HC-9 BOX 2793 SABANA GRANDE PR 00637 | SABANA GRANDE |
| 2414. | SANTIAGO NATAL, MARIA C. | 9561 | URB. RIVERA #A-8 CABO ROJO PR 00623 | CABO ROJO |
| 2415. | SANTIAGO NAVARRO, LOURDES | 3817 | PO BOX 9732 SAN JUAN PR 00908-9732 | SAN JUAN |
| 2416. | SANTIAGO OCASIO, ANTONIO | 4275 | PO BOX 429 SABANA HOYO, PR 688 | ARECIBO |

| | | | |
|---|---|---|---|
| 2417. SANTIAGO OCASIO, HILDA M. | 2678 | CALLE GOSGAÑO 382 SAN JOSE RIO PIEDRAS, PR 00923 | SAN JUAN |
| 2418. SANTIAGO OJEDA, LUIS A. | 0157 | PO BOX 14 SABANA HOYO PR 00688 | ARECIBO |
| 2419. SANTIAGO OLIVERAS, ROBERTO | 4913 | PO BOX 81 CATAÑO PR 00963 | SAN JUAN |
| 2420. SANTIAGO OQUENDO, MINERVA | 2007 | COND. LOS FLAMBOYANES, APT. 320 PONCE PR 00716 | PONCE |
| 2421. SANTIAGO QUIÑONEZ, WILMA M. | 7449 | C-6 URB. VILLA ROSA SABANA GRANDE PR 00637 | MAYAGUEZ |
| 2422. SANTIAGO RAMIREZ, ELIZABETH | 7023 | SANTA JUANITA CALLE 24 AU-14 BAYAMON, PR 00956 | BAYAMON |
| 2423. SANTIAGO RIOS, GLORIA | 4404 | COND. VISTAS DEL RIO EDIF. 4 APT. 24-A BAYAMON, PR 00957 | SANTURCE |
| 2424. SANTIAGO ROBLES, OLGA E. | 6661 | VALLE TORRES #87 MERCEDITA PR 00715 | PONCE |
| 2425. SANTIAGO RODRIGUEZ, CARMEN I | 3570 | PASEO CLAMA I-3315 3ER. SEC. URB. LEVITTOWN TOA BAJA PR 00949 | SAN JUAN |
| 2426. SANTIAGO RODRÍGUEZ, HILDELISA | 9330 | CALLE 12 1069 VILLA NEVAREZ SAN JUAN, PR 00927 | |
| 2427. SANTIAGO RODRIGUEZ, JANNET | 9133 | APARTADO 253 CAGUAS, PR 00726 | SAN JUAN |
| 2428. SANTIAGO RODRIGUEZ, LYDIA E. | 5121 | URB. TOA ALTA HEIGHTS AG-16 C/29 TOA ALTA PR 00953 | SAN JUAN |
| 2429. SANTIAGO RODRIGUEZ, OLGA I. | 3277 | HC-1 BOX 8962 SAN GERMAN PR 00683 | LAJAS |
| 2430. SANTIAGO RODRIGUEZ, SARA E. | 0891 | URB. LUCHETTI CALLE # 5 C-4 YAUCO PR 00698 | SABANA GRANDE |
| 2431. SANTIAGO RODRIGUEZ, VILMA | 1317 | COND. CIUDAD UNIVERSITARIA AVE. PORTERAL APT. 1004 TRUJILLO ALTO PR 00976-2124 | SAN JUAN |
| 2432. SANTIAGO ROLON, JOSE G. | 0234 | MARIA MOCZO 161 SANTURCE, PR 00911 | SAN JUAN |
| 2433. SANTIAGO ROMAN, ROSA D. | 6030 | PO BOX 8821 HUMACAO, PR 00792-00791 | HUMACAO |
| 2434. SANTIAGO ROSA, MARIA M. | 8460 | URB. VISTA VERE C/18 BZN. 655, AGUADILLA PR 00603 | AGUADILLA |
| 2435. SANTIAGO SAHLI, LINDA | 5757 | CALLE CURAZAO 865 A. COUNTRY CLUB, RIO PIEDRAS PR 00924 | TRUJILLO ALTO |
| 2436. SANTIAGO SÁNCHEZ, JESSE | 6191 | C/ D-G-16 URB. LA MARINA CAROLINA, PR 00974 | SAN JUAN |
| 2437. SANTIAGO SANTIAGO, EMMA | 4508 | APARTADO 1353 SANTA ISABEL PR | SANTA ISABEL |
| 2438. SANTIAGO SANTIAGO, ROSA E. | 9348 | PO BOX 1281 C/16 PARCELA 292 BO. SAN ISIDRO, CANOVANAS | CANOVANAS |
| 2439. SANTIAGO TORRES, AIDA IRIS | 4784 | URB. LA ALTAGRACIA Q-9 CALLE COLONDRINA, TOA BAJA, PR 00749 | TOA ALTA |
| 2440. SANTIAGO TORRES, FATIMA | 8935 | AC 9 BOX 4197 SABANA GRANDE PR 00637 | SABANA GRANDE |
| 2441. SANTIAGO TORRES, ORLDANDO | 1832 | VIA 29 4 FN-9 VILLA FONTANA CAROLINA PR 00983 | CAROLINA |
| 2442. SANTIAGO VALCARCEL, VIGDALIA | 4442 | SECTOR LA MARINA 24 CAMINO FIGUEROA926 | CAROLINA |

| | | SAN JUAN PR 00 | |
|---|---|---|---|
| 2443.   SANTIAGO VEGA, ANGEL. L. | 3094 | CALLE 34 Z 07 RIVERVIEW BAY. PR | CATAÑO |
| 2444.   SANTIAGO VEGA, EDWIN. | 3385 | URB. REXVILLE 22 C/ CD-36 BAYAMON, PR  00957 | SAN JUAN |
| 2445.   SANTINI COLON, CARMEN JUDITH | 8064 | PO BOX  562 AIBONITO PR  00705 | AIBONITO |
| 2446.   SANTINI RIVERA, MARIBEL | 3111 | URB. MANOLGA C/ SAN FLORENCIO G-3 CAGUAS PR  00725 | SAN JUAN |
| 2447.   SANTOS CINTRON, ELIZABETH | 1637 | ANAMU H-1 SANTA CLARA GUAYNABO PR 00969 | SAN JUAN |
| 2448.   SANTOS FEBUS, EMMA I. | 9135 | CALLE LA LUCIANA NO. 8 CARR. 162 KM. 8.5 INT. | AIBONITO |
| 2449.   SANTOS GARCIA, MYRIAM R. | 4066 | PO BO  8000 SAN JUAN PR  00910 | SANTURCE |
| 2450.   SANTOS GUTIERREZ, ALBA L. | 6397 | HC  01  BUZ. 6691 GUAYAMA, PR  00 | PEÑUELAS |
| 2451.   SANTOS HERNANDEZ, HILDA | 4038 | RR #1 BOX  341 CAROLINA PR  00984 | CAROLINA |
| 2452.   SANTOS MARRERO, MARGARITA | 2996 | CALLE PARIS #243 PMB 1265 CALLE PARIS #243 PMB 1265 SAN JUAN, PR  00917 | |
| 2453.   SANTOS MOLINA, ANA E. | 9328 | C/ BRENDE 52 URB. ESTANCIA DE ARECIBO ARECIBO PR  00612 | ARECIBO |
| 2454.   SANTOS RIVERA, EVA | 0275 | BOX  470 OROCOVIS, PR | OROCOVIS |
| 2455.   SANTOS RODRIGUEZ, CARMEN M | 5216 | AVE. MEMORAIAL DRIVE #9 URB. QUINTAS DE BULERAR BAYAMON, PR  00961 | SAN JUAN |
| 2456.   SANTOS RODRIGUEZ, LUZ M. | 6490 | CONDOMINIO DORAL PLAZA APTO 10-C GUAYNABO, PR  00966 | SAN JUAN |
| 2457.   SANTOS RODRIGUEZ, MAGDA I. | 4887 | 119 ESTE DC BORINQUEN MANATI PR  00674 | VEGA BAJA |
| 2458.   SANTOS RODRIGUEZ, MIRIAM H. | 4520 | HC-01  BOX 5268 CIALES PR  00638 | CIALES |
| 2459.   SANTOS SANTIAGO, NYDIA E. | 8960 | JARDINES DEL CARIBE 2-A 17 CALLE 53 PONCE, PR 00728 | PONCE |
| 2460.   SANTOS SERRANO, NORMA I | 5900 | PO BOX  335015 PONCE PR  00733 | PONCE |
| 2461.   SANTOS SIERRA, MARIA M. | 9449 | PO BOX  684 AGUAS BUENAS PR  00703 | AGUAS BUENAS |
| 2462.   SANTOS VEGA, RAMON | 9693 | HC-08 BOX 180 PONCE, PR 00731 | |
| 2463.   SANZ SERRANO, CARLOS J. | 7575 | CIUDAD JARDIN II 228 CALLE ALCANFOR CANOVANAS, PR 00729-9837 | |
| 2464.   SARDIÑAS ARENAS, AMELIA | 6273 | 4804 MARY BETH BLVD CLINTON MD  20735 | SAN JUAN |
| 2465.   SCHELNETTY CORDERO, AURORA | 2513 | URB. JESUS MARIA LAGO F-3 UTUADO, PR  00916 | UTUADO |
| 2466.   SEDA RIVERA, MARTHA I. | 9713 | 2 ZUZNARREGUI MARICAO, PR  00606 | MARICAO |
| 2467.   SEDA VEGA, NANCY | 3538 | B – 19 CALLE PACHIN MARIN CASA # 9 MARICAO, PR 00606 | MARICAO |
| 2468.   SEGARRA PALMER, ADELA | 6007 | CALLE HOARE 610 MIRAMAR,  SAN  JUAN  PR 00907 | SAN JUAN |
| 2469.   SEIN FIGUEROA, BENJAMIN | 2503 | HC-06  BOX  2191 PONCE PR  00731 | PONCE |

| | | | |
|---|---|---|---|
| 2470.  SEMIDEY ALICEA, YAIRA LIZ | 2735 | URB. JARD. DEL MAMEY C/6 K-3 PATILLAS PR  00723 | HUMACAO |
| 2471.  SEPULVEDA DE ORTIZ, WENDY | 9168 | HC 9  BOX 2258 SABANA GRANDE PR 00637 | SABANA GRANDE |
| 2472.  SEPULVEDA GACIA, OLGA N. | 7576 | BOX  240 JUANA DIAZ PR | JUANA DIAZ |
| 2473.  SEPULVEDA LARACUENTE, JUAN | 9701 | BOX  15224 JUANA DIAZ, PR  00795 | PONCE |
| 2474.  SEPULVEDA ORTIZ, LUZ ENEIDA | 0743 | PO BOX  194 MAYAGUEZ PR  00681 | MAYAGUEZ |
| 2475.  SEPULVEDA SANTOS, MARIA | 4749 | CALLE DIEZ DE ANDINO 267 PARADA 25 SANTURCE, PR 00912 | |
| 2476.  SERRANO DELGADO, OLGA | 7267 | BUZON 142 URB. VISTAS DEL ATLANTICO ARECIBO, PR | ARECIBO |
| 2477.  SERRANO MIRANDA, MARIA M. | 8259 | HC-22 BOX  9607 JUNCOS PR  00777-9673 | HATO REY |
| 2478.  SERRANO MOLINA, MARIA V. | 1740 | COND. RIVER PARTK EDIF. N APT. 106, BAYAMON PR 00959 | BAYAMON |
| 2479.  SERRANO MONTAÑEZ, SONIA I | 2550 | HC 83  BUZON 7144 VEGA ALTA PR  00692 | SAN JUAN |
| 2480.  SERRANO MORALES, JOSE O | 2549 | HC- 2  BOX 5456 COMERIO PR  00782 | SAN JUAN |
| 2481.  SERRANO PEREZ, ILIA J. | 4924 | HC- 91 BOX  8665 VEGA ALTA, PR  00692-9601 | SAN JUAN |
| 2482.  SERRANO REYES, AIDA E. | 3904 | PO BOX  301 COAMO, PR  00769 | |
| 2483.  SERRANO RIOS, JEANNETTE | 2043 | HC-01  BOX  5406 JAYUYA, PR  00664 | JAYUYA |
| 2484.  SERRANO RIVERA, MYRNA | 6390 | COND. PARQUE  C TIO APT. C-3 AVE. ARTERIAL HOSTOS 170 SAN JUAN PR  00918 | SAN JUAN |
| 2485.  SERRANO ROSA, CELIA I. | 4126 | HC- 55 BOX 22186 CEIBA, PR  00735 | CEIBA |
| 2486.  SERRANO SELVA, ROBERTO | 9755 | PO BOX  2379 BAYAMON, PR  00960 | SAN JUAN |
| 2487.  SERRANO SOTO, LUZ M. | 4122 | HC-74  BOX  5497 NARANJITO, PR  00719 | SAN JUAN |
| 2488.  SERRANO TRABAL, LILLIAM | 6590 | 131 NENE COLE GUANIBO GARDENS, MAYAGUEZ, PR  00680 | MAYAGUEZ |
| 2489.  SERRANO VEGA, BRUNILDA | 7890 | URB JARDINES CEIBA B 14 CALLE 3 CEIBA PR  00735 | JUNCOS |
| 2490.  SERRANO VELAZQUEZ, JACKELINE | 9702 | RR #4 BOS 1322 BAYAMON, PR  00956 | SAN JUAN |
| 2491.  SIERRA COLON, LUZ C. | 8875 | PARCELAS HILL BROTHERS C/ 7 PARCELA 87 –B SAN JUAN, PR  00924 | SAN JUAN |
| 2492.  SIERRA SIERRA, RUBEN | 6300 | ESCOSIA 368 CAPARRA HEIGHT RIO PIEDRAS, PR  00924 | BAYAMON |
| 2493.  SILVA HERNAIZ, JOHANNA | 5498 | 3RA. EXT. VILLA CAROLINA BLQ. 168-23 CALLE 436 CAROLINA , PR 00985 | CAROLINA |
| 2494.  SILVA MEDERO, MARTA JANICE | 8202 | VILLA FLORES D-35 CALLE 3 CEIBA PR  00732 | CEIBA |
| 2495.  SILVA VELEZ, NOEMI | 5489 | RES. CASTILLO EDIF. 22 APT. 25 SABANA GRANDE, PR 00631 | SABANA GRANDE |
| 2496.  SIMON JOSEPH, VIOLETA | 4348 | VILLA PALMERAS | HATO REY |

| | | C/ RIO GRANDE 319 SANTURCE, PR 00915 | |
|---|---|---|---|
| 2497.  SNEED RODRIGUEZ, WALTER | 9176 | URB. FLABOYAN GARDENS CALLE 5 #C-11 BAYAMON, PR 00959 | SAN JUAN |
| 2498.  SOLER CARRASQUILLO, MARYDELIS | 4613 | PORTALES DE JUNCOS 2091 C/ VELA JUNCOS, PR 007777 | TRUJILLO ALTO |
| 2499.  SOLER MARTINEZ, ZAIBEL | 9979 | PO BOX 155 TOA BAJA PR 00951 | BAYAMON |
| 2500.  SOLER VEGA, MARIA E. | 0618 | 2DA. EXT EL VALLE 469 CALLE GARDENIA, LAJAS PR 00667 | LAJAS |
| 2501.  SOLIS DE JESUS, NILDA | 7073 | HC-3 BOX 8875 GUAYANABO PR 00971 | SANTURCE |
| 2502.  SOLIS RIVERA, DIALIS | 4552 | HC 5 BOX 9862 RIO GRANDE, PR 00745 | LUQUILLO |
| 2503.  SOSA PEÑA, DIANA M. | 1926 | CALLE M. TRAVIESO 1555 COND. PARK PALACE APT. 705 SAN JUAN PR 00911 | SAN JUAN |
| 2504.  SOSA RENTAS, LOIDA E. | 7769 | HC-02 BOX 3828 VILLALBA PR 00766 | JUANA DIAZ |
| 2505.  SOSA ROLDAN, CANDELARIO | 6979 | HC-03 BOX 40309 CAGUAS PR 00725 | CAGUAS |
| 2506.  SOSA RUIZ, ANA C. | 5240 | 1720 C/ RAMON GONZALEZ VISTA ALEGRE, SAN JUAN PR 00924 | SAN JUAN |
| 2507.  SOTO APONTE, IVETTE J. | 5206 | C/8 #31 RIO PLANTATION BAYAMON PR 00961 | BAYAMON |
| 2508.  SOTO AQUINO, MYRIAM | 0244 | COND. TORRES DE CAROLINA APTO. 603-B 200 C/ JUAQUINA CAROLINA PR 00979 | CAROLINA |
| 2509.  SOTO BERMUDEZ NELSON E. | 8950 | PO BOX 122 ARROYO PR 00714 | SANTA ISABEL |
| 2510.  SOTO FEAL, CARMEN L. | 1606 | BUZON A-39 PARC. MATTEI BO. DOMINGUITO ARECIBO PR 00613 | ARECIBO |
| 2511.  SOTO FIGUEROA, JESSIKA J. | 6195 | HC-01 BOX 17179 HUMACAO, PR 00791 | LAS PIEDRAS |
| 2512.  SOTO GONZALEZ, LUZ M. | 6526 | EXT. ALHOMBRA CALLE JE RR2 1707 PONCE PR 00716 | PONCE |
| 2513.  SOTO MASSAS, EDWIN | 4583 | PMB #29 BOX 1283 SAN LORENZO, PR 00754 | HUMACAO |
| 2514.  SOTO MELENDEZ, LOURDES M. | 2232 | CALLE CAGUAX A-14 A VILLAS DE CANEY TRUJILLO ALTO PR 00976 | SAN JUAN |
| 2515.  SOTO MERCADO, NILDA | 5654 | ALTURAS DE MONTE BRISAS 4 E-27 C/ 4-7 FAJARDO, PR 00738 | LUQUILLO |
| 2516.  SOTO MESONERO, NORMA I. | 5654 | 212 YM 1 COLINAS DE FAIRVIEW TRUJILLO ALTO, PR 00976 | |
| 2517.  SOTO MOLINA, IRMA HILDA | 1003 | POMARROSA K-39 URB. EL PLANTIO TOA BAJA, PR 00949 | |
| 2518.  SOTO MOLINA, LAURA G. | 6395 | URB. PORTAL DE LOS PINOS B-16 CALLE 2 SAN JUAN PR 00*926-9135 | SAN JUAN |
| 2519.  SOTO NEGRON, ELSA | 4488 | CALLE 3 B – 3 #2 SIERRA BAYAMON BAYAMON, PR 00961 | |
| 2520.  SOTO PABON, MARIA J | 8595 | CALLE FRANCIA 139 HATO REY, PR 00917 | SANTURCE |

| | | | |
|---|---|---|---|
| 2521.  SOTO PADILLA, NILSA | 3589 | URB. SANTA ANA EE-20 C/ 4 VEGA ALTA PR  00692 | BAYAMON |
| 2522.  SOTO PEREZ, IVETTE | 2836 | URB. EL MADRIGAL C-12 CALLE 5 POCNE PR  00730 | PONCE |
| 2523.  SOTO RAMOS, MYRNA V. | 7803 | EDIF. OF. BULDING FEDRAL CALLE 26 BB-77 LAS VEGAS, CATAÑO, PR 00962 | SAN JUAN |
| 2524.  SOTO REYES, ANGEL | 0710 | HC-02 BOX  11681 HUMACAO PR  00791-9621 | HUMACAO |
| 2525.  SOTO RIVERA, EVELYN | 5927 | CALLE 13 SE  #813 CAPARRA TERRACE, RIO PIEDRAS, PR 00920 | SAN JUAN |
| 2526.  SOTO RODRIGUEZ, ANNETTE | 2524 | RR-02  BZN. 9695 TOA ALTA PR  00953 | BAYAMON |
| 2527.  SOTO ROMAN, JANET | 7664 | URB. ESTANCIAS COMERCIALES #29 CALLE JULIO ALMEIDA ARECIBO, PR 00652 | ARECIBO |
| 2528.  SOTO SANTIAGO, MARGARITA | 7933 | PO BOX  236 JAYUYA, PR  00664 | JAYUYA |
| 2529.  SOTO SERRANO, AURELIA | | CALLE TULIPAN 472 LOMAS VERDES BAYAMON, PR 00956 | SAN JUAN |
| 2530.  SOTO VEGA, ISRAEL | 3301 | CALLE 22 U-7 VILLA NUEVAS CAGUAS, PR  00727 | SAN JUAN |
| 2531.  SOTOMAYOR CIRILO, ILEANA | 0013 | PO BOX 160 CAROLINA, PR  00986 | SAN JUAN |
| 2532.  SOTOMAYOR LOPEZ, JUAN | 3713 | COND. VALENCIA SUITE #322 CALLE BADAJOZ SAN JUAN PR  00923 | SAN JUAN |
| 2533.  SOTOMAYOR MARTINEZ, CATALINA | 6860 | URB. TOA ALTA HEIGHTS F-5 CALLE 1 TOA ALTA  PR 00953 | SAN JUAN |
| 2534.  SOTOMAYOR PEREZ, MYRIAM | 4485 | RR-2 BOX  5196 TOA ALTA PR  00953 | TOA ALTA |
| 2535.  STERLING MURIEL, RAFAEL | 6733 | CALLE TITO RODRIGUEZ #653 BO. OBRERO SAN JUAN PR 00915 | SAN JUAN |
| 2536.  STEVENS CHARLOTTEN, JOSE E. | 7594 | URB. STA. TERESITA 5101 SAN MARCOS PR  00730 | PONCE |
| 2537.  SUAREZ PASTRANA, CRISTINA | 0795 | RR-6 BPX  11268 SAN JUAN PR  00926 | RIO PIEDRAS |
| 2538.  SUAREZ RIVERA, BLANCA I. | 2322 | PO BOX  1384 COROZAL, PR  00783 | BAYAMON |
| 2539.  SUAREZ RIVERA, IVELISSE | 5305 | HC-02  BUZON 8964 AIBONITO PR  00705 | AIBONITO |
| 2540.  SUAREZ SANCHEZ, IRIS N. | 6309 | PO BOX  139 LUQUILLO, PR  00773 | LUQUILLO |
| 2541.  SUAREZ VARGAS, NELIDA | 1877 | URB. VISTA BELLA C-1B – 7 BAYAMON, PR  00956 | SANTURCE |
| 2542.  SULIVERAS VARGAS, MARIA M. | 4532 | PO BOX  383 GUAYAMA, PR  00785 | GUAYAMA |
| 2543.  SURILLO GUTIERREZ, CARMEN | 7623 | CALLE CENTRAL 700-3 MIRAMAR, SAN JUAN PR 00907 | DORADO |
| 2544.  SUSTANCHE SUSTACHE, IRENE | 0716 | HC- 1 BOX  4233 YABUCOA PR  00767 TEL. 787-368-8117 | YABUCOA |
| 2545.  TAGLE PADRO, JACK BENNY | 2699 | C/57 ESTACIA DE IMBERY BARCELONETA PR  00617-9715 | SAN JUAN |
| 2546.  TALAVERA LOPEZ, MONSERRATE | 7438 | CALLE 4-19 BLOQ. 159 CASA 3 VILLA CAROLINA PR  00985 | SAN JUAN |
| 2547.  TALAVERO CRUZ, IVETTE | 0426 | C/ AZUCENA #29 OJO DE AGUA VEGA BAJA PR  0069 | BAYAMON |
| 2548.  TAÑON NIEVES, CARMEN J. | 4748 | APARTADO 65 | BAYAMON |

| | | NARANJITO PR 00719 | |
|---|---|---|---|
| 2549.  TAÑON ROJAS, EDWIN | 0490 | HC 74 B0X 5944<br>NARANJITO, PR  00719, | NARANJITO |
| 2550.  TAPIA RIOS, RUTH M. | 5434 | PO BOX  1814<br>MANATI PR  00674 | MANATI |
| 2551.  TEJADA HENRIQUEZ, FREDDY | 9791 | PO BOX  1387<br>CATAÑO PR  00963-6387 | SAN JUAN |
| 2552.  TEJERO ORTIZ, NILDA I. | 3215 | APARTADO 971<br>SANTA ISABEL, PR  00757 | SANTA ISABEL |
| 2553.  THILLET DE LA CRUZ, GEYLA G. | 4247 | URB. TERESITA<br>AR-6 CALLE 37<br>BAYAMON, PR 00961 | SAN JUAN |
| 2554.  TINES CARRERO, MAGDA A. | 5757 | P.O BOX 40648<br>SAN JUAN PR  00949 | SANTURCE |
| 2555.  TIRADO ALFARO, ZULIMAR | 3003 | 3870 AVE. MILITAR<br>ISABELA PR  00662 | CAROLINA |
| 2556.  TIRADO BAEZ, DAISY I. | 9203 | PO BOX 286<br>PATILLAS PR  00763 | MAUNABO |
| 2557.  TIRADO HUERTAS, BETHZAIDA | 7315 | PO BOX 302<br>PATILLAS, PR  00723 | PATILLAS |
| 2558.  TOLEDO GUZMAN, WANDA E. | 8084 | PO BOX 356<br>ANGELES, PR  00611 | ARECIBO |
| 2559.  TOLEDO TORO, MIRTA I. | 8943 | COND. SAN FRANCISCO<br>COURT APT. 817<br>CABO ROJO PR  00623 | MAYAGUEZ |
| 2560.  TOLENTINO CRUZ, ANA MARIA | 0112 | URB. LAS LEANDRAS<br>CALLE 15-L16<br>HUMACAO, PR  00791 | HUMACAO |
| 2561.  TORO DELGADO, BETSY L. | 4117 | BO. CANDELARIA<br>CARR. 316<br>LAJAS PR  00667 | LAJAS |
| 2562.  TORO RUIZ, AGNES D. | 4863 | 3 CALLE DR. DELIX TIO,<br>SABANA GRANDE PR<br>00637 | SABANA<br>GRANDE |
| 2563.  TORRALES MALDONADO, MARI | 9425 | HC-2 BOX 14180<br>CAROLINA PR  00987 | RIO PIEDRAS |
| 2564.  TORRENS FIGUEROA, JOSE L. | 1635 | HC-02 BOX  5320<br>LUQUILLO PR  00773 | LUQUILLO |
| 2565.  TORRES ADAMES, MIRTA | 0827 | PO BOX 5053<br>CAROLINA, PR 00984 | CAROLINA |
| 2566.  TORRES ALICEA, JOSE A. | 5708 | HC-01  BOX 6485<br>CIALES, PR  00638 | CIALES |
| 2567.  TORRES ALICEA, JUAN P. | 4830 | VILLA DEL REY 4 R7<br>CALLE 7ª<br>CAGUAS, PR  006818 | CAGUAS |
| 2568.  TORRES ALVARADO, NITZA C. | 4568 | PO BOX 343<br>OROCOVIS, PR  00720 | OROCOVIS |
| 2569.  TORRES APONTE, IRIS N. | 2007 | PO BOX  41018<br>MINILLAS STATION<br>SAN JUAN PR  00940-7018 | SAN JUAN |
| 2570.  TORRES APONTE, LYDIA | 3802 | CALLE NEBBT 710<br>BO. OBREO<br>SANTURCE, PR  00915 | SAN JUAN |
| 2571.  TORRES ASTACIO, MARIO A. | 7572 | HC 07  BOX  26005<br>SECTOR LA CUCHILLA<br>PONCE PR  00 | PONCE |
| 2572.  TORRES BERMUDEZ, MIGDALI | 0304 | BOX  552<br>SANTA ISABEL, PR  00757 | SANTA ISABEL |
| 2573.  TORRES BERRIOS, MYRNA | 2285 | PO BOX  245<br>OROCOVIS PR 00720 | OROCOVIS |
| 2574.  TORRES BERRIOS, NORVA I. | 4035 | PO BOX  156<br>AIBONITO, PR  00705 | AIBONITO |
| 2575.  TORRES BLANC, HILDA | 4167 | J-6 COND. MANS. LAS<br>COABAS<br>APT. 9-C AVE, SAN<br>PATRICIO<br>GUAYNABO, PR  00968-4463 | SAN JUAN |
| 2576.  TORRES CARABALLO, MARIA E. | 4011 | URB. ALTURAS PENUELAS<br>II<br>CALLE 16 T-7<br>PEÑUELAS PR  00624 | |
| 2577.  TORRES CARRERAS, BELINDA | 4466 | PO BOX  384<br>OROCOVIS, PR  00720 | |

| | | | |
|---|---|---|---|
| 2578.  TORRES CARTAGENA, MARIA V. | 2580 | BOX 370104<br>CAYEY, PR  00737 | SAN JUAN |
| 2579.  TORRES CORDE, FRANCISCO J. | 7870 | COND. TORRES<br>CERVANTES<br>APT. 1415-A<br>SAN JUAN PR  00924 | SAN JUAN |
| 2580.  TORRES CORREA, MYRNA L. | 3791 | BOX  9021983<br>SAN JUAN PR  00902 | SAN JUAN |
| 2581.  TORRES CORREA, YOLANDA | 7320 | URB. VILLA DEL CARMEN<br>936 CA. SAMORIA<br>PONCE PR  00000716 | PONCE |
| 2582.  TORRES CRUZ, BETZAIDA | 6249 | CALLE 4-A 10 URB. SAN<br>FERNANDO<br>BAYAMON, PR  00959 | SAN JUAN |
| 2583.  TORRES DE DIAZ, CARMEN | 3885 | PO BOX  B 433<br>ARROYO PR  00714 | ARROYO |
| 2584.  TORRES DELGADO, LILLIAM | 9757 | BOX 89<br>TRUJILLO ALTO PR  00977 | CAROLINA |
| 2585.  TORRES DELGADO, SYLVIA M. | 7344 | DE DIEGO 575 APT. 1004<br>SAN JUAN PR  00924 | SAN JUAN |
| 2586.  TORRES ESPADA, ODALYS | 6235 | CALLE BALDORIOTY #12<br>CAGUAS, PR  00725 | HATO REY |
| 2587.  TORRES FERREIRRA, CARMEN I. | 4297 | RR 01  BUXON 11705<br>TOA ALTA PR  00953 | TOA ALTA |
| 2588.  TORRES FIDALGO, LUIS E. | 9459 | JUAN RAMON QUIÑONES<br>#4<br>GURABO PR  00778 | CAGUAS |
| 2589.  TORRES HERNANDEZ, CARMEN D. | 3726 | C/ PASEOS CLARO #3226<br>3RA. SEC. LEVITTOWN<br>TOA BAJA, PR  00979 | HATO REY |
| 2590.  TORRES HERNANDEZ, HILDA I. | 6399 | PO BOX  22972<br>SAN JUAN PR  00931 | CONOVANAS |
| 2591.  TORRES HERNANDEZ, MARIBEL | 9114 | CALLE MAGALY CENTRAL<br>A-H-16 4TA. SECCION<br>LEVITTOWN, PR | SAN JUAN |
| 2592.  TORRES HERNANDEZ, MYRIAM | 0493 | CALLE 3 J-3  URB.<br>VICTORIA HEIGHT<br>BAYAMON, PR  00959 | SAN JUAN |
| 2593.  TORRES HERNANDEZ, PEDRO | 0650 | CALLE BM4 STA. ELENA<br>BAYAMON PR  00957 | SANTURCE |
| 2594.  TORRES HUERTAS, ENRIQUE | 4737 | PMB 13 PO BOX  144035<br>ARECIBO PR  00614 | ARECIBO |
| 2595.  TORRES LOPEZ, AIDA E. | 7050 | RR-1 BOX  13401<br>OROCOVIS, PR  00720 | OROCOVIS |
| 2596.  TORRES LUBRES, MINERVA | 7024 | URB. LOMAS VERDE 4C7<br>CALLE PASCUA BAY. PR<br>00956 | SAN JUAN |
| 2597.  TORRES LUGO, CARMEN M. | 9462 | RR 3 BOX  4220<br>SAN JUAN PR  00902 | RIO PIEDRAS |
| 2598.  TORRES MARTINEZ, LUIS E. | 8846 | COND. INMACULADA EDIF.<br>457<br>APT. 701<br>SANTURCE PR 00916 | SAN JUAN |
| 2599.  TORRES MATIAS, ZORAIDA | 5024 | JARDINES DEL CARIBE CA.<br>54<br>#2-B-2 PONCE PR 00728 | PONCE |
| 2600.  TORRES MEDINA, JUAN | 6471 | PO BOX  729<br>PEÑUELAS, PR 00624 | PONCE |
| 2601.  TORRES MERCADO, BETHZAIDA | 3413 | PO BOX  9451<br>SAN JUAN PR  00908 | SAN JUAN |
| 2602.  TORRES MIRANDA, BRIDGETT K. | 5498 | BO. QDA. SECA CL 4 #6060<br>CEIBA PR  00735 | CEIBA |
| 2603.  TORRES MOORE, DIANA E. | 1231 | MC- 8 BOX  52903<br>HATILLO PR  00590 | ARECIBO |
| 2604.  TORRES MORALES, JUSTO | 0858 | URB. JARDINES DE SANTA<br>ISABEL<br>CALLE 3 – M – 17<br>SANTA ISABEL, PR  00757 | SALINAS |
| 2605.  TORRES MORALES, MADELINE | 2036 | CIUDAD JARDIN 391<br>C/ JACINTO CAROLINA PR<br>00987 | CAROLINA |

| 2606. | TORRES MULERO, CARMEN J, | 6082 | URB. JARDINES DEL VALENCIANO, AVE LAS FLORES CASA D-2 JUNCOS PR | JUNCOS |
|---|---|---|---|---|
| 2607. | TORRES NEGRON, AIDA L. | 5705 | CALLE 13 P-1 URB. LAGO DE PLATA TOA BAJA 00949 | SAN JUAN |
| 2608. | TORRES NEGRÓN, ELBA | 0627 | | |
| 2609. | TORRES NUÑEZ, MARIA A. | 2781 | PO BOX 11694 SAN JUAN ST. SAN JUAN PR 00918 | SAN JUAN |
| 2610. | TORRES OCASIO, ISA MARY | 7397 | HC 61 BOX 4430 TRUJILLO ALTO PR 00976 | CAROLINA |
| 2611. | TORRES OCASIO, ROBERTO | 5951 | COND. HOROMER 103 CALLE LOPEZ LANDRON 1559 SAN JUAN PR 00911 | SAN JUAN |
| 2612. | TORRES OLIVERAS, MISHEL | 1509 | C/ AMATISTA J-23 URB. VILLAS DE SANTO ANA VEGA ALTA PR 00692 | VEGA BAJA |
| 2613. | TORRES ORTEGA, OLGA | 1107 | C/23 BLOQ. 12 #4 MIRAFLORES BAYAMON, PR 00959 | BAYAMON |
| 2614. | TORRES ORTIZ, ALEXANDRA | 1023 | PO BOX 353 MARIACAO, PR 00606 | MARICAO |
| 2615. | TORRES ORTIZ, NOELIA | 2171 | MARCIAL BOSCH 253 CAYEY PR 00736 | SALINAS |
| 2616. | TORRES PACHECO, GILSA L. | 0959 | CALLE RODOLFO PASCUAL #76 BDA. GUAYDIA, GUAYANILLA | PONCE |
| 2617. | TORRES PELUYERA, MARANGELY | 4851 | PO BOX 3117 GUAYNABO, PR 00971 | SAN JUAN |
| 2618. | TORRES REYES, ANA C. | 1826 | BO. 1237 UTUADO, PR 00641 | UTUADO |
| 2619. | TORRES REYES, GILBERTO | 9265 | PO BOX 207 JAYUYA, PR 00664 | JAYUYA |
| 2620. | TORRES REYES, LYDIA | 1909 | CALLE K #3 VIETMAN GUAYNABO PR 00965 TEL. 787533-1310 | SAN JUAN |
| 2621. | TORRES REYES, MARIA R. | 1066 | CALLE ICARO #803 URB. ALTURAS DEL PARQUE CAROLINA PR 00987 | HATO REY |
| 2622. | TORRES RIVERA, CARMEN C. | 8513 | VIA 21 PC-16 URB. VILLA FONTANA CAROLINA, PR 0983 | CAROLINA |
| 2623. | TORRES RIVERA, DELIA M. | 1246 | PARCELAS JAUCA CALLE 3 #3 SANTA ISABEL, PR 00757 | SANTA ISABEL |
| 2624. | TORRES RIVERA, EVELYN | 7254 | CALLE G BLQ. FF-17 LUQUILLO MAR LUQUILLO PR 00773 | LUQUILLO |
| 2625. | TORRES RIVERA, HECTOR J. | 7617 | 2 SECT. PASCUAL RIVERA NARANJITO PR 00719 | BAYAMON |
| 2626. | TORRES RIVERA, JUAN | 6838 | URB. VILLA MARINA CALL 5 F 132 GURABO PR 00778 | SAN JUAN |
| 2627. | TORRES ROCA, NARDIMAR | 1479 | BOX 996 COROZAL PR 00783 | COROZAL |
| 2628. | TORRES RODRIGUEZ, DORIS E. | 2197 | 2197 AVE. LAS AMERICAS COND. LAS AMERICAS SAN JUAN, PR 00903 | |
| 2629. | TORRES RODRÍGUEZ, ENMA D. | 0732 | HC-04 BOX 22891 LAJAS, PR 00667 | SABANA GRANDE |
| 2630. | TORRES RODRIGUEZ, MARIA P. | 3433 | BOX 7519 R.E.D. #7 CUPEY BAJO, PR 00926 | SAN JUAN |
| 2631. | TORRES RODRIGUEZ, MIRIAM | 7995 | HC-01 BOX 5576 SALINAS PR 00 | SALINAS |
| 2632. | TORRES RODRIGUEZ, NELVA E. | 1708 | PO BOX 1483 CIALES, PR 00638 | CIALES |
| 2633. | TORRES ROSARIO, ALICIA | 0419 | PO BOX 351 SALINAS PR 00751 | SALINAS |

| 2634. | TORRES ROSARIO, NANCY | 1060 | HC-02 BOX 9996<br>JUNCOS PR 00777 | CAGUAS |
|---|---|---|---|---|
| 2635. | TORRES RUIZ, EMILIO G. | 9430 | | |
| 2636. | TORRES RUIZ, MARGARITA | 4733 | HC #2<br>BOX 8809<br>YABUCOA PR 00767 | YABUCOA |
| 2637. | TORRES SALAZAR, ALINES | | CHALET SAN FERNANDO<br>1703, CAROLINA | SAN JUAN |
| 2638. | TORRES SANCHEZ, EVA LUZ | 9489 | HC-05 BOX 56430<br>LA CHANGA INT.<br>CAGUAS, PR 00725 | SAN JUAN |
| 2639. | TORRES SANCHEZ, GENOVEVA | 4128 | URB. STAR LIGH 3047<br>CALLE NOVAS,<br>PONCE PR 00717 | PONCE |
| 2640. | TORRES SANDOVAL, DIOYLLY N. | 2587 | HC-03 BOX 16422<br>COROZAL, PR 00783 | DORADO |
| 2641. | TORRES SANTIAGO, JUAN H. | 4500 | PO BOX 331412<br>PONCE PR 00733 | PONCE |
| 2642. | TORRES SANTIAGO, LISETTE | 8015 | PO BOX 362465<br>SAN JUAN PR 00936-2465 | SAN JUAN |
| 2643. | TORRES SANTO DOMINGO, MIGUEL A. | 0182 | RR-1 BOX 13215<br>OROCOVIS, PR 00720 | OROCOVIS |
| 2644. | TORRES SANTOS, CARLOS A. | 6762 | C-79 BLOQ. 111 #11<br>VILLA CAROLINA,<br>CAROLINA, PR 00985 | CAROLINA |
| 2645. | TORRES TORO, LOUIS I. | 1840 | BO. BARTOLO CONDE 15<br>RIO GRANDE PR 00745 | SAN JUAN |
| 2646. | TORRES TORRES, BLANCA I. | 2039 | HC-61 BUZON 4305<br>TRUJILLO ALTO PR 00976 | TRUJILLO ALTO |
| 2647. | TORRES TORRES, ELSIE | 2655 | PO BOX 879<br>SABANA GRANDE PR 00637 | SABANA GRANDE |
| 2648. | TORRES VEGA, HECTOR J. | 8760 | CALLE I. #19 URB. SAN<br>CRISTOBAL,<br>BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 2649. | TORRES VELAZQUEZ, ISRAEL | 8043 | RR #3 BUZON 4626<br>SAN JUAN PR 00926 | SAN JUAN |
| 2650. | TORRES ZARAGOZA, FRANCISCO | 3570 | 2197 AVE. LAS AMERICAS<br>APT. 1001<br>PONCE PR 00717-00724 | PONCE |
| 2651. | TOYENS QUIÑONES, FRANCISCO | 3953 | HC 03 BOX 8861<br>GUAYNABO, PR 00921 | HATO REY |
| 2652. | TRABAL QUINTANA, CARMEN N. | 3431 | PO BOX 4024<br>MAYAGUEZ, PR 00687 | MAYAGUEZ |
| 2653. | TRAVIESO VILLAFAÑE, CRISTIAN A. | 5037 | PO BOX 142<br>NAGUABO PR 00718 | NAGUABO |
| 2654. | TREVIÑO CARRASQUILLO, YADIRA | 5517 | URB. LOS ROSALES C/2<br>F-41 HUMACAO PR 00791 | JUNCOS |
| 2655. | TRINIDAD MURIEL, MARGARITA | 6282 | RR #9 BOX 993<br>SAN JUAN PR 00926 | SAN JUAN |
| 2656. | TRINIDAD TORRES, MILAGROS | 6423 | PO BOX 1884<br>TOA BAJA PR 00951 | TOA BAJA |
| 2657. | TROCHE RAMIREZ, TERESA | 1743 | URB. MONTE RIO<br>122 CALLE YAGUEZ<br>CABO ROJO, PR 00623 | SAN GERMAN |
| 2658. | TUA MALDONADO, ELVIN | 2821 | COND. EL MONTE SUR 180<br>APT. 514<br>HATO REY, PUERTO RICO<br>00919 | SAN JUAN |
| 2659. | URBAEZ SANTIGO, ASIA I. | 9307 | COOP. TORRES DE<br>GANDINA A-211<br>CAROLINA PR 00984 | CAROLINA |
| 2660. | VALDES DE JESUS, JULIO A. | 7519 | CALLE 232 HG-34<br>COUTNRYCLUB<br>CAROLINA PR 00982 | CAROLINA |
| 2661. | VALENTIN LARACUENTE, LIZZETE | 0271 | HC-01 BOX 8562<br>MARICAO PR 00606 | MAYAGUEZ |
| 2662. | VALENTIN MÉNDEZ, HERIBERTO | 9197 | PO BOX 453<br>RINCON, PR 00677 | RINCON |
| 2663. | VALENTIN SANCHEZ ANGEL D. | 8188 | C/ P#7 URB. VILLA<br>ANDALUCIA<br>SAN JUAN PR 00924 | SANTURCE |
| 2664. | VALENTIN SANTELL, CARMEN M. | 2889 | URB. BONEVILLE TENACE | JUNCOS |

| | | | |
|---|---|---|---|
| | | CALLE 3 C-15<br>CAGUAS, PR 00725 | |
| 2665.   VALENTIN VILLEGAS, LISANDRA | 6411 | BOX  335<br>SAINT JUST<br>TRUJILLO ALTO  00978 | TRUJILLO ALTO |
| 2666.   VALERO ALVARADO, MINERVA | 9383 | URB LA MARINA CALLE<br>AUSTRIAL 267<br>CAROLINA PR  00979 | SAN JUAN |
| 2667.   VALES MEDINA, BLANCA | 2422 | BOX  905<br>HATILLO PR | ARECIBO |
| 2668.   VALLAS ROMAN, CARLOS | 7056 | CALLE AMPALOA F-69<br>REPARTO VALENCIA<br>BAYAMON PR | SAN JUAN |
| 2669.   VALLE VEGA, SONIA I. | 9295 | PO BOX 110<br>BOQUERON, PR  00622 | MAYAGUEZ |
| 2670.   VALLEJO MORALES, CARLOS L. | 3376 | BOX  206<br>SAN LORENZO PR  00754 | |
| 2671.   VALLEJO MORENO, HECTOR F. | 1347 | URB. VALLE ENSUEÑO<br>CALLE VALLE<br>DEL SUR 605<br>GURABO, PR  00778 | |
| 2672.   VALLEJO RUIZ, JOSE A. | 6003 | 5-D 22 / ALT. PEÑUELAS<br>PEÑUELAS PR  00624 | PONCE |
| 2673.   VALLES AMARO, NIDIA L. | 8792 | PO BOX  230<br>PATILLAS PR  00723 | PATILLAS |
| 2674.   VARELA REYES, MIGUEL ANGEL | 7207 | CALLE 44 BOQ. 35 #20<br>URB. MIRAFLORES<br>BAYAMON PR  00957 | HATO REY |
| 2675.   VARGAS ALAMEDA, ILUMINADA | 1584 | HC-02 BOX 14827<br>LAJAS, PR 00667-9612 | LAJAS |
| 2676.   VARGAS BRUNO, JOSE M. | 4764 | CALLE HAWAII AD-5<br>URB. CAGUAS NORTE<br>CAGUAS, PR  00725 | SAN JUAN |
| 2677.   VARGAS CINTRON, NELLY | 0113 | URB. MORIONI 11<br>PATILLAS PR  00723 | PATILLAS |
| 2678.   VARGAS GERENA, LUIS A. | 4211 | CARR. 111 VK 12 HM 7<br>UTUADO PR  00641 | UTAUDO |
| 2679.   VARGAS IRIZARRY, CARMEN B. | 8766 | 2111 REPARTO ALTURAS<br>PEÑUELAS PR  00624 | PEÑUELAS |
| 2680.   VARGAS LOPEZ, MIRIAM | 1176 | | |
| 2681.   VARGAS MARTELL, ARISBEL | 2251 | HC-01 BOX 6690<br>HORMIGUEROS, PR 00660-<br>9714 | SAN GERMAN |
| 2682.   VARGAS ORTIZ, CARMEN R. | 0454 | PO BOX 604<br>SABANA GRANDE PR<br>00637 | SABANA<br>GRANDE |
| 2683.   VARGAS PESANTE, MYRIAM I. | 9702 | PO BOX 336757<br>PONCE, PR  733-6757 | PONCE |
| 2684.   VARGAS SANTIAGO, MARIA JUDY | 7145 | PASEO ALEGRE #2304<br>LEVITTOWN, PR  00949 | HATO REY |
| 2685.   VARGAS SOEGAARD, ENOELLYS | 4610 | PO BOX  518<br>RIO GRANDE PR  0745 | SAN JUAN |
| 2686.   VARGAS VAZQUEZ, ANNETTE | 0617 | RR -5 BOX  7803<br>TOA ALTA PR  00953 | TOA ALTA |
| 2687.   VARGAS VAZQUEZ, LILLIAM | 0786 | RR 01 BOX  12652<br>TOA ALTA PR  00953 | SANTURCE |
| 2688.   VAZQUEZ  ALMODOVAR,<br>VENDIANA | 9340 | APARTADO 823<br>SANTA ISABEL, PR  00757 | SANTA ISABEL |
| 2689.   VAZQUEZ BAEZ, ESTEBAN | 0864 | CALLE 9 M-6<br>TURAB O GARNDES<br>CAGUAS, PR  00725 | |
| 2690.   VAZQUEZ BONILLA, DIANA I. | 4201 | URB. VILLA UNIVERSITARIA<br>G-146 CALLE LAFAYETTE<br>GUAYAMA PR  00784 | GUAYAMA |
| 2691.   VAZQUEZ CRUZ, JOSE E. | 2335 | 131 URB. LAS CAROLINAS<br>CAGUAS, PR  00777 | CAGUAS |
| 2692.   VAZQUEZ CRUZ, ROSA I | 1354 | HACIENDA SAN JOSE<br>Y 92 VIA CAMPIÑA<br>CAGUAS PR 0O0727 | CUPEY I |
| 2693.   VAZQUEZ FAJARDO, MELISSA | 2288 | HC-55 BOX  8172<br>CEIBA PR  00735 | NAGUABO |
| 2694.   VAZQUEZ FIGUEROA, ANA I. | 2070 | | |
| 2695.   VAZQUEZ FIGUEROA, JOSE | 5017 | RR-1 BOX  10730 | OROCOVIS |

| | | OROCOVIS PR  00720 | |
|---|---|---|---|
| 2696.  VAZQUEZ GARCIA, GAUDALUPE | 4745 | CALLE MONSERRATE #8 SUR<br>GUAYAMA PR  00784 | GUAYAMA |
| 2697.  VAZQUEZ GARCIA, MARIA | 6768 | PO BOX  798<br>VEGA BAJA, PR  00694 | VEGABAJA |
| 2698.  VAZQUEZ GARCIA, MARY | 2330 | URB. JARDINES DE STO. DOMINGO<br>C/ S-E-5<br>JUANA DIAZ PR  00795 | JUANA DIAZ |
| 2699.  VAZQUEZ GONZALEZ, LINETTE | 8932 | HC-03 BO  11992<br>COROZAL, PR  00783 | COROZAL |
| 2700.  VAZQUEZ GUERENA, LYDIA | 2772 | C/ 5 #53<br>LAS VEGAS, CATAÑO, PR 00962 | SAN JUAN |
| 2701.  VAZQUEZ ISAAC, ONEIDA | 9216 | CALLE VALPARAISO #628<br>BO. OBRERO SJ  PR  00915 | HATO REY |
| 2702.  VAZQUEZ LOPEZ, ZAIDA | 8909 | CALLE 20  #19 CANA<br>BAYAMON, PR  00957 | |
| 2703.  VAZQUEZ MALDONADO, RAFAEL | 9871 | JUAN A. DAVILA #140<br>URB. ROOSEVELT HR 00191 | SAN JUAN |
| 2704.  VAZQUEZ MELENDEZ, ROSAMARY | 8364 | URB. COLINAS DE FAIR VIEW<br>C/207 #I-9 TRUJILLO ALTO PR 00976 | SAN JUAN |
| 2705.  VAZQUEZ PADILLA, EDNA | 0773 | CALLE VICENTE PALES #62 E<br>GUAYAMA PR 00784 | GUAYAMA |
| 2706.  VAZQUEZ PAGAN, MARIA V. | 5232 | PO BOX  9474<br>SAN JUAN PR  00908 | SAN JUAN |
| 2707.  VAZQUEZ PANEL, VICENTA | 0829 | URB PONCE DE LEON<br>183 CALLE 22<br>GUAYNABO PR 00969 | SAN JUAN |
| 2708.  VAZQUEZ PEREZ, ADA E. | 7069 | BZN.  5790 BO. RIO LAJAS, TOA ALTA 00953 | GUAYNABO |
| 2709.  VAZQUEZ RIVERA, ANA IRIS | 3384 | CALLE VALENCIA #1111<br>PDA. 18 SAN JUAN PR 00907 | HATO REY |
| 2710.  VAZQUEZ RIVERA, ELOIDA | 3024 | PO BOX 266<br>LUQUILLO PR  00773-0266 | LUQUILLO |
| 2711.  VAZQUEZ RIVERA, LYDIA E. | 1331 | URB. RIO GRANDE ESTATE<br>FF-50 CALLE 31<br>RIO GRANDE PR  00745 | CAROLINA |
| 2712.  VÁZQUEZ ROSARIO, MILADY | 5877 | HC-10 BOX 8148<br>SABANA GRANDE, PR 00637 | SABANA GRANDE |
| 2713.  VAZQUEZ SANTIAGO, CARME T. | 8379 | PO BOX  283<br>JUANA DIAZ PR  00795 | JUANA DIAZ |
| 2714.  VAZQUEZ SANTIAGO, MARGARITA | 2721 | CALLE 1-D 19<br>URB. CORTIJO, BAY. PR 00956 | SAN JUAN |
| 2715.  VAZQUEZ SEGARRA, CESAR A. | 3963 | PO BOX 212<br>MARICAO, PR 00606 | MARICAO |
| 2716.  VÁZQUEZ SOLA, MARÍA E. | 1166 | HC-01 BOX 4832<br>RINCÓN, PR 00677 | RINCÓN |
| 2717.  VAZQUEZ SOLER, ANGELES M. | 2497 | PO BOX  689<br>VEGA BAJA PR  00697 | VEGA BAJA |
| 2718.  VAZQUEZ TORO, PLACIDO | 3924 | | |
| 2719.  VAZQUEZ TRINIDAD, MARIA M. | 4611 | URB. VILLAS DE CARRAIZO<br>RR #7 BOX 315<br>SAN JUAN PR 00926 | RIO PIEDRAS |
| 2720.  VAZQUEZ VAZQUEZ, FLOR M. | 0739 | HC-2 BOX 4733<br>GUAYAMA PR 00784 | |
| 2721.  VEGA ALMODOVAR, LUZ NEREIDA | 0915 | PO BOX  22272<br>UPR STATION<br>RIO PIEDRAS PR | SAN JUAN |
| 2722.  VEGA AVILES, AMILCAR | 6197 | RR 1 BOX  13109<br>TOA ALTA PR  00953-9730 | SAN JUAN |
| 2723.  VEGA BAHAMUNDI, ELIHISABEL | 5282 | | |

| | | | |
|---|---|---|---|
| 2724.   VEGA BURGOS, SANDRA L. | 1463 | C/ PUEBLA #521<br>URB. MATIENZO CINTRON<br>SAN JUAN PR  00928 | RIO PIEDRAS |
| 2725.   VEGA CORTIJO, MARIA DE LOS J. | 8070 | RR -03 4660<br>SAN JUAN PR  00926 | SAN JUAN |
| 2726.   VEGA ESPADA, DAILENE M. | 3515 | URB. VIATA MONTE C-20<br>CIDRA PR  00739 | CAGUAS |
| 2727.   VEGA FIGUEROA, ELIZABETH | 4276 | PARQ. ECUENTRE 5-7<br>CALLE 36 -07<br>CAROLINA PR  00987 | CANOVANA |
| 2728.   VEGA FOURNIER, MAIDA M. | 6673 | PO BOX 1061<br>SALINAS PR  00751 | SALINAS |
| 2729.   VEGA GALARZA, DINARIS | 5256 | URB. DIPLO CALLE 7-N-8<br>NAGUABO, PR  00718 | HUMACAO |
| 2730.   VEGA GUEVARA, BLANCA L. | 6003 | COND. ROLLING HILLS<br>BUZON 24<br>CAROLINA PR 00987 | SAN JUAN |
| 2731.   VEGA MARTINEZ, DELMA I. | 4196 | URB. CANAS 661<br>LOS ROBLES<br>PONCE PR  00728 | PONCE |
| 2732.   VEGA OLIVERAS, ERNESTO | 6557 | JAMES BOND #1134,<br>SEGUNDA EXT., COUNTRY<br>CLUB<br>SAN JUAN, PR 00924 | HATO REY |
| 2733.   VEGA OLIVERAS, MADELINE | 3571 | C/ GENIGNO NATER $40<br>LOS GRUAS VEGA BAJA<br>DORADO PR  006523 | DORADO |
| 2734.   VEGA PIRELA, MARIA L. | 4052 | COND. VILLAS DEL SOL  1 C<br>PRINCIPAL TRUJILLO ALTO<br>PR | TRUJILLO ALTO |
| 2735.   VEGA RIVERA, ILIA | 5691 | VILLA DEL CARMEN 4376<br>AVE. CONSTANCIA<br>PONCE, PR 00716 | PONCE |
| 2736.   VEGA ROJAS, ROSA H. | 2141 | PO BOX 21521<br>SAN JUAN PR  00928 | SAN JUAN |
| 2737.   VEGA ROSADO, YESSENIA | 3023 | APARTADO 502<br>VEGA ALTA PR  00692 | SAN JUAN |
| 2738.   VEGA VALENTIN, LYDIA | 2391 | MIRAFLORES 270<br>CALLE 2<br>BAYAMON PR  00957 | BAYAMON |
| 2739.   VEGA VEGA, ROSA M. | 7684 | PO BOX 1015<br>SABANA GRANDE, PR<br>00637 | SABANA<br>GRANDE |
| 2740.   VEGUILLA MONTAÑEZ,<br>        FRANCISCA | 8459 | URB. IDAMIRS GARDEN N-8<br>CALLE WILLIAM SANTIAGO<br>CAGUAS, PR  00725 | SAN JUAN |
| 2741.   VELAZQUEZ ALICEA, URSULA | 6644 | JARDINES DEL CARIBE C/40<br>NN-12<br>PONCE, PR  00728 | PONCE |
| 2742.   VELAZQUEZ ALVAREZ. JUANA E. | 7260 | PO BOX 1506<br>ARROYO PR  00714 | ARROYO |
| 2743.   VELÁZQUEZ BORRERO, OLGA L. | 2536 | HC-02  BOX 3762<br>SANTA ISABEL, PR 00757-<br>9707 | RIO PIEDRAS |
| 2744.   VELAZQUEZ CAJIBAS, MANUEL | 3544 | 808 COND. TORRES DE<br>CAROLINA PR | SAN JUAJ |
| 2745.   VELAZQUEZ CUADRADO, NORAIDA | 5934 | RR #4 BOX  1330<br>STA. OLAYA<br>BAYAMON PR  00956 | SANTURCE |
| 2746.   VELAZQUEZ GARCIA, ELSA M. | 7835 | PO BOX  932<br>PEÑUELAS PR  00624 | PEÑUELAS |
| 2747.   VELAZQUEZ GARCIA, LILLIAM | 4254 | PO BOX  692<br>PEÑUELAS PR  00624 | PEÑUELAS |
| 2748.   VELAZQUEZ JIMENEZ, MANUEL | 7142 | CALLE 46 SE #11187<br>REPARTO<br>METROPOLITANO<br>SAN JUAN P0R 00921-2625 | |
| 2749.   VELAZQUEZ LOZADA, NILSA | 6793 | APARTADO 968<br>LAS PIEDRAS PR 00771 | **HUMACAO** |
| 2750.   VELAZQUEZ LOZADA, SANDRA I. | 6470 | VILLA GERENA 321<br>ARCANGEL<br>MAYAGUEZ, PR  00680<br>TEL. 787-379-8524 | MAYAGUEZ |

| | | | |
|---|---|---|---|
| 2751. VELAZQUEZ MONTALVO, SHEILA | 5802 | PO BOX 657<br>PEÑUELAS, PR 00624 | PONCE |
| 2752. VELAZQUEZ NIEVES, ALEJANDRINA | 8158 | BOX 187<br>ESTANCIAS DE CAMPO LLANO<br>SAN JUAN PR 000924 | SAN JUAN |
| 2753. VELAZQUEZ PAGAN, NEFTALI | 6890 | PO BOX 696<br>TRUJILLO ALTO PR 00577 | SAN JUAN |
| 2754. VELAZQUEZ RIVERA, RAQUEL | 4255 | VICTOR ROJAS 2 CALLE 3<br>CASA 127<br>ARECIBO PR 00612 | ARECIBO |
| 2755. VELAZQUEZ RODRIGUEZ, BETSINDA | 6704 | C/ LAS CUEVITAS #308<br>QUEBRADILLAS PR 00678 | SAN JUAN |
| 2756. VELAZQUEZ SANTIAGO, LILLIAM | 2659 | URB. JARDINES DE ARROYO<br>CALLE 2-A 1 #41 ARROYO | GUAYAMA |
| 2757. VÉLEZ ALICEA, CARMEN M. | 2960 | HC-09 BOX 3121<br>SABANA GRANDE, PR 00637 | SABANA GRANDE |
| 2758. VELEZ CAMACHO, LUS R. | 3365 | LOS COLOBOS PARK 704<br>CALLE MALAGUETA<br>CAROLINA, PR 00986 | CANOVANAS |
| 2759. VELEZ CARABALLO, MIGDALIA | 8967 | CAMINO LAS ORQUIDEAS C-23<br>ALTURAS DE FAIR VIEW<br>TRUJILLO ALTO, PR | SANTURCE |
| 2760. VELEZ CARDONA, YOLANDA | 5497 | CALLE PARAGUAY<br>313 ALTOS<br>SAN JUAN, PR 00917 | |
| 2761. VELEZ COLON, VIVIAN L. | 0959 | CALLE 15 H- 3 EXT.<br>LA MILAGROSA BAYAMON PR00915 | SAN JUAN |
| 2762. VELEZ COSME, BRIGIDA | 8616 | PO BOX 278<br>TOA ALTA PR 00954 | TOA ALTA |
| 2763. VELEZ COTTO, NORMA I. | 3224 | PO BOX 774<br>CAGUAS, PR 00726 | JUNCOS |
| 2764. VÉLEZ GERENA, ROBERTO | 2607 | LOMAS DE CAROLINA<br>CALLE MONTE MEMBRILLO L-12<br>CAROLINA, PR 00987 | CAROLINA |
| 2765. VELEZ GONZALEZ, JAVIER | 9929 | PO BOX 13871<br>SAN JUAN PR 00908 | SAN JUAN |
| 2766. VELEZ GONZALEZ, YANIRA S. | 4912 | CALLE BETANCES #60 APT. 3<br>FLORAL PARK SAN JUAN PR 00917 | SAN JUAN |
| 2767. VELEZ HERNANDEZ, SAUL | 8184 | HC-01 BOX 17294<br>HUMACAO PR 00791 | HUMACAO |
| 2768. VELEZ LOPEZ, ENIDIA | 9994 | VELEZ LOPEZ, ENIDIA<br>PO BOX 628<br>SABANA GRANDE, PR 00637 | SABANA GRANDE |
| 2769. VÉLEZ MATIENZO, MARY C. | 4499 | PO BOX 153<br>LUQUILLO, PR 00773 | LUQUILLO |
| 2770. VÉLEZ MORALES, CIRY L. | 6402 | HC-3 BOX 16922<br>LAJAS, PR 00667-9620<br>TEL. 787-568-7627 | LAJAS |
| 2771. VELEZ MUÑIZ, MYRIAM | 7315 | 542 ROBERTO COLE<br>URB. RIO CRISTAL<br>MAYAGUEZ, PR 00680<br>TEL. 787-464-6886 | DEPT. FAM. |
| 2772. VÉLEZ ORTEGA, HÉCTOR R. | 3898 | | |
| 2773. VELEZ RAMOS, ROSELIA | 4179 | CALLE 405 BLOQUE 142 #7<br>ATA. EXT. URB. VILLA CARO<br>CAROLINA PR 00785 | SAN JUAN |
| 2774. VELEZ REYES, OLGA I. | 4899 | HC- 7 BOX 32837<br>HATILLO PR 00659 | ARECIBO |
| 2775. VELEZ RIVERA, LUZ M. | 0851 | PO BOX 1120<br>ARECIBO PR 00613 | ARECIBO |
| 2776. VELEZ RODRIGUEZ, LILLIAM | 5554 | URB. HYDE PARK 112<br>SAN JUAN PR 00927 | RIO PIEDRAS |

| 2777. VELEZ RODRIGUEZ, MARIA L. | 6947 | CALLE 1-D 17<br>URB. SIERRA LINDA<br>BAYAMON PR 00957 | BAYAMON |
| 2778. VELEZ RODRIGUEZ, MARIO J. | 9390 | URB. LAS VEREDAS #704<br>VEREDA DE LOS CEDROS<br>GURABO PR 00778 | CAGUAS |
| 2779. VÉLEZ ROSAS, LOURDES I. | 6996 | HC-10 BOX 7361<br>SABANA GRANDE, PR<br>00637 | SABANA GRANDE |
| 2780. VELEZ VAZQUEZ, SILVIA I. | 1600 | PO BOX 264<br>SABANA GRANDE, PR<br>00637 | SAN GERMAN |
| 2781. VERA GARCIA, ZORAIDA | 6352 | PERLA DEL SRU 4423<br>CALLE PEDRO CARATINI<br>PONCE PR 00717 | PONCE |
| 2782. VERDEJO MALDONADO, ANA M. | 5009 | CALLE POPULAR #108<br>LAS MONJAS<br>HATO REY PR 00917-1218 | HATO REY |
| 2783. VERDEJO MARQUEZ, MARIBEL | 5981 | URB. LA MAUNA C/ I R 27<br>CAROLINA PR 00979 | SAN JUAN |
| 2784. VICENS RODRIGUEZ, LUZ M, | 6941 | PO BOX 939<br>GURABO, PR 00778 | CAGUAS |
| 2785. VICENTE AMARO, NILDA R. | 2478 | URB. VILLA GUADALUPE<br>CALLE 18 I I 1 12<br>CAGUAS, RP 00725 | CAGUAS |
| 2786. VICENTE BERMUDEZ, JULIA M. | 9113 | PO BOX 10007<br>SUITE 493 GUAYAMA PR<br>00785 | GUAYAMA |
| 2787. VICENTY AYMAT, BLANCA E. | 8030 | URB. VALLE HORMEJO<br>CALLE LIMA SO-25<br>HORMIGUEROS, PR | MAYAGUEZ |
| 2788. VICENTY DE CANALES, VIRGINIA | 8817 | CALLE I Q-21 URB. LA<br>MARINA<br>CAROLINA PR 00979 | SAN JUAN |
| 2789. VIDRO PAGAN, MARTA J. | 3148 | HC-09 BOX 5951<br>SABANA GRANDE, PR<br>00745 | MAYAGUEZ |
| 2790. VIERA BURGOS, CARMEN D. | 1083 | COND. SAN IGNACIOS T-2<br>SANTIAGO SAN JUAN, PR<br>00921 | RIO PIEDRAS |
| 2791. VIERA ROSADO, SYLVIA | | CALLE 1-H1 – 44 4TO. SECC<br>URB. METROPOLIS,<br>CAROLINA, PR 00985 | SANTURCE |
| 2792. VILA GARCIA, PEDRO M. | 7571 | CALLE 5 H- 12 PARQUE<br>SAN MIGUEL,<br>BAYAMON PR 00959 | BAYAMON |
| 2793. VILLAFAÑE ROUDE, JOHN | 4544 | CALLE ROBLES 4 G- 21<br>LOMAS VERDE<br>BAYAMON PR00956 | RIO PIEDRAS |
| 2794. VILLAFAÑE SANTAN, LOURDES | 1528 | BOX 1597<br>GUAYNABO PR 00970 | SANTURCE |
| 2795. VILLALOBOS COLON, RUTH M. | 3850 | URB. LA ROSALEDA II<br>C/ORQUIDEA R K-14<br>LEVITTOWN PR 00949 | TRUJILLO ALTO |
| 2796. VILLALTA BERNASE, PEDRO R. | 6727 | CALLE 8 F-24 URB.<br>MAGNOLIA<br>GARDENS BAYAMON, PR<br>00956 | HATO REY |
| 2797. VILLAMAN LACEN, MARIE J. | 9130 | PO BOX 62<br>LOIZA, PR 00772 | RIO GRANDE |
| 2798. VILLANUEVA MATOS, VANESSA | 4686 | MM- 9 CALLE 800 ALTURAS<br>DEL TURABO, CAGUAS PR<br>00725 | CAGUAS |
| 2799. VILLANUEVA RODRÍGUEZ, LOURDES | 3486 | PO BOX 25045<br>SAN JUAN, PR 00928-5045 | SAN JUAN |
| 2800. VILLANUEVA SANTIAGO, MILDRED | 1411 | CONDOMINIO EL<br>ATLANTIVO 702<br>LEVITTOWN PR 00949 | SAN JUAN |
| 2801. VILLANUEVA TORRES, GLORIBELLE | 3148 | BO. LOS PEÑAS C/ CORREA<br>#1175<br>SAN JUAN PR 00924 | SANTURCE |
| 2802. VILLANUEVA ZAPATA, JORGE A. | 9689 | URB. RIERVIEW<br>CALLE 36 #Z A-31 | SAN JUAN |

| | | BAYAMON, PR  00961 | |
|---|---|---|---|
| 2803.   VILLARINI PEREZ, MARIA V. | 2627 | PO BOX 277<br>LAS PIEDRAS, PR  00771 | JUNCOS |
| 2804.   VILLEGAS CORREA FRANCISCO | 8332 | HC – 02  BOX  14377<br>CAROLINA, PR   00987-9715 | |
| 2805.   VILLEGAS GONZALEZ, MARIA DEL C. | 0812 | PO BOX  795<br>YABUCOA, PR  00767 | YABUCOA |
| 2806.   VILLEGAS LEBRON, MANUEL R. | 4492 | HC – 2 BOX  4304<br>MAUNABO PR 00707 | MAUNABO |
| 2807.   VILLEGAS ORTIZ, JULIO | 4077 | PO BOX 1865<br>JUNCOS PR  00777 | JUNCOS |
| 2808.   VIRELLA ARCHILLA, MIGUEL A. | 3097 | PO BOX  268<br>COROZAL, PR  00783 | COROZAL |
| 2809.   VIRELLA ROSADO, NANCY E. | 9921 | PO BOX  614<br>CIALES, PR 00638 | CIALES |
| 2810.   VIZCARONDO LLANOS, JOAN | 8948 | PO BOX 3674<br>VALLE ARRIBA HEIGH<br>CAROLINA, PR 00985 PR 00984 | CAROLINA |
| 2811.   WILKES LOPEZ, JOSE M. | 3762 | URB. LOS LEANDROS<br>CALLE 7 G-14<br>HUMACAO PR  00791 | |
| 2812.   WILKES LOPEZ, LUIS M. | 0537 | HC-01 BUZON 16764<br>MARIANA<br>HUMACAO, PR  00791 | |
| 2813.   WILLIAMS POWLIS, EIROY E. | 6479 | C/ REPUBLICA 3005 INT<br>VILLA PALMERAS<br>SANTURCE, PR 00915 | SAN JUAN |
| 2814.   WILLIAMS RIVERA,  MIGUEL A | 0488 | 138 LUIS LLORENS TORRES<br>APT 2558<br>SAN JUAN PR 00913 | SAN JUAN |
| 2815.   YORRO RIVERA, MILDRED | 0537 | URB. RIO GRANDE STATE<br>C/ REINA FABIOLA 11727<br>RIO GRANDE, PR 00745-5207 | SAN JUAN |
| 2816.   ZAMBRANA COLÓN, MARÍA R. | 2924 | HC-2 BOX 4808,<br>BO. GUAMANÍ SECTOR<br>CULEBRA<br>GUAYAMA, PR 00784 | GUAYAMA |
| 2817.   ZAMBRANA PADILLA, VIOLETA | 2791 | URB. CAPARRA TERRACE<br>1309 CALLE 16  SO<br>SAN JUAN, PR 00920 | RIO PIEDRAS |
| 2818.   ZAYAS GONZALEZ, ANA I. | 0784 | URBANIZACION VILLAS DE CASTRO<br>CALLE 600  PP 17<br>CAGUAS, PR  00725 | CAGUAS |
| 2819.   ZAYAS ORTIZ, JOSE A. | 0917 | CALLE 3- C26 HILLSIDE<br>RIO PIEDRAS, PR  00926 | SAN JUAN |