# EXHIBIT 6

A- ____

GOBIERNO DE PUERTO RICO

18ᵛᵃ Asamblea Legislativa                                         3ra Sesión Ordinaria

## Cámara de Representantes

# R. C. de la C.

30 de junio de 2018

## Resolución Conjunta

Para asignar la cantidad de seis mil millones novecientos noventa y uno millones ciento cincuenta y cinco mil dólares ($6,991,155,000), con cargo al Fondo General del Tesoro Estatal, para gastos ordinarios de funcionamiento de los programas y agencias que componen la Rama Ejecutiva y los programas que componen la Rama Judicial y la Rama Legislativa durante el año fiscal que concluye el 30 de junio de 2019, las siguientes cantidades o la porción de las mismas fuese necesario; y para otros fines relacionados.

*RESUÉLVASE POR LA ASAMBLEA LEGISLATIVA DE PUERTO RICO:*

Sección 1.- Se asigna la cantidad de seis mil millones novecientos noventa y uno millones ciento cincuenta y cinco mil dólares ($6,991,155,000) al Fondo General del Tesoro Estatal para gastos ordinarios de funcionamiento de los programas y agencias de la Rama Ejecutiva y los programas que componen la Rama Judicial y la Rama Legislativa durante el año fiscal que concluye el 30 de junio de 2019, las siguientes cantidades o la porción de las mismas que fuese necesaria, para los propósitos que se detallan a continuación:

| | | | | |
|---|---|---|---|---|
| 1 | 1 | | Administración de Asuntos Federales de Puerto Rico | |
| 2 | | A | Nómina y Costos Relacionados | $1,309,000 |
| 3 | | B | Gastos de Funcionamiento | $1,383,000 |
| 4 | | C | Para Pago de Servicios Autoridad de Energía Eléctrica | $3,000 |
| 5 | | D | Pay As You Go | $332,000 |
| 6 | | E | Gastos de Funcionamiento de la Comisionada Residente de Puerto Rico | $281,000 |
| 7 | | | Subtotal | $3,308,000 |
| 8 | | | | |
| 9 | 2 | | Administración de Desarrollo Socioeconómico de la Familia | |
| 10 | | A | Nómina y Costos Relacionados | $29,543,000 |
| 11 | | B | Anualidad Empleados Ley 70 | $501,000 |
| 12 | | C | Gastos de Funcionamiento | $26,159,000 |
| 13 | | D | Pago de Primas de Fianzas de Fidelidad | $9,000 |
| 14 | | E | Pay As You Go | $27,892,000 |
| 15 | | F | Para el Programa de Rehabilitación  Económica y Social para Familias | |
| 16 | | | en Extrema Pobreza | $350,000 |
| 17 | | | Subtotal | $84,454,000 |
| 18 | | | | |
| 19 | 3 | | Administración de Familias y Niños | |
| 20 | | A | Nómina y Costos Relacionados | $65,194,000 |
| 21 | | B | Anualidad Empleados Ley 70 | $985,000 |
| 22 | | C | Gastos de Funcionamiento | $110,547,000 |

| 1 | | D | Pago de Primas de Fianzas de Fidelidad | $155,000 |
|---|---|---|---|---|
| 2 | | E | Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados | $32,000 |
| 3 | | F | Para Pago de Renta a la Autoridad de Edificios Públicos | $38,000 |
| 4 | | G | Pay As You Go | $13,916,000 |
| 5 | | H | Para centros de servicios de cuidado de personas de la tercera edad | $1,000,000 |
| 6 | | | Subtotal | $191,867,000 |
| 7 | | | | |
| 8 | 4 | | Administración de Recursos Naturales | |
| 9 | | A | Nómina y Costos Relacionados | $21,528,000 |
| 10 | | B | Anualidad Empleados Ley 70 | $1,568,000 |
| 11 | | C | Gastos de Funcionamiento | $609,000 |
| 12 | | D | Pago de Primas de Fianzas de Fidelidad | $3,389,000 |
| 13 | | E | Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados | $11,000 |
| 14 | | F | Para Pago de Renta a la Autoridad de Edificios Públicos | $88,000 |
| 15 | | G | Pay As You Go | $6,612,000 |
| 16 | | | Subtotal | $33,805,000 |
| 17 | | | | |
| 18 | 5 | | Administración de Rehabilitación Vocacional | |
| 19 | | A | Nómina y Costos Relacionados | $952,000 |
| 20 | | B | Anualidad Empleados Ley 70 | $598,000 |
| 21 | | C | Gastos de Funcionamiento | $11,827,000 |
| 22 | | D | Para Pago de Primas de Fianzas de Fidelidad | $307,000 |

| | | | | |
|---|---|---|---|---|
| 1 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $176,000 |
| 2 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $59,000 |
| 3 | | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $139,000 |
| 4 | | H | Pay As You Go | $8,129,000 |
| 5 | | | Subtotal | $22,187,000 |
| 6 | | | | |
| 7 | 6 | | Administración de Seguros de Salud de Puerto Rico (ASES) | |
| 8 | | A | Anualidad Empleados Ley 70 | $313,000 |
| 9 | | B | Para el pago de Primas de Seguros de Salud | $14,886,000 |
| 10 | | | Subtotal | $15,199,000 |
| 11 | | | | |
| 12 | 7 | | Administración de Servicios de Salud Mental y Contra la Adicción (ASSMCA) | |
| 13 | | A | Nómina y Costos Relacionados | $22,345,000 |
| 14 | | B | Anualidad Empleados Ley 70 | $1,860,000 |
| 15 | | C | Gastos de Funcionamiento | $32,715,000 |
| 16 | | D | Para Pago de Primas de Fianzas de Fidelidad | $501,000 |
| 17 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $3,535,000 |
| 18 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $1,756,000 |
| 19 | | G | Pay As You Go | $24,638,000 |
| 20 | | H | Para sufragar gastos de funcionamiento del Proyecto Salas Especializadas | |
| 21 | | | en casos de sustancias controladas Drug Courts | $4,740,000 |
| 22 | | | Subtotal | $92,090,000 |

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | 8 | | Administración de Servicios Generales | |
| 3 | | A | Pay As You Go | $5,988,000 |
| 4 | | | Subtotal | $5,988,000 |
| 5 | | | | |
| 6 | 9 | | Administración de Servicios Médicos de Puerto Rico | |
| 7 | | A | Nómina y Costos Relacionados | $54,565,000 |
| 8 | | B | Gastos de Funcionamiento | $16,271,000 |
| 9 | | C | Pay As You Go | $25,724,000 |
| 10 | | | Subtotal | $96,560,000 |
| 11 | | | | |
| 12 | 10 | | Administración de la Industria y el Deporte Hípico | |
| 13 | | A | Nómina y Costos Relacionados | $1,000,000 |
| 14 | | B | Anualidad Empleados Ley 70 | $75,000 |
| 15 | | C | Gastos de Funcionamiento | $238,000 |
| 16 | | D | Para Pago de Primas de Fianzas de  Fidelidad | $6,000 |
| 17 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $47,000 |
| 18 | | F | Pay As You Go | $909,000 |
| 19 | | | Subtotal | $2,275,000 |
| 20 | | | | |
| 21 | 11 | | Administración del Sistema de Retiro de Empleados del Gobierno y la Judicatura | |
| 22 | | A | Pay As You Go | $8,525,000 |

| 1 | | Subtotal | $8,525,000 |
|---|---|---|---|
| 2 | | | |
| 3 | 12 | Administración para el Cuidado y Desarrollo Integral de la Niñez (ACUDEN) | |
| 4 | A | Nómina y Costos Relacionados | $2,436,000 |
| 5 | B | Anualidad Empleados Ley 70 | $333,000 |
| 6 | C | Gastos de Funcionamiento | $6,572,000 |
| 7 | D | Para Pago de Primas de Fianzas de Fidelidad | $8,000 |
| 8 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $276,000 |
| 9 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $32,000 |
| 10 | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $241,000 |
| 11 | H | Pay As You Go | $1,676,000 |
| 12 | | Subtotal | $11,574,000 |
| 13 | | | |
| 14 | 13 | Administración para el Desarrollo de Empresas Agropecuarias | |
| 15 | A | Nómina y Costos Relacionados | $1,114,000 |
| 16 | B | Anualidad Empleados Ley 70 | $1,623,000 |
| 17 | C | Gastos de Funcionamiento | $29,054,000 |
| 18 | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $212,000 |
| 19 | E | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $151,000 |
| 20 | F | Para Pago de Renta a la Autoridad de Edificios Públicos | $14,000 |
| 21 | G | Pay As You Go | $7,208,000 |
| 22 | | Subtotal | $39,376,000 |

1

2   14        Administración para el Sustento de Menores

3       A     Nómina y Costos Relacionados                                    $5,820,000

4       B     Anualidad Empleados Ley 70                                        $254,000

5       C     Gastos de Funcionamiento                                        $2,610,000

6       D     Para Pago de Primas de Fianzas de Fidelidad                        $25,000

7       E     Para Pago de Servicios Autoridad de Energía Eléctrica              $74,000

8       F     Pay As You Go                                                   $1,806,000

9             Subtotal                                                       $10,589,000

10

11  15        Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico

12      A     Nómina y Costos Relacionados                                    $7,858,000

13      B     Gastos de Funcionamiento                                       $61,825,000

14      C     Para Pago de Renta a la Autoridad de Edificios Públicos          $562,000

15            Subtotal                                                       $70,245,000

16

17  16        Asamblea Legislativa

18      A     Cámara de Representantes                                       $35,228,000

19      B     Senado de Puerto Rico                                         $30,064,000

20      C     Actividades Conjuntas                                         $15,955,000

21            Subtotal                                                      $81,247,000

22

| 1 | 17 | | Asignaciones bajo la custodia de la Oficina de Gerencia y Presupuesto | |
| 2 | | A | Para gastos de funcionamiento de la Oficina del Inspector General | $4,000,000 |
| 3 | | B | Para resarcir sentencias contra el Estado | $16,000,000 |
| 4 | | C | Para el desarrollo e inversión en las Alianzas Público Privadas, la Oficina | |
| 5 | | | Central de Recuperación y Reconstrucción y otros gastos relacionados | $14,263,000 |
| 6 | | D | Consorcios Municipales Incentivados | $1,500,000 |
| 7 | | E | Para adquisición de licencias tecnológicas  centralizadas para entidades | |
| 8 | | | gubernamentales. (Microsoft) | $22,000,000 |
| 9 | | F | Para la adquisición de licencias tecnológicas Oracle | $11,400,000 |
| 10 | | G | Para el pago del seguro social de la Policía de Puerto Rico | $14,000,000 |
| 11 | | H | Para gastos de transportación escolar brindados a través de cualquier | |
| 12 | | | entidad gubernamental y/o municipal | $6,000,000 |
| 13 | | I | Para el pago del Fondo Rotativo Estatal | $194,500,000 |
| 14 | | J | Mejores Permenentes para el Gobierno de Puerto Rico | $110,796,000 |
| 15 | | | Subtotal | $394,459,000 |
| 16 | | | | |
| 17 | 18 | | Asignaciones Bajo la Custodia de Hacienda | |
| 18 | | A | Título III (gastos legales) | $256,641,000 |
| 19 | | B | Pay As You Go | $236,342,000 |
| 20 | | C | Para Fondo de Becas | $34,108,000 |
| 21 | | D | Gastos de Funcionamiento | $1,883,000 |
| 22 | | | Subtotal | $528,974,000 |

1

2   19        Autoridad de Conservación y Desarrollo de Culebra

3        A    Nómina y Costos Relacionados                                          $136,000

4        B    Anualidad Empleados Ley 70                                            $11,000

5        C    Gastos de Funcionamiento                                              $70,000

6        D    Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados     $5,000

7        E    Pay As You Go                                                         $19,000

8             Subtotal                                                              $241,000

9

10  20        Autoridad de Desperdicios Sólidos

11       A    Nómina y Costos Relacionados                                          $1,004,000

12       B    Anualidad Empleados Ley 70                                            $362,000

13       C    Para Pago de Servicios Autoridad de Energía Eléctrica                 $1,581,000

14       D    Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados     $183,000

15       E    Pay As You Go                                                         $353,000

16            Subtotal                                                              $3,483,000

17

18  21        Autoridad para las Alianzas Público Privadas

19       A    Nómina y Costos Relacionados                                          $690,000

20       B    Gastos de Funcionamiento                                              $1,248,000

21       C    Gestion para las Alianzas Publico Privadas                            $4,655,000

22            Subtotal                                                              $6,593,000

1

| | | | |
|---|---|---|---|
| 2 | 22 | | Autoridad para el Financiamiento de la Infraestructura de Puerto Rico | |
| 3 | | A | Nómina y Costos Relacionados | $1,805,000 |
| 4 | | B | Anualidad Empleados Ley 70 | $43,000 |
| 5 | | C | Gastos de Funcionamiento | $1,496,000 |
| 6 | | | Subtotal | $3,344,000 |

7

| | | | |
|---|---|---|---|
| 8 | 23 | | Autoridad para el Financiamiento de la Vivienda | |
| 9 | | A | Nómina y Costos Relacionados | $3,149,000 |
| 10 | | B | Gastos de Funcionamiento | $1,628,000 |
| 11 | | | Subtotal | $4,777,000 |

12

| | | | |
|---|---|---|---|
| 13 | 24 | | Autoridad de Transporte Integrado | |
| 14 | | A | Nómina y Costos Relacionados | $13,574,000 |
| 15 | | B | Anualidad Empleados Ley 70 | $832,000 |
| 16 | | C | Gastos de Funcionamiento | $4,708,000 |
| 17 | | D | Pay As You Go | $12,027,000 |
| 18 | | | Subtotal | $31,141,000 |

19

| | | | |
|---|---|---|---|
| 20 | 25 | | Autoridad del Puerto de Las Américas | |
| 21 | | A | Nómina y Costos Relacionados | $43,000 |
| 22 | | B | Gastos de Funcionamiento | $191,000 |

| | | | |
|---|---|---|---|
| 1 | | Subtotal | $234,000 |
| 2 | | | |
| 3 | 26 | Autoridad para el Redesarrollo de los Terrenos y Facilidades de la Estación | |
| 4 | | Naval Roosevelt Roads | |
| 5 | | A | Nómina y Costos Relacionados | $19,000 |
| 6 | | B | Gastos de Funcionamiento | $716,000 |
| 7 | | Subtotal | $735,000 |
| 8 | | | |
| 9 | 27 | Bosque Modelo de Puerto Rico | |
| 10 | | A | Nómina y Costos Relacionados | $54,000 |
| 11 | | B | Gastos de Funcionamiento | $147,000 |
| 12 | | Subtotal | $201,000 |
| 13 | | | |
| 14 | 28 | Centro Comprensivo del Cáncer | |
| 15 | | A | Nómina y Costos Relacionados | $3,911,000 |
| 16 | | B | Para la operación y gastos de funcionamiento del Centro Comprensivo | |
| 17 | | del Cáncer, incluyendo de su Edificio de Investigación y Desarrollo, Centro | |
| 18 | | de Radioterapia, y Hospital de Cuidado Terciario | $8,002,000 |
| 19 | | Subtotal | $11,913,000 |
| 20 | | | |
| 21 | 29 | Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes | |
| 22 | | A | Nómina y Costos Relacionados | $391,000 |

| | | | |
|---|---|---|---:|
| 1 | | Subtotal | $391,000 |
| 2 | | | |
| 3 | 30 | Comisión Apelativa del Servicio Público | |
| 4 | A | Nómina y Costos Relacionados | $2,164,000 |
| 5 | B | Anualidad Empleados Ley 70 | $49,000 |
| 6 | C | Gastos de Funcionamiento | $389,000 |
| 7 | D | Para Pago de Primas de Fianzas de Fidelidad | $8,000 |
| 8 | E | Pay As You Go | $123,000 |
| 9 | | Subtotal | $2,733,000 |
| 10 | | | |
| 11 | 31 | Comisión Estatal de Elecciones | |
| 12 | A | Nómina y Costos Relacionados | $19,367,000 |
| 13 | B | Anualidad Empleados Ley 70 | $35,000 |
| 14 | C | Gastos de Funcionamiento | $8,037,000 |
| 15 | D | Para Pago de Primas de Fianzas de Fidelidad | $86,000 |
| 16 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $2,263,000 |
| 17 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $141,000 |
| 18 | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $1,149,000 |
| 19 | H | Pay As You Go | $4,128,000 |
| 20 | | Subtotal | $35,206,000 |
| 21 | | | |
| 22 | 32 | Comisión de Derechos Civiles | |

| | | | |
|---|---|---|---:|
| 1 | | A | Nómina y Costos Relacionados | $490,000 |
| 2 | | B | Gastos de Funcionamiento | $424,000 |
| 3 | | C | Pay As You Go | $30,000 |
| 4 | | | Subtotal | $944,000 |
| 5 | | | | |
| 6 | 33 | | Comisión de Desarrollo Cooperativo de Puerto Rico | |
| 7 | | A | Nómina y Costos Relacionados | $1,304,000 |
| 8 | | B | Gastos de Funcionamiento | $358,000 |
| 9 | | C | Para Pago de Primas de Fianzas de Fidelidad | $19,000 |
| 10 | | D | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $2,000 |
| 11 | | E | Para Pago de Renta a la Autoridad de Edificios Públicos | $42,000 |
| 12 | | | Subtotal | $1,725,000 |
| 13 | | | | |
| 14 | 34 | | Comisión de Investigación, Procesamiento y Apelación | |
| 15 | | A | Nómina y Costos Relacionados | $307,000 |
| 16 | | B | Gastos de Funcionamiento | $47,000 |
| 17 | | C | Para Pago de Primas de Fianzas de Fidelidad | $6,000 |
| 18 | | D | Pay As You Go | $131,000 |
| 19 | | | Subtotal | $491,000 |
| 20 | | | | |
| 21 | 35 | | Comisión de Servicio Público | |
| 22 | | A | Nómina y Costos Relacionados | $2,851,000 |

| 1 | | B | Anualidad Empleados Ley 70 | $345,000 |
| 2 | | C | Gastos de Funcionamiento | $302,000 |
| 3 | | D | Para Pago de Primas de Fianzas de Fidelidad | $29,000 |
| 4 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $141,000 |
| 5 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $1,000 |
| 6 | | G | Pay As You Go | $5,190,000 |
| 7 | | | Subtotal | $8,859,000 |
| 8 | | | | |
| 9 | 36 | | Comisión para la Seguridad en el Tránsito | |
| 10 | | A | Pay As You Go | $800,000 |
| 11 | | | Subtotal | $800,000 |
| 12 | | | | |
| 13 | 37 | | Compañía para el Desarrollo Integral de la Península de Cantera | |
| 14 | | A | Nómina y Costos Relacionados | $246,000 |
| 15 | | B | Gastos de Funcionamiento | $135,000 |
| 16 | | | Subtotal | $381,000 |
| 17 | | | | |
| 18 | 38 | | Consejo de Educación de Puerto Rico | |
| 19 | | A | Nómina y Costos Relacionados | $1,292,000 |
| 20 | | B | Anualidad Empleados Ley 70 | $91,000 |
| 21 | | C | Gastos de Funcionamiento | $285,000 |
| 22 | | D | Para Pago de Primas de Fianzas de Fidelidad | $19,000 |

| | | | |
|---|---|---|---:|
| 1 | E | Pay As You Go | $124,000 |
| 2 | | Subtotal | $1,811,000 |
| 3 | | | |
| 4 | 39 | Corporación de Puerto Rico para la Difusión Pública | |
| 5 | A | Nómina y Costos Relacionados | $4,487,000 |
| 6 | B | Anualidad Empleados Ley 70 | $312,000 |
| 7 | C | Gastos de Funcionamiento | $255,000 |
| 8 | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $886,000 |
| 9 | E | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $36,000 |
| 10 | F | Pay As You Go | $1,150,000 |
| 11 | | Subtotal | $7,126,000 |
| 12 | | | |
| 13 | 40 | Corporación de las Artes Musicales | |
| 14 | A | Nómina y Costos Relacionados | $3,471,000 |
| 15 | B | Anualidad Empleados Ley 70 | $48,000 |
| 16 | C | Gastos de Funcionamiento | $927,000 |
| 17 | D | Para Pago de Primas de Fianzas de Fidelidad | $54,000 |
| 18 | E | Para Pago de Renta a la Autoridad de Edificios Públicos | $219,000 |
| 19 | F | Pay As You Go | $383,000 |
| 20 | G | Para brindar apoyo financiero a la Orquesta Sinfónica de Puerto Rico y | |
| 21 | | Orquesta Sinfónica Juvenil | $720,000 |
| 22 | H | Para gastos de funcionamiento del Teatro Ópera Inc. | $43,000 |

| 1  | I  | Para brindar apoyo financiero a las Artes Escénico Musicales | $118,000 |
|----|----|---|---|
| 2  |    | Subtotal | $5,983,000 |
| 3  |    | | |
| 4  | 41 | Corporación del Centro de Bellas Artes de Puerto Rico | |
| 5  | A  | Nómina y Costos Relacionados | $827,000 |
| 6  | B  | Anualidad Empleados Ley 70 | $159,000 |
| 7  | C  | Gastos de Funcionamiento | $1,054,000 |
| 8  | D  | Para Pago de Servicios Autoridad de Energía Eléctrica | $668,000 |
| 9  | E  | Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados | $70,000 |
| 10 | F  | Pay As You Go | $286,000 |
| 11 |    | Subtotal | $3,064,000 |
| 12 |    | | |
| 13 | 42 | Corporación del Conservatorio de Música de Puerto Rico | |
| 14 | A  | Nómina y Costos Relacionados | $2,920,000 |
| 15 | B  | Anualidad Empleados Ley 70 | $16,000 |
| 16 | C  | Gastos de Funcionamiento | $157,000 |
| 17 | D  | Para Pago de Servicios Autoridad de Energía Eléctrica | $546,000 |
| 18 | E  | Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados | $24,000 |
| 19 | F  | Pay As You Go | $329,000 |
| 20 |    | Subtotal | $3,992,000 |
| 21 |    | | |
| 22 | 43 | Corporación de la Escuela de Artes Plásticas y Diseño de Puerto Rico | |

| 1 | | A | Nómina y Costos Relacionados | $1,613,000 |
| 2 | | B | Anualidad Empleados Ley 70 | $73,000 |
| 3 | | C | Gastos de Funcionamiento | $12,000 |
| 4 | | D | Para Pago de Primas de Fianzas de Fidelidad | $39,000 |
| 5 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $45,000 |
| 6 | | F | Pay As You Go | $447,000 |
| 7 | | | Subtotal | $2,229,000 |
| 8 | | | | |
| 9 | 44 | | Corporación del Proyecto ENLACE del Caño Martín Peña | |
| 10 | | A | Nómina y Costos Relacionados | $820,000 |
| 11 | | B | Gastos de Funcionamiento | $5,083,000 |
| 12 | | C | Para Pago de Servicios Autoridad de Energía Eléctrica | $26,000 |
| 13 | | D | Para el pareo de fondos federales | $5,000,000 |
| 14 | | | Subtotal | $10,929,000 |
| 15 | | | | |
| 16 | 45 | | Defensoría de las Personas con Impedimentos | |
| 17 | | A | Nómina y Costos Relacionados | $866,000 |
| 18 | | B | Anualidad Empleados Ley 70 | $93,000 |
| 19 | | C | Gastos de Funcionamiento | $89,000 |
| 20 | | D | Para Pago de Primas de Fianzas de Fidelidad | $12,000 |
| 21 | | E | Para Pago de Renta a la Autoridad de Edificios Públicos | $50,000 |
| 22 | | F | Pay As You Go | $257,000 |

| | | | |
|---|---|---|---:|
| 1 | | Subtotal | $1,367,000 |
| 2 | | | |
| 3 | 46 | Departamento de Agricultura | |
| 4 | A | Nómina y Costos Relacionados | $7,228,000 |
| 5 | B | Anualidad Empleados Ley 70 | $619,000 |
| 6 | C | Gastos de Funcionamiento | $1,412,000 |
| 7 | D | Para Pago de Primas de Fianzas de Fidelidad | $90,000 |
| 8 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $391,000 |
| 9 | F | Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados | $6,000 |
| 10 | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $371,000 |
| 11 | H | Pay As You Go | $10,639,000 |
| 12 | | Subtotal | $20,756,000 |
| 13 | | | |
| 14 | 47 | Departamento de Asuntos del Consumidor | |
| 15 | A | Nómina y Costos Relacionados | $5,097,000 |
| 16 | B | Anualidad Empleados Ley 70 | $264,000 |
| 17 | C | Para Pago de Renta a la Autoridad de Edificios Públicos | $703,000 |
| 18 | D | Pay As You Go | $5,318,000 |
| 19 | | Subtotal | $11,382,000 |
| 20 | | | |
| 21 | 48 | Departamento de Corrección y Rehabilitación | |
| 22 | A | Nómina y Costos Relacionados | $253,421,000 |

| | | | |
|---|---|---|---:|
| 1 | B | Anualidad Empleados Ley 70 | $6,611,000 |
| 2 | C | Gastos de Funcionamiento | $41,894,000 |
| 3 | D | Para Pago de Primas de Fianzas de Fidelidad | $3,146,000 |
| 4 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $15,494,000 |
| 5 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $15,683,000 |
| 6 | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $3,250,000 |
| 7 | H | Pay As You Go | $33,824,000 |
| 8 | | Subtotal | $373,323,000 |
| 9 | | | |
| 10 | 49 | Departamento de Desarrollo Económico y Comercio | |
| 11 | A | Nómina y Costos Relacionados | $786,000 |
| 12 | B | Anualidad Empleados Ley 70 | $115,000 |
| 13 | C | Gastos de Funcionamiento | $337,000 |
| 14 | | Subtotal | $1,238,000 |
| 15 | | | |
| 16 | 50 | Departamento de Educación | |
| 17 | A | Nómina y Costos Relacionados | $949,752,000 |
| 18 | B | Nómina - aumentos de sueldos de los maestros | $23,819,000 |
| 19 | C | Nómina - aumentos de sueldos de los directores | $23,973,000 |
| 20 | D | Anualidad Empleados Ley 70 | $4,759,000 |
| 21 | E | Gastos de Funcionamiento | $279,505,000 |
| 22 | F | Para Pago de Primas de Fianzas de Fidelidad | $5,336,000 |

| | | | |
|---|---|---|---|
| 1 | G | Para Pago de Servicios Autoridad de Energía Eléctrica | $34,896,000 |
| 2 | H | Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados | $12,060,000 |
| 3 | I | Para Pago de Renta a la Autoridad de Edificios Públicos | $74,817,000 |
| 4 | J | Pay As You Go | $1,014,420,000 |
| 5 | K | Para sufragar gastos de funcionamiento de Colegio San Gabriel Inc., | |
| 6 | | especializado en la atención de niños con problemas de audición | $450,000 |
| 7 | L | Para los convenios municipales del Programa de Mantenimiento de | $7,200,000 |
| 8 | | escuelas públicas administrados por la OMEP | |
| 9 | M | Para el Proyecto C.A.S.A. | $5,000,000 |
| 10 | N | Gastos de funcionamiento para sufragar servicios relacionados a la | |
| 11 | | prestación de terapias y otros servicios a niños del programa de | |
| 12 | | educación especial | $30,000,000 |
| 13 | O | Para realizar un contrato de servicios profesionales con el Programa de | |
| 14 | | Escuelas de la Comunidad para el Instituto Nueva Escuela (Montessori) | $3,500,000 |
| 15 | P | Para el Programa Alianza para la Educación Alternativa | $10,000,000 |
| 16 | | Subtotal | $2,479,487,000 |
| 17 | | | |
| 18 | 51 | Departamento de Estado | |
| 19 | A | Nómina y Costos Relacionados | $2,424,000 |
| 20 | B | Anualidad Empleados Ley 70 | $106,000 |
| 21 | C | Gastos de Funcionamiento | $219,000 |
| 22 | D | Para Pago de Primas de Fianzas de Fidelidad | $52,000 |

| 1 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $31,000 |
| 2 | | F | Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados | $28,000 |
| 3 | | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $120,000 |
| 4 | | H | Pay As You Go | $2,287,000 |
| 5 | | I | Centro de Servicios Integrados | $1,000,000 |
| 6 | | | Subtotal | $6,267,000 |
| 7 | | | | |
| 8 | 52 | | Departamento de Hacienda | |
| 9 | | A | Nómina y Costos Relacionados | $58,908,000 |
| 10 | | B | Anualidad Empleados Ley 70 | $4,227,000 |
| 11 | | C | Gastos de Funcionamiento | $34,028,000 |
| 12 | | D | Para Pago de Primas de Fianzas de Fidelidad | $687,000 |
| 13 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $2,002,000 |
| 14 | | F | Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados | $281,000 |
| 15 | | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $6,190,000 |
| 16 | | H | Pay As You Go | $46,317,000 |
| 17 | | I | Para ser transferidos a la Sociedad para la Asistencia Legal, para | |
| 18 | | | sufragar gastos de funcionamiento | $9,800,000 |
| 19 | | J | Para ser transferidos a la Oficina Legal de la Comunidad, Inc. para | |
| 20 | | | sufragar gastos de funcionamiento | $486,000 |
| 21 | | K | Para ser transferidos a Servicios Legales de Puerto Rico, Inc. para | |
| 22 | | | sufragar gastos de funcionamiento | $4,460,000 |

| | | | |
|---|---|---|---:|
| 1 | | L | Para ser transferidos a Pro-Bono, Inc. para sufragar gastos de |
| 2 | | | funcionamiento $405,000 |
| 3 | | | Subtotal $167,791,000 |
| 4 | | | |
| 5 | 53 | | Departamento de Justicia |
| 6 | | A | Nómina y Costos Relacionados $80,330,000 |
| 7 | | B | Anualidad Empleados Ley 70 $1,157,000 |
| 8 | | C | Gastos de Funcionamiento $1,917,000 |
| 9 | | D | Para Pago de Primas de Fianzas de Fidelidad $261,000 |
| 10 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica $3,357,000 |
| 11 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados $257,000 |
| 12 | | G | Para Pago de Renta a la Autoridad de Edificios Públicos $2,595,000 |
| 13 | | H | Pay As You Go $30,108,000 |
| 14 | | J | Para uso exclusivo del pago de gastos y honorarios a los abogados de |
| 15 | | | oficio nombrados por el Tribunal $3,600,000 |
| 16 | | | Subtotal $123,582,000 |
| 17 | | | |
| 18 | 54 | | Departamento de Recreación y Deportes |
| 19 | | A | Nómina y Costos Relacionados $23,748,000 |
| 20 | | B | Anualidad Empleados Ley 70 $1,811,000 |
| 21 | | C | Gastos de Funcionamiento $2,550,000 |
| 22 | | D | Para Pago de Primas de Fianzas de Fidelidad $1,393,000 |

| | | | |
|---|---|---|---:|
| 1 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $1,343,000 |
| 2 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $469,000 |
| 3 | G | Pay As You Go | $9,306,000 |
| 4 | | Subtotal | $40,620,000 |
| 5 | | | |
| 6 | 55 | Departamento de Recursos Naturales y Ambientales (DRNA) | |
| 7 | A | Nómina y Costos Relacionados | $505,000 |
| 8 | B | Gastos de Funcionamiento | $1,554,000 |
| 9 | | Subtotal | $2,059,000 |
| 10 | | | |
| 11 | 56 | Departamento de Salud | |
| 12 | A | Nómina y Costos Relacionados | $70,930,000 |
| 13 | B | Anualidad Empleados Ley 70 | $2,462,000 |
| 14 | C | Gastos de Funcionamiento | $71,611,000 |
| 15 | D | Para Pago de Primas de Fianzas de Fidelidad | $1,317,000 |
| 16 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $12,331,000 |
| 17 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $2,832,000 |
| 18 | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $1,446,000 |
| 19 | H | Pay As You Go | $73,040,000 |
| 20 | I | Para el Funcionamiento del Puerto Rico Health Information Network | $2,200,000 |
| 21 | | Subtotal | $238,169,000 |
| 22 | | | |

| 1 | 57 | | Departamento de Seguridad Pública - Negociado de Manejo de Emergencias y | |
|---|----|----|----|----|
| 2 | | | Administración de Desastres | |
| 3 | | A | Nómina y Costos Relacionados | $2,788,000 |
| 4 | | B | Anualidad Empleados Ley 70 | $980,000 |
| 5 | | C | Gastos de Funcionamiento | $2,800,000 |
| 6 | | D | Para Pago de Primas de Fianzas de Fidelidad | $79,000 |
| 7 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $370,000 |
| 8 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $174,000 |
| 9 | | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $37,000 |
| 10 | | | Subtotal | $7,228,000 |
| 11 | | | | |
| 12 | 58 | | Departamento de Seguridad Pública - Negociado del Cuerpo de Bomberos de Pu | |
| 13 | | A | Nómina y Costos Relacionados | $47,388,000 |
| 14 | | B | Anualidad Empleados Ley 70 | $48,000 |
| 15 | | C | Gastos de Funcionamiento | $148,000 |
| 16 | | D | Para Pago de Primas de Fianzas de Fidelidad | $478,000 |
| 17 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $284,000 |
| 18 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $293,000 |
| 19 | | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $372,000 |
| 20 | | H | Pay As You Go | $13,823,000 |
| 21 | | | Subtotal | $62,834,000 |
| 22 | | | | |

| | | | |
|---|---|---|---:|
| 1 | 59 | Departamento de Seguridad Pública - Negociado del Cuerpo de Emergencias Mé | |
| 2 | | A | Nómina y Costos Relacionados | $15,619,000 |
| 3 | | B | Gastos de Funcionamiento | $228,000 |
| 4 | | C | Para Pago de Primas de Fianzas de Fidelidad | $390,000 |
| 5 | | D | Para Pago de Renta a la Autoridad de Edificios Públicos | $99,000 |
| 6 | | E | Pay As You Go | $1,947,000 |
| 7 | | | Subtotal | $18,283,000 |
| 8 | | | | |
| 9 | 60 | Departamento de Seguridad Pública - Negociado de Instituto de Ciencias Forens | |
| 10 | | A | Nómina y Costos Relacionados | $9,067,000 |
| 11 | | B | Anualidad Empleados Ley 70 | $388,000 |
| 12 | | C | Gastos de Funcionamiento | $2,083,000 |
| 13 | | D | Para Pago de Primas de Fianzas de Fidelidad | $110,000 |
| 14 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $1,499,000 |
| 15 | | F | Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados | $93,000 |
| 16 | | G | Pay As You Go | $1,563,000 |
| 17 | | | Subtotal | $14,803,000 |
| 18 | | | | |
| 19 | 61 | Departamento de Seguridad Pública - Negociado de la Policía de Puerto Rico | |
| 20 | | A | Nómina y Costos Relacionados | $570,200,000 |
| 21 | | B | Nómina - aumentos de sueldos de los policías | $18,823,000 |
| 22 | | C | Anualidad Empleados Ley 70 | $29,601,000 |

| 1 | D | Gastos de Funcionamiento | $27,445,000 |
| 2 | E | Para Pago de Primas de Fianzas de Fidelidad | $3,475,000 |
| 3 | F | Para Pago de Servicios Autoridad de Energía Eléctrica | $12,122,000 |
| 4 | G | Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados | $1,342,000 |
| 5 | H | Para Pago de Renta a la Autoridad de Edificios Públicos | $13,403,000 |
| 6 | I | Pay As You Go | $182,619,000 |
| 7 | J | Para operativos de control de narcotráfico, incluyendo materiales y | |
| 8 | | costos relacionados | $2,250,000 |
| 9 | K | Para los pagos de compras de helicópteros | $6,000,000 |
| 10 | L | Para gastos relacionados con la Reforma de la Policía y los procesos de | |
| 11 | | reingeniería incidentales a ésta, incluyendo conceptos de compra, servicios | |
| 12 | | profesionales, tecnología, consultoría y cualquier otro gasto que se estime | |
| 13 | | útil y pertinente para la Reforma | $20,000,000 |
| 14 | | Subtotal | $887,280,000 |
| 15 | | | |
| 16 | 62 | Departamento de Transportación y Obras Públicas (DTOP) | |
| 17 | A | Nómina y Costos Relacionados | $18,522,000 |
| 18 | B | Anualidad Empleados Ley 70 | $1,242,000 |
| 19 | C | Para Pago de Primas de Fianzas de Fidelidad | $652,000 |
| 20 | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $1,893,000 |
| 21 | E | Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados | $353,000 |
| 22 | F | Para Pago de Renta a la Autoridad de Edificios Públicos | $1,455,000 |

| 1 | | G | Pay As You Go | $21,166,000 |
| 2 | | H | Para el Centro de Coordinación de Excavaciones y Demoliciones | $4,000 |
| 3 | | | Subtotal | $45,287,000 |
| 4 | | | | |
| 5 | 63 | | Departamento de la Vivienda | |
| 6 | | A | Nómina y Costos Relacionados | $9,220,000 |
| 7 | | B | Anualidad Empleados Ley 70 | $673,000 |
| 8 | | C | Gastos de Funcionamiento | $89,000 |
| 9 | | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $961,000 |
| 10 | | E | Para Pago de Renta a la Autoridad de Edificios Públicos | $135,000 |
| 11 | | F | Pay As You Go | $9,123,000 |
| 12 | | | Subtotal | $20,201,000 |
| 13 | | | | |
| 14 | 64 | | Departamento del Trabajo y Recursos Humanos | |
| 15 | | A | Nómina y Costos Relacionados | $4,738,000 |
| 16 | | B | Anualidad Empleados Ley 70 | $718,000 |
| 17 | | C | Gastos de Funcionamiento | $441,000 |
| 18 | | D | Para Pago de Primas de Fianzas de Fidelidad | $675,000 |
| 19 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $1,625,000 |
| 20 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $232,000 |
| 21 | | G | Pay As You Go | $24,845,000 |
| 22 | | | Subtotal | $33,274,000 |

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | 65 | | Guardia Nacional de Puerto Rico (GNPR) | |
| 3 | | A | Nómina y Costos Relacionados | $5,379,000 |
| 4 | | B | Anualidad Empleados Ley 70 | $91,000 |
| 5 | | C | Gastos de Funcionamiento | $3,560,000 |
| 6 | | D | Para Pago de Primas de Fianzas de Fidelidad | $488,000 |
| 7 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $1,000,000 |
| 8 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $104,000 |
| 9 | | G | Pay As You Go | $7,993,000 |
| 10 | | | Subtotal | $18,615,000 |
| 11 | | | | |
| 12 | 66 | | Instituto de Cultura Puertorriqueña | |
| 13 | | A | Nómina y Costos Relacionados | $4,191,000 |
| 14 | | B | Anualidad Empleados Ley 70 | $399,000 |
| 15 | | C | Gastos de Funcionamiento | $166,000 |
| 16 | | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $1,519,000 |
| 17 | | E | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $100,000 |
| 18 | | F | Pay As You Go | $3,798,000 |
| 19 | | | Subtotal | $10,173,000 |
| 20 | | | | |
| 21 | 67 | | Instituto de Estadísticas de Puerto Rico | |
| 22 | | A | Nómina y Costos Relacionados | $625,000 |

| 1  | B | Gastos de Funcionamiento | $1,250,000 |
| 2  | C | Para Pago de Servicios Autoridad de Energía Eléctrica | $27,000 |
| 3  | D | Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados | $1,000 |
| 4  |   | Subtotal | $1,903,000 |
| 5  |   |   |   |
| 6  | 68 | Junta de Calidad Ambiental |   |
| 7  | A | Nómina y Costos Relacionados | $3,267,000 |
| 8  | B | Anualidad Empleados Ley 70 | $464,000 |
| 9  | C | Gastos de Funcionamiento | $1,542,000 |
| 10 | D | Para Pago de Primas de Fianzas de Fidelidad | $108,000 |
| 11 | E | Pay As You Go | $6,649,000 |
| 12 |   | Subtotal | $12,030,000 |
| 13 |   |   |   |
| 14 | 69 | Junta de Libertad Bajo Palabra |   |
| 15 | A | Nómina y Costos Relacionados | $1,815,000 |
| 16 | B | Anualidad Empleados Ley 70 | $133,000 |
| 17 | C | Gastos de Funcionamiento | $70,000 |
| 18 | D | Para Pago de Primas de Fianzas de Fidelidad | $15,000 |
| 19 | E | Pay As You Go | $319,000 |
| 20 |   | Subtotal | $2,352,000 |
| 21 |   |   |   |
| 22 | 70 | Junta de Planificación |   |

| 1  |    | A | Nómina y Costos Relacionados | $7,154,000 |
| 2  |    | B | Anualidad Empleados Ley 70 | $424,000 |
| 3  |    | C | Gastos de Funcionamiento | $76,000 |
| 4  |    | D | Para Pago de Primas de Fianzas de Fidelidad | $41,000 |
| 5  |    | E | Para Pago de Renta a la Autoridad de Edificios Públicos | $1,118,000 |
| 6  |    | F | Pay As You Go | $3,768,000 |
| 7  |    |   | Subtotal | $12,581,000 |
| 8  |    |   |   |   |
| 9  | 71 |   | Junta de Relaciones del Trabajo |   |
| 10 |    | A | Nómina y Costos Relacionados | $608,000 |
| 11 |    | B | Gastos de Funcionamiento | $10,000 |
| 12 |    | C | Para Pago de Primas de Fianzas de Fidelidad | $4,000 |
| 13 |    | D | Pay As You Go | $325,000 |
| 14 |    |   | Subtotal | $947,000 |
| 15 |    |   |   |   |
| 16 | 72 |   | Oficina Estatal de Conservación Histórica |   |
| 17 |    | A | Nómina y Costos Relacionados | $640,000 |
| 18 |    | B | Anualidad Empleados Ley 70 | $56,000 |
| 19 |    | D | Para Pago de Primas de Fianzas de Fidelidad | $6,000 |
| 20 |    | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $291,000 |
| 21 |    | F | Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados | $36,000 |
| 22 |    | G | Pay As You Go | $145,000 |

| | | | |
|---|---|---|---|
| 1 | | Subtotal | $1,174,000 |
| 2 | | | |
| 3 | 73 | Oficina Estatal de Política Pública Energética | |
| 4 | | A | Nómina y Costos Relacionados | $568,000 |
| 5 | | B | Anualidad Empleados Ley 70 | $16,000 |
| 6 | | C | Gastos de Funcionamiento | $105,000 |
| 7 | | Subtotal | $689,000 |
| 8 | | | |
| 9 | 74 | Oficina de Administración y Transformación de los Recursos Humanos del | |
| 10 | | Gobierno de Puerto Rico | |
| 11 | | A | Nómina y Costos Relacionados | $1,829,000 |
| 12 | | B | Anualidad Empleados Ley 70 | $187,000 |
| 13 | | C | Gastos de Funcionamiento | $197,000 |
| 14 | | D | Para Pago de Primas de Fianzas de Fidelidad | $12,000 |
| 15 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $127,000 |
| 16 | | Subtotal | $2,352,000 |
| 17 | | | |
| 18 | 75 | Oficina de Ética Gubernamental | |
| 19 | | A | Nómina y Costos Relacionados | $8,705,000 |
| 20 | | B | Anualidad Empleados Ley 70 | $246,000 |
| 21 | | Subtotal | $8,951,000 |
| 22 | | | |

| | | | |
|---|---|---|---|
| 1 | 76 | Oficina de Gerencia de Permisos | |
| 2 | A | Nómina y Costos Relacionados | $3,404,000 |
| 3 | B | Anualidad Empleados Ley 70 | $538,000 |
| 4 | C | Gastos de Funcionamiento | $1,236,000 |
| 5 | D | Para Pago de Primas de Fianzas de Fidelidad | $11,000 |
| 6 | E | Pay As You Go | $3,156,000 |
| 7 | F | Gastos de Funcionamiento de la Oficina de Agrimensura de Puerto Rico | $1,000,000 |
| 8 | | Subtotal | $9,345,000 |
| 9 | | | |
| 10 | 77 | Oficina de Gerencia y Presupuesto | |
| 11 | A | Nómina y Costos Relacionados | $8,785,000 |
| 12 | B | Anualidad Empleados Ley 70 | $350,000 |
| 13 | C | Gastos de Funcionamiento | $618,000 |
| 14 | D | Para Pago de Primas de Fianzas de Fidelidad | $52,000 |
| 15 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $219,000 |
| 16 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $35,000 |
| 17 | G | Pay As You Go | $4,779,000 |
| 18 | H | Para la operación y el desarrollo de los servicios en Línea de pr.gov | $500,000 |
| 19 | I | Para el Centro de Oportunidades Federales (COF) | $6,000,000 |
| 20 | J | Para la Implementación y Auditoría del Presupuesto Base Cero (PBC) | $2,000,000 |
| 21 | | Subtotal | $23,338,000 |
| 22 | | | |

| | | | |
|---|---|---|---|
| 1 | 78 | Oficina de la Procuradora de las Mujeres | |
| 2 | A | Nómina y Costos Relacionados | $1,337,000 |
| 3 | B | Anualidad Empleados Ley 70 | $12,000 |
| 4 | C | Gastos de Funcionamiento | $745,000 |
| 5 | D | Para Pago de Primas de Fianzas de Fidelidad | $5,000 |
| 6 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $36,000 |
| 7 | | Subtotal | $2,135,000 |
| 8 | | | |
| 9 | 79 | Oficina del Contralor | |
| 10 | A | Nómina, y Costos Relacionados y Gastos de Funcionamiento | $36,802,000 |
| 11 | B | Pay As You Go | $2,331,000 |
| 12 | | Subtotal | $39,133,000 |
| 13 | | | |
| 14 | 80 | Oficina del Contralor Electoral | |
| 15 | A | Nómina y Costos Relacionados | $2,462,000 |
| 16 | B | Gastos de Funcionamiento | $124,000 |
| 17 | C | Para Pago de Primas de Fianzas de Fidelidad | $6,000 |
| 18 | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $99,000 |
| 19 | | Subtotal | $2,691,000 |
| 20 | | | |
| 21 | 81 | Oficina de Desarrollo Socioeconómico y Comunitario de Puerto Rico | |
| 22 | A | Nómina y Costos Relacionados | $1,787,000 |

| | | | |
|---|---|---|---|
| 1 | B | Gastos de Funcionamiento | $907,000 |
| 2 | C | Para Pago de Primas de Fianzas de Fidelidad | $12,000 |
| 3 | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $5,000 |
| 4 | E | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $2,000 |
| 5 | F | Para Pago de Renta a la Autoridad de Edificios Públicos | $89,000 |
| 6 | G | Pay As You Go | $2,903,000 |
| 7 | H | Mejores Permenentes de desarrollo de asuntos comunitarios y | |
| 8 | | del tercer sector | $12,500,000 |
| 9 | | Subtotal | $18,205,000 |
| 10 | | | |
| 11 | 82 | Oficina del Gobernador | |
| 12 | A | Nómina y Costos Relacionados | $10,490,000 |
| 13 | B | Anualidad Empleados Ley 70 | $58,000 |
| 14 | C | Gastos de Funcionamiento | $2,702,000 |
| 15 | D | Para Pago de Primas de Fianzas de Fidelidad | $55,000 |
| 16 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $1,041,000 |
| 17 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $153,000 |
| 18 | G | Pay As You Go | $9,089,000 |
| 19 | | Subtotal | $23,588,000 |
| 20 | | | |
| 21 | 83 | Oficina del Procurador del Ciudadano | |
| 22 | A | Nómina y Costos Relacionados | $2,928,000 |

034

| | | | |
|---|---|---|---:|
| 1 | B | Anualidad Empleados Ley 70 | $21,000 |
| 2 | C | Gastos de Funcionamiento | $490,000 |
| 3 | D | Para Pago de Primas de Fianzas de Fidelidad | $10,000 |
| 4 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $18,000 |
| 5 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $1,000 |
| 6 | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $47,000 |
| 7 | | Subtotal | $3,515,000 |
| 8 | | | |
| 9 | 84 | Oficina del Procurador del Paciente | |
| 10 | A | Nómina y Costos Relacionados | $1,150,000 |
| 11 | B | Anualidad Empleados Ley 70 | $45,000 |
| 12 | C | Gastos de Funcionamiento | $456,000 |
| 13 | D | Para Pago de Primas de Fianzas de Fidelidad | $4,000 |
| 14 | E | Pay As You Go | $92,000 |
| 15 | | Subtotal | $1,747,000 |
| 16 | | | |
| 17 | 85 | Oficina del Procurador del Veterano de Puerto Rico | |
| 18 | A | Nómina y Costos Relacionados | $718,000 |
| 19 | B | Gastos de Funcionamiento | $118,000 |
| 20 | C | Para Pago de Primas de Fianzas de Fidelidad | $53,000 |
| 21 | D | Pay As You Go | $136,000 |
| 22 | | Subtotal | $1,025,000 |

| 1 | | | | |
|---|---|---|---|---|
| 2 | 86 | | Oficina del Procurador de las Personas de Edad Avanzada | |
| 3 | | A | Nómina y Costos Relacionados | $464,000 |
| 4 | | B | Gastos de Funcionamiento | $997,000 |
| 5 | | C | Para Pago de Primas de Fianzas de Fidelidad | $12,000 |
| 6 | | D | Pay As You Go | $243,000 |
| 7 | | E | Para nutrir el Programa de Coordinación, Educación, Evaluación y Protección | |
| 8 | | | para realizar proyectos en beneficio de las personas de edad avanzada | $387,000 |
| 9 | | F | Para el pareo estatal de fondos federales | $505,000 |
| 10 | | | Subtotal | $2,608,000 |
| 11 | | | | |
| 12 | 87 | | Panel Sobre el Fiscal Especial Independiente | |
| 13 | | A | Nómina y Costos Relacionados | $827,000 |
| 14 | | B | Gastos de Funcionamiento | $1,630,000 |
| 15 | | C | Para Pago de Primas de Fianzas de Fidelidad | $11,000 |
| 16 | | | Subtotal | $2,468,000 |
| 17 | | | | |
| 18 | 88 | | Salud Correccional | |
| 19 | | A | Nómina y Costos Relacionados | $19,409,000 |
| 20 | | B | Anualidad Empleados Ley 70 | $577,000 |
| 21 | | C | Gastos de Funcionamiento | $36,519,000 |
| 22 | | D | Pay As You Go | $1,367,000 |

| | | | |
|---|---|---|---:|
| 1 | | Subtotal | $57,872,000 |
| 2 | | | |
| 3 | 89 | Secretariado del Departamento de la Familia | |
| 4 | A | Nómina y Costos Relacionados | $13,639,000 |
| 5 | B | Anualidad Empleados Ley 70 | $653,000 |
| 6 | C | Gastos de Funcionamiento | $474,000 |
| 7 | D | Para Pago de Primas de Fianzas de Fidelidad | $201,000 |
| 8 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $3,966,000 |
| 9 | F | Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados | $288,000 |
| 10 | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $6,013,000 |
| 11 | H | Pay As You Go | $14,078,000 |
| 12 | I | Para sufragar gastos de funcionamiento de los Centros de Servicios | |
| 13 | | Servicios Integrados a menores víctimas de agresión sexual | $1,350,000 |
| 14 | | Subtotal | $40,662,000 |
| 15 | | | |
| 16 | 90 | Tribunal General de Justicia | |
| 17 | A | Para sufragar gastos de funcionamiento de la Rama Judicial, Ley Núm. | |
| 18 | | 147 de 18 de agosto de 1980, según enmendada | $264,005,000 |
| 19 | B | Pay As You Go | $29,248,000 |
| 20 | | Subtotal | $293,253,000 |
| 21 | | | |
| 22 | 91 | Autoridad de Edificios Públicos (AEP) | |

| | | | | |
|---|---|---|---|---|
| 1 | | A | Mejores Permenentes | $200,000 |
| 2 | | | Subtotal | $200,000 |
| 3 | | | | |
| 4 | 92 | | Administración de Vivienda Pública (AVP) | |
| 5 | | A | Gastos de Funcionamiento | $324,000 |
| 6 | | | Subtotal | $324,000 |
| 7 | | | | |
| 8 | | | Gran Total | $6,991,155,000 |

Sección 2.- El Departamento de Hacienda le remitirá a la Rama Legislativa y a sus componentes, a la Judicatura, a la Universidad de Puerto Rico y a las entidades sin fines de lucro que reciben fondos de esta Resolución, mensualmente y por adelantado, las cuotas presupuestarias correspondientes a una duodécima parte de la asignación anual provista en esta Resolución Conjunta para cada una de estas entidades. Excepto en el caso de la Judicatura, durante los primeros tres trimestres de este año fiscal, la cuota presupuestaria correspondiente a una duodécima parte de la asignación para cada entidad estará sujeta a la retención del cinco por ciento (5%) establecida en la sección 3 de esta Resolución Conjunta.

Sección 3.- El Director de la Oficina de Gerencia y Presupuesto ("OGP") podrá autorizar el desembolso de hasta un noventa y cinco por ciento (95%) de cada asignación dispuesta en esta Resolución Conjunta durante los primeros tres trimestres de este año fiscal. El Director de la OGP retendrá el restante cinco por ciento (5%) de cada asignación hasta después de culminado el tercer trimestre de este año fiscal. Dicho por ciento que se retiene de cada asignación se desembolsará durante el cuarto trimestre de este año fiscal si los ingresos reales correspondientes a los primeros seis (6) meses de ingresos reales reportados a la Junta de Supervisión y Administración Financiera establecida por PROMESA ("Junta de Supervisión") alcanzan las proyecciones mensuales del Gobierno para ese periodo y sujeto a la aprobación previa del Director de la OGP. Si los ingresos reales correspondientes a los primeros seis (6) meses del año fiscal no alcanzan las proyecciones mensuales del Gobierno para ese periodo, el total del porcentaje retenido de cada asignación que podrá obligarse se reducirá proporcionalmente conforme a la variante presupuestaria negativa entre los ingresos proyectados y los reales.

Sección 4.- Dentro de un periodo no mayor de 45 días subsiguientes al cierre de cada trimestre del año fiscal, el Secretario de Hacienda revisará la proyección de ingresos netos del Fondo General para el año corriente (la "Revisión Trimestral") y notificará dicha revisión al Director de la OGP, al Gobernador y a la Junta de Supervisión. La Revisión Trimestral deberá proyectar los recaudos futuros basados en los recaudos reales, e incluir revisiones de los supuestos utilizados para la formulación de los estimados de ingresos netos del Fondo General.

Sección 5.- Todas las asignaciones autorizadas en cualquier año fiscal previo con cargo al Fondo General, incluyendo las asignaciones sin año económico determinado, quedan por la presente eliminadas y ningún desembolso de fondos públicos podrá ser cubierto por dichas asignaciones, excepto: (1) las asignaciones sin año económico para llevar a cabo mejoras permanentes que hayan sido contabilizadas y llevadas en los libros; y (2) las porciones de las asignaciones autorizadas para el año fiscal 2018 que han sido obligadas en o antes del 30 de junio de 2018, y que continuarán en los libros durante 60 días después de vencido el año fiscal 2018 y no se girará contra dichas asignaciones por ningún concepto después de esos 60 días. Esta restricción sobre el uso de asignaciones autorizadas en años fiscales previos no aplicará a: (1) los programas financiados en todo o en parte por fondos federales; o (2) a órdenes de la corte de distrito con jurisdicción sobre todos los procedimientos relacionados al Título III de PROMESA.

Sección 6.- En conjunto con los informes que el Gobernador debe presentar a la Junta de Supervisión dentro de los 15 días siguientes al último día de cada trimestre del año fiscal según la Sección 203 de PROMESA, el Director Ejecutivo de la AAFAF y el Director de la OGP le certificarán a la Junta de Supervisión que no se ha utilizado asignación alguna del año fiscal anterior para cubrir gasto alguno (con excepción de las asignaciones cubiertas por las excepciones autorizadas en la Sección 5).

Sección 7.- Cualquier facultad de la OGP, la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF") o del Departamento de Hacienda, incluyendo las facultades otorgadas bajo la Ley Núm. 230-1974, según enmendada, conocida como la "Ley de Contabilidad del Gobierno de Puerto Rico" (la "Ley 230"), para autorizar la reprogramación o la extensión del término de  asignaciones de años fiscales previos queda por la presente suspendida. No obstante esta sección, las asignaciones aprobadas en el presupuesto certificado por la Junta de Supervisión podrán ser modificadas o reprogramadas con la aprobación de la Junta de Supervisión.

Sección 8.- La asignación por la cantidad de $ 14,000,000 dispuesta en el Subpárrafo 17(g) de la Sección 1 de esta Resolución Conjunta (la "Reserva de Seguro Social") permanecerá bajo la custodia de la OGP y no podrá ser obligada hasta que aquellos oficiales de la Policía menores de 40 años de edad ingresen al Seguro Social conforme a la Sección 16.2.3 del Nuevo Plan Fiscal para Puerto Rico del 29 de junio de 2018 certificado por la Junta de Supervisión (el "Nuevo Plan Fiscal"), incluyendo: (i) la creación de un plan de retiro de aportaciones definidas para los policías; (ii) con una aportación por parte de los participantes no mayor al 2.3% (A) para los policías con 40 años de edad o menos para el 30 de junio de 2018 o (B) contratados después de dicha fecha indistintamente de su edad; y (iii) Reserva de Seguro Social solamente será utilizada para cubrir el "Federal Insurance Contributions Tax (FICA)" correspondiente a los policías cubiertos por el Seguro Social.  Cuando el Director de la OGP determine que se han cumplido estas condiciones, la OGP transferirá la Reserva de Seguro Social al Departamento de Seguridad Pública para que sea utilizada para este propósito.

Sección 9.- En conjunto con los informes que el Gobernador debe presentar a la Junta de Supervisión dentro de los 15 días siguientes al último día de cada trimestre del año fiscal según la Sección 203 de PROMESA, el Director Ejecutivo de la AAFAF y el Director de la OGP certificarán a la Junta de Supervisión que ninguna cantidad de la Reserva de Seguro Social ha sido utilizada para cubrir gasto alguno, excepto que Director Ejecutivo de la AAFAF y el Director de la OGP certifiquen a la Junta de Supervisión que la condiciones correspondientes descritas en la Sección 8 se han satisfecho.

Sección 10.- Como regla necesaria para el desembolso responsable de las asignaciones presupuestarias para gastos de funcionamiento y otros gastos durante el término de esta Resolución Conjunta, la OGP podrá retener de cualquiera de las asignaciones a las agencias de la Rama Ejecutiva las cantidades necesarias para el pago de aportaciones a retiro (pay-go

*contribution*), seguro por desempleo o contribuciones retenidas de sus empleados, si la OGP determine que dicha retención es necesaria para asegurar el cumplimiento por parte de las agencias correspondientes con estas obligaciones.  Dichas cantidades retenidas por la OGP se reprogramarán solamente para el pago de las obligaciones correspondientes relacionadas a las aportaciones al retiro (*pay-go*), el seguro por desempleo o la contribución retenida a los empleados según permitido en esta Sección.

Sección 11.- Se faculta a las agencias e instrumentalidades públicas, a las corporaciones públicas y a los municipios, con previa aprobación de la OGP, conforme a la legislación vigente, a formalizar acuerdos con el gobierno federal, con otras agencias e instrumentalidades públicas, corporaciones públicas, o con los municipios para la prestación de servicios a base de contratación o de pareo de fondos municipales y los que se incluyen en esta Resolución Conjunta.

Sección 12.- Se faculta a la OGP y al Departamento de Hacienda a establecer los mecanismos necesarios para asegurarse de que al implantarse el concepto de movilidad, conforme a las disposiciones de la Ley 8-2017, según enmendada, conocida como "Ley para la Administración y Transformación de los Recursos Humanos en el Gobierno de Puerto Rico", se realice simultáneamente la correspondiente transferencia de los fondos asignados para la nómina de dicho empleado y los costos relacionados.

Sección 13.- En o antes del 31 de julio de 2018, el Gobierno, en conjunto con la Junta de Supervisión, desarrollará un itinerario de trabajo para el Gobierno presentar y certificar a la Junta de Supervisión:  (1) informes mensuales de ingresos reales en efectivo, gastos reales en efectivo y flujo de efectivo para cada agencia del Gobierno; (2) informes mensuales y trimestrales en los que se detallan los resultados reales versus los proyectados de cada agencia gubernamental basado en una contabilidad modificada de ingresos y pasivos acumulados (*modified accrual basis*); (3) informes mensuales y trimestrales sobre la nómina gubernamental, total de empleados y asistencia, cuentas a pagar a terceros, indicadores clave del desempeño en el procesamiento de facturas, créditos contributivos, fondos para desastres y aportaciones a retiro; (4) monitoreo mensual de indicadores claves del desempeño de cada una de las medidas de reforma fiscal y (5) informes trimestrales sobre el desempeño macroeconómico. No obstante lo anterior, durante el periodo en el que se desarrolla el itinerario de trabajo antes indicado, el Gobierno presentará y certificará a la Junta de Supervisión Fiscal todos los informes de liquidez o gastos que pueda generar basado en la información financiera disponible.  Los informes requeridos bajo esta Sección son adicionales a los informes que tiene que presentar el Gobernador a la Junta de Supervisión bajo la Sección 203 de PROMESA.

Sección 14.-  En o antes del 31 de julio de 2018, el Gobernador proveerá a la Junta de Supervisión proyecciones de recaudos y gastos para cada trimestre de este año fiscal       y dichas proyecciones deben ser consistentes con los gastos autorizados en esta Resolución Conjunta (la "Proyección Trimestral").  La Proyección Trimestral debe ser presentada a la Junta

de Supervisión en formato de Excel e incluir el detalle de las distribuciones por cada agencia, corporación pública, fondo, y concepto de gasto.  En conjunto con el informe requerido por la sección 203 de PROMESA que el Gobernador debe proveer a más tardar 15 días después del último día de cada trimestre del año fiscal, el Gobernador proveerá un análisis de la varianza trimestral que sea consistente con el método "modified accrual accounting".

Sección 15.- Si durante el año fiscal el Gobierno incumple con las medidas de liquidez y ahorros presupuestarios que exige el Nuevo Plan Fiscal para Puerto Rico certificado por la Junta de Supervisión, el Gobierno tomará todas las acciones correctivas que sean necesarias, incluyendo las medidas dispuestas en las secciones 203 y 204 de PROMESA.

Sección 16.- El Secretario de Hacienda, el tesorero, los directores ejecutivos de cada agencia o corporación pública cubiertos por el Nuevo Plan Fiscal y el Director de la OGP (o sus respectivos sucesores) serán responsables de que durante el año fiscal 2019 no se gaste ni obligue suma alguna que exceda de las asignaciones autorizadas para dicho año.  Esta prohibición aplica a todas las asignaciones establecidas en esta Resolución Conjunta, incluyendo las asignaciones para el pago de nómina y costos relacionados.  Cualquier violación a esta prohibición constituirá una violación a esta Resolución Conjunta y a la Ley 230.

Sección 17.- En o antes del 31 de julio de 2018, el Director de la OGP presentará a la Junta de Supervisión una copia del presupuesto certificado por la Junta de Supervisión el formato administrado por la OGP conocido como el "Sabana File". El Sabana File estará en Excel e identificará todos los presupuestos en el sistema PRIFAS y en cualquier otro sistema de contabilidad del gobierno, incluyendo las asignaciones por agencia, corporación pública, instrumentalidad, tipo de fondo y concepto de gasto.

Sección 18.- Cualquier referencia en esta Resolución Conjunta a la AAFAF, al Departamento de Hacienda, o a la OGP, o a cualquiera de sus respetivos oficiales aplicará a cualquier sucesor de éstos.

Sección 19.- Esta Resolución Conjunta se adoptará en español y en inglés. Si en la interpretación o aplicación de esta Resolución Conjunta surgiere algún conflicto entre el texto en inglés y el texto en español, prevalecerá el texto en inglés.

Sección 20.- Si alguna cláusula, subpárrafo, oración, palabra, letra, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta fuera anulada o declarada inconstitucional, la resolución, dictamen o sentencia a tal efecto dictada no afectará, perjudicará, ni invalidará el remanente de esta Resolución Conjunta.  El efecto de dicha sentencia quedará limitado a la cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de la misma que así hubiere sido anulada o declarada inconstitucional. Si la aplicación a una persona o a una circunstancia de alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo,

disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta fuera invalidada o declarada inconstitucional, la resolución, dictamen o sentencia a tal efecto dictada no afectará ni invalidará la aplicación del remanente de esta Resolución Conjunta a aquellas personas o circunstancias en que se pueda aplicar válidamente. Es la voluntad expresa e inequívoca de esta Asamblea Legislativa que los tribunales hagan cumplir las disposiciones y la aplicación de esta Resolución Conjunta en la mayor medida posible, aunque se deje sin efecto, anule, invalide, perjudique o declare inconstitucional alguna de sus partes, o aunque se deje sin efecto, invalide o declare inconstitucional su aplicación a alguna persona o circunstancia. Esta Asamblea Legislativa aprobaría esta Resolución Conjunta independientemente de la determinación de separabilidad que el Tribunal pueda hacer.

Sección 21.- Esta Resolución Conjunta se conocerá como la "Resolución Conjunta del Presupuesto del Fondo General para el Año Fiscal 2018-2019."

Sección 22.- Esta Resolución Conjunta comenzará a regir el 1 de julio de 2018.



City of New York, State of New York, County of New York

I, Jordan Johnson, hereby certify that the document, **"Budget Resolution A"** is, to the best of my knowledge and belief, a true and accurate translation from Spanish into English.

_Jordan_

Jordan Johnson

Sworn to before me this
July 5, 2018

_[signature]_

Signature, Notary Public

WENDY POON
NOTARY
NO. 01PO6356754
QUALIFIED IN
QUEENS COUNTY
COMM. EXP.
04-03-2021
PUBLIC
STATE OF NEW YORK

_____
Stamp, Notary Public

LANGUAGE AND TECHNOLOGY SOLUTIONS FOR GLOBAL BUSINESS

THREE PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016 | T 212.689.5555 | F 212.689.1059 | WWW.TRANSPERFECT.COM
OFFICES IN 90 CITIES WORLDWIDE

A- ＿＿

## The GOVERNMENT OF PUERTO RICO

18th Legislative Assembly                                    3rd Ordinary Session

# House of Representatives

# R. C. of C.

June 30, 2018

## Joint Resolution

To allocate the amount of six billion nine hundred and ninety-one million one hundred fifty-five thousand dollars ($6,991,155,000), under the General Fund of the State Treasury, for regular operating costs of the programs and agencies that make up the Executive Branch and the programs that make up the Judicial Branch and the Legislative Branch during the fiscal year ending 30 June 2019, the following amounts or any portions of those amounts that are necessary, and for other related purposes.

*BE IT RESOLVED BY THE LEGISLATURE OF PUERTO RICO:*

Section 1.- The sum of six billion nine hundred and ninety-one million one hundred fifty-five thousand dollars ($6,991,155,000), is assigned to the General Fund of the State Treasury, for regular operating expenses of the programs and agencies of the Executive Branch and the programs that make up the Judicial Branch and the Legislative Branch during the fiscal year ending 30 June 2019, the following amounts or any portions of those amounts that are necessary, for the purposes that are outlined below:

| 1 | 1 | | Puerto Rico Federal Affairs Administration (PRFAA) | |
| 2 | | A | Payroll and related costs | $1,309,000 |
| 3 | | B | Operating Expenses | $1,383,000 |
| 4 | | C | Payments to PREPA | $3,000 |
| 5 | | D | Pay As You Go | $332,000 |
| 6 | | E | Operating costs of the Puerto Rico Resident Commissioner | $281,000 |
| 7 | | | Subtotal | $3,308,000 |
| 8 | | | | |
| 9 | 2 | | Administration for Socioeconomic Development of the Family | |
| 10 | | A | Payroll and related costs | $29,543,000 |
| 11 | | B | Annuity Employees Act 70 | $501,000 |
| 12 | | C | Operating Expenses | $26,159,000 |
| 13 | | D | Payment of fidelity bond premiums | $9,000 |
| 14 | | E | Pay As You Go | $27,892,000 |
| 15 | | F | For the Program of Rehabilitation Economic and Social Commission for | |
| 16 | | | Families in Extreme Poverty | $350,000 |
| 17 | | | Subtotal | $84,454,000 |
| 18 | | | | |
| | 3 | | Family and Children Administration | |
| | | A | Payroll and related costs | $65,194,000 |
| | | B | Annuity Employees Act 70 | $985,000 |
| | | C | Operating Expenses | $110,547,000 |

| 1  | D |   | Payment of fidelity bond premiums | $155,000 |
| 2  | E |   | Payments to PRASA | $32,000 |
| 3  | F |   | Payment of rent to the Public Buildings Authority | $38,000 |
| 4  | G |   | Pay As You Go | $13,916,000 |
| 5  | H |   | For centers of care for senior citizens | $1,000,000 |
| 6  |   |   | Subtotal | $191,867,000 |
| 7  |   |   |   |   |
| 8  |   | 4 | Natural Resource Management Administration |   |
| 9  | A |   | Payroll and related costs | $21,528,000 |
| 10 | B |   | Annuity Employees Act 70 | $1,568,000 |
| 11 | C |   | Operating Expenses | $609,000 |
| 12 | D |   | Payment of fidelity bond premiums | $3,389,000 |
| 13 | E |   | Payments to PRASA | $11,000 |
| 14 | F |   | Payment of rent to the Public Buildings Authority | $88,000 |
| 15 | G |   | Pay As You Go | $6,612,000 |
| 16 |   |   | Subtotal | $33,805,000 |
| 17 |   |   |   |   |
| 18 |   | 5 | Vocational Rehabilitation Administration |   |
|    | A |   | Payroll and related costs | $952,000 |
|    | B |   | Annuity Employees Act 70 | $598,000 |
|    | C |   | Operating Expenses | $11,827,000 |
|    | D |   | Payment of fidelity bond premiums | $307,000 |

| | | | | |
|---|---|---|---|---|
| 1 | | E | Payments to PREPA | $176,000 |
| 2 | | F | Payments to PRASA | $59,000 |
| 3 | | G | Payment of rent to the Public Buildings Authority | $139,000 |
| 4 | | H | Pay As You Go | $8,129,000 |
| 5 | | | Subtotal | $22,187,000 |
| 6 | | | | |
| 7 | 6 | | Puerto Rico Health Insurance Administration | |
| 8 | | A | Annuity Employees Act 70 | $313,000 |
| 9 | | B | Payment of Health Insurance Premiums | $14,886,000 |
| 10 | | | Subtotal | $15,199,000 |
| 11 | | | | |
| 12 | 7 | | Mental Health and Drug Addiction Services Administration | |
| 13 | | A | Payroll and related costs | $22,345,000 |
| 14 | | B | Annuity Employees Act 70 | $1,860,000 |
| 15 | | C | Operating Expenses | $32,715,000 |
| 16 | | D | Payment of fidelity bond premiums | $501,000 |
| 17 | | E | Payments to PREPA | $3,535,000 |
| 18 | | F | Payments to PRASA | $1,756,000 |
| | | G | Pay As You Go | $24,638,000 |
| | | H | Payments of operating expenses of the Specialized Rooms Project | |
| | | | in cases of Drug Court controlled substances | $4,740,000 |
| | | | Subtotal | $92,090,000 |

004

| 1 | | | | |
|---|---|---|---|---|
| 2 | 8 | | General Services Administration | |
| 3 | | A | Pay As You Go | $5,988,000 |
| 4 | | | Subtotal | $5,988,000 |
| 5 | | | | |
| 6 | 9 | | Medical Service Administration of Puerto Rico | |
| 7 | | A | Payroll and related costs | $54,565,000 |
| 8 | | B | Operating Expenses | $16,271,000 |
| 9 | | C | Pay As You Go | $25,724,000 |
| 10 | | | Subtotal | $96,560,000 |
| 11 | | | | |
| 12 | 10 | | Administration for the Horse Racing Sport and Industry | |
| 13 | | A | Payroll and related costs | $1,000,000 |
| 14 | | B | Annuity Employees Act 70 | $75,000 |
| 15 | | C | Operating Expenses | $238,000 |
| 16 | | D | Payment of fidelity bond premiums | $6,000 |
| 17 | | E | Payments to PREPA | $47,000 |
| 18 | | F | Pay As You Go | $909,000 |
| | | | Subtotal | $2,275,000 |
| | 11 | | Government Employees and Judiciary Retirement System Administration | |
| | | A | Pay As You Go | $8,525,000 |

| | | | |
|---|---|---|---:|
| 1 | | Subtotal | $8,525,000 |
| 2 | | | |
| 3 | 12 | Administration for the Childhood Care and Integral Development | |
| 4 | A | Payroll and related costs | $2,436,000 |
| 5 | B | Annuity Employees Act 70 | $333,000 |
| 6 | C | Operating Expenses | $6,572,000 |
| 7 | D | Payment of fidelity bond premiums | $8,000 |
| 8 | E | Payments to PREPA | $276,000 |
| 9 | F | Payments to PRASA | $32,000 |
| 10 | G | Payment of rent to the Public Buildings Authority | $241,000 |
| 11 | H | Pay As You Go | $1,676,000 |
| 12 | | Subtotal | $11,574,000 |
| 13 | | | |
| 14 | 13 | Agricultural Enterprises Development Administration (ADEA) | |
| 15 | A | Payroll and related costs | $1,114,000 |
| 16 | B | Annuity Employees Act 70 | $1,623,000 |
| 17 | C | Operating Expenses | $29,054,000 |
| 18 | D | Payments to PREPA | $212,000 |
| | E | Payments to PRASA | $151,000 |
| | F | Payment of rent to the Public Buildings Authority | $14,000 |
| | G | Pay As You Go | $7,208,000 |
| | | Subtotal | $39,376,000 |

1

2  14      Child Support Office

3      A   Payroll and related costs                              $5,820,000

4      B   Annuity Employees Act 70                                 $254,000

5      C   Operating Expenses                                     $2,610,000

6      D   Payment of fidelity bond premiums                         $25,000

7      E   Payments to PREPA                                         $74,000

8      F   Pay As You Go                                          $1,806,000

9          Subtotal                                              $10,589,000

10

11  15     Fiscal Agency & Financial Advisory Authority

12     A   Payroll and related costs                              $7,858,000

13     B   Operating Expenses                                    $61,825,000

14     C   Payment of rent to the Public Buildings Authority        $562,000

15         Subtotal                                              $70,245,000

16

17  16     Legislative Assembly of the Commonwealth

18     A   House of Representatives                              $35,228,000

       B   Senate of Puerto Rico                                 $30,064,000

       C   Joint Activities                                      $15,955,000

           Subtotal                                             $81,247,000

| 1 | 17 | | Assignments under the custody of the Office of Management and Budget | |
| 2 | | A | For operating expenses of the Office of the Inspector General | $4,000,000 |
| 3 | | B | To compensate for judgments against the State | $16,000,000 |
| 4 | | C | For the development and investment in Public-private partnerships, the | |
| 5 | | | Central Office recovery and reconstruction and other related expenses | $14,263,000 |
| 6 | | D | Subsidized municipal consortia | $1,500,000 |
| 7 | | E | For the acquisition of technology licensing Centralized For Entities | |
| 8 | | | Non-governmental organizations. (Microsoft) | $22,000,000 |
| 9 | | F | For the acquisition of Oracle technology licensing | $11,400,000 |
| 10 | | G | Payment for Social security of the Puerto Rico Police | $14,000,000 |
| 11 | | H | For expenses of school transportation provided through governmental | |
| 12 | | | and/or municipal entity | $6,000,000 |
| 13 | | I | Payment for State Revolving Fund | $194,500,000 |
| 14 | | J | Permanent Improvements for the Government of Puerto Rico | $110,796,000 |
| 15 | | | Subtotal | $394,459,000 |
| 16 | | | | |
| 17 | 18 | | Assignments under the custody of the Department of the Treasury | |
| 18 | | A | Title III (legal costs) | $256,641,000 |
| | | B | Pay As You Go | $236,342,000 |
| | | C | For Scholarship Fund | $34,108,000 |
| | | D | Operating Expenses | $1,883,000 |
| | | | Subtotal | $528,974,000 |

008

1

2  19      Culebra Conservation and Development Authority

3      A   Payroll and related costs                                          $136,000

4      B   Annuity Employees Act 70                                            $11,000

5      C   Operating Expenses                                                 $70,000

6      D   Payments to PRASA                                                   $5,000

7      E   Pay As You Go                                                      $19,000

8          Subtotal                                                          $241,000

9

10  20     The Solid Waste Authority

11     A   Payroll and related costs                                       $1,004,000

12     B   Annuity Employees Act 70                                          $362,000

13     C   Payments to PREPA                                                $1,581,000

14     D   Payments to PRASA                                                 $183,000

15     E   Pay As You Go                                                     $353,000

16         Subtotal                                                        $3,483,000

17

18  21     Puerto Rico Public Private Partnership Authority

       A   Payroll and related costs                                         $690,000

       B   Operating Expenses                                              $1,248,000

       C   Management for Public Private Partnerships                      $4,655,000

           Subtotal                                                        $6,593,000

| 1 | | | | |
|---|---|---|---|---|
| 2 | 22 | | Puerto Rico Infrastructure Financing Authority | |
| 3 | | A | Payroll and related costs | $1,805,000 |
| 4 | | B | Annuity Employees Act 70 | $43,000 |
| 5 | | C | Operating Expenses | $1,496,000 |
| 6 | | | Subtotal | $3,344,000 |
| 7 | | | | |
| 8 | 23 | | The Housing Finance Corporation | |
| 9 | | A | Payroll and related costs | $3,149,000 |
| 10 | | B | Operating Expenses | $1,628,000 |
| 11 | | | Subtotal | $4,777,000 |
| 12 | | | | |
| 13 | 24 | | Integrated Transit Authority | |
| 14 | | A | Payroll and related costs | $13,574,000 |
| 15 | | B | Annuity Employees Act 70 | $832,000 |
| 16 | | C | Operating Expenses | $4,708,000 |
| 17 | | D | Pay As You Go | $12,027,000 |
| 18 | | | Subtotal | $31,141,000 |
| | 25 | | The Port of the Americas Authority | |
| | | A | Payroll and related costs | $43,000 |
| | | B | Operating Expenses | $191,000 |

| | | | | |
|---|---|---|---|---|
| 1 | | | Subtotal | $234,000 |
| 2 | | | | |
| 3 | 26 | | Redevelopment Authority of the Lands and Facilities of Naval Station | |
| 4 | | | Roosevelt Roads | |
| 5 | | A | Payroll and related costs | $19,000 |
| 6 | | B | Operating Expenses | $716,000 |
| 7 | | | Subtotal | $735,000 |
| 8 | | | | |
| 9 | 27 | | Model Forest Of Puerto Rico | |
| 10 | | A | Payroll and related costs | $54,000 |
| 11 | | B | Operating Expenses | $147,000 |
| 12 | | | Subtotal | $201,000 |
| 13 | | | | |
| 14 | 28 | | Comprehensive Cancer Center | |
| 15 | | A | Payroll and related costs | $3,911,000 |
| 16 | | B | For the operation and operating expenses of the Comprehensive Cancer | |
| 17 | | | Center, including its Research and Development Building, Radiotherapy | |
| 18 | | | Center, and Tertiary Care Hospital | $8,002,000 |
| | | | Subtotal | $11,913,000 |
| | | | | |
| | 29 | | Center for Diabetes Research, Education and Medical Care Services | |
| | | A | Payroll and related costs | $391,000 |

| 1 | | | Subtotal | $391,000 |
| 2 | | | | |
| 3 | 30 | | Public Service Commission | |
| 4 | | A | Payroll and related costs | $2,164,000 |
| 5 | | B | Annuity Employees Act 70 | $49,000 |
| 6 | | C | Operating Expenses | $389,000 |
| 7 | | D | Payment of fidelity bond premiums | $8,000 |
| 8 | | E | Pay As You Go | $123,000 |
| 9 | | | Subtotal | $2,733,000 |
| 10 | | | | |
| 11 | 31 | | Commonwealth Elections Commission | |
| 12 | | A | Payroll and related costs | $19,367,000 |
| 13 | | B | Annuity Employees Act 70 | $35,000 |
| 14 | | C | Operating Expenses | $8,037,000 |
| 15 | | D | Payment of fidelity bond premiums | $86,000 |
| 16 | | E | Payments to PREPA | $2,263,000 |
| 17 | | F | Payments to PRASA | $141,000 |
| 18 | | G | Payment of rent to the Public Buildings Authority | $1,149,000 |
| | | H | Pay As You Go | $4,128,000 |
| | | | Subtotal | $35,206,000 |
| | 32 | | Civil Rights Commission | |

| | | | |
|---|---|---|---:|
| 1 | A | Payroll and related costs | $490,000 |
| 2 | B | Operating Expenses | $424,000 |
| 3 | C | Pay As You Go | $30,000 |
| 4 | | Subtotal | $944,000 |
| 5 | | | |
| 6 | 33 | Cooperative Development Commission of Puerto Rico | |
| 7 | A | Payroll and related costs | $1,304,000 |
| 8 | B | Operating Expenses | $358,000 |
| 9 | C | Payment of fidelity bond premiums | $19,000 |
| 10 | D | Payments to PRASA | $2,000 |
| 11 | E | Payment of rent to the Public Buildings Authority | $42,000 |
| 12 | | Subtotal | $1,725,000 |
| 13 | | | |
| 14 | 34 | Commission of Investigation, Processing and Appeals | |
| 15 | A | Payroll and related costs | $307,000 |
| 16 | B | Operating Expenses | $47,000 |
| 17 | C | Payment of fidelity bond premiums | $6,000 |
| 18 | D | Pay As You Go | $131,000 |
| | | Subtotal | $491,000 |
| | 35 | Public Service Commission | |
| | A | Payroll and related costs | $2,851,000 |

013

| 1 | | B | Annuity Employees Act 70 | $345,000 |
| 2 | | C | Operating Expenses | $302,000 |
| 3 | | D | Payment of fidelity bond premiums | $29,000 |
| 4 | | E | Payments to PREPA | $141,000 |
| 5 | | F | Payments to PRASA | $1,000 |
| 6 | | G | Pay As You Go | $5,190,000 |
| 7 | | | Subtotal | $8,859,000 |
| 8 | | | | |
| 9 | 36 | | Traffic Safety Commission | |
| 10 | | A | Pay As You Go | $800,000 |
| 11 | | | Subtotal | $800,000 |
| 12 | | | | |
| 13 | 37 | | Company for the Integral Development of the Península de Cantera | |
| 14 | | A | Payroll and related costs | $246,000 |
| 15 | | B | Operating Expenses | $135,000 |
| 16 | | | Subtotal | $381,000 |
| 17 | | | | |
| 18 | 38 | | Puerto Rico Council on Education | |
| | | A | Payroll and related costs | $1,292,000 |
| | | B | Annuity Employees Act 70 | $91,000 |
| | | C | Operating Expenses | $285,000 |
| | | D | Payment of fidelity bond premiums | $19,000 |

| 1 | | E | Pay As You Go | $124,000 |
| 2 | | | Subtotal | $1,811,000 |
| 3 | | | | |
| 4 | 39 | | Puerto Rico Public Broadcasting Corporation | |
| 5 | | A | Payroll and related costs | $4,487,000 |
| 6 | | B | Annuity Employees Act 70 | $312,000 |
| 7 | | C | Operating Expenses | $255,000 |
| 8 | | D | Payments to PREPA | $886,000 |
| 9 | | E | Payments to PRASA | $36,000 |
| 10 | | F | Pay As You Go | $1,150,000 |
| 11 | | | Subtotal | $7,126,000 |
| 12 | | | | |
| 13 | 40 | | Musical Arts Corporation | |
| 14 | | A | Payroll and related costs | $3,471,000 |
| 15 | | B | Annuity Employees Act 70 | $48,000 |
| 16 | | C | Operating Expenses | $927,000 |
| 17 | | D | Payment of fidelity bond premiums | $54,000 |
| 18 | | E | Payment of rent to the Public Buildings Authority | $219,000 |
| | | F | Pay As You Go | $383,000 |
| | | G | To provide financial support for the Symphony Orchestra Of Puerto Rico and the Youth Symphonic Orchestra | $720,000 |
| | | H | For operating expenses of the Theater Opera Inc. | $43,000 |

| 1 | | I | To provide financial support for the Musical Arts | $118,000 |
| 2 | | | Subtotal | $5,983,000 |
| 3 | | | | |
| 4 | 41 | | Fine Arts Center Corporation of Puerto Rico | |
| 5 | | A | Payroll and related costs | $827,000 |
| 6 | | B | Annuity Employees Act 70 | $159,000 |
| 7 | | C | Operating Expenses | $1,054,000 |
| 8 | | D | Payments to PREPA | $668,000 |
| 9 | | E | Payments to PRASA | $70,000 |
| 10 | | F | Pay As You Go | $286,000 |
| 11 | | | Subtotal | $3,064,000 |
| 12 | | | | |
| 13 | 42 | | Puerto Rico Conservatory of Music Corporation | |
| 14 | | A | Payroll and related costs | $2,920,000 |
| 15 | | B | Annuity Employees Act 70 | $16,000 |
| 16 | | C | Operating Expenses | $157,000 |
| 17 | | D | Payments to PREPA | $546,000 |
| 18 | | E | Payments to PRASA | $24,000 |
| | | F | Pay As You Go | $329,000 |
| | | | Subtotal | $3,992,000 |
| | 43 | | Puerto Rico School of Plastic Arts and Design | |

| 1 | A | Payroll and related costs | $1,613,000 |
| 2 | B | Annuity Employees Act 70 | $73,000 |
| 3 | C | Operating Expenses | $12,000 |
| 4 | D | Payment of fidelity bond premiums | $39,000 |
| 5 | E | Payments to PREPA | $45,000 |
| 6 | F | Pay As You Go | $447,000 |
| 7 | | Subtotal | $2,229,000 |
| 8 | | | |
| 9 | 44 | Corporation for the "Caño Martín Peña" LINK Project | |
| 10 | A | Payroll and related costs | $820,000 |
| 11 | B | Operating Expenses | $5,083,000 |
| 12 | C | Payments to PREPA | $26,000 |
| 13 | D | For matching of federal funds | $5,000,000 |
| 14 | | Subtotal | $10,929,000 |
| 15 | | | |
| 16 | 45 | Office for People with Disabilities | |
| 17 | A | Payroll and related costs | $866,000 |
| 18 | B | Annuity Employees Act 70 | $93,000 |
| | C | Operating Expenses | $89,000 |
| | D | Payment of fidelity bond premiums | $12,000 |
| | E | Payment of rent to the Public Buildings Authority | $50,000 |
| | F | Pay As You Go | $257,000 |

| | | | |
|---|---|---|---|
| 1 | | Subtotal | $1,367,000 |
| 2 | | | |
| 3 | 46 | Department of Agriculture | |
| 4 | A | Payroll and related costs | $7,228,000 |
| 5 | B | Annuity Employees Act 70 | $619,000 |
| 6 | C | Operating Expenses | $1,412,000 |
| 7 | D | Payment of fidelity bond premiums | $90,000 |
| 8 | E | Payments to PREPA | $391,000 |
| 9 | F | Payments to PRASA | $6,000 |
| 10 | G | Payment of rent to the Public Buildings Authority | $371,000 |
| 11 | H | Pay As You Go | $10,639,000 |
| 12 | | Subtotal | $20,756,000 |
| 13 | | | |
| 14 | 47 | Department of Consumer Affairs | |
| 15 | A | Payroll and related costs | $5,097,000 |
| 16 | B | Annuity Employees Act 70 | $264,000 |
| 17 | C | Payment of rent to the Public Buildings Authority | $703,000 |
| 18 | D | Pay As You Go | $5,318,000 |
| | | Subtotal | $11,382,000 |
| | | | |
| | 48 | Department of Correction and Rehabilitation | |
| | A | Payroll and related costs | $253,421,000 |

| 1  | B | Annuity Employees Act 70 | $6,611,000 |
| 2  | C | Operating Expenses | $41,894,000 |
| 3  | D | Payment of fidelity bond premiums | $3,146,000 |
| 4  | E | Payments to PREPA | $15,494,000 |
| 5  | F | Payments to PRASA | $15,683,000 |
| 6  | G | Payment of rent to the Public Buildings Authority | $3,250,000 |
| 7  | H | Pay As You Go | $33,824,000 |
| 8  |   | Subtotal | $373,323,000 |
| 9  |   | | |
| 10 | 49 | Department of Economic Development and Commerce | |
| 11 | A | Payroll and related costs | $786,000 |
| 12 | B | Annuity Employees Act 70 | $115,000 |
| 13 | C | Operating Expenses | $337,000 |
| 14 |   | Subtotal | $1,238,000 |
| 15 |   | | |
| 16 | 50 | Department of Education | |
| 17 | A | Payroll and related costs | $949,752,000 |
| 18 | B | Payroll - salary increases for teachers | $23,819,000 |
|    | C | Payroll - salary increases for directors | $23,973,000 |
|    | D | Annuity Employees Act 70 | $4,759,000 |
|    | E | Operating Expenses | $279,505,000 |
|    | F | Payment of fidelity bond premiums | $5,336,000 |

| | | | |
|---|---|---|---:|
| 1 | G | Payments to PREPA | $34,896,000 |
| 2 | H | Payments to PRASA | $12,060,000 |
| 3 | I | Payment of rent to the Public Buildings Authority | $74,817,000 |
| 4 | J | Pay As You Go | $1,014,420,000 |
| 5 | K | To cover the costs of operation of San Gabriel Inc. School, specializing in | |
| 6 | | children with hearing problems | $450,000 |
| 7 | L | For municipal agreements for maintenance program for public | $7,200,000 |
| 8 | | schools administered by the OMEP | |
| 9 | M | For the C.A.S.A. Project | $5,000,000 |
| 10 | N | Operating expenses to cover services related to the provision of | |
| 11 | | therapies and other services to children in the special | |
| 12 | | education program | $30,000,000 |
| 13 | O | To carry out a professional services contract with the Community Schools | $3,500,000 |
| 14 | | Program for the New School Institute (Montessori) | |
| 15 | P | For the Alliance Program for Alternative Education | $10,000,000 |
| 16 | | Subtotal | $2,479,487,000 |
| 17 | | | |
| 18 | 51 | Department of State | |
| | A | Payroll and related costs | $2,424,000 |
| | B | Annuity Employees Act 70 | $106,000 |
| | C | Operating Expenses | $219,000 |
| | D | Payment of fidelity bond premiums | $52,000 |

| 1 | | E | Payments to PREPA | $31,000 |
| 2 | | F | Payments to PRASA | $28,000 |
| 3 | | G | Payment of rent to the Public Buildings Authority | $120,000 |
| 4 | | H | Pay As You Go | $2,287,000 |
| 5 | | I | Integrated Services Center | $1,000,000 |
| 6 | | | Subtotal | $6,267,000 |
| 7 | | | | |
| 8 | 52 | | Department of the Treasury | |
| 9 | | A | Payroll and related costs | $58,908,000 |
| 10 | | B | Annuity Employees Act 70 | $4,227,000 |
| 11 | | C | Operating Expenses | $34,028,000 |
| 12 | | D | Payment of fidelity bond premiums | $687,000 |
| 13 | | E | Payments to PREPA | $2,002,000 |
| 14 | | F | Payments to PRASA | $281,000 |
| 15 | | G | Payment of rent to the Public Buildings Authority | $6,190,000 |
| 16 | | H | Pay as You Go | $46,317,000 |
| 17 | | I | To be transferred to the Society for Legal Assistance to cover operating | |
| 18 | | | expenses | $9,800,000 |
| | | J | To be transferred to the Community Legal Office, Inc. to cover | |
| | | | operating expenses | $486,000 |
| | | K | To be transferred to Legal Services of Puerto Rico, Inc. to cover | |
| | | | operating expenses | $4,460,000 |

| 1 | | L | To be transferred to Pro-Bono, Inc. to cover operating | $405,000 |
| 2 | | | expenses | |
| 3 | | | Subtotal | $167,791,000 |
| 4 | | | | |
| 5 | 53 | | Department of Justice | |
| 6 | | A | Payroll and related costs | $80,330,000 |
| 7 | | B | Annuity Employees Act 70 | $1,157,000 |
| 8 | | C | Operating Expenses | $1,917,000 |
| 9 | | D | Payment of fidelity bond premiums | $261,000 |
| 10 | | E | Payments to PREPA | $3,357,000 |
| 11 | | F | Payments to PRASA | $257,000 |
| 12 | | G | Payment of rent to the Public Buildings Authority | $2,595,000 |
| 13 | | H | Pay as You Go | $30,108,000 |
| 14 | | J | For the exclusive use of the payment of expenses and fees to the | |
| 15 | | | lawyers appointed by the court | $3,600,000 |
| 16 | | | Subtotal | $123,582,000 |
| 17 | | | | |
| 18 | 54 | | Department of Recreation and Sports | |
| | | A | Payroll and related costs | $23,748,000 |
| | | B | Annuity Employees Act 70 | $1,811,000 |
| | | C | Operating Expenses | $2,550,000 |
| | | D | Payment of fidelity bond premiums | $1,393,000 |

| | | | | |
|---|---|---|---|---|
| 1 | | E | Payments to PREPA | $1,343,000 |
| 2 | | F | Payments to PRASA | $469,000 |
| 3 | | G | Pay as You Go | $9,306,000 |
| 4 | | | Subtotal | $40,620,000 |
| 5 | | | | |
| 6 | 55 | | Department of Natural and Environmental Resources | |
| 7 | | A | Payroll and related costs | $505,000 |
| 8 | | B | Operating Expenses | $1,554,000 |
| 9 | | | Subtotal | $2,059,000 |
| 10 | | | | |
| 11 | 56 | | Department of Health | |
| 12 | | A | Payroll and related costs | $70,930,000 |
| 13 | | B | Annuity Employees Act 70 | $2,462,000 |
| 14 | | C | Operating Expenses | $71,611,000 |
| 15 | | D | Payment of fidelity bond premiums | $1,317,000 |
| 16 | | E | Payments to PREPA | $12,331,000 |
| 17 | | F | Payments to PRASA | $2,832,000 |
| 18 | | G | Payment of rent to the Public Buildings Authority | $1,446,000 |
| | | H | Pay as You Go | $73,040,000 |
| | | I | For the operation of the Puerto Rico Health Information Network | $2,200,000 |
| | | | Subtotal | $238,169,000 |

| 1 | 57 | | Department of Public Safety - Bureau of Emergency Management and Disaster | |
| 2 | | | Management | |
| 3 | | A | Payroll and related costs | $2,788,000 |
| 4 | | B | Annuity Employees Act 70 | $980,000 |
| 5 | | C | Operating Expenses | $2,800,000 |
| 6 | | D | Payment of fidelity bond premiums | $79,000 |
| 7 | | E | Payments to PREPA | $370,000 |
| 8 | | F | Payments to PRASA | $174,000 |
| 9 | | G | Payment of rent to the Public Buildings Authority | $37,000 |
| 10 | | | Subtotal | $7,228,000 |
| 11 | | | | |
| 12 | 58 | | Department of Public Safety - Fire Brigade of Puerto Rico | |
| 13 | | A | Payroll and related costs | $47,388,000 |
| 14 | | B | Annuity Employees Act 70 | $48,000 |
| 15 | | C | Operating Expenses | $148,000 |
| 16 | | D | Payment of fidelity bond premiums | $478,000 |
| 17 | | E | Payments to PREPA | $284,000 |
| 18 | | F | Payments to PRASA | $293,000 |
| | | G | Payment of rent to the Public Buildings Authority | $372,000 |
| | | H | Pay as You Go | $13,823,000 |
| | | | Subtotal | $62,834,000 |

| 1 | 59 | | Department of Public Safety - Emergency Medical Services | |
| 2 | | A | Payroll and related costs | $15,619,000 |
| 3 | | B | Operating Expenses | $228,000 |
| 4 | | C | Payment of fidelity bond premiums | $390,000 |
| 5 | | D | Payment of rent to the Public Buildings Authority | $99,000 |
| 6 | | E | Pay as You Go | $1,947,000 |
| 7 | | | Subtotal | $18,283,000 |
| 8 | | | | |
| 9 | 60 | | Department of Public Safety - Bureau of Forensic Sciences Institute | |
| 10 | | A | Payroll and related costs | $9,067,000 |
| 11 | | B | Annuity Employees Act 70 | $388,000 |
| 12 | | C | Operating Expenses | $2,083,000 |
| 13 | | D | Payment of fidelity bond premiums | $110,000 |
| 14 | | E | Payments to PREPA | $1,499,000 |
| 15 | | F | Payments to PRASA | $93,000 |
| 16 | | G | Pay as You Go | $1,563,000 |
| 17 | | | Subtotal | $14,803,000 |
| 18 | | | | |
| | 61 | | Department of Public Safety – Bureau of Puerto Rico Police | |
| | | A | Payroll and related costs | $570,200,000 |
| | | B | Payroll and related cost - salary increases for police | $18,823,000 |
| | | C | Annuity Employees Act 70 | $29,601,000 |

| | | | |
|---|---|---|---|
| 1 | D | Operating Expenses | $27,445,000 |
| 2 | E | Payment of fidelity bond premiums | $3,475,000 |
| 3 | F | Payments to PREPA | $12,122,000 |
| 4 | G | Payments to PRASA | $1,342,000 |
| 5 | H | Payment of rent to the Public Buildings Authority | $13,403,000 |
| 6 | I | Pay as You Go | $182,619,000 |
| 7 | J | For drug trafficking operations, including materials and | $2,250,000 |
| 8 | | related costs | |
| 9 | K | Payment for helicopter purchases | $6,000,000 |
| 10 | L | For Expenses related to the police department reform and related engineering | |
| 11 | | processes, including purchases, professional services, technology | |
| 12 | | consulting and any other expenditures deemed useful and relevant to the | |
| 13 | | reform | $20,000,000 |
| 14 | | Subtotal | $887,280,000 |
| 15 | | | |
| 16 | 62 | Department of Transportation and Public Works | |
| 17 | A | Payroll and related costs | $18,522,000 |
| 18 | B | Annuity Employees Act 70 | $1,242,000 |
| | C | Payment of fidelity bond premiums | $652,000 |
| | D | Payments to PREPA | $1,893,000 |
| | E | Payments to PRASA | $353,000 |
| | F | Payment of rent to the Public Buildings Authority | $1,455,000 |

| | | | |
|---|---|---|---|
| 1 | | G | Pay as You Go | $21,166,000 |
| 2 | | H | For the coordination of evacuations and demolitions | $4,000 |
| 3 | | | Subtotal | $45,287,000 |
| 4 | | | | |
| 5 | 63 | | Department of Housing | |
| 6 | | A | Payroll and related costs | $9,220,000 |
| 7 | | B | Annuity Employees Act 70 | $673,000 |
| 8 | | C | Operating Expenses | $89,000 |
| 9 | | D | Payments to PREPA | $961,000 |
| 10 | | E | Payment of rent to the Public Buildings Authority | $135,000 |
| 11 | | F | Pay as You Go | $9,123,000 |
| 12 | | | Subtotal | $20,201,000 |
| 13 | | | | |
| 14 | 64 | | Department of Labor and Human Resources | |
| 15 | | A | Payroll and related costs | $4,738,000 |
| 16 | | B | Annuity Employees Act 70 | $718,000 |
| 17 | | C | Operating Expenses | $441,000 |
| 18 | | D | Payment of fidelity bond premiums | $675,000 |
| | | E | Payments to PREPA | $1,625,000 |
| | | F | Payments to PRASA | $232,000 |
| | | G | Pay as You Go | $24,845,000 |
| | | | Subtotal | $33,274,000 |

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | 65 | | Puerto Rico National Guard | |
| 3 | | A | Payroll and related costs | $5,379,000 |
| 4 | | B | Annuity Employees Act 70 | $91,000 |
| 5 | | C | Operating Expenses | $3,560,000 |
| 6 | | D | Payment of fidelity bond premiums | $488,000 |
| 7 | | E | Payments to PREPA | $1,000,000 |
| 8 | | F | Payments to PRASA | $104,000 |
| 9 | | G | Pay as You Go | $7,993,000 |
| 10 | | | Subtotal | $18,615,000 |
| 11 | | | | |
| 12 | 66 | | Institute of Puerto Rican Culture | |
| 13 | | A | Payroll and related costs | $4,191,000 |
| 14 | | B | Annuity Employees Act 70 | $399,000 |
| 15 | | C | Operating Expenses | $166,000 |
| 16 | | D | Payments to PREPA | $1,519,000 |
| 17 | | E | Payments to PRASA | $100,000 |
| 18 | | F | Pay as You Go | $3,798,000 |
| | | | Subtotal | $10,173,000 |
| | | | | |
| | 67 | | Puerto Rico Institute of Statistics | |
| | | A | Payroll and related costs | $625,000 |

| 1 | B | Operating Expenses | $1,250,000 |
| 2 | C | Payments to PREPA | $27,000 |
| 3 | D | Payments to PRASA | $1,000 |
| 4 | | Subtotal | $1,903,000 |
| 5 | | | |
| 6 | 68 | Environmental Quality Board | |
| 7 | A | Payroll and related costs | $3,267,000 |
| 8 | B | Annuity Employees Act 70 | $464,000 |
| 9 | C | Operating Expenses | $1,542,000 |
| 10 | D | Payment of fidelity bond premiums | $108,000 |
| 11 | E | Pay as You Go | $6,649,000 |
| 12 | | Subtotal | $12,030,000 |
| 13 | | | |
| 14 | 69 | Freedom of Speech Board | |
| 15 | A | Payroll and related costs | $1,815,000 |
| 16 | B | Annuity Employees Act 70 | $133,000 |
| 17 | C | Operating Expenses | $70,000 |
| 18 | D | Payment of fidelity bond premiums | $15,000 |
| | E | Pay as You Go | $319,000 |
| | | Subtotal | $2,352,000 |
| | 70 | Planning Board | |

| 1 | | A | Payroll and related costs | $7,154,000 |
| 2 | | B | Annuity Employees Act 70 | $424,000 |
| 3 | | C | Operating Expenses | $76,000 |
| 4 | | D | Payment of fidelity bond premiums | $41,000 |
| 5 | | E | Payment of rent to the Public Buildings Authority | $1,118,000 |
| 6 | | F | Pay as You Go | $3,768,000 |
| 7 | | | Subtotal | $12,581,000 |
| 8 | | | | |
| 9 | 71 | | Labor Relations Board | |
| 10 | | A | Payroll and related costs | $608,000 |
| 11 | | B | Operating Expenses | $10,000 |
| 12 | | C | Payment of fidelity bond premiums | $4,000 |
| 13 | | D | Pay as You Go | $325,000 |
| 14 | | | Subtotal | $947,000 |
| 15 | | | | |
| 16 | 72 | | State Historic Preservation Office | |
| 17 | | A | Payroll and related costs | $640,000 |
| 18 | | B | Annuity Employees Act 70 | $56,000 |
| | | D | Payment of fidelity bond premiums | $6,000 |
| | | E | Payments to PREPA | $291,000 |
| | | F | Payments to PRASA | $36,000 |
| | | G | Pay as You Go | $145,000 |

| 1 | | | Subtotal | $1,174,000 |
|---|---|---|---|---|
| 2 | | | | |
| 3 | 73 | | State Office of Public Energy Policy | |
| 4 | | A | Payroll and related costs | $568,000 |
| 5 | | B | Annuity Employees Act 70 | $16,000 |
| 6 | | C | Operating Expenses | $105,000 |
| 7 | | | Subtotal | $689,000 |
| 8 | | | | |
| 9 | 74 | | Puerto Rico Government Office of Human Resources Management and | |
| 10 | | | Transformation | |
| 11 | | A | Payroll and related costs | $1,829,000 |
| 12 | | B | Annuity Employees Act 70 | $187,000 |
| 13 | | C | Operating Expenses | $197,000 |
| 14 | | D | Payment of fidelity bond premiums | $12,000 |
| 15 | | E | Payments to PREPA | $127,000 |
| 16 | | | Subtotal | $2,352,000 |
| 17 | | | | |
| 18 | 75 | | Government Ethics Board | |
| | | A | Payroll and related costs | $8,705,000 |
| | | B | Annuity Employees Act 70 | $246,000 |
| | | | Subtotal | $8,951,000 |

| 1 | 76 |  | Permits Management Office | |
| 2 |  | A | Payroll and related costs | $3,404,000 |
| 3 |  | B | Annuity Employees Act 70 | $538,000 |
| 4 |  | C | Operating Expenses | $1,236,000 |
| 5 |  | D | Payment of fidelity bond premiums | $11,000 |
| 6 |  | E | Pay as You Go | $3,156,000 |
| 7 |  | F | Operating expenses of the Office of Surveying Puerto Rico | $1,000,000 |
| 8 |  |  | Subtotal | $9,345,000 |
| 9 |  |  |  | |
| 10 | 77 |  | Office of Management and Budget | |
| 11 |  | A | Payroll and related costs | $8,785,000 |
| 12 |  | B | Annuity Employees Act 70 | $350,000 |
| 13 |  | C | Operating Expenses | $618,000 |
| 14 |  | D | Payment of fidelity bond premiums | $52,000 |
| 15 |  | E | Payments to PREPA | $219,000 |
| 16 |  | F | Payments to PRASA | $35,000 |
| 17 |  | G | Pay as You Go | $4,779,000 |
| 18 |  | H | For the operation and development of the online services of pr.gov | $500,000 |
|  |  | I | For the Federal Opportunity Center (COF) | $6,000,000 |
|  |  | J | For the implementation and audit of the Base Zero Budgeting (PBC) | $2,000,000 |
|  |  |  | Subtotal | $23,338,000 |

| 1 | 78 | | Office of the Women's Advocate | |
| 2 | | A | Payroll and related costs | $1,337,000 |
| 3 | | B | Annuity Employees Act 70 | $12,000 |
| 4 | | C | Operating Expenses | $745,000 |
| 5 | | D | Payment of fidelity bond premiums | $5,000 |
| 6 | | E | Payments to PREPA | $36,000 |
| 7 | | | Subtotal | $2,135,000 |
| 8 | | | | |
| 9 | 79 | | Office of the Comptroller | |
| 10 | | A | Payroll, related costs and operating costs | $36,802,000 |
| 11 | | B | Pay as You Go | $2,331,000 |
| 12 | | | Subtotal | $39,133,000 |
| 13 | | | | |
| 14 | 80 | | Office of the Election Comptroller | |
| 15 | | A | Payroll and related costs | $2,462,000 |
| 16 | | B | Operating Expenses | $124,000 |
| 17 | | C | Payment of fidelity bond premiums | $6,000 |
| 18 | | D | Payments to PREPA | $99,000 |
| | | | Subtotal | $2,691,000 |
| | 81 | | Puerto Rico Office of Socio-economic and Community Development | |
| | | A | Payroll and related costs | $1,787,000 |

| | | | |
|---|---|---|---|
| 1 | B | Operating Expenses | $907,000 |
| 2 | C | Payment of fidelity bond premiums | $12,000 |
| 3 | D | Payments to PREPA | $5,000 |
| 4 | E | Payments to PRASA | $2,000 |
| 5 | F | Payment of rent to the Public Buildings Authority | $89,000 |
| 6 | G | Pay as You Go | $2,903,000 |
| 7 | H | Permanent Improvements for the development of community affairs | $12,500,000 |
| 8 | | and the third sector | |
| 9 | | Subtotal | $18,205,000 |
| 10 | | | |
| 11 | 82 | Office of the Governor | |
| 12 | A | Payroll and related costs | $10,490,000 |
| 13 | B | Annuity Employees Act 70 | $58,000 |
| 14 | C | Operating Expenses | $2,702,000 |
| 15 | D | Payment of fidelity bond premiums | $55,000 |
| 16 | E | Payments to PREPA | $1,041,000 |
| 17 | F | Payments to PRASA | $153,000 |
| 18 | G | Pay as You Go | $9,089,000 |
| | | Subtotal | $23,588,000 |
| | | | |
| | 83 | Office of the Citizen's Ombudsman | |
| | A | Payroll and related costs | $2,928,000 |

| 1  | B | Annuity Employees Act 70 | $21,000 |
| 2  | C | Operating Expenses | $490,000 |
| 3  | D | Payment of fidelity bond premiums | $10,000 |
| 4  | E | Payments to PREPA | $18,000 |
| 5  | F | Payments to PRASA | $1,000 |
| 6  | G | Payment of rent to the Public Buildings Authority | $47,000 |
| 7  |   | Subtotal | $3,515,000 |
| 8  |   |   |   |
| 9  | 84 | Office for the Patient's Advocate |   |
| 10 | A | Payroll and related costs | $1,150,000 |
| 11 | B | Annuity Employees Act 70 | $45,000 |
| 12 | C | Operating Expenses | $456,000 |
| 13 | D | Payment of fidelity bond premiums | $4,000 |
| 14 | E | Pay as You Go | $92,000 |
| 15 |   | Subtotal | $1,747,000 |
| 16 |   |   |   |
| 17 | 85 | Office of the Veteran's Advocate Of Puerto Rico |   |
| 18 | A | Payroll and related costs | $718,000 |
|    | B | Operating Expenses | $118,000 |
|    | C | Payment of fidelity bond premiums | $53,000 |
|    | D | Pay as You Go | $136,000 |
|    |   | Subtotal | $1,025,000 |

1

2   86        Office for the Elderly's Advocate

3        A    Payroll and related costs                                                    $464,000

4        B    Operating Expenses                                                           $997,000

5        C    Payment of fidelity bond premiums                                             $12,000

6        D    Pay as You Go                                                                $243,000

7        E    To nurture the coordination, education, evaluation and protection program

8             to carry out projects for the benefit of the elderly                         $387,000

9        F    For the state matching of federal funds                                      $505,000

10            Subtotal                                                                    $2,608,000

11

12  87        Special Independent Prosecutor's Panel

13       A    Payroll and related costs                                                    $827,000

14       B    Operating Expenses                                                         $1,630,000

15       C    Payment of fidelity bond premiums                                            $11,000

16            Subtotal                                                                    $2,468,000

17

18  88        Correctional Health

         A    Payroll and related costs                                                  $19,409,000

         B    Annuity Employees Act 70                                                     $577,000

         C    Operating Expenses                                                         $36,519,000

         D    Pay as You Go                                                              $1,367,000

| 1 | | | Subtotal | $57,872,000 |
| 2 | | | | |
| 3 | 89 | | Secretariat of the Department of the Family | |
| 4 | | A | Payroll and related costs | $13,639,000 |
| 5 | | B | Annuity Employees Act 70 | $653,000 |
| 6 | | C | Operating Expenses | $474,000 |
| 7 | | D | Payment of fidelity bond premiums | $201,000 |
| 8 | | E | Payments to PREPA | $3,966,000 |
| 9 | | F | Payments to PRASA | $288,000 |
| 10 | | G | Payment of rent to the Public Buildings Authority | $6,013,000 |
| 11 | | H | Pay as You Go | $14,078,000 |
| 12 | | I | To cover the operating costs of the Integrated Services Centers for | |
| 13 | | | minors who are victims of sexual assault | $1,350,000 |
| 14 | | | Subtotal | $40,662,000 |
| 15 | | | | |
| 16 | 90 | | The General Court of Justice | |
| 17 | | A | To cover the costs of operation of the Judicial Branch, Law Num. 147 of 18 | |
| 18 | | | August 1980, as amended | $264,005,000 |
| | | B | Pay as You Go | $29,248,000 |
| | | | Subtotal | $293,253,000 |
| | 91 | | Authority of Public Buildings | |

| | | | | |
|---|---|---|---|---|
| 1 | | A | Permanent Improvements | $200,000 |
| 2 | | | Subtotal | $200,000 |
| 3 | | | | |
| 4 | 92 | | Management of Public Housing | $324,000 |
| 5 | | A | Operating Expenses | $324,000 |
| 6 | | | Subtotal | |
| 7 | | | | |
| 8 | | | Grand Total | $6,991,155,000 |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |

Section 2.- The Department of the Treasury will remit to the Legislative Branch and its components, to the Judiciary, to the University of Puerto Rico, and to the non-profit entities that receive funds from this Resolution, monthly and in advance, the budgetary allotments corresponding to one twelfth of the annual allocation provided in this Joint Resolution for each one of these entities. Such one-twelfth monthly allocation to each entity (except with respect to the Judiciary) shall be subject to the five percent (5%) withholding set forth in Section 3 below during the first three quarters of this fiscal year.

Section 3.- The Director of the Office of Management and Budget ("OMB") may authorize the disbursement of up to ninety-five percent (95%) of each appropriation provided in this Joint Resolution during the first three quarters of this fiscal year. The Director of OMB shall withhold the remaining five percent (5%) of each appropriation until after the end of the third quarter of this fiscal year. Such withheld percentage of each appropriation shall only be disbursed during the fourth quarter of this fiscal year if the first six (6) months of actual revenues reported to the Oversight and Financial Administration Board by PROMESA ("Oversight Board") reach the Government's monthly revenue projections for that period and subject to the prior approval of the Director of OMB. If actual revenues for the first six (6) months of the fiscal year fail to reach the Government's monthly revenue projections for that period, the total amount of the withheld percentage of each appropriation that may be encumbered shall be reduced proportionally according to the negative budget variance between projected and actual revenues.

Section 4.- No later than 45 days after the closing of each quarter of a fiscal year, the Secretary of Treasury shall revise the projected net revenues of the General Fund for the current fiscal year (the "Quarterly Revision") and notify the revision to the Director of the OMB, the Governor and the Oversight Board. The Quarterly Revision shall project future revenues based on actual revenues, and include revisions to the assumptions used to generate the General Fund's net revenue projections.

Section 5.- All appropriations authorized in any previous fiscal year payable from the General Fund, including appropriations without a specific fiscal year, are hereby eliminated and no disbursement of public funds may be covered by such appropriations, except: (1) appropriations without a specific fiscal year to carry out permanent improvements that have been accounted for and kept on the books; and (2) the portion of the appropriations authorized for fiscal year 2018 that have been encumbered on or before June 30, 2018, which shall be kept in the books for 60 days after the termination of fiscal year 2018 and after those 60 days no amount shall be drawn against such portion for any reason. This restriction on the use of authorized appropriations in previous fiscal years shall not apply to: (1) programs financed in whole or in part by federal funds; or (2) orders of the district court with jurisdiction over all procedures related to Title III of PROMESA.

Section 6.- In conjunction with the reports that the Governor must submit to the Oversight Board no later than 15 days after the last day of each quarter of the fiscal year pursuant to section 203 of PROMESA, the Executive Director of AAFAF and the Director of the OMB will certify to the Oversight Board that no assignment of any previous fiscal year (except for allowances covered by the exceptions authorized in Section 5) has been used to cover any expense.

Section 7.- Any power of OMB, AAFAF or the Department of the Treasury, including the authorities granted under Act 230-1974, as amended, known as the "Puerto Rico Government Accounting Act" ("Act 230"), to authorize the reprogramming or extension of appropriations of prior fiscal years is hereby suspended. Notwithstanding this section, the appropriations approved in the budget certified by the Oversight Board may be modified or reprogrammed with the approval of the Oversight Board.

Section 8.- The appropriation in the amount of $14,000,000 provided in Subparagraphs 17(g) of Section 1 of this Joint Resolution (the "Social Security Reserve") shall remain unencumbered and under the custody of OMB until police officers under the age of 40 are covered by Social Security in accordance with Section 16.2.3 of the New Fiscal Plan for Puerto Rico dated June 2018 certified by the Oversight Board ("New Fiscal Plan"), including: (i) implementation of a defined contribution retirement plan for police officers; (ii) an employee contribution of not more than 2.3% for police officers (A) under the age of 40 as of June 30, 2018 or (B) hired after such date regardless of age; and (iii) the Social Security Reserve funds are only used to cover the employer's share of the Federal Insurance Contributions Tax (FICA) that corresponds to the police officers enrolled in Social Security. When OMB determines that the aforementioned conditions are satisfied, it shall transfer the Social Security Reserve to the Department of Public Safety.

Section 9.- In conjunction with the reports that the Governor must submit to the Oversight Board no later than 15 days after the last day of each quarter of the fiscal year pursuant to section 203 of PROMESA, the Executive Director of AAFAF and the Director of the OMB will certify to the Oversight Board that no amount of the Social Security Reserve has been used to cover any expenses, except that the Executive Director of the AAFAF and the Director of the OMB certify to the Oversight Board that the corresponding conditions described in Section 8 have been satisfied.

Section 10.- As a rule, necessary for the responsible disbursement of budgetary allocations for operating and other expenses, during the term of this Joint Resolution, OMB may withhold from any of the allocations to the agencies of the Executive Branch the amounts necessary to pay for the pay-go contribution, unemployment insurance, or taxes withheld from their employees, when OMB determines that such a withholding is necessary to ensure compliance with these obligations by the agencies concerned. Any such amounts withheld by OMB shall

solely be reprogrammed to pay the corresponding outstanding obligations related to pay-go contributions, unemployment insurance, or taxes withheld from employees as allowed in this Section.

Section 11.- The public agencies and instrumentalities, public corporations, and municipalities, with the approval of the Office of Management and Budget, in accordance with current legislation, are authorized to formalize agreements with the Federal Government, other public agencies and instrumentalities, public corporations, or municipalities for the rendering of services based on contracts or the matching of municipal funds and those included in this Joint Resolution.

Section 12.- The Office of Management and Budget and the Department of the Treasury are authorized to establish the necessary mechanisms to ensure that when implementing the concept of mobility, pursuant to the provisions of Law 8-2017, as amended, known as the "Puerto Rico Human Resources Management and Transformation in the Government Act," the corresponding transfer of funds allocated to payroll and related costs of said employee are to be carried out simultaneously.

Section 13.- On or before July 31, 2018, the Government, in conjunction with the Oversight Board, will develop a work schedule for the Government to present and certify to the Oversight Board: (1) monthly reports of actual cash revenues, actual cash expenses, and cash flow for each government agency; (2) monthly and quarterly reports detailing actual versus projected results of each government agency based on a modified accrual basis as well; (3) monthly and quarterly reporting on central government payroll, headcount and attendance, third party accounts payable, invoice processing key performance indicators, tax credits, disaster-related funding and pay-go; (4) monthly monitoring by each government agency of key performance indicators for each of the fiscal reform measures; and (5) quarterly reports on macroeconomic performance. Notwithstanding the foregoing, during the period in which the above work schedule is developed, the Government will present and certify to the Oversight Board all reports on liquidity or expenses that it can generate based on available financial information. The reports required under this Section are in addition to the reports that the Governor must submit to the Oversight Board under Section 203 of PROMESA.

Section 14.- On or before July 31, 2018, the Governor will provide the Oversight Board with collections and expenses projections for each quarter of this fiscal year and these projections must be consistent with the authorized expenditures in this Joint Resolution (the "Quarterly Projection"). The Quarterly Projection must be presented to the Oversight Board in Excel format and it must include the details of the distributions by each agency, public corporation, fund, and expense item. In conjunction with the report required by section 203 of PROMESA that the Governor must provide no later than 15 days after the last day of each quarter of the fiscal year, the Governor will provide an analysis of the quarterly variance, which is consistent

with the "modified accrual accounting" method.

Section 15.- If during the fiscal year the government fails to comply with the liquidity and budgetary savings measures required by the New Fiscal Plan for Puerto Rico certified by the Oversight Board, the Government shall take all necessary corrective action, including the measures provided in PROMESA sections 203 and 204.

Section 16.- The Secretary of Treasury, the treasurer and Executive Directors of each agency or Public Corporation covered by the New Fiscal Plan for Puerto Rico certified by the Oversight Board, and the Director of the OMB (or their respective successors) shall be responsible for not spending or encumbering during fiscal year 2019 any amount that exceeds the appropriations authorized for such year. This prohibition applies to every appropriation set forth in this Joint Resolution, including appropriations for payroll and related costs. Any violation of this prohibition shall constitute a violation of this Joint Resolution and Act 230.

Section 17.- On or before July 31, 2018, the Director of the OMB will present the Oversight Board with a copy of the budget certified by the Oversight Board the format administered by the OMB known as the "Sabana File". The Sabana File will be in Excel and it will identify all budgets in the PRIFAS system and in any other government accounting system, including allocations by agency, public corporation, instrumentality, type of fund, and expense item.

Section 18.- Any reference in this Joint Resolution to the AAFAF, the Department of the Treasury, or the OMB, or any of its respective officials, will apply to any successor thereof.

Section 19.- This Joint Resolution will be carried out in Spanish and English. If, in the interpretation or application of this Joint Resolution, a conflict arises between the text in English and the text in Spanish, the English text shall prevail.

Section 20.- If any clause, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this Joint Resolution is annulled or declared unconstitutional, the resolution, decision, or judgment entered to that effect will not affect, harm, or invalidate the remainder of this Joint Resolution. The effect of such judgment will be limited to the clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part thereof that has been annulled or declared unconstitutional. If the application to a person or circumstance of any clause, paragraph, subparagraph, sentence, word, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this Joint Resolution is invalidated or declared unconstitutional, the decision, opinion, or judgment entered to that effect will not affect or invalidate the application of the remainder of this Joint Resolution to those persons or circumstances in which it can validly apply. It is the

042

express and unequivocal will of this Legislative Assembly that the courts enforce the provisions and the application of this Joint Resolution to the greatest extent possible, even if any of its parts is set aside, annulled, invalidated, prejudiced, or declared unconstitutional, or even if its application to any person or circumstance is annulled, invalidated, or declared unconstitutional. This Legislative Assembly would have approved this Joint Resolution regardless of the finding of severability that the Court may make.

Section 21.- This Joint Resolution will be known as the "Joint Resolution of the General Fund Budget for Fiscal Year 2018-2019".

Section 22.- This Joint Resolution shall take effect on 1 July 2018.