**EXHIBIT 21**

A- ____

## GOBIERNO DE PUERTO RICO

18ᵛᵃ Asamblea Legislativa                                         3ra Sesión Ordinaria

## Cámara de Representantes

# R. C. de la C.

30 de junio de 2018

## Resolución Conjunta

Para asignar la cantidad de seis mil millones novecientos noventa y uno millones ciento cincuenta y cinco mil dólares ($6,991,155,000), con cargo al Fondo General del Tesoro Estatal, para gastos ordinarios de funcionamiento de los programas y agencias que componen la Rama Ejecutiva y los programas que componen la Rama Judicial y la Rama Legislativa durante el año fiscal que concluye el 30 de junio de 2019, las siguientes cantidades o la porción de las mismas fuese necesario; y para otros fines relacionados.

*RESUÉLVASE POR LA ASAMBLEA LEGISLATIVA DE PUERTO RICO:*

Sección 1.- Se asigna la cantidad de seis mil millones novecientos noventa y uno millones ciento cincuenta y cinco mil dólares ($6,991,155,000) al Fondo General del Tesoro Estatal para gastos ordinarios de funcionamiento de los programas y agencias de la Rama Ejecutiva y los programas que componen la Rama Judicial y la Rama Legislativa durante el año fiscal que concluye el 30 de junio de 2019, las siguientes cantidades o la porción de las mismas que fuese necesaria, para los propósitos que se detallan a continuación:

| 1  | 1 |   | Administración de Asuntos Federales de Puerto Rico |  |
|----|---|---|---|---|
| 2  |   | A | Nómina y Costos Relacionados | $1,309,000 |
| 3  |   | B | Gastos de Funcionamiento | $1,383,000 |
| 4  |   | C | Para Pago de Servicios Autoridad de Energía Eléctrica | $3,000 |
| 5  |   | D | Pay As You Go | $332,000 |
| 6  |   | E | Gastos de Funcionamiento de la Comisionada Residente de Puerto Rico | $281,000 |
| 7  |   |   | Subtotal | $3,308,000 |
| 8  |   |   |  |  |
| 9  | 2 |   | Administración de Desarrollo Socioeconómico de la Familia |  |
| 10 |   | A | Nómina y Costos Relacionados | $29,543,000 |
| 11 |   | B | Anualidad Empleados Ley 70 | $501,000 |
| 12 |   | C | Gastos de Funcionamiento | $26,159,000 |
| 13 |   | D | Pago de Primas de Fianzas de Fidelidad | $9,000 |
| 14 |   | E | Pay As You Go | $27,892,000 |
| 15 |   | F | Para el Programa de Rehabilitación  Económica y Social para Familias |  |
| 16 |   |   | en Extrema Pobreza | $350,000 |
| 17 |   |   | Subtotal | $84,454,000 |
| 18 |   |   |  |  |
| 19 | 3 |   | Administración de Familias y Niños |  |
| 20 |   | A | Nómina y Costos Relacionados | $65,194,000 |
| 21 |   | B | Anualidad Empleados Ley 70 | $985,000 |
| 22 |   | C | Gastos de Funcionamiento | $110,547,000 |

| 1  | D | Pago de Primas de Fianzas de Fidelidad | $155,000 |
| 2  | E | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $32,000 |
| 3  | F | Para Pago de Renta a la Autoridad de Edificios Públicos | $38,000 |
| 4  | G | Pay As You Go | $13,916,000 |
| 5  | H | Para centros de servicios de cuidado de personas de la tercera edad | $1,000,000 |
| 6  |   | Subtotal | $191,867,000 |
| 7  |   |   |   |
| 8  | 4 | Administración de Recursos Naturales |   |
| 9  | A | Nómina y Costos Relacionados | $21,528,000 |
| 10 | B | Anualidad Empleados Ley 70 | $1,568,000 |
| 11 | C | Gastos de Funcionamiento | $609,000 |
| 12 | D | Pago de Primas de Fianzas de Fidelidad | $3,389,000 |
| 13 | E | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $11,000 |
| 14 | F | Para Pago de Renta a la Autoridad de Edificios Públicos | $88,000 |
| 15 | G | Pay As You Go | $6,612,000 |
| 16 |   | Subtotal | $33,805,000 |
| 17 |   |   |   |
| 18 | 5 | Administración de Rehabilitación Vocacional |   |
| 19 | A | Nómina y Costos Relacionados | $952,000 |
| 20 | B | Anualidad Empleados Ley 70 | $598,000 |
| 21 | C | Gastos de Funcionamiento | $11,827,000 |
| 22 | D | Para Pago de Primas de Fianzas de Fidelidad | $307,000 |

003

| | | | |
|---|---|---|---|
| 1 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $176,000 |
| 2 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $59,000 |
| 3 | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $139,000 |
| 4 | H | Pay As You Go | $8,129,000 |
| 5 | | Subtotal | $22,187,000 |
| 6 | | | |
| 7 | 6 | Administración de Seguros de Salud de Puerto Rico (ASES) | |
| 8 | A | Anualidad Empleados Ley 70 | $313,000 |
| 9 | B | Para el pago de Primas de Seguros de Salud | $14,886,000 |
| 10 | | Subtotal | $15,199,000 |
| 11 | | | |
| 12 | 7 | Administración de Servicios de Salud Mental y Contra la Adicción (ASSMCA) | |
| 13 | A | Nómina y Costos Relacionados | $22,345,000 |
| 14 | B | Anualidad Empleados Ley 70 | $1,860,000 |
| 15 | C | Gastos de Funcionamiento | $32,715,000 |
| 16 | D | Para Pago de Primas de Fianzas de Fidelidad | $501,000 |
| 17 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $3,535,000 |
| 18 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $1,756,000 |
| 19 | G | Pay As You Go | $24,638,000 |
| 20 | H | Para sufragar gastos de funcionamiento del Proyecto Salas Especializadas | |
| 21 | | en casos de sustancias controladas Drug Courts | $4,740,000 |
| 22 | | Subtotal | $92,090,000 |

004

1

2   8       Administración de Servicios Generales

3       A   Pay As You Go                                                      $5,988,000

4           Subtotal                                                           $5,988,000

5

6   9       Administración de Servicios Médicos de Puerto Rico

7       A   Nómina y Costos Relacionados                                       $54,565,000

8       B   Gastos de Funcionamiento                                           $16,271,000

9       C   Pay As You Go                                                      $25,724,000

10          Subtotal                                                           $96,560,000

11

12  10      Administración de la Industria y el Deporte Hípico

13      A   Nómina y Costos Relacionados                                       $1,000,000

14      B   Anualidad Empleados Ley 70                                         $75,000

15      C   Gastos de Funcionamiento                                           $238,000

16      D   Para Pago de Primas de Fianzas de Fidelidad                        $6,000

17      E   Para Pago de Servicios Autoridad de Energía Eléctrica              $47,000

18      F   Pay As You Go                                                      $909,000

19          Subtotal                                                           $2,275,000

20

21  11      Administración del Sistema de Retiro de Empleados del Gobierno y la Judicatura

22      A   Pay As You Go                                                      $8,525,000

| 1 | | Subtotal | $8,525,000 |
| 2 | | | |
| 3 | 12 | Administración para el Cuidado y Desarrollo Integral de la Niñez (ACUDEN) | |
| 4 | A | Nómina y Costos Relacionados | $2,436,000 |
| 5 | B | Anualidad Empleados Ley 70 | $333,000 |
| 6 | C | Gastos de Funcionamiento | $6,572,000 |
| 7 | D | Para Pago de Primas de Fianzas de Fidelidad | $8,000 |
| 8 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $276,000 |
| 9 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $32,000 |
| 10 | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $241,000 |
| 11 | H | Pay As You Go | $1,676,000 |
| 12 | | Subtotal | $11,574,000 |
| 13 | | | |
| 14 | 13 | Administración para el Desarrollo de Empresas Agropecuarias | |
| 15 | A | Nómina y Costos Relacionados | $1,114,000 |
| 16 | B | Anualidad Empleados Ley 70 | $1,623,000 |
| 17 | C | Gastos de Funcionamiento | $29,054,000 |
| 18 | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $212,000 |
| 19 | E | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $151,000 |
| 20 | F | Para Pago de Renta a la Autoridad de Edificios Públicos | $14,000 |
| 21 | G | Pay As You Go | $7,208,000 |
| 22 | | Subtotal | $39,376,000 |

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | 14 | | Administración para el Sustento de Menores | |
| 3 | | A | Nómina y Costos Relacionados | $5,820,000 |
| 4 | | B | Anualidad Empleados Ley 70 | $254,000 |
| 5 | | C | Gastos de Funcionamiento | $2,610,000 |
| 6 | | D | Para Pago de Primas de Fianzas de Fidelidad | $25,000 |
| 7 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $74,000 |
| 8 | | F | Pay As You Go | $1,806,000 |
| 9 | | | Subtotal | $10,589,000 |
| 10 | | | | |
| 11 | 15 | | Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico | |
| 12 | | A | Nómina y Costos Relacionados | $7,858,000 |
| 13 | | B | Gastos de Funcionamiento | $61,825,000 |
| 14 | | C | Para Pago de Renta a la Autoridad de Edificios Públicos | $562,000 |
| 15 | | | Subtotal | $70,245,000 |
| 16 | | | | |
| 17 | 16 | | Asamblea Legislativa | |
| 18 | | A | Cámara de Representantes | $35,228,000 |
| 19 | | B | Senado de Puerto Rico | $30,064,000 |
| 20 | | C | Actividades Conjuntas | $15,955,000 |
| 21 | | | Subtotal | $81,247,000 |
| 22 | | | | |

| 1 | 17 | | Asignaciones bajo la custodia de la Oficina de Gerencia y Presupuesto | |
| 2 | | A | Para gastos de funcionamiento de la Oficina del Inspector General | $4,000,000 |
| 3 | | B | Para resarcir sentencias contra el Estado | $16,000,000 |
| 4 | | C | Para el desarrollo e inversión en las Alianzas Público Privadas, la Oficina | |
| 5 | | | Central de Recuperación y Reconstrucción y otros gastos relacionados | $14,263,000 |
| 6 | | D | Consorcios Municipales Incentivados | $1,500,000 |
| 7 | | E | Para adquisición de licencias tecnológicas  centralizadas para entidades | |
| 8 | | | gubernamentales. (Microsoft) | $22,000,000 |
| 9 | | F | Para la adquisición de licencias tecnológicas Oracle | $11,400,000 |
| 10 | | G | Para el pago del seguro social de la Policía de Puerto Rico | $14,000,000 |
| 11 | | H | Para gastos de transportación escolar brindados a través de cualquier | |
| 12 | | | entidad gubernamental y/o municipal | $6,000,000 |
| 13 | | I | Para el pago del Fondo Rotativo Estatal | $194,500,000 |
| 14 | | J | Mejores Permenentes para el Gobierno de Puerto Rico | $110,796,000 |
| 15 | | | Subtotal | $394,459,000 |
| 16 | | | | |
| 17 | 18 | | Asignaciones Bajo la Custodia de Hacienda | |
| 18 | | A | Título III (gastos legales) | $256,641,000 |
| 19 | | B | Pay As You Go | $236,342,000 |
| 20 | | C | Para Fondo de Becas | $34,108,000 |
| 21 | | D | Gastos de Funcionamiento | $1,883,000 |
| 22 | | | Subtotal | $528,974,000 |

| 1 | | | | |
|---|---|---|---|---|
| 2 | 19 | | Autoridad de Conservación y Desarrollo de Culebra | |
| 3 | | A | Nómina y Costos Relacionados | $136,000 |
| 4 | | B | Anualidad Empleados Ley 70 | $11,000 |
| 5 | | C | Gastos de Funcionamiento | $70,000 |
| 6 | | D | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $5,000 |
| 7 | | E | Pay As You Go | $19,000 |
| 8 | | | Subtotal | $241,000 |
| 9 | | | | |
| 10 | 20 | | Autoridad de Desperdicios Sólidos | |
| 11 | | A | Nómina y Costos Relacionados | $1,004,000 |
| 12 | | B | Anualidad Empleados Ley 70 | $362,000 |
| 13 | | C | Para Pago de Servicios Autoridad de Energía Eléctrica | $1,581,000 |
| 14 | | D | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $183,000 |
| 15 | | E | Pay As You Go | $353,000 |
| 16 | | | Subtotal | $3,483,000 |
| 17 | | | | |
| 18 | 21 | | Autoridad para las Alianzas Público Privadas | |
| 19 | | A | Nómina y Costos Relacionados | $690,000 |
| 20 | | B | Gastos de Funcionamiento | $1,248,000 |
| 21 | | C | Gestion para las Alianzas Publico Privadas | $4,655,000 |
| 22 | | | Subtotal | $6,593,000 |

1

2    22      Autoridad para el Financiamiento de la Infraestructura de Puerto Rico

3         A    Nómina y Costos Relacionados        $1,805,000

4         B    Anualidad Empleados Ley 70        $43,000

5         C    Gastos de Funcionamiento        $1,496,000

6           Subtotal        $3,344,000

7

8    23      Autoridad para el Financiamiento de la Vivienda

9         A    Nómina y Costos Relacionados        $3,149,000

10        B    Gastos de Funcionamiento        $1,628,000

11          Subtotal        $4,777,000

12

13    24      Autoridad de Transporte Integrado

14        A    Nómina y Costos Relacionados        $13,574,000

15        B    Anualidad Empleados Ley 70        $832,000

16        C    Gastos de Funcionamiento        $4,708,000

17        D    Pay As You Go        $12,027,000

18          Subtotal        $31,141,000

19

20    25      Autoridad del Puerto de Las Américas

21        A    Nómina y Costos Relacionados        $43,000

22        B    Gastos de Funcionamiento        $191,000

| 1 | | | Subtotal | $234,000 |
|---|---|---|---|---|

2

| 3 | 26 | | Autoridad para el Redesarrollo de los Terrenos y Facilidades de la Estación |
|---|---|---|---|

| 4 | | | Naval Roosevelt Roads |
|---|---|---|---|

| 5 | | A | Nómina y Costos Relacionados | $19,000 |
|---|---|---|---|---|

| 6 | | B | Gastos de Funcionamiento | $716,000 |
|---|---|---|---|---|

| 7 | | | Subtotal | $735,000 |
|---|---|---|---|---|

8

| 9 | 27 | | Bosque Modelo de Puerto Rico |
|---|---|---|---|

| 10 | | A | Nómina y Costos Relacionados | $54,000 |
|---|---|---|---|---|

| 11 | | B | Gastos de Funcionamiento | $147,000 |
|---|---|---|---|---|

| 12 | | | Subtotal | $201,000 |
|---|---|---|---|---|

13

| 14 | 28 | | Centro Comprensivo del Cáncer |
|---|---|---|---|

| 15 | | A | Nómina y Costos Relacionados | $3,911,000 |
|---|---|---|---|---|

| 16 | | B | Para la operación y gastos de funcionamiento del Centro Comprensivo |
|---|---|---|---|

| 17 | | | del Cáncer, incluyendo de su Edificio de Investigación y Desarrollo, Centro |
|---|---|---|---|

| 18 | | | de Radioterapia, y Hospital de Cuidado Terciario | $8,002,000 |
|---|---|---|---|---|

| 19 | | | Subtotal | $11,913,000 |
|---|---|---|---|---|

20

| 21 | 29 | | Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes |
|---|---|---|---|

| 22 | | A | Nómina y Costos Relacionados | $391,000 |
|---|---|---|---|---|

011

| | | | |
|---|---|---|---|
| 1 | | Subtotal | $391,000 |
| 2 | | | |
| 3 | 30 | Comisión Apelativa del Servicio Público | |
| 4 | | A | Nómina y Costos Relacionados | $2,164,000 |
| 5 | | B | Anualidad Empleados Ley 70 | $49,000 |
| 6 | | C | Gastos de Funcionamiento | $389,000 |
| 7 | | D | Para Pago de Primas de Fianzas de Fidelidad | $8,000 |
| 8 | | E | Pay As You Go | $123,000 |
| 9 | | Subtotal | $2,733,000 |
| 10 | | | |
| 11 | 31 | Comisión Estatal de Elecciones | |
| 12 | | A | Nómina y Costos Relacionados | $19,367,000 |
| 13 | | B | Anualidad Empleados Ley 70 | $35,000 |
| 14 | | C | Gastos de Funcionamiento | $8,037,000 |
| 15 | | D | Para Pago de Primas de Fianzas de Fidelidad | $86,000 |
| 16 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $2,263,000 |
| 17 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $141,000 |
| 18 | | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $1,149,000 |
| 19 | | H | Pay As You Go | $4,128,000 |
| 20 | | Subtotal | $35,206,000 |
| 21 | | | |
| 22 | 32 | Comisión de Derechos Civiles | |

| | | | | |
|---|---|---|---|---|
| 1 | | A | Nómina y Costos Relacionados | $490,000 |
| 2 | | B | Gastos de Funcionamiento | $424,000 |
| 3 | | C | Pay As You Go | $30,000 |
| 4 | | | Subtotal | $944,000 |
| 5 | | | | |
| 6 | 33 | | Comisión de Desarrollo Cooperativo de Puerto Rico | |
| 7 | | A | Nómina y Costos Relacionados | $1,304,000 |
| 8 | | B | Gastos de Funcionamiento | $358,000 |
| 9 | | C | Para Pago de Primas de Fianzas de Fidelidad | $19,000 |
| 10 | | D | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $2,000 |
| 11 | | E | Para Pago de Renta a la Autoridad de Edificios Públicos | $42,000 |
| 12 | | | Subtotal | $1,725,000 |
| 13 | | | | |
| 14 | 34 | | Comisión de Investigación, Procesamiento y Apelación | |
| 15 | | A | Nómina y Costos Relacionados | $307,000 |
| 16 | | B | Gastos de Funcionamiento | $47,000 |
| 17 | | C | Para Pago de Primas de Fianzas de Fidelidad | $6,000 |
| 18 | | D | Pay As You Go | $131,000 |
| 19 | | | Subtotal | $491,000 |
| 20 | | | | |
| 21 | 35 | | Comisión de Servicio Público | |
| 22 | | A | Nómina y Costos Relacionados | $2,851,000 |

| | | | |
|---|---|---|---|
| 1 | B | Anualidad Empleados Ley 70 | $345,000 |
| 2 | C | Gastos de Funcionamiento | $302,000 |
| 3 | D | Para Pago de Primas de Fianzas de Fidelidad | $29,000 |
| 4 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $141,000 |
| 5 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $1,000 |
| 6 | G | Pay As You Go | $5,190,000 |
| 7 | | Subtotal | $8,859,000 |
| 8 | | | |
| 9 | 36 | Comisión para la Seguridad en el Tránsito | |
| 10 | A | Pay As You Go | $800,000 |
| 11 | | Subtotal | $800,000 |
| 12 | | | |
| 13 | 37 | Compañía para el Desarrollo Integral de la Península de Cantera | |
| 14 | A | Nómina y Costos Relacionados | $246,000 |
| 15 | B | Gastos de Funcionamiento | $135,000 |
| 16 | | Subtotal | $381,000 |
| 17 | | | |
| 18 | 38 | Consejo de Educación de Puerto Rico | |
| 19 | A | Nómina y Costos Relacionados | $1,292,000 |
| 20 | B | Anualidad Empleados Ley 70 | $91,000 |
| 21 | C | Gastos de Funcionamiento | $285,000 |
| 22 | D | Para Pago de Primas de Fianzas de Fidelidad | $19,000 |

| 1 | E | Pay As You Go | $124,000 |
| 2 | | Subtotal | $1,811,000 |
| 3 | | | |
| 4 | 39 | Corporación de Puerto Rico para la Difusión Pública | |
| 5 | A | Nómina y Costos Relacionados | $4,487,000 |
| 6 | B | Anualidad Empleados Ley 70 | $312,000 |
| 7 | C | Gastos de Funcionamiento | $255,000 |
| 8 | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $886,000 |
| 9 | E | Para Pago de Servicios Autoridad de Acueductos  y Alcantarillados | $36,000 |
| 10 | F | Pay As You Go | $1,150,000 |
| 11 | | Subtotal | $7,126,000 |
| 12 | | | |
| 13 | 40 | Corporación de las Artes Musicales | |
| 14 | A | Nómina y Costos Relacionados | $3,471,000 |
| 15 | B | Anualidad Empleados Ley 70 | $48,000 |
| 16 | C | Gastos de Funcionamiento | $927,000 |
| 17 | D | Para Pago de Primas de Fianzas de Fidelidad | $54,000 |
| 18 | E | Para Pago de Renta a la Autoridad de Edificios Públicos | $219,000 |
| 19 | F | Pay As You Go | $383,000 |
| 20 | G | Para brindar apoyo financiero a la Orquesta Sinfónica de Puerto Rico y | |
| 21 | | Orquesta Sinfónica Juvenil | $720,000 |
| 22 | H | Para gastos de funcionamiento del Teatro Ópera Inc. | $43,000 |

| 1 | I | Para brindar apoyo financiero a las Artes Escénico Musicales | $118,000 |
| 2 | | Subtotal | $5,983,000 |
| 3 | | | |
| 4 | 41 | Corporación del Centro de Bellas Artes de Puerto Rico | |
| 5 | A | Nómina y Costos Relacionados | $827,000 |
| 6 | B | Anualidad Empleados Ley 70 | $159,000 |
| 7 | C | Gastos de Funcionamiento | $1,054,000 |
| 8 | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $668,000 |
| 9 | E | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $70,000 |
| 10 | F | Pay As You Go | $286,000 |
| 11 | | Subtotal | $3,064,000 |
| 12 | | | |
| 13 | 42 | Corporación del Conservatorio de Música de Puerto Rico | |
| 14 | A | Nómina y Costos Relacionados | $2,920,000 |
| 15 | B | Anualidad Empleados Ley 70 | $16,000 |
| 16 | C | Gastos de Funcionamiento | $157,000 |
| 17 | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $546,000 |
| 18 | E | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $24,000 |
| 19 | F | Pay As You Go | $329,000 |
| 20 | | Subtotal | $3,992,000 |
| 21 | | | |
| 22 | 43 | Corporación de la Escuela de Artes Plásticas y Diseño de Puerto Rico | |

| 1 | | A | Nómina y Costos Relacionados | $1,613,000 |
| 2 | | B | Anualidad Empleados Ley 70 | $73,000 |
| 3 | | C | Gastos de Funcionamiento | $12,000 |
| 4 | | D | Para Pago de Primas de Fianzas de Fidelidad | $39,000 |
| 5 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $45,000 |
| 6 | | F | Pay As You Go | $447,000 |
| 7 | | | Subtotal | $2,229,000 |
| 8 | | | | |
| 9 | 44 | | Corporación del Proyecto ENLACE del Caño Martín Peña | |
| 10 | | A | Nómina y Costos Relacionados | $820,000 |
| 11 | | B | Gastos de Funcionamiento | $5,083,000 |
| 12 | | C | Para Pago de Servicios Autoridad de Energía Eléctrica | $26,000 |
| 13 | | D | Para el pareo de fondos federales | $5,000,000 |
| 14 | | | Subtotal | $10,929,000 |
| 15 | | | | |
| 16 | 45 | | Defensoría de las Personas con Impedimentos | |
| 17 | | A | Nómina y Costos Relacionados | $866,000 |
| 18 | | B | Anualidad Empleados Ley 70 | $93,000 |
| 19 | | C | Gastos de Funcionamiento | $89,000 |
| 20 | | D | Para Pago de Primas de Fianzas de Fidelidad | $12,000 |
| 21 | | E | Para Pago de Renta a la Autoridad de Edificios Públicos | $50,000 |
| 22 | | F | Pay As You Go | $257,000 |

| | | | |
|---|---|---|---|
| 1 | | Subtotal | $1,367,000 |
| 2 | | | |
| 3 | 46 | Departamento de Agricultura | |
| 4 | A | Nómina y Costos Relacionados | $7,228,000 |
| 5 | B | Anualidad Empleados Ley 70 | $619,000 |
| 6 | C | Gastos de Funcionamiento | $1,412,000 |
| 7 | D | Para Pago de Primas de Fianzas de Fidelidad | $90,000 |
| 8 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $391,000 |
| 9 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $6,000 |
| 10 | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $371,000 |
| 11 | H | Pay As You Go | $10,639,000 |
| 12 | | Subtotal | $20,756,000 |
| 13 | | | |
| 14 | 47 | Departamento de Asuntos del Consumidor | |
| 15 | A | Nómina y Costos Relacionados | $5,097,000 |
| 16 | B | Anualidad Empleados Ley 70 | $264,000 |
| 17 | C | Para Pago de Renta a la Autoridad de Edificios Públicos | $703,000 |
| 18 | D | Pay As You Go | $5,318,000 |
| 19 | | Subtotal | $11,382,000 |
| 20 | | | |
| 21 | 48 | Departamento de Corrección y Rehabilitación | |
| 22 | A | Nómina y Costos Relacionados | $253,421,000 |

| 1 | B | Anualidad Empleados Ley 70 | $6,611,000 |
| 2 | C | Gastos de Funcionamiento | $41,894,000 |
| 3 | D | Para Pago de Primas de Fianzas de Fidelidad | $3,146,000 |
| 4 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $15,494,000 |
| 5 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $15,683,000 |
| 6 | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $3,250,000 |
| 7 | H | Pay As You Go | $33,824,000 |
| 8 | | Subtotal | $373,323,000 |
| 9 | | | |
| 10 | 49 | Departamento de Desarrollo Económico y Comercio | |
| 11 | A | Nómina y Costos Relacionados | $786,000 |
| 12 | B | Anualidad Empleados Ley 70 | $115,000 |
| 13 | C | Gastos de Funcionamiento | $337,000 |
| 14 | | Subtotal | $1,238,000 |
| 15 | | | |
| 16 | 50 | Departamento de Educación | |
| 17 | A | Nómina y Costos Relacionados | $949,752,000 |
| 18 | B | Nómina - aumentos de sueldos de los maestros | $23,819,000 |
| 19 | C | Nómina - aumentos de sueldos de los directores | $23,973,000 |
| 20 | D | Anualidad Empleados Ley 70 | $4,759,000 |
| 21 | E | Gastos de Funcionamiento | $279,505,000 |
| 22 | F | Para Pago de Primas de Fianzas de Fidelidad | $5,336,000 |

| 1 | G | Para Pago de Servicios Autoridad de Energía Eléctrica | $34,896,000 |
| 2 | H | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $12,060,000 |
| 3 | I | Para Pago de Renta a la Autoridad de Edificios Públicos | $74,817,000 |
| 4 | J | Pay As You Go | $1,014,420,000 |
| 5 | K | Para sufragar gastos de funcionamiento de Colegio San Gabriel Inc., | |
| 6 | | especializado en la atención de niños con problemas de audición | $450,000 |
| 7 | L | Para los convenios municipales del Programa de Mantenimiento de | $7,200,000 |
| 8 | | escuelas públicas administrados por la OMEP | |
| 9 | M | Para el Proyecto C.A.S.A. | $5,000,000 |
| 10 | N | Gastos de funcionamiento para sufragar servicios relacionados a la | |
| 11 | | prestación de terapias y otros servicios a niños del programa de | |
| 12 | | educación especial | $30,000,000 |
| 13 | O | Para realizar un contrato de servicios profesionales con el Programa de | |
| 14 | | Escuelas de la Comunidad para el Instituto Nueva Escuela (Montessori) | $3,500,000 |
| 15 | P | Para el Programa Alianza para la Educación Alternativa | $10,000,000 |
| 16 | | Subtotal | $2,479,487,000 |
| 17 | | | |
| 18 | 51 | Departamento de Estado | |
| 19 | A | Nómina y Costos Relacionados | $2,424,000 |
| 20 | B | Anualidad Empleados Ley 70 | $106,000 |
| 21 | C | Gastos de Funcionamiento | $219,000 |
| 22 | D | Para Pago de Primas de Fianzas de Fidelidad | $52,000 |

| 1  | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $31,000 |
| 2  | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $28,000 |
| 3  | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $120,000 |
| 4  | H | Pay As You Go | $2,287,000 |
| 5  | I | Centro de Servicios Integrados | $1,000,000 |
| 6  |   | Subtotal | $6,267,000 |
| 7  |   |   |   |
| 8  | 52 | Departamento de Hacienda |   |
| 9  | A | Nómina y Costos Relacionados | $58,908,000 |
| 10 | B | Anualidad Empleados Ley 70 | $4,227,000 |
| 11 | C | Gastos de Funcionamiento | $34,028,000 |
| 12 | D | Para Pago de Primas de Fianzas de Fidelidad | $687,000 |
| 13 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $2,002,000 |
| 14 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $281,000 |
| 15 | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $6,190,000 |
| 16 | H | Pay As You Go | $46,317,000 |
| 17 | I | Para ser transferidos a la Sociedad para la Asistencia Legal, para |   |
| 18 |   | sufragar gastos de funcionamiento | $9,800,000 |
| 19 | J | Para ser transferidos a la Oficina Legal de la Comunidad, Inc. para |   |
| 20 |   | sufragar gastos de funcionamiento | $486,000 |
| 21 | K | Para ser transferidos a Servicios Legales de Puerto Rico, Inc. para |   |
| 22 |   | sufragar gastos de funcionamiento | $4,460,000 |

| | | | |
|---|---|---|---|
| 1 | | L | Para ser transferidos a Pro-Bono, Inc. para sufragar gastos de |
| 2 | | | funcionamiento | $405,000 |
| 3 | | | Subtotal | $167,791,000 |
| 4 | | | | |
| 5 | 53 | | Departamento de Justicia |
| 6 | | A | Nómina y Costos Relacionados | $80,330,000 |
| 7 | | B | Anualidad Empleados Ley 70 | $1,157,000 |
| 8 | | C | Gastos de Funcionamiento | $1,917,000 |
| 9 | | D | Para Pago de Primas de Fianzas de Fidelidad | $261,000 |
| 10 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $3,357,000 |
| 11 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $257,000 |
| 12 | | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $2,595,000 |
| 13 | | H | Pay As You Go | $30,108,000 |
| 14 | | J | Para uso exclusivo del pago de gastos y honorarios a los abogados de |
| 15 | | | oficio nombrados por el Tribunal | $3,600,000 |
| 16 | | | Subtotal | $123,582,000 |
| 17 | | | | |
| 18 | 54 | | Departamento de Recreación y Deportes |
| 19 | | A | Nómina y Costos Relacionados | $23,748,000 |
| 20 | | B | Anualidad Empleados Ley 70 | $1,811,000 |
| 21 | | C | Gastos de Funcionamiento | $2,550,000 |
| 22 | | D | Para Pago de Primas de Fianzas de Fidelidad | $1,393,000 |

022

| | | | | |
|---|---|---|---|---|
| 1 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $1,343,000 |
| 2 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $469,000 |
| 3 | | G | Pay As You Go | $9,306,000 |
| 4 | | | Subtotal | $40,620,000 |
| 5 | | | | |
| 6 | 55 | | Departamento de Recursos Naturales y Ambientales (DRNA) | |
| 7 | | A | Nómina y Costos Relacionados | $505,000 |
| 8 | | B | Gastos de Funcionamiento | $1,554,000 |
| 9 | | | Subtotal | $2,059,000 |
| 10 | | | | |
| 11 | 56 | | Departamento de Salud | |
| 12 | | A | Nómina y Costos Relacionados | $70,930,000 |
| 13 | | B | Anualidad Empleados Ley 70 | $2,462,000 |
| 14 | | C | Gastos de Funcionamiento | $71,611,000 |
| 15 | | D | Para Pago de Primas de Fianzas de Fidelidad | $1,317,000 |
| 16 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $12,331,000 |
| 17 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $2,832,000 |
| 18 | | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $1,446,000 |
| 19 | | H | Pay As You Go | $73,040,000 |
| 20 | | I | Para el Funcionamiento del Puerto Rico Health Information Network | $2,200,000 |
| 21 | | | Subtotal | $238,169,000 |
| 22 | | | | |

| 1 | 57 | | Departamento de Seguridad Pública - Negociado de Manejo de Emergencias y | |
|---|---|---|---|---|
| 2 | | | Administración de Desastres | |
| 3 | | A | Nómina y Costos Relacionados | $2,788,000 |
| 4 | | B | Anualidad Empleados Ley 70 | $980,000 |
| 5 | | C | Gastos de Funcionamiento | $2,800,000 |
| 6 | | D | Para Pago de Primas de Fianzas de Fidelidad | $79,000 |
| 7 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $370,000 |
| 8 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $174,000 |
| 9 | | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $37,000 |
| 10 | | | Subtotal | $7,228,000 |
| 11 | | | | |
| 12 | 58 | | Departamento de Seguridad Pública - Negociado del Cuerpo de Bomberos de Pu | |
| 13 | | A | Nómina y Costos Relacionados | $47,388,000 |
| 14 | | B | Anualidad Empleados Ley 70 | $48,000 |
| 15 | | C | Gastos de Funcionamiento | $148,000 |
| 16 | | D | Para Pago de Primas de Fianzas de Fidelidad | $478,000 |
| 17 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $284,000 |
| 18 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $293,000 |
| 19 | | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $372,000 |
| 20 | | H | Pay As You Go | $13,823,000 |
| 21 | | | Subtotal | $62,834,000 |
| 22 | | | | |

| 1 | 59 | | Departamento de Seguridad Pública - Negociado del Cuerpo de Emergencias Mé | |
| 2 | | A | Nómina y Costos Relacionados | $15,619,000 |
| 3 | | B | Gastos de Funcionamiento | $228,000 |
| 4 | | C | Para Pago de Primas de Fianzas de Fidelidad | $390,000 |
| 5 | | D | Para Pago de Renta a la Autoridad de Edificios Públicos | $99,000 |
| 6 | | E | Pay As You Go | $1,947,000 |
| 7 | | | Subtotal | $18,283,000 |
| 8 | | | | |
| 9 | 60 | | Departamento de Seguridad Pública - Negociado de Instituto de Ciencias Forens | |
| 10 | | A | Nómina y Costos Relacionados | $9,067,000 |
| 11 | | B | Anualidad Empleados Ley 70 | $388,000 |
| 12 | | C | Gastos de Funcionamiento | $2,083,000 |
| 13 | | D | Para Pago de Primas de Fianzas de Fidelidad | $110,000 |
| 14 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $1,499,000 |
| 15 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $93,000 |
| 16 | | G | Pay As You Go | $1,563,000 |
| 17 | | | Subtotal | $14,803,000 |
| 18 | | | | |
| 19 | 61 | | Departamento de Seguridad Pública - Negociado de la Policía de Puerto Rico | |
| 20 | | A | Nómina y Costos Relacionados | $570,200,000 |
| 21 | | B | Nómina - aumentos de sueldos de los policías | $18,823,000 |
| 22 | | C | Anualidad Empleados Ley 70 | $29,601,000 |

| 1 | D | Gastos de Funcionamiento | $27,445,000 |
| 2 | E | Para Pago de Primas de Fianzas de Fidelidad | $3,475,000 |
| 3 | F | Para Pago de Servicios Autoridad de Energía Eléctrica | $12,122,000 |
| 4 | G | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $1,342,000 |
| 5 | H | Para Pago de Renta a la Autoridad de Edificios Públicos | $13,403,000 |
| 6 | I | Pay As You Go | $182,619,000 |
| 7 | J | Para operativos de control de narcotráfico, incluyendo materiales y | |
| 8 | | costos relacionados | $2,250,000 |
| 9 | K | Para los pagos de compras de helicópteros | $6,000,000 |
| 10 | L | Para gastos relacionados con la Reforma de la Policía y los procesos de | |
| 11 | | reingeniería incidentales a ésta, incluyendo conceptos de compra, servicios | |
| 12 | | profesionales, tecnología, consultoría y cualquier otro gasto que se estime | |
| 13 | | útil y pertinente para la Reforma | $20,000,000 |
| 14 | | Subtotal | $887,280,000 |
| 15 | | | |
| 16 | 62 | Departamento de Transportación y Obras Públicas (DTOP) | |
| 17 | A | Nómina y Costos Relacionados | $18,522,000 |
| 18 | B | Anualidad Empleados Ley 70 | $1,242,000 |
| 19 | C | Para Pago de Primas de Fianzas de Fidelidad | $652,000 |
| 20 | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $1,893,000 |
| 21 | E | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $353,000 |
| 22 | F | Para Pago de Renta a la Autoridad de Edificios Públicos | $1,455,000 |

026

| 1 | | G | Pay As You Go | $21,166,000 |
| 2 | | H | Para el Centro de Coordinación de Excavaciones y Demoliciones | $4,000 |
| 3 | | | Subtotal | $45,287,000 |
| 4 | | | | |
| 5 | 63 | | Departamento de la Vivienda | |
| 6 | | A | Nómina y Costos Relacionados | $9,220,000 |
| 7 | | B | Anualidad Empleados Ley 70 | $673,000 |
| 8 | | C | Gastos de Funcionamiento | $89,000 |
| 9 | | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $961,000 |
| 10 | | E | Para Pago de Renta a la Autoridad de Edificios Públicos | $135,000 |
| 11 | | F | Pay As You Go | $9,123,000 |
| 12 | | | Subtotal | $20,201,000 |
| 13 | | | | |
| 14 | 64 | | Departamento del Trabajo y Recursos Humanos | |
| 15 | | A | Nómina y Costos Relacionados | $4,738,000 |
| 16 | | B | Anualidad Empleados Ley 70 | $718,000 |
| 17 | | C | Gastos de Funcionamiento | $441,000 |
| 18 | | D | Para Pago de Primas de Fianzas de Fidelidad | $675,000 |
| 19 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $1,625,000 |
| 20 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $232,000 |
| 21 | | G | Pay As You Go | $24,845,000 |
| 22 | | | Subtotal | $33,274,000 |

| 1 | | | | |
|---|---|---|---|---|
| 2 | 65 | | Guardia Nacional de Puerto Rico (GNPR) | |
| 3 | | A | Nómina y Costos Relacionados | $5,379,000 |
| 4 | | B | Anualidad Empleados Ley 70 | $91,000 |
| 5 | | C | Gastos de Funcionamiento | $3,560,000 |
| 6 | | D | Para Pago de Primas de Fianzas de Fidelidad | $488,000 |
| 7 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $1,000,000 |
| 8 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $104,000 |
| 9 | | G | Pay As You Go | $7,993,000 |
| 10 | | | Subtotal | $18,615,000 |
| 11 | | | | |
| 12 | 66 | | Instituto de Cultura Puertorriqueña | |
| 13 | | A | Nómina y Costos Relacionados | $4,191,000 |
| 14 | | B | Anualidad Empleados Ley 70 | $399,000 |
| 15 | | C | Gastos de Funcionamiento | $166,000 |
| 16 | | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $1,519,000 |
| 17 | | E | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $100,000 |
| 18 | | F | Pay As You Go | $3,798,000 |
| 19 | | | Subtotal | $10,173,000 |
| 20 | | | | |
| 21 | 67 | | Instituto de Estadísticas de Puerto Rico | |
| 22 | | A | Nómina y Costos Relacionados | $625,000 |

028

| 1 | | B | Gastos de Funcionamiento | $1,250,000 |
| 2 | | C | Para Pago de Servicios Autoridad de Energía Eléctrica | $27,000 |
| 3 | | D | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $1,000 |
| 4 | | | Subtotal | $1,903,000 |
| 5 | | | | |
| 6 | 68 | | Junta de Calidad Ambiental | |
| 7 | | A | Nómina y Costos Relacionados | $3,267,000 |
| 8 | | B | Anualidad Empleados Ley 70 | $464,000 |
| 9 | | C | Gastos de Funcionamiento | $1,542,000 |
| 10 | | D | Para Pago de Primas de Fianzas de Fidelidad | $108,000 |
| 11 | | E | Pay As You Go | $6,649,000 |
| 12 | | | Subtotal | $12,030,000 |
| 13 | | | | |
| 14 | 69 | | Junta de Libertad Bajo Palabra | |
| 15 | | A | Nómina y Costos Relacionados | $1,815,000 |
| 16 | | B | Anualidad Empleados Ley 70 | $133,000 |
| 17 | | C | Gastos de Funcionamiento | $70,000 |
| 18 | | D | Para Pago de Primas de Fianzas de Fidelidad | $15,000 |
| 19 | | E | Pay As You Go | $319,000 |
| 20 | | | Subtotal | $2,352,000 |
| 21 | | | | |
| 22 | 70 | | Junta de Planificación | |

| | | | | |
|---|---|---|---|---|
| 1 | | A | Nómina y Costos Relacionados | $7,154,000 |
| 2 | | B | Anualidad Empleados Ley 70 | $424,000 |
| 3 | | C | Gastos de Funcionamiento | $76,000 |
| 4 | | D | Para Pago de Primas de Fianzas de Fidelidad | $41,000 |
| 5 | | E | Para Pago de Renta a la Autoridad de Edificios Públicos | $1,118,000 |
| 6 | | F | Pay As You Go | $3,768,000 |
| 7 | | | Subtotal | $12,581,000 |
| 8 | | | | |
| 9 | 71 | | Junta de Relaciones del Trabajo | |
| 10 | | A | Nómina y Costos Relacionados | $608,000 |
| 11 | | B | Gastos de Funcionamiento | $10,000 |
| 12 | | C | Para Pago de Primas de Fianzas de Fidelidad | $4,000 |
| 13 | | D | Pay As You Go | $325,000 |
| 14 | | | Subtotal | $947,000 |
| 15 | | | | |
| 16 | 72 | | Oficina Estatal de Conservación Histórica | |
| 17 | | A | Nómina y Costos Relacionados | $640,000 |
| 18 | | B | Anualidad Empleados Ley 70 | $56,000 |
| 19 | | D | Para Pago de Primas de Fianzas de Fidelidad | $6,000 |
| 20 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $291,000 |
| 21 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $36,000 |
| 22 | | G | Pay As You Go | $145,000 |

| 1 | | | Subtotal | | $1,174,000 |
| 2 | | | | | |
| 3 | 73 | | Oficina Estatal de Política Pública Energética | | |
| 4 | | A | Nómina y Costos Relacionados | | $568,000 |
| 5 | | B | Anualidad Empleados Ley 70 | | $16,000 |
| 6 | | C | Gastos de Funcionamiento | | $105,000 |
| 7 | | | Subtotal | | $689,000 |
| 8 | | | | | |
| 9 | 74 | | Oficina de Administración y Transformación de los Recursos Humanos del | | |
| 10 | | | Gobierno de Puerto Rico | | |
| 11 | | A | Nómina y Costos Relacionados | | $1,829,000 |
| 12 | | B | Anualidad Empleados Ley 70 | | $187,000 |
| 13 | | C | Gastos de Funcionamiento | | $197,000 |
| 14 | | D | Para Pago de Primas de Fianzas de Fidelidad | | $12,000 |
| 15 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | | $127,000 |
| 16 | | | Subtotal | | $2,352,000 |
| 17 | | | | | |
| 18 | 75 | | Oficina de Ética Gubernamental | | |
| 19 | | A | Nómina y Costos Relacionados | | $8,705,000 |
| 20 | | B | Anualidad Empleados Ley 70 | | $246,000 |
| 21 | | | Subtotal | | $8,951,000 |
| 22 | | | | | |

| 1 | 76 | | Oficina de Gerencia de Permisos | |
| 2 | | A | Nómina y Costos Relacionados | $3,404,000 |
| 3 | | B | Anualidad Empleados Ley 70 | $538,000 |
| 4 | | C | Gastos de Funcionamiento | $1,236,000 |
| 5 | | D | Para Pago de Primas de Fianzas de Fidelidad | $11,000 |
| 6 | | E | Pay As You Go | $3,156,000 |
| 7 | | F | Gastos de Funcionamiento de la Oficina de Agrimensura de Puerto Rico | $1,000,000 |
| 8 | | | Subtotal | $9,345,000 |
| 9 | | | | |
| 10 | 77 | | Oficina de Gerencia y Presupuesto | |
| 11 | | A | Nómina y Costos Relacionados | $8,785,000 |
| 12 | | B | Anualidad Empleados Ley 70 | $350,000 |
| 13 | | C | Gastos de Funcionamiento | $618,000 |
| 14 | | D | Para Pago de Primas de Fianzas de Fidelidad | $52,000 |
| 15 | | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $219,000 |
| 16 | | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $35,000 |
| 17 | | G | Pay As You Go | $4,779,000 |
| 18 | | H | Para la operación y el desarrollo de los servicios en Línea de pr.gov | $500,000 |
| 19 | | I | Para el Centro de Oportunidades Federales (COF) | $6,000,000 |
| 20 | | J | Para la Implementación y Auditoría del Presupuesto Base Cero (PBC) | $2,000,000 |
| 21 | | | Subtotal | $23,338,000 |
| 22 | | | | |

| | | | |
|---|---|---|---|
| 1 | 78 | Oficina de la Procuradora de las Mujeres | |
| 2 | A | Nómina y Costos Relacionados | $1,337,000 |
| 3 | B | Anualidad Empleados Ley 70 | $12,000 |
| 4 | C | Gastos de Funcionamiento | $745,000 |
| 5 | D | Para Pago de Primas de Fianzas de Fidelidad | $5,000 |
| 6 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $36,000 |
| 7 | | Subtotal | $2,135,000 |
| 8 | | | |
| 9 | 79 | Oficina del Contralor | |
| 10 | A | Nómina, y Costos Relacionados y Gastos de Funcionamiento | $36,802,000 |
| 11 | B | Pay As You Go | $2,331,000 |
| 12 | | Subtotal | $39,133,000 |
| 13 | | | |
| 14 | 80 | Oficina del Contralor Electoral | |
| 15 | A | Nómina y Costos Relacionados | $2,462,000 |
| 16 | B | Gastos de Funcionamiento | $124,000 |
| 17 | C | Para Pago de Primas de Fianzas de Fidelidad | $6,000 |
| 18 | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $99,000 |
| 19 | | Subtotal | $2,691,000 |
| 20 | | | |
| 21 | 81 | Oficina de Desarrollo Socioeconómico y Comunitario de Puerto Rico | |
| 22 | A | Nómina y Costos Relacionados | $1,787,000 |

| 1 | B | Gastos de Funcionamiento | $907,000 |
| 2 | C | Para Pago de Primas de Fianzas de Fidelidad | $12,000 |
| 3 | D | Para Pago de Servicios Autoridad de Energía Eléctrica | $5,000 |
| 4 | E | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $2,000 |
| 5 | F | Para Pago de Renta a la Autoridad de Edificios Públicos | $89,000 |
| 6 | G | Pay As You Go | $2,903,000 |
| 7 | H | Mejores Permenentes de desarrollo de asuntos comunitarios y | |
| 8 | | del tercer sector | $12,500,000 |
| 9 | | Subtotal | $18,205,000 |
| 10 | | | |
| 11 | 82 | Oficina del Gobernador | |
| 12 | A | Nómina y Costos Relacionados | $10,490,000 |
| 13 | B | Anualidad Empleados Ley 70 | $58,000 |
| 14 | C | Gastos de Funcionamiento | $2,702,000 |
| 15 | D | Para Pago de Primas de Fianzas de Fidelidad | $55,000 |
| 16 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $1,041,000 |
| 17 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $153,000 |
| 18 | G | Pay As You Go | $9,089,000 |
| 19 | | Subtotal | $23,588,000 |
| 20 | | | |
| 21 | 83 | Oficina del Procurador del Ciudadano | |
| 22 | A | Nómina y Costos Relacionados | $2,928,000 |

| 1 | B | Anualidad Empleados Ley 70 | $21,000 |
| 2 | C | Gastos de Funcionamiento | $490,000 |
| 3 | D | Para Pago de Primas de Fianzas de Fidelidad | $10,000 |
| 4 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $18,000 |
| 5 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $1,000 |
| 6 | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $47,000 |
| 7 | | Subtotal | $3,515,000 |
| 8 | | | |
| 9 | 84 | Oficina del Procurador del Paciente | |
| 10 | A | Nómina y Costos Relacionados | $1,150,000 |
| 11 | B | Anualidad Empleados Ley 70 | $45,000 |
| 12 | C | Gastos de Funcionamiento | $456,000 |
| 13 | D | Para Pago de Primas de Fianzas de Fidelidad | $4,000 |
| 14 | E | Pay As You Go | $92,000 |
| 15 | | Subtotal | $1,747,000 |
| 16 | | | |
| 17 | 85 | Oficina del Procurador del Veterano de Puerto Rico | |
| 18 | A | Nómina y Costos Relacionados | $718,000 |
| 19 | B | Gastos de Funcionamiento | $118,000 |
| 20 | C | Para Pago de Primas de Fianzas de Fidelidad | $53,000 |
| 21 | D | Pay As You Go | $136,000 |
| 22 | | Subtotal | $1,025,000 |

| | | | |
|---|---|---|---|
| 1 | | | |
| 2 | 86 | | Oficina del Procurador de las Personas de Edad Avanzada |
| 3 | | A | Nómina y Costos Relacionados |
| 4 | | B | Gastos de Funcionamiento |
| 5 | | C | Para Pago de Primas de Fianzas de Fidelidad |
| 6 | | D | Pay As You Go |
| 7 | | E | Para nutrir el Programa de Coordinación, Educación, Evaluación y Protección |
| 8 | | | para realizar proyectos en beneficio de las personas de edad avanzada |
| 9 | | F | Para el pareo estatal de fondos federales |
| 10 | | | Subtotal |
| 11 | | | |
| 12 | 87 | | Panel Sobre el Fiscal Especial Independiente |
| 13 | | A | Nómina y Costos Relacionados |
| 14 | | B | Gastos de Funcionamiento |
| 15 | | C | Para Pago de Primas de Fianzas de Fidelidad |
| 16 | | | Subtotal |
| 17 | | | |
| 18 | 88 | | Salud Correccional |
| 19 | | A | Nómina y Costos Relacionados |
| 20 | | B | Anualidad Empleados Ley 70 |
| 21 | | C | Gastos de Funcionamiento |
| 22 | | D | Pay As You Go |

| # | Amount |
|---|---|
| 3 | $464,000 |
| 4 | $997,000 |
| 5 | $12,000 |
| 6 | $243,000 |
| 8 | $387,000 |
| 9 | $505,000 |
| 10 | $2,608,000 |
| 13 | $827,000 |
| 14 | $1,630,000 |
| 15 | $11,000 |
| 16 | $2,468,000 |
| 19 | $19,409,000 |
| 20 | $577,000 |
| 21 | $36,519,000 |
| 22 | $1,367,000 |

| 1 | | Subtotal | $57,872,000 |
| 2 | | | |
| 3 | 89 | Secretariado del Departamento de la Familia | |
| 4 | A | Nómina y Costos Relacionados | $13,639,000 |
| 5 | B | Anualidad Empleados Ley 70 | $653,000 |
| 6 | C | Gastos de Funcionamiento | $474,000 |
| 7 | D | Para Pago de Primas de Fianzas de Fidelidad | $201,000 |
| 8 | E | Para Pago de Servicios Autoridad de Energía Eléctrica | $3,966,000 |
| 9 | F | Para Pago de Servicios Autoridad de Acueductos y Alcantarillados | $288,000 |
| 10 | G | Para Pago de Renta a la Autoridad de Edificios Públicos | $6,013,000 |
| 11 | H | Pay As You Go | $14,078,000 |
| 12 | I | Para sufragar gastos de funcionamiento de los Centros de Servicios | |
| 13 | | Servicios Integrados a menores víctimas de agresión sexual | $1,350,000 |
| 14 | | Subtotal | $40,662,000 |
| 15 | | | |
| 16 | 90 | Tribunal General de Justicia | |
| 17 | A | Para sufragar gastos de funcionamiento de la Rama Judicial, Ley Núm. | |
| 18 | | 147 de 18 de agosto de 1980, según enmendada | $264,005,000 |
| 19 | B | Pay As You Go | $29,248,000 |
| 20 | | Subtotal | $293,253,000 |
| 21 | | | |
| 22 | 91 | Autoridad de Edificios Públicos (AEP) | |

Case:17-08288-LTS Doc#:3454-23 Filed:07/09/18 Entered:07/09/18 14:08:37 Desc:
Exhibit 6 Page 39 of 145

| | | | | |
|---|---|---|---|---|
| 1 | | A | Mejores Permenentes | $200,000 |
| 2 | | | Subtotal | $200,000 |
| 3 | | | | |
| 4 | 92 | | Administración de Vivienda Pública (AVP) | |
| 5 | | A | Gastos de Funcionamiento | $324,000 |
| 6 | | | Subtotal | $324,000 |
| 7 | | | | |
| 8 | | | Gran Total | $6,991,155,000 |

Sección 2.- El Departamento de Hacienda le remitirá a la Rama Legislativa y a sus componentes, a la Judicatura, a la Universidad de Puerto Rico y a las entidades sin fines de lucro que reciben fondos de esta Resolución, mensualmente y por adelantado, las cuotas presupuestarias correspondientes a una duodécima parte de la asignación anual provista en esta Resolución Conjunta para cada una de estas entidades. Excepto en el caso de la Judicatura, durante los primeros tres trimestres de este año fiscal, la cuota presupuestaria correspondiente a una duodécima parte de la asignación para cada entidad estará sujeta a la retención del cinco por ciento (5%) establecida en la sección 3 de esta Resolución Conjunta.

Sección 3.- El Director de la Oficina de Gerencia y Presupuesto ("OGP") podrá autorizar el desembolso de hasta un noventa y cinco por ciento (95%) de cada asignación dispuesta en esta Resolución Conjunta durante los primeros tres trimestres de este año fiscal. El Director de la OGP retendrá el restante cinco por ciento (5%) de cada asignación hasta después de culminado el tercer trimestre de este año fiscal. Dicho por ciento que se retiene de cada asignación se desembolsará durante el cuarto trimestre de este año fiscal si los ingresos reales correspondientes a los primeros seis (6) meses de ingresos reales reportados a la Junta de Supervisión y Administración Financiera establecida por PROMESA ("Junta de Supervisión") alcanzan las proyecciones mensuales del Gobierno para ese periodo y sujeto a la aprobación previa del Director de la OGP. Si los ingresos reales correspondientes a los primeros seis (6) meses del año fiscal no alcanzan las proyecciones mensuales del Gobierno para ese periodo, el total del porcentaje retenido de cada asignación que podrá obligarse se reducirá proporcionalmente conforme a la variante presupuestaria negativa entre los ingresos proyectados y los reales.

Sección 4.- Dentro de un periodo no mayor de 45 días subsiguientes al cierre de cada trimestre del año fiscal, el Secretario de Hacienda revisará la proyección de ingresos netos del Fondo General para el año corriente (la "Revisión Trimestral") y notificará dicha revisión al Director de la OGP, al Gobernador y a la Junta de Supervisión. La Revisión Trimestral deberá proyectar los recaudos futuros basados en los recaudos reales, e incluir revisiones de los supuestos utilizados para la formulación de los estimados de ingresos netos del Fondo General.

Sección 5.- Todas las asignaciones autorizadas en cualquier año fiscal previo con cargo al Fondo General, incluyendo las asignaciones sin año económico determinado, quedan por la presente eliminadas y ningún desembolso de fondos públicos podrá ser cubierto por dichas asignaciones, excepto: (1) las asignaciones sin año económico para llevar a cabo mejoras permanentes que hayan sido contabilizadas y llevadas en los libros; y (2) las porciones de las asignaciones autorizadas para el año fiscal 2018 que han sido obligadas en o antes del 30 de junio de 2018, y que continuarán en los libros durante 60 días después de vencido el año fiscal 2018 y no se girará contra dichas asignaciones por ningún concepto después de esos 60 días. Esta restricción sobre el uso de asignaciones autorizadas en años fiscales previos no aplicará a: (1) los programas financiados en todo o en parte por fondos federales; o (2) a órdenes de la corte de distrito con jurisdicción sobre todos los procedimientos relacionados al Título III de PROMESA.

Sección 6.- En conjunto con los informes que el Gobernador debe presentar a la Junta de Supervisión dentro de los 15 días siguientes al último día de cada trimestre del año fiscal según la Sección 203 de PROMESA, el Director Ejecutivo de la AAFAF y el Director de la OGP le certificarán a la Junta de Supervisión que no se ha utilizado asignación alguna del año fiscal anterior para cubrir gasto alguno (con excepción de las asignaciones cubiertas por las excepciones autorizadas en la Sección 5).

Sección 7.- Cualquier facultad de la OGP, la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF") o del Departamento de Hacienda, incluyendo las facultades otorgadas bajo la Ley Núm. 230-1974, según enmendada, conocida como la "Ley de Contabilidad del Gobierno de Puerto Rico" (la "Ley 230"), para autorizar la reprogramación o la extensión del término de asignaciones de años fiscales previos queda por la presente suspendida. No obstante esta sección, las asignaciones aprobadas en el presupuesto certificado por la Junta de Supervisión podrán ser modificadas o reprogramadas con la aprobación de la Junta de Supervisión.

Sección 8.- La asignación por la cantidad de $ 14,000,000 dispuesta en el Subpárrafo 17(g) de la Sección 1 de esta Resolución Conjunta (la "Reserva de Seguro Social") permanecerá bajo la custodia de la OGP y no podrá ser obligada hasta que aquellos oficiales de la Policía menores de 40 años de edad ingresen al Seguro Social conforme a la Sección 16.2.3 del Nuevo Plan Fiscal para Puerto Rico del 29 de junio de 2018 certificado por la Junta de Supervisión (el "Nuevo Plan Fiscal"), incluyendo: (i) la creación de un plan de retiro de aportaciones definidas para los policías; (ii) con una aportación por parte de los participantes no mayor al 2.3% (A) para los policías con 40 años de edad o menos para el 30 de junio de 2018 o (B) contratados después de dicha fecha indistintamente de su edad; y (iii) Reserva de Seguro Social solamente será utilizada para cubrir el "Federal Insurance Contributions Tax (FICA)" correspondiente a los policías cubiertos por el Seguro Social. Cuando el Director de la OGP determine que se han cumplido estas condiciones, la OGP transferirá la Reserva de Seguro Social al Departamento de Seguridad Pública para que sea utilizada para este propósito.

Sección 9.- En conjunto con los informes que el Gobernador debe presentar a la Junta de Supervisión dentro de los 15 días siguientes al último día de cada trimestre del año fiscal según la Sección 203 de PROMESA, el Director Ejecutivo de la AAFAF y el Director de la OGP certificarán a la Junta de Supervisión que ninguna cantidad de la Reserva de Seguro Social ha sido utilizada para cubrir gasto alguno, excepto que Director Ejecutivo de la AAFAF y el Director de la OGP certifiquen a la Junta de Supervisión que la condiciones correspondientes descritas en la Sección 8 se han satisfecho.

Sección 10.- Como regla necesaria para el desembolso responsable de las asignaciones presupuestarias para gastos de funcionamiento y otros gastos durante el término de esta Resolución Conjunta, la OGP podrá retener de cualquiera de las asignaciones a las agencias de la Rama Ejecutiva las cantidades necesarias para el pago de aportaciones a retiro (*pay-go*

*contribution)*, seguro por desempleo o contribuciones retenidas de sus empleados, si la OGP determine que dicha retención es necesaria para asegurar el cumplimiento por parte de las agencias correspondientes con estas obligaciones. Dichas cantidades retenidas por la OGP se reprogramarán solamente para el pago de las obligaciones correspondientes relacionadas a las aportaciones al retiro (*pay-go*), el seguro por desempleo o la contribución retenida a los empleados según permitido en esta Sección.

Sección 11.- Se faculta a las agencias e instrumentalidades públicas, a las corporaciones públicas y a los municipios, con previa aprobación de la OGP, conforme a la legislación vigente, a formalizar acuerdos con el gobierno federal, con otras agencias e instrumentalidades públicas, corporaciones públicas, o con los municipios para la prestación de servicios a base de contratación o de pareo de fondos municipales y los que se incluyen en esta Resolución Conjunta.

Sección 12.- Se faculta a la OGP y al Departamento de Hacienda a establecer los mecanismos necesarios para asegurarse de que al implantarse el concepto de movilidad, conforme a las disposiciones de la Ley 8-2017, según enmendada, conocida como "Ley para la Administración y Transformación de los Recursos Humanos en el Gobierno de Puerto Rico", se realice simultáneamente la correspondiente transferencia de los fondos asignados para la nómina de dicho empleado y los costos relacionados.

Sección 13.- En o antes del 31 de julio de 2018, el Gobierno, en conjunto con la Junta de Supervisión, desarrollará un itinerario de trabajo para el Gobierno presentar y certificar a la Junta de Supervisión: (1) informes mensuales de ingresos reales en efectivo, gastos reales en efectivo y flujo de efectivo para cada agencia del Gobierno; (2) informes mensuales y trimestrales en los que se detallan los resultados reales versus los proyectados de cada agencia gubernamental basado en una contabilidad modificada de ingresos y pasivos acumulados (*modified accrual basis*); (3) informes mensuales y trimestrales sobre la nómina gubernamental, total de empleados y asistencia, cuentas a pagar a terceros, indicadores clave del desempeño en el procesamiento de facturas, créditos contributivos, fondos para desastres y aportaciones a retiro; (4) monitoreo mensual de indicadores claves del desempeño de cada una de las medidas de reforma fiscal y (5) informes trimestrales sobre el desempeño macroeconómico. No obstante lo anterior, durante el periodo en el que se desarrolla el itinerario de trabajo antes indicado, el Gobierno presentará y certificará a la Junta de Supervisión Fiscal todos los informes de liquidez o gastos que pueda generar basado en la información financiera disponible. Los informes requeridos bajo esta Sección son adicionales a los informes que tiene que presentar el Gobernador a la Junta de Supervisión bajo la Sección 203 de PROMESA.

Sección 14.- En o antes del 31 de julio de 2018, el Gobernador proveerá a la Junta de Supervisión proyecciones de recaudos y gastos para cada trimestre de este año fiscal      y dichas proyecciones deben ser consistentes con los gastos autorizados en esta Resolución Conjunta (la "Proyección Trimestral"). La Proyección Trimestral debe ser presentada a la Junta

de Supervisión en formato de Excel e incluir el detalle de las distribuciones por cada agencia, corporación pública, fondo, y concepto de gasto.  En conjunto con el informe requerido por la sección 203 de PROMESA que el Gobernador debe proveer a más tardar 15 días después del último día de cada trimestre del año fiscal, el Gobernador proveerá un análisis de la varianza trimestral que sea consistente con el método "modified accrual accounting".

Sección 15.- Si durante el año fiscal el Gobierno incumple con las medidas de liquidez y ahorros presupuestarios que exige el Nuevo Plan Fiscal para Puerto Rico certificado por la Junta de Supervisión, el Gobierno tomará todas las acciones correctivas que sean necesarias, incluyendo las medidas dispuestas en las secciones 203 y 204 de PROMESA.

Sección 16.- El Secretario de Hacienda, el tesorero, los directores ejecutivos de cada agencia o corporación pública cubiertos por el Nuevo Plan Fiscal y el Director de la OGP (o sus respectivos sucesores) serán responsables de que durante el año fiscal 2019 no se gaste ni obligue suma alguna que exceda de las asignaciones autorizadas para dicho año.  Esta prohibición aplica a todas las asignaciones establecidas en esta Resolución Conjunta, incluyendo las asignaciones para el pago de nómina y costos relacionados.  Cualquier violación a esta prohibición constituirá una violación a esta Resolución Conjunta y a la Ley 230.

Sección 17.- En o antes del 31 de julio de 2018, el Director de la OGP presentará a la Junta de Supervisión una copia del presupuesto certificado por la Junta de Supervisión el formato administrado por la OGP conocido como el "Sabana File". El Sabana File estará en Excel e identificará todos los presupuestos en el sistema PRIFAS y en cualquier otro sistema de contabilidad del gobierno, incluyendo las asignaciones por agencia, corporación pública, instrumentalidad, tipo de fondo y concepto de gasto.

Sección 18.- Cualquier referencia en esta Resolución Conjunta a la AAFAF, al Departamento de Hacienda, o a la OGP, o a cualquiera de sus respetivos oficiales aplicará a cualquier sucesor de éstos.

Sección 19.- Esta Resolución Conjunta se adoptará en español y en inglés. Si en la interpretación o aplicación de esta Resolución Conjunta surgiere algún conflicto entre el texto en inglés y el texto en español, prevalecerá el texto en inglés.

Sección 20.- Si alguna cláusula, subpárrafo, oración, palabra, letra, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta fuera anulada o declarada inconstitucional, la resolución, dictamen o sentencia a tal efecto dictada no afectará, perjudicará, ni invalidará el remanente de esta Resolución Conjunta.  El efecto de dicha sentencia quedará limitado a la cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de la misma que así hubiere sido anulada o declarada inconstitucional. Si la aplicación a una persona o a una circunstancia de alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo,

disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta fuera invalidada o declarada inconstitucional, la resolución, dictamen o sentencia a tal efecto dictada no afectará ni invalidará la aplicación del remanente de esta Resolución Conjunta a aquellas personas o circunstancias en que se pueda aplicar válidamente. Es la voluntad expresa e inequívoca de esta Asamblea Legislativa que los tribunales hagan cumplir las disposiciones y la aplicación de esta Resolución Conjunta en la mayor medida posible, aunque se deje sin efecto, anule, invalide, perjudique o declare inconstitucional alguna de sus partes, o aunque se deje sin efecto, invalide o declare inconstitucional su aplicación a alguna persona o circunstancia. Esta Asamblea Legislativa aprobaría esta Resolución Conjunta independientemente de la determinación de separabilidad que el Tribunal pueda hacer.

Sección 21.- Esta Resolución Conjunta se conocerá como la "Resolución Conjunta del Presupuesto del Fondo General para el Año Fiscal 2018-2019."

Sección 22.- Esta Resolución Conjunta comenzará a regir el 1 de julio de 2018.

Case: 17-08288-LTS   Doc#: 3485-3   Filed: 07/09/18   Entered: 07/09/18 13:08:30   Desc:
Exhibit 6   Page 45 of 85



**TRANSPERFECT**

City of New York, State of New York, County of New York

I, Jordan Johnson, hereby certify that the document, **"Budget Resolution A"** is, to the best of my knowledge and belief, a true and accurate translation from Spanish into English.

_Jordan_

Jordan Johnson

Sworn to before me this
July 5, 2018

Signature, Notary Public

WENDY POON
NOTARY
NO. 01PO6356754
QUALIFIED IN
QUEENS COUNTY
COMM. EXP.
04-03-2021
PUBLIC
STATE OF NEW YORK

Stamp, Notary Public

LANGUAGE AND TECHNOLOGY SOLUTIONS FOR GLOBAL BUSINESS

THREE PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016 I T 212.689.5555 I F 212.689.1059 I WWW.TRANSPERFECT.COM
OFFICES IN 90 CITIES WORLDWIDE

A- _____

## The GOVERNMENT OF PUERTO RICO

18th Legislative Assembly                                    3rd Ordinary Session

# House of Representatives

# R. C. of C.

June 30, 2018

## Joint Resolution

To allocate the amount of six billion nine hundred and ninety-one million one hundred fifty-five thousand dollars ($6,991,155,000), under the General Fund of the State Treasury, for regular operating costs of the programs and agencies that make up the Executive Branch and the programs that make up the Judicial Branch and the Legislative Branch during the fiscal year ending 30 June 2019, the following amounts or any portions of those amounts that are necessary, and for other related purposes.

*BE IT RESOLVED BY THE LEGISLATURE OF PUERTO RICO:*

Section 1.- The sum of six billion nine hundred and ninety-one million one hundred fifty-five thousand dollars ($6,991,155,000), is assigned to the General Fund of the State Treasury, for regular operating expenses of the programs and agencies of the Executive Branch and the programs that make up the Judicial Branch and the Legislative Branch during the fiscal year ending 30 June 2019, the following amounts or any portions of those amounts that are necessary, for the purposes that are outlined below:

Case:17-03283-LTS Doc#:3454-23 Filed:07/09/18 Entered:07/09/18 14:08:37 Desc:
Exhibit 6 Page 49 of 145

| | | | |
|---|---|---|---:|
| 1 | 1 | Puerto Rico Federal Affairs Administration (PRFAA) | |
| 2 | A | Payroll and related costs | $1,309,000 |
| 3 | B | Operating Expenses | $1,383,000 |
| 4 | C | Payments to PREPA | $3,000 |
| 5 | D | Pay As You Go | $332,000 |
| 6 | E | Operating costs of the Puerto Rico Resident Commissioner | $281,000 |
| 7 | | Subtotal | $3,308,000 |
| 8 | | | |
| 9 | 2 | Administration for Socioeconomic Development of the Family | |
| 10 | A | Payroll and related costs | $29,543,000 |
| 11 | B | Annuity Employees Act 70 | $501,000 |
| 12 | C | Operating Expenses | $26,159,000 |
| 13 | D | Payment of fidelity bond premiums | $9,000 |
| 14 | E | Pay As You Go | $27,892,000 |
| 15 | F | For the Program of Rehabilitation Economic and Social Commission for | |
| 16 | | Families in Extreme Poverty | $350,000 |
| 17 | | Subtotal | $84,454,000 |
| 18 | | | |
| | 3 | Family and Children Administration | |
| | A | Payroll and related costs | $65,194,000 |
| | B | Annuity Employees Act 70 | $985,000 |
| | C | Operating Expenses | $110,547,000 |

| 1 | D | Payment of fidelity bond premiums | $155,000 |
| 2 | E | Payments to PRASA | $32,000 |
| 3 | F | Payment of rent to the Public Buildings Authority | $38,000 |
| 4 | G | Pay As You Go | $13,916,000 |
| 5 | H | For centers of care for senior citizens | $1,000,000 |
| 6 | | Subtotal | $191,867,000 |
| 7 | | | |
| 8 | 4 | Natural Resource Management Administration | |
| 9 | A | Payroll and related costs | $21,528,000 |
| 10 | B | Annuity Employees Act 70 | $1,568,000 |
| 11 | C | Operating Expenses | $609,000 |
| 12 | D | Payment of fidelity bond premiums | $3,389,000 |
| 13 | E | Payments to PRASA | $11,000 |
| 14 | F | Payment of rent to the Public Buildings Authority | $88,000 |
| 15 | G | Pay As You Go | $6,612,000 |
| 16 | | Subtotal | $33,805,000 |
| 17 | | | |
| 18 | 5 | Vocational Rehabilitation Administration | |
| | A | Payroll and related costs | $952,000 |
| | B | Annuity Employees Act 70 | $598,000 |
| | C | Operating Expenses | $11,827,000 |
| | D | Payment of fidelity bond premiums | $307,000 |

003

| | | | | |
|---|---|---|---|---|
| 1 | | E | Payments to PREPA | $176,000 |
| 2 | | F | Payments to PRASA | $59,000 |
| 3 | | G | Payment of rent to the Public Buildings Authority | $139,000 |
| 4 | | H | Pay As You Go | $8,129,000 |
| 5 | | | Subtotal | $22,187,000 |
| 6 | | | | |
| 7 | 6 | | Puerto Rico Health Insurance Administration | |
| 8 | | A | Annuity Employees Act 70 | $313,000 |
| 9 | | B | Payment of Health Insurance Premiums | $14,886,000 |
| 10 | | | Subtotal | $15,199,000 |
| 11 | | | | |
| 12 | 7 | | Mental Health and Drug Addiction Services Administration | |
| 13 | | A | Payroll and related costs | $22,345,000 |
| 14 | | B | Annuity Employees Act 70 | $1,860,000 |
| 15 | | C | Operating Expenses | $32,715,000 |
| 16 | | D | Payment of fidelity bond premiums | $501,000 |
| 17 | | E | Payments to PREPA | $3,535,000 |
| 18 | | F | Payments to PRASA | $1,756,000 |
| | | G | Pay As You Go | $24,638,000 |
| | | H | Payments of operating expenses of the Specialized Rooms Project | |
| | | | in cases of Drug Court controlled substances | $4,740,000 |
| | | | Subtotal | $92,090,000 |

1

2  8      General Services Administration

3      A  Pay As You Go                                              $5,988,000

4         Subtotal                                                    $5,988,000

5

6  9      Medical Service Administration of Puerto Rico

7      A  Payroll and related costs                                  $54,565,000

8      B  Operating Expenses                                         $16,271,000

9      C  Pay As You Go                                              $25,724,000

10        Subtotal                                                    $96,560,000

11

12  10     Administration for the Horse Racing Sport and Industry

13     A  Payroll and related costs                                  $1,000,000

14     B  Annuity Employees Act 70                                   $75,000

15     C  Operating Expenses                                         $238,000

16     D  Payment of fidelity bond premiums                          $6,000

17     E  Payments to PREPA                                          $47,000

18     F  Pay As You Go                                              $909,000

          Subtotal                                                    $2,275,000

    11     Government Employees and Judiciary Retirement System Administration

       A  Pay As You Go                                              $8,525,000

| 1 | | | Subtotal | $8,525,000 |
| 2 | | | | |
| 3 | 12 | | Administration for the Childhood Care and Integral Development | |
| 4 | | A | Payroll and related costs | $2,436,000 |
| 5 | | B | Annuity Employees Act 70 | $333,000 |
| 6 | | C | Operating Expenses | $6,572,000 |
| 7 | | D | Payment of fidelity bond premiums | $8,000 |
| 8 | | E | Payments to PREPA | $276,000 |
| 9 | | F | Payments to PRASA | $32,000 |
| 10 | | G | Payment of rent to the Public Buildings Authority | $241,000 |
| 11 | | H | Pay As You Go | $1,676,000 |
| 12 | | | Subtotal | $11,574,000 |
| 13 | | | | |
| 14 | 13 | | Agricultural Enterprises Development Administration (ADEA) | |
| 15 | | A | Payroll and related costs | $1,114,000 |
| 16 | | B | Annuity Employees Act 70 | $1,623,000 |
| 17 | | C | Operating Expenses | $29,054,000 |
| 18 | | D | Payments to PREPA | $212,000 |
| | | E | Payments to PRASA | $151,000 |
| | | F | Payment of rent to the Public Buildings Authority | $14,000 |
| | | G | Pay As You Go | $7,208,000 |
| | | | Subtotal | $39,376,000 |

| 1 | | | | |
|---|---|---|---|---|
| 2 | 14 | | Child Support Office | |
| 3 | | A | Payroll and related costs | $5,820,000 |
| 4 | | B | Annuity Employees Act 70 | $254,000 |
| 5 | | C | Operating Expenses | $2,610,000 |
| 6 | | D | Payment of fidelity bond premiums | $25,000 |
| 7 | | E | Payments to PREPA | $74,000 |
| 8 | | F | Pay As You Go | $1,806,000 |
| 9 | | | Subtotal | $10,589,000 |
| 10 | | | | |
| 11 | 15 | | Fiscal Agency & Financial Advisory Authority | |
| 12 | | A | Payroll and related costs | $7,858,000 |
| 13 | | B | Operating Expenses | $61,825,000 |
| 14 | | C | Payment of rent to the Public Buildings Authority | $562,000 |
| 15 | | | Subtotal | $70,245,000 |
| 16 | | | | |
| 17 | 16 | | Legislative Assembly of the Commonwealth | |
| 18 | | A | House of Representatives | $35,228,000 |
| | | B | Senate of Puerto Rico | $30,064,000 |
| | | C | Joint Activities | $15,955,000 |
| | | | Subtotal | $81,247,000 |

| 1 | 17 | | Assignments under the custody of the Office of Management and Budget | |
| 2 | | A | For operating expenses of the Office of the Inspector General | $4,000,000 |
| 3 | | B | To compensate for judgments against the State | $16,000,000 |
| 4 | | C | For the development and investment in Public-private partnerships, the | |
| 5 | | | Central Office recovery and reconstruction and other related expenses | $14,263,000 |
| 6 | | D | Subsidized municipal consortia | $1,500,000 |
| 7 | | E | For the acquisition of technology licensing Centralized For Entities | |
| 8 | | | Non-governmental organizations. (Microsoft) | $22,000,000 |
| 9 | | F | For the acquisition of Oracle technology licensing | $11,400,000 |
| 10 | | G | Payment for Social security of the Puerto Rico Police | $14,000,000 |
| 11 | | H | For expenses of school transportation provided through governmental | |
| 12 | | | and/or municipal entity | $6,000,000 |
| 13 | | I | Payment for State Revolving Fund | $194,500,000 |
| 14 | | J | Permanent Improvements for the Government of Puerto Rico | $110,796,000 |
| 15 | | | Subtotal | $394,459,000 |
| 16 | | | | |
| 17 | 18 | | Assignments under the custody of the Department of the Treasury | |
| 18 | | A | Title III (legal costs) | $256,641,000 |
| | | B | Pay As You Go | $236,342,000 |
| | | C | For Scholarship Fund | $34,108,000 |
| | | D | Operating Expenses | $1,883,000 |
| | | | Subtotal | $528,974,000 |

008

1

2    19        Culebra Conservation and Development Authority

3         A    Payroll and related costs                                    $136,000

4         B    Annuity Employees Act 70                                      $11,000

5         C    Operating Expenses                                           $70,000

6         D    Payments to PRASA                                             $5,000

7         E    Pay As You Go                                                $19,000

8              Subtotal                                                    $241,000

9

10   20        The Solid Waste Authority

11        A    Payroll and related costs                                  $1,004,000

12        B    Annuity Employees Act 70                                     $362,000

13        C    Payments to PREPA                                          $1,581,000

14        D    Payments to PRASA                                            $183,000

15        E    Pay As You Go                                                $353,000

16             Subtotal                                                   $3,483,000

17

18   21        Puerto Rico Public Private Partnership Authority

          A    Payroll and related costs                                   $690,000

          B    Operating Expenses                                         $1,248,000

          C    Management for Public Private Partnerships                 $4,655,000

               Subtotal                                                   $6,593,000

1

2    22      Puerto Rico Infrastructure Financing Authority

3         A    Payroll and related costs            $1,805,000

4         B    Annuity Employees Act 70            $43,000

5         C    Operating Expenses            $1,496,000

6           Subtotal            $3,344,000

7

8    23      The Housing Finance Corporation

9         A    Payroll and related costs            $3,149,000

10        B    Operating Expenses            $1,628,000

11          Subtotal            $4,777,000

12

13    24      Integrated Transit Authority

14        A    Payroll and related costs            $13,574,000

15        B    Annuity Employees Act 70            $832,000

16        C    Operating Expenses            $4,708,000

17        D    Pay As You Go            $12,027,000

18          Subtotal            $31,141,000

   25      The Port of the Americas Authority

       A    Payroll and related costs            $43,000

       B    Operating Expenses            $191,000

| | | | |
|---|---|---|---:|
| 1 | | | Subtotal | $234,000 |
| 2 | | | | |
| 3 | 26 | | Redevelopment Authority of the Lands and Facilities of Naval Station | |
| 4 | | | Roosevelt Roads | |
| 5 | | A | Payroll and related costs | $19,000 |
| 6 | | B | Operating Expenses | $716,000 |
| 7 | | | Subtotal | $735,000 |
| 8 | | | | |
| 9 | 27 | | Model Forest Of Puerto Rico | |
| 10 | | A | Payroll and related costs | $54,000 |
| 11 | | B | Operating Expenses | $147,000 |
| 12 | | | Subtotal | $201,000 |
| 13 | | | | |
| 14 | 28 | | Comprehensive Cancer Center | |
| 15 | | A | Payroll and related costs | $3,911,000 |
| 16 | | B | For the operation and operating expenses of the Comprehensive Cancer | |
| 17 | | | Center, including its Research and Development Building, Radiotherapy | |
| 18 | | | Center, and Tertiary Care Hospital | $8,002,000 |
| | | | Subtotal | $11,913,000 |
| | | | | |
| | 29 | | Center for Diabetes Research, Education and Medical Care Services | |
| | | A | Payroll and related costs | $391,000 |

| | | | |
|---|---|---|---|
| 1 | | Subtotal | $391,000 |
| 2 | | | |
| 3 | 30 | Public Service Commission | |
| 4 | A | Payroll and related costs | $2,164,000 |
| 5 | B | Annuity Employees Act 70 | $49,000 |
| 6 | C | Operating Expenses | $389,000 |
| 7 | D | Payment of fidelity bond premiums | $8,000 |
| 8 | E | Pay As You Go | $123,000 |
| 9 | | Subtotal | $2,733,000 |
| 10 | | | |
| 11 | 31 | Commonwealth Elections Commission | |
| 12 | A | Payroll and related costs | $19,367,000 |
| 13 | B | Annuity Employees Act 70 | $35,000 |
| 14 | C | Operating Expenses | $8,037,000 |
| 15 | D | Payment of fidelity bond premiums | $86,000 |
| 16 | E | Payments to PREPA | $2,263,000 |
| 17 | F | Payments to PRASA | $141,000 |
| 18 | G | Payment of rent to the Public Buildings Authority | $1,149,000 |
| | H | Pay As You Go | $4,128,000 |
| | | Subtotal | $35,206,000 |
| | | | |
| | 32 | Civil Rights Commission | |

| 1 | | A | Payroll and related costs | $490,000 |
| 2 | | B | Operating Expenses | $424,000 |
| 3 | | C | Pay As You Go | $30,000 |
| 4 | | | Subtotal | $944,000 |
| 5 | | | | |
| 6 | 33 | | Cooperative Development Commission of Puerto Rico | |
| 7 | | A | Payroll and related costs | $1,304,000 |
| 8 | | B | Operating Expenses | $358,000 |
| 9 | | C | Payment of fidelity bond premiums | $19,000 |
| 10 | | D | Payments to PRASA | $2,000 |
| 11 | | E | Payment of rent to the Public Buildings Authority | $42,000 |
| 12 | | | Subtotal | $1,725,000 |
| 13 | | | | |
| 14 | 34 | | Commission of Investigation, Processing and Appeals | |
| 15 | | A | Payroll and related costs | $307,000 |
| 16 | | B | Operating Expenses | $47,000 |
| 17 | | C | Payment of fidelity bond premiums | $6,000 |
| 18 | | D | Pay As You Go | $131,000 |
| | | | Subtotal | $491,000 |
| | 35 | | Public Service Commission | |
| | | A | Payroll and related costs | $2,851,000 |

| | | | | |
|---|---|---|---|---|
| 1 | | B | Annuity Employees Act 70 | $345,000 |
| 2 | | C | Operating Expenses | $302,000 |
| 3 | | D | Payment of fidelity bond premiums | $29,000 |
| 4 | | E | Payments to PREPA | $141,000 |
| 5 | | F | Payments to PRASA | $1,000 |
| 6 | | G | Pay As You Go | $5,190,000 |
| 7 | | | Subtotal | $8,859,000 |
| 8 | | | | |
| 9 | 36 | | Traffic Safety Commission | |
| 10 | | A | Pay As You Go | $800,000 |
| 11 | | | Subtotal | $800,000 |
| 12 | | | | |
| 13 | 37 | | Company for the Integral Development of the Península de Cantera | |
| 14 | | A | Payroll and related costs | $246,000 |
| 15 | | B | Operating Expenses | $135,000 |
| 16 | | | Subtotal | $381,000 |
| 17 | | | | |
| 18 | 38 | | Puerto Rico Council on Education | |
| | | A | Payroll and related costs | $1,292,000 |
| | | B | Annuity Employees Act 70 | $91,000 |
| | | C | Operating Expenses | $285,000 |
| | | D | Payment of fidelity bond premiums | $19,000 |

| | | | |
|---|---|---|---:|
| 1 | | E | Pay As You Go | $124,000 |
| 2 | | | Subtotal | $1,811,000 |
| 3 | | | | |
| 4 | 39 | | Puerto Rico Public Broadcasting Corporation | |
| 5 | | A | Payroll and related costs | $4,487,000 |
| 6 | | B | Annuity Employees Act 70 | $312,000 |
| 7 | | C | Operating Expenses | $255,000 |
| 8 | | D | Payments to PREPA | $886,000 |
| 9 | | E | Payments to PRASA | $36,000 |
| 10 | | F | Pay As You Go | $1,150,000 |
| 11 | | | Subtotal | $7,126,000 |
| 12 | | | | |
| 13 | 40 | | Musical Arts Corporation | |
| 14 | | A | Payroll and related costs | $3,471,000 |
| 15 | | B | Annuity Employees Act 70 | $48,000 |
| 16 | | C | Operating Expenses | $927,000 |
| 17 | | D | Payment of fidelity bond premiums | $54,000 |
| 18 | | E | Payment of rent to the Public Buildings Authority | $219,000 |
| | | F | Pay As You Go | $383,000 |
| | | G | To provide financial support for the Symphony Orchestra Of Puerto Rico and the Youth Symphonic Orchestra | $720,000 |
| | | H | For operating expenses of the Theater Opera Inc. | $43,000 |

| 1 | | I | To provide financial support for the Musical Arts | $118,000 |
| 2 | | | Subtotal | $5,983,000 |
| 3 | | | | |
| 4 | 41 | | Fine Arts Center Corporation of Puerto Rico | |
| 5 | | A | Payroll and related costs | $827,000 |
| 6 | | B | Annuity Employees Act 70 | $159,000 |
| 7 | | C | Operating Expenses | $1,054,000 |
| 8 | | D | Payments to PREPA | $668,000 |
| 9 | | E | Payments to PRASA | $70,000 |
| 10 | | F | Pay As You Go | $286,000 |
| 11 | | | Subtotal | $3,064,000 |
| 12 | | | | |
| 13 | 42 | | Puerto Rico Conservatory of Music Corporation | |
| 14 | | A | Payroll and related costs | $2,920,000 |
| 15 | | B | Annuity Employees Act 70 | $16,000 |
| 16 | | C | Operating Expenses | $157,000 |
| 17 | | D | Payments to PREPA | $546,000 |
| 18 | | E | Payments to PRASA | $24,000 |
| | | F | Pay As You Go | $329,000 |
| | | | Subtotal | $3,992,000 |
| | | | | |
| | 43 | | Puerto Rico School of Plastic Arts and Design | |

| 1 | A | Payroll and related costs | $1,613,000 |
| 2 | B | Annuity Employees Act 70 | $73,000 |
| 3 | C | Operating Expenses | $12,000 |
| 4 | D | Payment of fidelity bond premiums | $39,000 |
| 5 | E | Payments to PREPA | $45,000 |
| 6 | F | Pay As You Go | $447,000 |
| 7 | | Subtotal | $2,229,000 |
| 8 | | | |
| 9 | 44 | Corporation for the "Caño Martín Peña" LINK Project | |
| 10 | A | Payroll and related costs | $820,000 |
| 11 | B | Operating Expenses | $5,083,000 |
| 12 | C | Payments to PREPA | $26,000 |
| 13 | D | For matching of federal funds | $5,000,000 |
| 14 | | Subtotal | $10,929,000 |
| 15 | | | |
| 16 | 45 | Office for People with Disabilities | |
| 17 | A | Payroll and related costs | $866,000 |
| 18 | B | Annuity Employees Act 70 | $93,000 |
| | C | Operating Expenses | $89,000 |
| | D | Payment of fidelity bond premiums | $12,000 |
| | E | Payment of rent to the Public Buildings Authority | $50,000 |
| | F | Pay As You Go | $257,000 |

| 1 | | | Subtotal | $1,367,000 |
|---|---|---|---|---|
| 2 | | | | |
| 3 | 46 | | Department of Agriculture | |
| 4 | | A | Payroll and related costs | $7,228,000 |
| 5 | | B | Annuity Employees Act 70 | $619,000 |
| 6 | | C | Operating Expenses | $1,412,000 |
| 7 | | D | Payment of fidelity bond premiums | $90,000 |
| 8 | | E | Payments to PREPA | $391,000 |
| 9 | | F | Payments to PRASA | $6,000 |
| 10 | | G | Payment of rent to the Public Buildings Authority | $371,000 |
| 11 | | H | Pay As You Go | $10,639,000 |
| 12 | | | Subtotal | $20,756,000 |
| 13 | | | | |
| 14 | 47 | | Department of Consumer Affairs | |
| 15 | | A | Payroll and related costs | $5,097,000 |
| 16 | | B | Annuity Employees Act 70 | $264,000 |
| 17 | | C | Payment of rent to the Public Buildings Authority | $703,000 |
| 18 | | D | Pay As You Go | $5,318,000 |
| | | | Subtotal | $11,382,000 |
| | 48 | | Department of Correction and Rehabilitation | |
| | | A | Payroll and related costs | $253,421,000 |

| 1 | | B | Annuity Employees Act 70 | $6,611,000 |
| 2 | | C | Operating Expenses | $41,894,000 |
| 3 | | D | Payment of fidelity bond premiums | $3,146,000 |
| 4 | | E | Payments to PREPA | $15,494,000 |
| 5 | | F | Payments to PRASA | $15,683,000 |
| 6 | | G | Payment of rent to the Public Buildings Authority | $3,250,000 |
| 7 | | H | Pay As You Go | $33,824,000 |
| 8 | | | Subtotal | $373,323,000 |
| 9 | | | | |
| 10 | 49 | | Department of Economic Development and Commerce | |
| 11 | | A | Payroll and related costs | $786,000 |
| 12 | | B | Annuity Employees Act 70 | $115,000 |
| 13 | | C | Operating Expenses | $337,000 |
| 14 | | | Subtotal | $1,238,000 |
| 15 | | | | |
| 16 | 50 | | Department of Education | |
| 17 | | A | Payroll and related costs | $949,752,000 |
| 18 | | B | Payroll - salary increases for teachers | $23,819,000 |
| | | C | Payroll - salary increases for directors | $23,973,000 |
| | | D | Annuity Employees Act 70 | $4,759,000 |
| | | E | Operating Expenses | $279,505,000 |
| | | F | Payment of fidelity bond premiums | $5,336,000 |

| | | | |
|---|---|---|---:|
| 1 | G | Payments to PREPA | $34,896,000 |
| 2 | H | Payments to PRASA | $12,060,000 |
| 3 | I | Payment of rent to the Public Buildings Authority | $74,817,000 |
| 4 | J | Pay As You Go | $1,014,420,000 |
| 5 | K | To cover the costs of operation of San Gabriel Inc. School, specializing in | |
| 6 | | children with hearing problems | $450,000 |
| 7 | L | For municipal agreements for maintenance program for public | $7,200,000 |
| 8 | | schools administered by the OMEP | |
| 9 | M | For the C.A.S.A. Project | $5,000,000 |
| 10 | N | Operating expenses to cover services related to the provision of | |
| 11 | | therapies and other services to children in the special | |
| 12 | | education program | $30,000,000 |
| 13 | O | To carry out a professional services contract with the Community Schools | $3,500,000 |
| 14 | | Program for the New School Institute (Montessori) | |
| 15 | P | For the Alliance Program for Alternative Education | $10,000,000 |
| 16 | | Subtotal | $2,479,487,000 |
| 17 | | | |
| 18 | 51 | Department of State | |
| | A | Payroll and related costs | $2,424,000 |
| | B | Annuity Employees Act 70 | $106,000 |
| | C | Operating Expenses | $219,000 |
| | D | Payment of fidelity bond premiums | $52,000 |

| 1  | E  | Payments to PREPA | $31,000 |
| 2  | F  | Payments to PRASA | $28,000 |
| 3  | G  | Payment of rent to the Public Buildings Authority | $120,000 |
| 4  | H  | Pay As You Go | $2,287,000 |
| 5  | I  | Integrated Services Center | $1,000,000 |
| 6  |    | Subtotal | $6,267,000 |
| 7  |    | | |
| 8  | 52 | Department of the Treasury | |
| 9  | A  | Payroll and related costs | $58,908,000 |
| 10 | B  | Annuity Employees Act 70 | $4,227,000 |
| 11 | C  | Operating Expenses | $34,028,000 |
| 12 | D  | Payment of fidelity bond premiums | $687,000 |
| 13 | E  | Payments to PREPA | $2,002,000 |
| 14 | F  | Payments to PRASA | $281,000 |
| 15 | G  | Payment of rent to the Public Buildings Authority | $6,190,000 |
| 16 | H  | Pay as You Go | $46,317,000 |
| 17 | I  | To be transferred to the Society for Legal Assistance to cover operating | |
| 18 |    | expenses | $9,800,000 |
|    | J  | To be transferred to the Community Legal Office, Inc. to cover | |
|    |    | operating expenses | $486,000 |
|    | K  | To be transferred to Legal Services of Puerto Rico, Inc. to cover | |
|    |    | operating expenses | $4,460,000 |

| | | | |
|---|---|---|---|
| 1 | | L | To be transferred to Pro-Bono, Inc. to cover operating | $405,000 |
| 2 | | | expenses | |
| 3 | | | Subtotal | $167,791,000 |
| 4 | | | | |
| 5 | 53 | | Department of Justice | |
| 6 | | A | Payroll and related costs | $80,330,000 |
| 7 | | B | Annuity Employees Act 70 | $1,157,000 |
| 8 | | C | Operating Expenses | $1,917,000 |
| 9 | | D | Payment of fidelity bond premiums | $261,000 |
| 10 | | E | Payments to PREPA | $3,357,000 |
| 11 | | F | Payments to PRASA | $257,000 |
| 12 | | G | Payment of rent to the Public Buildings Authority | $2,595,000 |
| 13 | | H | Pay as You Go | $30,108,000 |
| 14 | | J | For the exclusive use of the payment of expenses and fees to the | |
| 15 | | | lawyers appointed by the court | $3,600,000 |
| 16 | | | Subtotal | $123,582,000 |
| 17 | | | | |
| 18 | 54 | | Department of Recreation and Sports | |
| | | A | Payroll and related costs | $23,748,000 |
| | | B | Annuity Employees Act 70 | $1,811,000 |
| | | C | Operating Expenses | $2,550,000 |
| | | D | Payment of fidelity bond premiums | $1,393,000 |

| 1 | | E | Payments to PREPA | $1,343,000 |
| 2 | | F | Payments to PRASA | $469,000 |
| 3 | | G | Pay as You Go | $9,306,000 |
| 4 | | | Subtotal | $40,620,000 |
| 5 | | | | |
| 6 | 55 | | Department of Natural and Environmental Resources | |
| 7 | | A | Payroll and related costs | $505,000 |
| 8 | | B | Operating Expenses | $1,554,000 |
| 9 | | | Subtotal | $2,059,000 |
| 10 | | | | |
| 11 | 56 | | Department of Health | |
| 12 | | A | Payroll and related costs | $70,930,000 |
| 13 | | B | Annuity Employees Act 70 | $2,462,000 |
| 14 | | C | Operating Expenses | $71,611,000 |
| 15 | | D | Payment of fidelity bond premiums | $1,317,000 |
| 16 | | E | Payments to PREPA | $12,331,000 |
| 17 | | F | Payments to PRASA | $2,832,000 |
| 18 | | G | Payment of rent to the Public Buildings Authority | $1,446,000 |
| | | H | Pay as You Go | $73,040,000 |
| | | I | For the operation of the Puerto Rico Health Information Network | $2,200,000 |
| | | | Subtotal | $238,169,000 |

| 1 | 57 | | Department of Public Safety - Bureau of Emergency Management and Disaster | |
| 2 | | | Management | |
| 3 | | A | Payroll and related costs | $2,788,000 |
| 4 | | B | Annuity Employees Act 70 | $980,000 |
| 5 | | C | Operating Expenses | $2,800,000 |
| 6 | | D | Payment of fidelity bond premiums | $79,000 |
| 7 | | E | Payments to PREPA | $370,000 |
| 8 | | F | Payments to PRASA | $174,000 |
| 9 | | G | Payment of rent to the Public Buildings Authority | $37,000 |
| 10 | | | Subtotal | $7,228,000 |
| 11 | | | | |
| 12 | 58 | | Department of Public Safety - Fire Brigade of Puerto Rico | |
| 13 | | A | Payroll and related costs | $47,388,000 |
| 14 | | B | Annuity Employees Act 70 | $48,000 |
| 15 | | C | Operating Expenses | $148,000 |
| 16 | | D | Payment of fidelity bond premiums | $478,000 |
| 17 | | E | Payments to PREPA | $284,000 |
| 18 | | F | Payments to PRASA | $293,000 |
| | | G | Payment of rent to the Public Buildings Authority | $372,000 |
| | | H | Pay as You Go | $13,823,000 |
| | | | Subtotal | $62,834,000 |

| 1 | 59 | | Department of Public Safety - Emergency Medical Services | |
|---|---|---|---|---|
| 2 | | A | Payroll and related costs | $15,619,000 |
| 3 | | B | Operating Expenses | $228,000 |
| 4 | | C | Payment of fidelity bond premiums | $390,000 |
| 5 | | D | Payment of rent to the Public Buildings Authority | $99,000 |
| 6 | | E | Pay as You Go | $1,947,000 |
| 7 | | | Subtotal | $18,283,000 |
| 8 | | | | |
| 9 | 60 | | Department of Public Safety - Bureau of Forensic Sciences Institute | |
| 10 | | A | Payroll and related costs | $9,067,000 |
| 11 | | B | Annuity Employees Act 70 | $388,000 |
| 12 | | C | Operating Expenses | $2,083,000 |
| 13 | | D | Payment of fidelity bond premiums | $110,000 |
| 14 | | E | Payments to PREPA | $1,499,000 |
| 15 | | F | Payments to PRASA | $93,000 |
| 16 | | G | Pay as You Go | $1,563,000 |
| 17 | | | Subtotal | $14,803,000 |
| 18 | | | | |
| | 61 | | Department of Public Safety – Bureau of Puerto Rico Police | |
| | | A | Payroll and related costs | $570,200,000 |
| | | B | Payroll and related cost - salary increases for police | $18,823,000 |
| | | C | Annuity Employees Act 70 | $29,601,000 |

| 1 | D | Operating Expenses | $27,445,000 |
| 2 | E | Payment of fidelity bond premiums | $3,475,000 |
| 3 | F | Payments to PREPA | $12,122,000 |
| 4 | G | Payments to PRASA | $1,342,000 |
| 5 | H | Payment of rent to the Public Buildings Authority | $13,403,000 |
| 6 | I | Pay as You Go | $182,619,000 |
| 7 | J | For drug trafficking operations, including materials and | $2,250,000 |
| 8 | | related costs | |
| 9 | K | Payment for helicopter purchases | $6,000,000 |
| 10 | L | For Expenses related to the police department reform and related engineering | |
| 11 | | processes, including purchases, professional services, technology | |
| 12 | | consulting and any other expenditures deemed useful and relevant to the | |
| 13 | | reform | $20,000,000 |
| 14 | | Subtotal | $887,280,000 |
| 15 | | | |
| 16 | 62 | Department of Transportation and Public Works | |
| 17 | A | Payroll and related costs | $18,522,000 |
| 18 | B | Annuity Employees Act 70 | $1,242,000 |
| | C | Payment of fidelity bond premiums | $652,000 |
| | D | Payments to PREPA | $1,893,000 |
| | E | Payments to PRASA | $353,000 |
| | F | Payment of rent to the Public Buildings Authority | $1,455,000 |

| 1  | G | Pay as You Go | $21,166,000 |
| 2  | H | For the coordination of evacuations and demolitions | $4,000 |
| 3  |   | Subtotal | $45,287,000 |
| 4  |   | | |
| 5  | 63 | Department of Housing | |
| 6  | A | Payroll and related costs | $9,220,000 |
| 7  | B | Annuity Employees Act 70 | $673,000 |
| 8  | C | Operating Expenses | $89,000 |
| 9  | D | Payments to PREPA | $961,000 |
| 10 | E | Payment of rent to the Public Buildings Authority | $135,000 |
| 11 | F | Pay as You Go | $9,123,000 |
| 12 |   | Subtotal | $20,201,000 |
| 13 |   | | |
| 14 | 64 | Department of Labor and Human Resources | |
| 15 | A | Payroll and related costs | $4,738,000 |
| 16 | B | Annuity Employees Act 70 | $718,000 |
| 17 | C | Operating Expenses | $441,000 |
| 18 | D | Payment of fidelity bond premiums | $675,000 |
|    | E | Payments to PREPA | $1,625,000 |
|    | F | Payments to PRASA | $232,000 |
|    | G | Pay as You Go | $24,845,000 |
|    |   | Subtotal | $33,274,000 |

| 1 | | | | |
|---|---|---|---|---|
| 2 | 65 | | Puerto Rico National Guard | |
| 3 | | A | Payroll and related costs | $5,379,000 |
| 4 | | B | Annuity Employees Act 70 | $91,000 |
| 5 | | C | Operating Expenses | $3,560,000 |
| 6 | | D | Payment of fidelity bond premiums | $488,000 |
| 7 | | E | Payments to PREPA | $1,000,000 |
| 8 | | F | Payments to PRASA | $104,000 |
| 9 | | G | Pay as You Go | $7,993,000 |
| 10 | | | Subtotal | $18,615,000 |
| 11 | | | | |
| 12 | 66 | | Institute of Puerto Rican Culture | |
| 13 | | A | Payroll and related costs | $4,191,000 |
| 14 | | B | Annuity Employees Act 70 | $399,000 |
| 15 | | C | Operating Expenses | $166,000 |
| 16 | | D | Payments to PREPA | $1,519,000 |
| 17 | | E | Payments to PRASA | $100,000 |
| 18 | | F | Pay as You Go | $3,798,000 |
| | | | Subtotal | $10,173,000 |
| | 67 | | Puerto Rico Institute of Statistics | |
| | | A | Payroll and related costs | $625,000 |

| 1 | B | Operating Expenses | $1,250,000 |
| 2 | C | Payments to PREPA | $27,000 |
| 3 | D | Payments to PRASA | $1,000 |
| 4 | | Subtotal | $1,903,000 |
| 5 | | | |
| 6 | 68 | Environmental Quality Board | |
| 7 | A | Payroll and related costs | $3,267,000 |
| 8 | B | Annuity Employees Act 70 | $464,000 |
| 9 | C | Operating Expenses | $1,542,000 |
| 10 | D | Payment of fidelity bond premiums | $108,000 |
| 11 | E | Pay as You Go | $6,649,000 |
| 12 | | Subtotal | $12,030,000 |
| 13 | | | |
| 14 | 69 | Freedom of Speech Board | |
| 15 | A | Payroll and related costs | $1,815,000 |
| 16 | B | Annuity Employees Act 70 | $133,000 |
| 17 | C | Operating Expenses | $70,000 |
| 18 | D | Payment of fidelity bond premiums | $15,000 |
| | E | Pay as You Go | $319,000 |
| | | Subtotal | $2,352,000 |
| | 70 | Planning Board | |

| 1 | | A | Payroll and related costs | $7,154,000 |
| 2 | | B | Annuity Employees Act 70 | $424,000 |
| 3 | | C | Operating Expenses | $76,000 |
| 4 | | D | Payment of fidelity bond premiums | $41,000 |
| 5 | | E | Payment of rent to the Public Buildings Authority | $1,118,000 |
| 6 | | F | Pay as You Go | $3,768,000 |
| 7 | | | Subtotal | $12,581,000 |
| 8 | | | | |
| 9 | 71 | | Labor Relations Board | |
| 10 | | A | Payroll and related costs | $608,000 |
| 11 | | B | Operating Expenses | $10,000 |
| 12 | | C | Payment of fidelity bond premiums | $4,000 |
| 13 | | D | Pay as You Go | $325,000 |
| 14 | | | Subtotal | $947,000 |
| 15 | | | | |
| 16 | 72 | | State Historic Preservation Office | |
| 17 | | A | Payroll and related costs | $640,000 |
| 18 | | B | Annuity Employees Act 70 | $56,000 |
| | | D | Payment of fidelity bond premiums | $6,000 |
| | | E | Payments to PREPA | $291,000 |
| | | F | Payments to PRASA | $36,000 |
| | | G | Pay as You Go | $145,000 |

| 1 | | | Subtotal | $1,174,000 |
| 2 | | | | |
| 3 | 73 | | State Office of Public Energy Policy | |
| 4 | | A | Payroll and related costs | $568,000 |
| 5 | | B | Annuity Employees Act 70 | $16,000 |
| 6 | | C | Operating Expenses | $105,000 |
| 7 | | | Subtotal | $689,000 |
| 8 | | | | |
| 9 | 74 | | Puerto Rico Government Office of Human Resources Management and | |
| 10 | | | Transformation | |
| 11 | | A | Payroll and related costs | $1,829,000 |
| 12 | | B | Annuity Employees Act 70 | $187,000 |
| 13 | | C | Operating Expenses | $197,000 |
| 14 | | D | Payment of fidelity bond premiums | $12,000 |
| 15 | | E | Payments to PREPA | $127,000 |
| 16 | | | Subtotal | $2,352,000 |
| 17 | | | | |
| 18 | 75 | | Government Ethics Board | |
| | | A | Payroll and related costs | $8,705,000 |
| | | B | Annuity Employees Act 70 | $246,000 |
| | | | Subtotal | $8,951,000 |

| 1 | 76 | | Permits Management Office | |
| 2 | | A | Payroll and related costs | $3,404,000 |
| 3 | | B | Annuity Employees Act 70 | $538,000 |
| 4 | | C | Operating Expenses | $1,236,000 |
| 5 | | D | Payment of fidelity bond premiums | $11,000 |
| 6 | | E | Pay as You Go | $3,156,000 |
| 7 | | F | Operating expenses of the Office of Surveying Puerto Rico | $1,000,000 |
| 8 | | | Subtotal | $9,345,000 |
| 9 | | | | |
| 10 | 77 | | Office of Management and Budget | |
| 11 | | A | Payroll and related costs | $8,785,000 |
| 12 | | B | Annuity Employees Act 70 | $350,000 |
| 13 | | C | Operating Expenses | $618,000 |
| 14 | | D | Payment of fidelity bond premiums | $52,000 |
| 15 | | E | Payments to PREPA | $219,000 |
| 16 | | F | Payments to PRASA | $35,000 |
| 17 | | G | Pay as You Go | $4,779,000 |
| 18 | | H | For the operation and development of the online services of pr.gov | $500,000 |
| | | I | For the Federal Opportunity Center (COF) | $6,000,000 |
| | | J | For the implementation and audit of the Base Zero Budgeting (PBC) | $2,000,000 |
| | | | Subtotal | $23,338,000 |

| | | | |
|---|---|---|---|
| 78 | | Office of the Women's Advocate | |
| | A | Payroll and related costs | $1,337,000 |
| | B | Annuity Employees Act 70 | $12,000 |
| | C | Operating Expenses | $745,000 |
| | D | Payment of fidelity bond premiums | $5,000 |
| | E | Payments to PREPA | $36,000 |
| | | Subtotal | $2,135,000 |
| | | | |
| 79 | | Office of the Comptroller | |
| | A | Payroll, related costs and operating costs | $36,802,000 |
| | B | Pay as You Go | $2,331,000 |
| | | Subtotal | $39,133,000 |
| | | | |
| 80 | | Office of the Election Comptroller | |
| | A | Payroll and related costs | $2,462,000 |
| | B | Operating Expenses | $124,000 |
| | C | Payment of fidelity bond premiums | $6,000 |
| | D | Payments to PREPA | $99,000 |
| | | Subtotal | $2,691,000 |
| | | | |
| 81 | | Puerto Rico Office of Socio-economic and Community Development | |
| | A | Payroll and related costs | $1,787,000 |

| | | | | |
|---|---|---|---|---|
| 1 | | B | Operating Expenses | $907,000 |
| 2 | | C | Payment of fidelity bond premiums | $12,000 |
| 3 | | D | Payments to PREPA | $5,000 |
| 4 | | E | Payments to PRASA | $2,000 |
| 5 | | F | Payment of rent to the Public Buildings Authority | $89,000 |
| 6 | | G | Pay as You Go | $2,903,000 |
| 7 | | H | Permanent Improvements for the development of community affairs | $12,500,000 |
| 8 | | | and the third sector | |
| 9 | | | Subtotal | $18,205,000 |
| 10 | | | | |
| 11 | 82 | | Office of the Governor | |
| 12 | | A | Payroll and related costs | $10,490,000 |
| 13 | | B | Annuity Employees Act 70 | $58,000 |
| 14 | | C | Operating Expenses | $2,702,000 |
| 15 | | D | Payment of fidelity bond premiums | $55,000 |
| 16 | | E | Payments to PREPA | $1,041,000 |
| 17 | | F | Payments to PRASA | $153,000 |
| 18 | | G | Pay as You Go | $9,089,000 |
| | | | Subtotal | $23,588,000 |
| | | | | |
| | 83 | | Office of the Citizen's Ombudsman | |
| | | A | Payroll and related costs | $2,928,000 |

034

| 1 | | B | Annuity Employees Act 70 | $21,000 |
| 2 | | C | Operating Expenses | $490,000 |
| 3 | | D | Payment of fidelity bond premiums | $10,000 |
| 4 | | E | Payments to PREPA | $18,000 |
| 5 | | F | Payments to PRASA | $1,000 |
| 6 | | G | Payment of rent to the Public Buildings Authority | $47,000 |
| 7 | | | Subtotal | $3,515,000 |
| 8 | | | | |
| 9 | 84 | | Office for the Patient's Advocate | |
| 10 | | A | Payroll and related costs | $1,150,000 |
| 11 | | B | Annuity Employees Act 70 | $45,000 |
| 12 | | C | Operating Expenses | $456,000 |
| 13 | | D | Payment of fidelity bond premiums | $4,000 |
| 14 | | E | Pay as You Go | $92,000 |
| 15 | | | Subtotal | $1,747,000 |
| 16 | | | | |
| 17 | 85 | | Office of the Veteran's Advocate Of Puerto Rico | |
| 18 | | A | Payroll and related costs | $718,000 |
| | | B | Operating Expenses | $118,000 |
| | | C | Payment of fidelity bond premiums | $53,000 |
| | | D | Pay as You Go | $136,000 |
| | | | Subtotal | $1,025,000 |

1

2    86    Office for the Elderly's Advocate

3          A    Payroll and related costs                                                    $464,000

4          B    Operating Expenses                                                           $997,000

5          C    Payment of fidelity bond premiums                                             $12,000

6          D    Pay as You Go                                                                $243,000

7          E    To nurture the coordination, education, evaluation and protection program

8               to carry out projects for the benefit of the elderly                         $387,000

9          F    For the state matching of federal funds                                      $505,000

10              Subtotal                                                                    $2,608,000

11

12   87    Special Independent Prosecutor's Panel

13         A    Payroll and related costs                                                    $827,000

14         B    Operating Expenses                                                         $1,630,000

15         C    Payment of fidelity bond premiums                                            $11,000

16              Subtotal                                                                    $2,468,000

17

18   88    Correctional Health

           A    Payroll and related costs                                                 $19,409,000

           B    Annuity Employees Act 70                                                    $577,000

           C    Operating Expenses                                                       $36,519,000

           D    Pay as You Go                                                             $1,367,000

| | | | |
|---|---|---|---|
| 1 | | Subtotal | $57,872,000 |
| 2 | | | |
| 3 | 89 | Secretariat of the Department of the Family | |
| 4 | A | Payroll and related costs | $13,639,000 |
| 5 | B | Annuity Employees Act 70 | $653,000 |
| 6 | C | Operating Expenses | $474,000 |
| 7 | D | Payment of fidelity bond premiums | $201,000 |
| 8 | E | Payments to PREPA | $3,966,000 |
| 9 | F | Payments to PRASA | $288,000 |
| 10 | G | Payment of rent to the Public Buildings Authority | $6,013,000 |
| 11 | H | Pay as You Go | $14,078,000 |
| 12 | I | To cover the operating costs of the Integrated Services Centers for | |
| 13 | | minors who are victims of sexual assault | $1,350,000 |
| 14 | | Subtotal | $40,662,000 |
| 15 | | | |
| 16 | 90 | The General Court of Justice | |
| 17 | A | To cover the costs of operation of the Judicial Branch, Law Num. 147 of 18 | |
| 18 | | August 1980, as amended | $264,005,000 |
| | B | Pay as You Go | $29,248,000 |
| | | Subtotal | $293,253,000 |
| | | | |
| | 91 | Authority of Public Buildings | |

037

Case:17-03283-LTS Doc#:3485-6 Filed:07/05/18 Entered:07/05/18 13:08:30 Desc:
Exhibit 6 Page 84 of 89

| | | | |
|---|---|---|---|
| 1 | | A | Permanent Improvements | $200,000 |
| 2 | | | Subtotal | $200,000 |
| 3 | | | | |
| 4 | 92 | | Management of Public Housing | $324,000 |
| 5 | | A | Operating Expenses | $324,000 |
| 6 | | | Subtotal | |
| 7 | | | | |
| 8 | | | Grand Total | $6,991,155,000 |

Section 2.- The Department of the Treasury will remit to the Legislative Branch and its components, to the Judiciary, to the University of Puerto Rico, and to the non-profit entities that receive funds from this Resolution, monthly and in advance, the budgetary allotments corresponding to one twelfth of the annual allocation provided in this Joint Resolution for each one of these entities. Such one-twelfth monthly allocation to each entity (except with respect to the Judiciary) shall be subject to the five percent (5%) withholding set forth in Section 3 below during the first three quarters of this fiscal year.

Section 3.- The Director of the Office of Management and Budget ("OMB") may authorize the disbursement of up to ninety-five percent (95%) of each appropriation provided in this Joint Resolution during the first three quarters of this fiscal year. The Director of OMB shall withhold the remaining five percent (5%) of each appropriation until after the end of the third quarter of this fiscal year. Such withheld percentage of each appropriation shall only be disbursed during the fourth quarter of this fiscal year if the first six (6) months of actual revenues reported to the Oversight and Financial Administration Board by PROMESA ("Oversight Board") reach the Government's monthly revenue projections for that period and subject to the prior approval of the Director of OMB. If actual revenues for the first six (6) months of the fiscal year fail to reach the Government's monthly revenue projections for that period, the total amount of the withheld percentage of each appropriation that may be encumbered shall be reduced proportionally according to the negative budget variance between projected and actual revenues.

Section 4.- No later than 45 days after the closing of each quarter of a fiscal year, the Secretary of Treasury shall revise the projected net revenues of the General Fund for the current fiscal year (the "Quarterly Revision") and notify the revision to the Director of the OMB, the Governor and the Oversight Board. The Quarterly Revision shall project future revenues based on actual revenues, and include revisions to the assumptions used to generate the General Fund's net revenue projections.

Section 5.- All appropriations authorized in any previous fiscal year payable from the General Fund, including appropriations without a specific fiscal year, are hereby eliminated and no disbursement of public funds may be covered by such appropriations, except: (1) appropriations without a specific fiscal year to carry out permanent improvements that have been accounted for and kept on the books; and (2) the portion of the appropriations authorized for fiscal year 2018 that have been encumbered on or before June 30, 2018, which shall be kept in the books for 60 days after the termination of fiscal year 2018 and after those 60 days no amount shall be drawn against such portion for any reason. This restriction on the use of authorized appropriations in previous fiscal years shall not apply to: (1) programs financed in whole or in part by federal funds; or (2) orders of the district court with jurisdiction over all procedures related to Title III of PROMESA.

Section 6.- In conjunction with the reports that the Governor must submit to the Oversight Board no later than 15 days after the last day of each quarter of the fiscal year pursuant to section 203 of PROMESA, the Executive Director of AAFAF and the Director of the OMB will certify to the Oversight Board that no assignment of any previous fiscal year (except for allowances covered by the exceptions authorized in Section 5) has been used to cover any expense.

Section 7.- Any power of OMB, AAFAF or the Department of the Treasury, including the authorities granted under Act 230-1974, as amended, known as the "Puerto Rico Government Accounting Act" ("Act 230"), to authorize the reprogramming or extension of appropriations of prior fiscal years is hereby suspended. Notwithstanding this section, the appropriations approved in the budget certified by the Oversight Board may be modified or reprogrammed with the approval of the Oversight Board.

Section 8.- The appropriation in the amount of $14,000,000 provided in Subparagraphs 17(g) of Section 1 of this Joint Resolution (the "Social Security Reserve") shall remain unencumbered and under the custody of OMB until police officers under the age of 40 are covered by Social Security in accordance with Section 16.2.3 of the New Fiscal Plan for Puerto Rico dated June 2018 certified by the Oversight Board ("New Fiscal Plan"), including: (i) implementation of a defined contribution retirement plan for police officers; (ii) an employee contribution of not more than 2.3% for police officers (A) under the age of 40 as of June 30, 2018 or (B) hired after such date regardless of age; and (iii) the Social Security Reserve funds are only used to cover the employer's share of the Federal Insurance Contributions Tax (FICA) that corresponds to the police officers enrolled in Social Security. When OMB determines that the aforementioned conditions are satisfied, it shall transfer the Social Security Reserve to the Department of Public Safety.

Section 9.- In conjunction with the reports that the Governor must submit to the Oversight Board no later than 15 days after the last day of each quarter of the fiscal year pursuant to section 203 of PROMESA, the Executive Director of AAFAF and the Director of the OMB will certify to the Oversight Board that no amount of the Social Security Reserve has been used to cover any expenses, except that the Executive Director of the AAFAF and the Director of the OMB certify to the Oversight Board that the corresponding conditions described in Section 8 have been satisfied.

Section 10.- As a rule, necessary for the responsible disbursement of budgetary allocations for operating and other expenses, during the term of this Joint Resolution, OMB may withhold from any of the allocations to the agencies of the Executive Branch the amounts necessary to pay for the pay-go contribution, unemployment insurance, or taxes withheld from their employees, when OMB determines that such a withholding is necessary to ensure compliance with these obligations by the agencies concerned. Any such amounts withheld by OMB shall

solely be reprogrammed to pay the corresponding outstanding obligations related to pay-go contributions, unemployment insurance, or taxes withheld from employees as allowed in this Section.

Section 11.- The public agencies and instrumentalities, public corporations, and municipalities, with the approval of the Office of Management and Budget, in accordance with current legislation, are authorized to formalize agreements with the Federal Government, other public agencies and instrumentalities, public corporations, or municipalities for the rendering of services based on contracts or the matching of municipal funds and those included in this Joint Resolution.

Section 12.- The Office of Management and Budget and the Department of the Treasury are authorized to establish the necessary mechanisms to ensure that when implementing the concept of mobility, pursuant to the provisions of Law 8-2017, as amended, known as the "Puerto Rico Human Resources Management and Transformation in the Government Act," the corresponding transfer of funds allocated to payroll and related costs of said employee are to be carried out simultaneously.

Section 13.- On or before July 31, 2018, the Government, in conjunction with the Oversight Board, will develop a work schedule for the Government to present and certify to the Oversight Board: (1) monthly reports of actual cash revenues, actual cash expenses, and cash flow for each government agency; (2) monthly and quarterly reports detailing actual versus projected results of each government agency based on a modified accrual basis as well; (3) monthly and quarterly reporting on central government payroll, headcount and attendance, third party accounts payable, invoice processing key performance indicators, tax credits, disaster-related funding and pay-go; (4) monthly monitoring by each government agency of key performance indicators for each of the fiscal reform measures; and (5) quarterly reports on macroeconomic performance. Notwithstanding the foregoing, during the period in which the above work schedule is developed, the Government will present and certify to the Oversight Board all reports on liquidity or expenses that it can generate based on available financial information. The reports required under this Section are in addition to the reports that the Governor must submit to the Oversight Board under Section 203 of PROMESA.

Section 14.- On or before July 31, 2018, the Governor will provide the Oversight Board with collections and expenses projections for each quarter of this fiscal year and these projections must be consistent with the authorized expenditures in this Joint Resolution (the "Quarterly Projection"). The Quarterly Projection must be presented to the Oversight Board in Excel format and it must include the details of the distributions by each agency, public corporation, fund, and expense item. In conjunction with the report required by section 203 of PROMESA that the Governor must provide no later than 15 days after the last day of each quarter of the fiscal year, the Governor will provide an analysis of the quarterly variance, which is consistent

with the "modified accrual accounting" method.

Section 15.- If during the fiscal year the government fails to comply with the liquidity and budgetary savings measures required by the New Fiscal Plan for Puerto Rico certified by the Oversight Board, the Government shall take all necessary corrective action, including the measures provided in PROMESA sections 203 and 204.

Section 16.- The Secretary of Treasury, the treasurer and Executive Directors of each agency or Public Corporation covered by the New Fiscal Plan for Puerto Rico certified by the Oversight Board, and the Director of the OMB (or their respective successors) shall be responsible for not spending or encumbering during fiscal year 2019 any amount that exceeds the appropriations authorized for such year. This prohibition applies to every appropriation set forth in this Joint Resolution, including appropriations for payroll and related costs. Any violation of this prohibition shall constitute a violation of this Joint Resolution and Act 230.

Section 17.- On or before July 31, 2018, the Director of the OMB will present the Oversight Board with a copy of the budget certified by the Oversight Board the format administered by the OMB known as the "Sabana File". The Sabana File will be in Excel and it will identify all budgets in the PRIFAS system and in any other government accounting system, including allocations by agency, public corporation, instrumentality, type of fund, and expense item.

Section 18.- Any reference in this Joint Resolution to the AAFAF, the Department of the Treasury, or the OMB, or any of its respective officials, will apply to any successor thereof.

Section 19.- This Joint Resolution will be carried out in Spanish and English. If, in the interpretation or application of this Joint Resolution, a conflict arises between the text in English and the text in Spanish, the English text shall prevail.

Section 20.- If any clause, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this Joint Resolution is annulled or declared unconstitutional, the resolution, decision, or judgment entered to that effect will not affect, harm, or invalidate the remainder of this Joint Resolution. The effect of such judgment will be limited to the clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part thereof that has been annulled or declared unconstitutional. If the application to a person or circumstance of any clause, paragraph, subparagraph, sentence, word, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this Joint Resolution is invalidated or declared unconstitutional, the decision, opinion, or judgment entered to that effect will not affect or invalidate the application of the remainder of this Joint Resolution to those persons or circumstances in which it can validly apply. It is the

042

express and unequivocal will of this Legislative Assembly that the courts enforce the provisions and the application of this Joint Resolution to the greatest extent possible, even if any of its parts is set aside, annulled, invalidated, prejudiced, or declared unconstitutional, or even if its application to any person or circumstance is annulled, invalidated, or declared unconstitutional. This Legislative Assembly would have approved this Joint Resolution regardless of the finding of severability that the Court may make.

Section 21.- This Joint Resolution will be known as the "Joint Resolution of the General Fund Budget for Fiscal Year 2018-2019".

Section 22.- This Joint Resolution shall take effect on 1 July 2018.

Case:17-03283-LTS Doc#:3485-23 Filed:07/05/18 Entered:07/05/18 13:08:30 Desc:
Exhibit 7 Page 89 of 145

# EXHIBIT 7

A- _____

GOBIERNO DE PUERTO RICO

18ᵛᵃ Asamblea Legislativa                                        3ra Sesión Ordinaria

## Cámara de Representantes

# R. C. de la C. _____

30 de junio de 2018

## Resolución Conjunta

Para asignar la cantidad de mil setecientos sesenta y seis millones trecientos sesenta y nueve mil dólares ($ 1,766,369,000) a las agencias e instrumentalidades públicas, con el fin de desarrollar programas o actividades especiales, permanentes o temporeras para el Año Fiscal 2018-2019; y para autorizar la transferencia de fondos entre las agencias; disponer la presentación de un informe trimestral de las transferencias realizadas; disponer que las asignaciones incluidas en el Presupuesto serán únicamente aquellas que están en vigor y que de forma alguna no se generará deuda por omisión parcial o total; autorizar contratos; autorizar donaciones; ordenarle a las entidades sin fines de lucro a presentar informes semestrales sobre el uso de los fondos aquí asignados; autorizar la retención de pagos por varios conceptos; autorizar la creación de un mecanismo de control para cumplir con las reservas en la contratación del Gobierno; autorizar el pareo de fondos asignados; autorizar la creación de ciertas reservas presupuestarias bajo la custodia de la Oficina de Gerencia y Presupuesto; y para otros propósitos relacionados.

*RESUÉLVASE POR LA ASAMBLEA LEGISLATIVA DE PUERTO RICO:*

Sección 1.- Se asigna la cantidad de mil setecientos sesenta y seis millones trecientos sesenta y nueve mil dólares ($ 1,766,369,000) al Fondo General del Tesoro Estatal, para el desarrollo de programas o actividades de carácter especial y/o gastos ordinarios de funcionamiento de los programas y agencias que componen la Rama Ejecutiva y los programas que componen la Rama Judicial y la Rama Legislativa durante el año fiscal que concluye el 30 de junio de 2019, en las siguientes cantidades o la porción de las mismas que fuese necesaria, para los propósitos que se detallan a continuación:

| | | | |
|---|---|---|---|
| 1 | 1 | Administración para el Cuidado y Desarrollo Integral de la Niñez | |
| 2 | | (ACUDEN) | |
| 3 | A | Para gastos operacionales y apoyo técnico al Consejo Multisectorial | |
| 4 | | para la Niñez Temprana | $150,000 |
| 5 | | Subtotal | $150,000 |
| 6 | | | |
| 7 | 2 | Administración de Servicios de Salud Mental y Contra la Adicción | |
| 8 | | (ASSMCA) | |
| 9 | A | Para sufragar gastos de funcionamiento del Centro Sor Isolina Ferré, | |
| 10 | | Inc., Playa de Ponce, según lo dispuesto en la RC 183-2005 | $1,900,000 |
| 11 | B | Para sufragar gastos de funcionamiento del Hogar Crea, Inc., según lo | |
| 12 | | dispuesto en la RC 157-2005 | $1,890,000 |
| 13 | C | Para sufragar gastos de funcionamiento de la Fundación UPENS | $950,000 |
| 14 | D | Para sufragar gastos de funcionamiento de Iniciativa Comunitaria de | |
| 15 | | Investigación, Inc. | $1,440,000 |
| 16 | E | Para sufragar gastos de Teen Challenge | $360,000 |
| 17 | F | Para sufragar gastos de funcionamiento del Centro Sor Isolina Ferré, | |
| 18 | | Inc., Caimito, según lo dispuesto en la RC 183-2005 | $250,000 |
| 19 | G | Para sufragar gastos de funcionamiento del Centro San Francisco, | |
| 20 | | Ponce, según lo dispuesto  en la RC 183-2005 | $200,000 |
| 21 | H | Para sufragar gastos del Hogar La Providencia, ubicado en el Viejo | |
| 22 | | San Juan | $25,000 |

| 1 | | Subtotal | $7,015,000 |
|---|---|---|---|
| 2 | | | |
| 3 | 3 | Administración para el Desarrollo de Empresas Agropecuarias | |
| 4 | A | Para ofrecer incentivos de pareo de inversiones en negocios agrícolas, | |
| 5 | | según lo dispuesto en la Ley Núm. 225-1995, según enmendada | $7,934,000 |
| 6 | B | Para conceder el Bono de Navidad a los trabajadores agrícolas que sean | |
| 7 | | elegibles, según lo dispuesto en la Ley Núm. 42 de 19 de junio e 1971, | |
| 8 | | según enmendada | $2,747,000 |
| 9 | C | Para reembolsar a los agricultores el subsidio salarial que se le concede | |
| 10 | | a los trabajadores agrícolas, según lo dispuesto en la Ley Núm. 46 de 5 | |
| 11 | | de agosto 1989, según enmendada | $15,000,000 |
| 12 | D | Para el Subsidio de Pago de Primas de Seguros, según lo dispuesto en | |
| 13 | | la Ley Núm. 12 de 12 de diciembre de 1966, según enmendada | $1,500,000 |
| 14 | E | Para asistencia técnica e incentivos económicos a los agricultores bona | |
| 15 | | fide | $1,374,000 |
| 16 | F | Para la provisión de abono para cultivo de los agricultores bona fide | $5,432,000 |
| 17 | G | Para el Programa Incentivo al Arrendamiento  de Maquinaria Agrícola | $400,000 |
| 18 | H | Para el incentivo de Mecanización Agrícola. | $400,000 |
| 19 | I | Para el incentivo de seguros para los ranchos de los agricultores | $500,000 |
| 20 | J | Para incentivar la industria de la piña, la avícola y otros proyectos | $1,500,000 |
| 21 | K | Para el Programa de Infraestructura, mejoras y reconstrucción, | |
| 22 | | obras permanentes, estudios y para el pareo de fondos | $5,000,000 |

003

| | | | | |
|---|---|---|---|---|
| 1 | | L | Para obras y mejoras a las Escuelas Agrícolas | $200,000 |
| 2 | | | Subtotal | $41,987,000 |
| 3 | | | | |
| 4 | 4 | | Administración para el Sustento de Menores | |
| 5 | | A | Para plataforma informática PRACES, pareo de fondos federales | $399,000 |
| 6 | | | Subtotal | $399,000 |
| 7 | | | | |
| 8 | 5 | | Aportaciones a los Municipios | |
| 9 | | A | Para cumplir con la Aportación al Fondo de Equiparación | $175,784,000 |
| 10 | | | Subtotal | $175,784,000 |
| 11 | | | | |
| 12 | 6 | | Asamblea Legislativa | |
| 13 | | A | Para proveer asignaciones a entidades e instituciones públicas, | |
| 14 | | | semipúblicas y privadas sin fines de lucro que, bajo la supervisión de | |
| 15 | | | agencias de gobierno, realizan actividades o prestan servicios que | |
| 16 | | | propendan al desarrollo de programas para el bienestar | $20,000,000 |
| 17 | | B | Para sufragar gastos de funcionamiento del Programa Pilar Barbosa de | |
| 18 | | | Internados en Educación, según lo dispuesto en la Ley Núm. 53-1997 | $91,000 |
| 19 | | C | Para gastos de funcionamiento del Programa Córdova de Internados | |
| 20 | | | Congresionales, según lo dispuesto en la RC 554-1998 | $360,000 |
| 21 | | D | Para gastos de funcionamiento del Programa de Internados Legislativos | |
| 22 | | | Ramos Comas | $130,000 |

004

1     E  Para cubrir los gastos de la Resolución sobre las Carpetas      $1,000

2     F  Para sufragar la membresía del Concilio de Gobiernos Estatales    $98,000

3     G  Para gastos de funcionamiento y sistema de información de la Oficina

4         de Servicios Legislativos    $106,000

5     H  Para sufragar los gastos de funcionamiento de la Comisión de

6         Impacto Comunitario    $1,590,000

7     I  Para gastos de funcionamiento de la Comisión Conjunta sobre Informes

8         Especiales del Contralor    $98,000

9     J  Para la Superintendencia del Capitolio para la compra de equipo y

10        funcionamiento para la seguridad del Distrito Capitolino    $1,112,000

11     K  Para sufragar gastos de funcionamiento de la Comisión Conjunta para

12        las Alianzas Público Privadas de la Asamblea Legislativa de Puerto

13        Rico, según lo dispuesto en la Ley Núm. 29-2009, según enmendada    $222,000

14     L  Para becas para estudios graduados en disciplinas relacionadas con la

15        protección y conservación del medioambiente, según lodispuesto en la

16        Ley Núm. 157-2007    $6,000

17     M  Para becas para estudios graduados con especialidad en

18        educación especial para maestros certificados por el Departamento de

19        Educación    $6,000

20     N  Para materiales y mantenimiento del Distrito Capitolino    $1,962,000

21     O  Para gastos de funcionamiento de la Comisión Conjunta para la

22        Revisión Continua del Código Penal y para la Reforma de las Leyes

| 1 |   | Penales | $98,000 |
| 2 | P | Para gastos de funcionamiento de la Cámara de Representantes y para | |
| 3 |   | el programa de becas a estudiantes universitarios de comunicaciones, | |
| 4 |   | según dispuesto en la Ley Núm. 5-2016 | $369,000 |
| 5 | Q | Para sufragar los servicios de agua y luz del Capitolio | $2,382,000 |
| 6 | R | Para gastos de funcionamiento del Senado de Puerto Rico | $1,355,000 |
| 7 |   | Subtotal | $29,986,000 |
| 8 |   | | |
| 9 | 7 | Asignaciones bajo la custodia de la Oficina de Gerencia y Presupuesto | |
| 10 | A | Para cubrir los gastos por contratos de servicios profesionales con el | |
| 11 |   | propósito de desarrollar las políticas y procedimientos de seguridad | |
| 12 |   | cibernética del Gobierno de Puerto Rico, así como el monitoreo | $2,400,000 |
| 13 | B | Para la configuración de una red privada de datos para el Gobierno de | |
| 14 |   | Puerto Rico | $800,000 |
| 15 | C | Para mejorar el Data Center, equipos de comunicación y sistema de | |
| 16 |   | resguardo de datos de la OGP | $600,000 |
| 17 | D | Para cumplir con los siguientes Compromisos Programáticos: | |
| 18 |   | i.   Empleador Único | $2,000,000 |
| 19 | E | Para el pago de los servicios brindados a través de los Centros 330, | |
| 20 |   | para cumplir con la orden del Tribunal Federal | $30,000,000 |
| 21 | F | Para nutrir el Fondo para el Acceso a la Justicia | $200,000 |
| 22 | G | Reserva de Emergencia requerida por el Plan Fiscal | $130,000,000 |

| | | | | |
|---|---|---|---|---|
| 1 | | H | Para apoyar estudiantes talentosos mediante de la Fundación Kinesis | |
| 2 | | | de Puerto Rico | $140,000 |
| 3 | | I | Para la conservación y digitalización de documentos y artefactos | |
| 4 | | | históricos | $350,000 |
| 5 | | J | Para cubrir los gastos operacionales de Boys and Girls Club | $1,242,000 |
| 6 | | K | Para cumplir con el acuerdo con el Tesoro Federal sobre la Represa | |
| 7 | | | Cerrillos (USACE) | $7,077,000 |
| 8 | | L | Para el pareo de Fondos Federales - Public Assistance | $190,000,000 |
| 9 | | M | Para sufragar el Sistema de Contabilidad PRIFAS y costos | |
| 10 | | | relacionados de esta Reforma Digital | $50,000,000 |
| 11 | | N | Para la implantación del Récord Médico Electrónico | $2,500,000 |
| 12 | | O | Para el pago del "Pay Out" del Negociado de la Policía de | |
| 13 | | | Puerto Rico (Pago de Deudas de Años Anteriores) | $122,000,000 |
| 14 | | P | Para la reserva de facturación de la Autoridad de Acueductos | |
| 15 | | | y Alcantarillados | $72,585,000 |
| 16 | | | Subtotal | $611,894,000 |
| 17 | | | | |
| 18 | 8 | | Autoridad para el Financiamiento de la Vivienda | |
| 19 | | A | Para el Programa "Casa Mía" | $4,000,000 |
| 20 | | | Subtotal | $4,000,000 |
| 21 | | | | |
| 22 | 9 | | Compañía de Comercio y Exportación | |

| 1 | A | Para fomentar Industrias Creativas | $199,579 |
|---|---|---|---|
| 2 | B | Para el proyecto "Puerto Rico Emprende" | $66,526 |
| 3 | C | Para el proyecto "Franquicias Exportables" | $99,789 |
| 4 | D | Para el proyecto "Empleo Directo al Centro Urbano" | $199,579 |
| 5 | E | Para fomentar el "Programa de Microempresas" | $66,526 |
| 6 | | Subtotal | $632,000 |

7

| 8 | 10 | Consejo de Educación de Puerto Rico | |
|---|---|---|---|
| 9 | A | Para becas y ayudas educativas para estudiantes de nivel | |
| 10 | | postsecundario, técnico y universitario, según lo dispuesto en la | |
| 11 | | Ley 435-2004, según enmendada | $7,000,000 |
| 12 | B | Para cubrir gastos relacionados al State Authorization Reciprocity | |
| 13 | | Agreement | $50,000 |
| 14 | | Subtotal | $7,050,000 |

15

| 16 | 11 | Corporación del Conservatorio de Música de Puerto Rico | |
|---|---|---|---|
| 17 | A | Para financiar los gastos asociados al Proyecto de Música 100 X 35 | $612,000 |
| 18 | | Subtotal | $612,000 |

19

| 20 | 12 | Corporación de Puerto Rico para la Difusión Pública | |
|---|---|---|---|
| 21 | A | Para gastos de funcionamiento de la producción de telenovelas, | |
| 22 | | miniseries o unitarios en la Corporación de Puerto Rico para la | |

| | | | | |
|---|---|---|---|---|
| 1 | | | Difusión Pública, según lo dispuesto en la Ley 223-2000 | $1,000,000 |
| 2 | | | Subtotal | $1,000,000 |
| 3 | | | | |
| 4 | 13 | | Defensoría de las Personas con Impedimentos | |
| 5 | | A | Para la campaña educativa sobre la Carta de Derechos de las Personas | |
| 6 | | | con Impedimentos, según lo dispuesto en la Ley Núm. 238-2004 | $71,000 |
| 7 | | | Subtotal | $71,000 |
| 8 | | | | |
| 9 | 14 | | Departamento de Agricultura | |
| 10 | | A | Para que se transfiera a la Oficina para la Reglamentación de la | |
| 11 | | | Industria Lechera para fomentar incentivos a los ganaderos, para | |
| 12 | | | promover la estabilidad en el precio de la leche | $14,360,000 |
| 13 | | | Subtotal | $14,360,000 |
| 14 | | | | |
| 15 | 15 | | Departamento de Corrección y Rehabilitación | |
| 16 | | A | Para gastos de funcionamiento de Correctional Health Services | |
| 17 | | | Corporation, según requerido por la demanda federal del Caso Morales | |
| 18 | | | Feliciano | $15,640,000 |
| 19 | | B | Para cubrir gastos relacionados a grilletes en casos de violencia | |
| 20 | | | doméstica | $1,250,000 |
| 21 | | | Subtotal | $16,890,000 |
| 22 | | | | |

| 1 | 16 | | Departamento de Desarrollo Económico y Comercio | |
| 2 | | A | Para sufragar gastos de los Programas Juvempleo y Más Empleos | $1,000,000 |
| 3 | | B | Para cumplir con la otorgación del "Premio Compromiso Juvenil", | |
| 4 | | | según lo dispuesto en la Ley Núm. 434-2004 | $1,000 |
| 5 | | | Subtotal | $1,001,000 |
| 6 | | | | |
| 7 | 17 | | Departamento de Educación | |
| 8 | | A | Para ofrecimiento gratuito de la prueba de College Board para ingresar | |
| 9 | | | a las universidades | $2,300,000 |
| 10 | | | Subtotal | $2,300,000 |
| 11 | | | | |
| 12 | 18 | | Departamento de Hacienda | |
| 13 | | A | Para el pago de pensión vitalicia a Wilfredo Benítez, según lo dispuesto | |
| 14 | | | en la RC 726-1995 | $7,000 |
| 15 | | B | Para gastos de funcionamiento del Programa Taller de Fotoperiodismo | |
| 16 | | | del Ateneo Puertorriqueño, según lo dispuesto en la Ley Núm. 276-1999, | |
| 17 | | | según enmendada | $280,000 |
| 18 | | C | Para el pago de la Fianza Global Estatal | $270,000 |
| 19 | | D | Para la operación y mantenimiento del Catastro de Puerto | |
| 20 | | | Rico, Ley Núm. 184-2014; partida bajo el Centro de Recaudaciones de | |
| 21 | | | Ingresos Municipales que se consigna en el Departamento de Hacienda | $1,000,000 |
| 22 | | E | Para pagos de funcionamiento de Ballet Concierto, según lo dispuesto | |

| | | | |
|---|---|---|---|
| 1 | | en la R. C. 107-2005 | $88,000 |
| 2 | F | Reducción de tasas | $2,000,000 |
| 3 | G | Para mejoras al sistema de contabilidad y financiero | $25,300,000 |
| 4 | H | Para cubrir los gastos por servicios profesionales y consultivos para | |
| 5 | | cumplir con la preparación de los estados financieros | $19,357,000 |
| 6 | | Subtotal | $48,302,000 |
| 7 | | | |
| 8 | 19 | Departamento de Justicia | |
| 9 | A | Para el Instituto de Capacitación y Desarrollo del Pensamiento Jurídico, | |
| 10 | | según lo dispuesto en la Ley Núm. 206-2004, según enmendada | $72,000 |
| 11 | B | Para el pago de honorarios de representación legal a bufetes, según lo | |
| 12 | | dispuesto en la Ley Núm. 9 de 26 de noviembre de 1975 | $810,000 |
| 13 | | Subtotal | $882,000 |
| 14 | | | |
| 15 | 20 | Departamento de Recursos Naturales y Ambientales (DRNA) | |
| 16 | A | Para diseño, mitigación y obras para el control de inundaciones | $480,000 |
| 17 | B | Para el pareo de Fondos Federales del Proyecto de Control de | |
| 18 | | Inundaciones del Río Puerto Nuevo | $3,230,000 |
| 19 | | Subtotal | $3,710,000 |
| 20 | | | |
| 21 | 21 | Departamento de Recreación y Deportes | |
| 22 | A | Para sufragar gastos relacionados al entrenamiento de atletas, | |

| 1 | | Ley Núm. 119-2001, conocida como Ley del Fondo y la Junta para el | |
|---|---|---|---|
| 2 | | Desarrollo del Atleta Puertorriqueño de Alto Rendimiento a Tiempo | |
| 3 | | Completo | $300,000 |
| 4 | | Subtotal | $300,000 |
| 5 | | | |
| 6 | 22 | Departamento de Salud | |
| 7 | A | Para ser transferidos a la Fundación Mercedes Rubí, para la | |
| 8 | | adquisición de materiales medicoquirúrgicos y equipos radiológicos y | |
| 9 | | neuroquirúrgicos; ofrecer mantenimiento al equipo; y ofrecer | |
| 10 | | adiestramientos al personal del Centro de Cirugía Neurovascular de | |
| 11 | | Puerto Rico y el Caribe, según lo dispuesto en la RC 164-2005 | $125,000 |
| 12 | B | Para la Fundación CAP-Fundación, Pro Departamento de Pediatría | |
| 13 | | Oncológica del Hospital Pediátrico Universitario Dr. Antonio Ortiz | $200,000 |
| 14 | C | Para gastos de funcionamiento Hospital Pediátrico, para el tratamiento | |
| 15 | | del cáncer pediátrico | $2,860,000 |
| 16 | D | Para sufragar gastos de funcionamiento del Programa para la | |
| 17 | | Prevención y Vigilancia de Emergencias Médicas de Niños, según lo | |
| 18 | | dispuesto en la Ley Núm. 259-2000 | $60,000 |
| 19 | E | Para gastos de funcionamiento de la Fundación Modesto Gotay, según | |
| 20 | | lo dispuesto en la RC 336-2000 | $125,000 |
| 21 | F | Para el Centro de Adiestramiento e información a Padres de Niños con | |
| 22 | | Impedimentos de Puerto Rico (APNI) | $225,000 |

| 1 | G | Para el desarrollo de la Política Pública del Gobierno de Puerto Rico | |
| 2 | | relacionada con la población que padece la Condición de Autismo, | |
| 3 | | Ley Núm. 318-2003 | $250,000 |
| 4 | H | Para llevar a cabo el Día Nacional para realizarse la prueba de | |
| 5 | | Hepatitis C, según lo dispuesto en la Ley Núm. 42-2003 | $150,000 |
| 6 | I | Para nutrir el Fondo contra Enfermedades Catastróficas, según lo | |
| 7 | | dispuesto en la Ley Núm. 150-1996, según enmendada | $8,200,000 |
| 8 | J | Para gastos de funcionamiento de las Salas de Emergencia de los CDT's | $7,550,000 |
| 9 | K | Para ser transferidos a la Sociedad de Educación y Rehabilitación de | |
| 10 | | Puerto Rico (SER), para sufragar gastos de funcionamiento | $1,050,000 |
| 11 | L | Para regular la práctica de fumar en determinados lugares públicos y | |
| 12 | | privados, según lo dispuesto en la Ley Núm. 40-1993, según enmendada | $12,000 |
| 13 | M | Para gastos de funcionamiento para el Registro de Casos de la | |
| 14 | | Enfermedad de Alzheimer, según lo dispuesto en la Ley Núm. 237-1999 | $25,000 |
| 15 | N | Para gastos de funcionamiento de la Cruz Roja Americana | $200,000 |
| 16 | O | Para la subvención aérea del Municipio de Vieques, según lo dispuesto | |
| 17 | | en la Ley Núm. 44 de 17 de mayo de 1955 | $345,000 |
| 18 | P | Para la Liga Puertorriqueña Contra el Cáncer, según lo dispuesto | |
| 19 | | en la RC 68-2010 | $70,000 |
| 20 | Q | Para el Consejo Renal de Puerto Rico, según lo dispuesto en la RC 204- | |
| 21 | | 2006 | $250,000 |
| 22 | R | Para el Hospital Oncológico de Ponce | $600,000 |

| 1 | S | Para el Programa de Bienestar e Integración y Desarrollo de Personas | |
| 2 | | con Autismo (Ley BIDA) | $500,000 |
| 3 | T | Para gastos de funcionamiento del Hospital Oncológico | $7,500,000 |
| 4 | U | Para cumplir con el pareo para el Programa Avanzando | |
| 5 | | Juntos | $2,100,000 |
| 6 | V | Para gastos de seguridad y servicios de vigilancia | $2,500,000 |
| 7 | W | Para programas de servicios de salud, educación y bienestar de la | |
| 8 | | población de niñez temprana. Programas nuevos y existentes para el | |
| 9 | | diagnóstico y tratamiento a menores con deficiencias en el desarrollo, | |
| 10 | | programas para mejorar la calidad de servicios de capacitación de | |
| 11 | | personal de los Centros de Cuidado y Desarrollo Infantil | $750,000 |
| 12 | X | Para el Hospital Pediátrico, para la compra de equipo y materiales | |
| 13 | | para la atención del servicio directo al paciente | $700,000 |
| 14 | Y | Para establecer el Banco Público de Sangre de Cordón Umbilical de | |
| 15 | | Puerto Rico en el Centro Comprensivo del Cáncer en colaboración y | |
| 16 | | consulta con el Recinto de Ciencias Médicas | $210,000 |
| 17 | Z | Para gastos de funcionamiento de la Comisión de Alimentación y | |
| 18 | | Nutrición, según lo dispuesto en la Ley Núm. 10-1999 | $60,000 |
| 19 | AA | Para la Comisión para la Implantación de la Política Pública en | |
| 20 | | la Prevención del Suicidio, según dispuesto en la Ley Núm. 227-1999, | |
| 21 | | según enmendada | $30,000 |
| 22 | BB | Para gastos de funcionamiento de los Centros de Servicios Integrados | |

| | | | | |
|---|---|---|---|---|
| 1 | | | a Menores Víctimas de Agresión Sexual, Ley Núm. 158-2013 | $1,000,000 |
| 2 | | CC | Para gastos de funcionamiento de la Sociedad Americana contra el | |
| 3 | | | Cáncer, según lo dispuesto en la Ley Núm. 135-2010 | $200,000 |
| 4 | | DD | Pareo Fondos Federales, MMI, MFCO y otros gastos relacionados | $17,111,000 |
| 5 | | | Subtotal | $54,958,000 |
| 6 | | | | |
| 7 | 23 | | Instituto de Cultura Puertorriqueña | |
| 8 | | A | Para ser transferidos al Museo de Arte de Puerto Rico para sufragar | |
| 9 | | | para ser transferidos al Museo de Arte de Puerto Rico para sufragar | $1,299,000 |
| 10 | | B | Para gastos de funcionamiento de la Orquesta Filarmónica | $265,000 |
| 11 | | C | Para ser transferidos al Museo de Las Américas para sufragar gastos | |
| 12 | | | de funcionamiento | $156,000 |
| 13 | | D | Para ser transferidos al Museo de Arte Contemporáneo para promover | |
| 14 | | | las artes plásticas, llevar a cabo actividades educativas y culturales, | |
| 15 | | | y mantener un Centro de Documentación sobre Arte Contemporáneo, | |
| 16 | | | según lo dispuesto en la Ley Núm 91-1994, según enmendada | $346,000 |
| 17 | | E | Para sufragar gastos de funcionamiento del Museo de Arte de Ponce, | |
| 18 | | | Inc., según lo dispuesto en la Ley Núm. 227-2000 | $866,000 |
| 19 | | F | Para sufragar gastos de operación de la Fundación Luis Muñoz Marín | $437,000 |
| 20 | | G | Para sufragar gastos de funcionamiento del Ateneo Puertorriqueño | $147,000 |
| 21 | | H | Museo de Arte de Bayamón | $61,000 |
| 22 | | | Subtotal | $3,577,000 |

| 1 | | | | |
|---|---|---|---|---|
| 2 | 24 | | Junta de Calidad Ambiental | |
| 3 | | A | Para cumplir con el Acuerdo Cooperativo y Fondo Especial para | |
| 4 | | | Servicios de USGS | $1,000,000 |
| 5 | | B | Para el pareo de Fondos Federales del Fondo Rotativo Estatal de Agua | |
| 6 | | | Limpia "State Revolving Fund" y el desarrollo de Proyectos de Mejoras | |
| 7 | | | Permanentes | $10,980,000 |
| 8 | | | Subtotal | $11,980,000 |
| 9 | | | | |
| 10 | 25 | | Junta de Planificación | |
| 11 | | A | Para gastos de funcionamiento del Grupo Consultivo para el | |
| 12 | | | Desarrollo de la Región de Castañer, según lo dispuesto en la Ley Núm. | |
| 13 | | | 14-1996, según enmendada | $27,000 |
| 14 | | B | Para Resolución de Convenio Delegación Competencia Caso Civil | |
| 15 | | | JAC93-0323–Municipio de Ponce | $45,000 |
| 16 | | C | Para aportación interagencial, según lo dispuesto en la Ley Núm. 51-2003, | |
| 17 | | | conocida como "Ley para el Acuerdo Cooperativo Conjunto y Fondo | |
| 18 | | | Especial para Servicios del US Geological Survey" | $50,000 |
| 19 | | | Subtotal | $122,000 |
| 20 | | | | |
| 21 | 26 | | Junta de Supervisión y Administración Financiera | |
| 22 | | A | Para gastos operacionales de la Junta | $64,750,000 |

| 1 | | | Subtotal | $64,750,000 |
| 2 | | | | |
| 3 | 27 | | Oficina de Administración y Transformación de los Recursos Humanos | |
| 4 | | | en el Gobierno de Puerto Rico | |
| 5 | | A | Para los premios públicos Manuel A. Pérez, según lo dispuesto en la | |
| 6 | | | Ley Núm. 66 de 20 de junio de 1956, según enmendada | $4,000 |
| 7 | | | Subtotal | $4,000 |
| 8 | | | | |
| 9 | 28 | | Oficina de Desarrollo Socioeconómico y Comunitario de Puerto Rico | |
| 10 | | A | Para obras y mejoras permanentes, tales como construcción y | |
| 11 | | | compra de materiales para rehabilitación de viviendas, | |
| 12 | | | construcción o mejoras a instalaciones recreativas y deportivas, | |
| 13 | | | centros comunales y de servicios, segregaciones, canalizaciones, | |
| 14 | | | labores de protección ambiental y energía renovable, reforestación, | |
| 15 | | | ornato o paisajismo, instalación de postes y luminarias; | |
| 16 | | | y otras obras y mejoras permanentes | $500,000 |
| 17 | | | Subtotal | $500,000 |
| 18 | | | | |
| 19 | 29 | | Oficina de Gerencia de Permisos | |
| 20 | | A | Para el convenio de transferencia de ARPE al Municipio de Ponce | $216,000 |
| 21 | | | Subtotal | $216,000 |
| 22 | | | | |

017

| 1 | 30 | | Oficina del Gobernador | |
| 2 | | A | Para cumplir con los siguientes Compromisos Programáticos: | |
| 3 | | | i. Línea Directa a los Municipios | $1,000,000 |
| 4 | | | ii. Mesa de Diálogo Multisectorial Permanente y para la implantación | |
| 5 | | | de la Ley Núm. 30-2017 | $500,000 |
| 6 | | | iii. PR Dashboard | $750,000 |
| 7 | | | v. Para la implementación del Proyecto Innovation and Technology | |
| 8 | | | Subtotal | $2,250,000 |
| 9 | | | | |
| 10 | 31 | | Oficina del Procurador del Veterano de Puerto Rico | |
| 11 | | A | Para subvencionar los costos de servicios domiciliarios provistos a | |
| 12 | | | nuestros veteranos en la Casa del Veterano de Juana Díaz, según lo | |
| 13 | | | dispuesto en la Ley Núm. 59-2004 | $800,000 |
| 14 | | B | Para administración y operación del Cementerio de Aguadilla, según lo | |
| 15 | | | dispuesto en la Ley Núm. 106-2000 | $135,000 |
| 16 | | C | Para el Monitor de la Operación del Cementerio de Aguadilla | $35,000 |
| 17 | | D | Para fortalecer los servicios de asistencia, orientación y asesoría a los | |
| 18 | | | veteranos o familiares de éstos para la protección de sus derechos y | |
| 19 | | | beneficios | $135,000 |
| 20 | | E | Para becas, regimiento 65 Infantería mediante OE-2008-056 | $276,000 |
| 21 | | | Subtotal | $1,381,000 |
| 22 | | | | |

| 1 | 32 | | Oficina Estatal de Política Pública Energética | |
| 2 | | A | Para aportación del Gobierno de Puerto Rico a la Southern States | |
| 3 | | | Energy Board, según lo dispuesto en la Ley Núm. 86 de 30 de mayo de | |
| 4 | | | 1970, según enmendada | $16,000 |
| 5 | | B | Para aportación del Gobierno de Puerto Rico a la National Association | |
| 6 | | | of State Energy Board, según lo dispuesto en la Ley Núm. 86 de 30 | |
| 7 | | | de mayo de 1970, según enmendada | $1,000 |
| 8 | | | Subtotal | $17,000 |
| 9 | | | | |
| 10 | 33 | | Secretariado del Departamento de la Familia | |
| 11 | | A | Para sufragar ayudas a víctimas de desastres naturales y otras labores | |
| 12 | | | humanitarias y gastos de funcionamiento de la Cruz Roja Americana | |
| 13 | | | Capítulo de Puerto Rico, según lo dispuesto en la Ley Núm. 59-2006, | |
| 14 | | | según enmendada | $243,000 |
| 15 | | B | Para sufragar gastos relacionados a la Comisión para la Prevención | |
| 16 | | | del Suicidio, según lo dispuesto en la Ley Núm. 227-1999 | $30,000 |
| 17 | | C | Para redes de apoyo familiar y convivencia comunitaria | $810,000 |
| 18 | | D | Para gastos de funcionamiento del Centro Geriátrico San Rafael, Inc., | |
| 19 | | | de Arecibo, según lo dispuesto en la RC 1332-2004 | $59,000 |
| 20 | | E | Para el Programa de Ama de Llaves | $990,000 |
| 21 | | F | Para el Consejo Especial para atender la desigualdad social en Puerto | |
| 22 | | | Rico | $12,000 |

019

| 1 | | Subtotal | $2,144,000 |
|---|---|---|---|
| 2 | | | |
| 3 | 34 | Universidad de Puerto Rico | |
| 4 | A | Para sufragar gastos operacionales de la Universidad de Puerto Rico, | |
| 5 | | según lo dispuesto en la Ley Núm. 2 de 20 de enero de 1966, según | |
| 6 | | enmendada | $587,136,000 |
| 7 | B | Para gastos de funcionamiento del Centro Ponceño de Autismo, Inc. | $87,000 |
| 8 | C | Para gastos de funcionamiento del Programa de Asistencia Tecnológica | |
| 9 | | de Puerto Rico, según lo dispuesto en la RC 1531-2004 | $855,000 |
| 10 | D | Para la distribución de becas y ayudas educativas a estudiantes que | |
| 11 | | cualifiquen, según lo dispuesto en la Ley Núm. 170-2002, según | |
| 12 | | enmendada | $9,500,000 |
| 13 | E | Para el Departamento de Cirugía y/o Centro de Trauma del Recinto | |
| 14 | | de Ciencias Médicas | $2,500,000 |
| 15 | F | Para conceder becas a estudiantes de medicina, odontología y medicina | |
| 16 | | veterinaria según lo dispuesto en la Ley Núm. 17 del 5 de junio de | |
| 17 | | 1948, según enmendada | $500,000 |
| 18 | G | Para realizar estudios de los tejidos cerebrales de las personas fallecidas | |
| 19 | | diagnosticadas con la enfermedad de Alzheimer, según lo dispuesto en | |
| 20 | | la Ley Núm. 237-1999 | $50,000 |
| 21 | H | Para gastos de funcionamiento de los Centros de Servicios Integrados | |
| 22 | | a Menores Víctimas de Agresión Sexual–UPR, Ley Núm. 158-2013 | $500,000 |

| 1 | I | Para gastos de funcionamiento del Centro de Estudios Avanzados | |
| 2 | | para el Personal de Emergencias Médicas del Sector Público, según lo | |
| 3 | | dispuesto en la Ley Núm. 235-2004 | $500,000 |
| 4 | J | Para servicios a médico indigentes en el Recinto de Ciencias Médicas | $1,719,000 |
| 5 | K | Para sufragar los gastos de salario a residentes e internos del Recinto de | |
| 6 | | Ciencias Médicas, según lo dispuesto en la Ley 299-2003, según | |
| 7 | | enmendada. En caso de que exista una interrupción de servicios en la | |
| 8 | | Universidad, dichos fondos serán transferidos al Departamento de | |
| 9 | | Salud | $20,900,000 |
| 10 | L | Orden Ejecutiva No. 2017-021 (adiestramiento y seminarios) | $10,000,000 |
| 11 | M | Departamento de Educacion (adiestramiento para professores y tutoria) | $10,000,000 |
| 12 | N | Para gastos de funcionamiento de 24 horas de la Red Sísmica de | |
| 13 | | Puerto Rico y la Red de movimiento fuerte | $1,662,000 |
| 14 | | Subtotal | $645,909,000 |
| 15 | | | |
| 16 | 35 | Centro Comprensivo del Cáncer | |
| 17 | A | Para el desarrollo de las capacidades investigativas del Centro | |
| 18 | | Comprensivo del Cáncer, incluyendo, pero no limitado al desarrollo de | |
| 19 | | investigaciones básicas, clínicas y epidemiológicas, el reclutamiento de | |
| 20 | | personal altamente especializado, inversión en la compra de equipos de | |
| 21 | | alta tecnología y el establecimiento de procesos científicos de | |
| 22 | | investigación competitivos | $10,236,000 |

| 1 | Subtotal | $10,236,000 |
| 2 | | |
| 3 | Gran Total | $1,766,369,000 |

Sección 2.- El Departamento de Hacienda le remitirá a la Rama Legislativa y a sus componentes, a la Universidad de Puerto Rico y a las entidades sin fines de lucro que reciben fondos de esta Resolución, mensualmente y por adelantado, las cuotas presupuestarias correspondientes a una duodécima parte de la asignación anual provista en esta Resolución Conjunta para cada una de estas entidades. Excepto en el caso de la Judicatura, durante los primeros tres trimestres de este año fiscal, la cuota presupuestaria correspondiente a una duodécima parte de la asignación para cada entidad estará sujeta a la retención del cinco por ciento (5%) establecida en la <u>sección 3</u> de esta Resolución Conjunta.

Sección 3.- El Director de la Oficina de Gerencia y Presupuesto ("<u>OGP</u>") podrá autorizar el desembolso de hasta un noventa y cinco por ciento (95%) de cada asignación dispuesta en esta Resolución Conjunta durante los primeros tres trimestres de este año fiscal. El Director de la OGP retendrá el restante 5% de cada asignación hasta después de culminado el tercer trimestre de este año fiscal. Dicho por ciento que se retiene de cada asignación se desembolsará solamente durante el cuarto trimestre de este año fiscal si los ingresos reales correspondientes a los primeros seis (6) meses de ingresos reales reportados a la Junta de Supervisión y Administración Financiera establecida por PROMESA ("<u>Junta de Supervisión</u>") alcanzan las proyecciones mensuales del gobierno para ese periodo y sujeto a la aprobación previa del Director de la OGP. Si los ingresos reales correspondientes a los primeros seis (6) meses del año fiscal no alcanzan las proyecciones mensuales del gobierno para ese periodo, el total del porcentaje retenido de cada asignación que podrá obligarse se reducirá proporcionalmente conforme a la variante presupuestaria negativa entre los ingresos proyectados y los reales.

Sección 4.- Dentro de un periodo no mayor de 45 días subsiguientes al cierre de cada trimestre del año fiscal, el Secretario de Hacienda revisará la proyección de ingresos netos del Fondo General para el año corriente (la "<u>Revisión Trimestral</u>") y notificará dicha revisión al Director de la OGP, al Gobernador y a la Junta de Supervisión. La Revisión Trimestral deberá proyectar los recaudos futuros basados en los recaudos reales, e incluir revisiones de los supuestos utilizados para la formulación de los estimados de ingresos netos del Fondo General.

Sección 5.- Todas las asignaciones autorizadas en cualquier año fiscal previo con cargo al Fondo General, incluyendo las asignaciones sin año económico determinado, quedan por la presente eliminadas y ningún desembolso de fondos públicos podrá ser cubierto por dichas asignaciones, excepto: (1) las asignaciones sin año económico para llevar a cabo mejoras permanentes que hayan sido contabilizadas y llevadas en los libros; y (2) las porciones de las asignaciones autorizadas para el año fiscal 2018 que han sido obligadas en o antes del 30 de junio de 2018, y que continuarán en los libros durante 60 días después de vencido el año fiscal 2018, y no se girará contra dichas asignaciones por ningún concepto después de esos 60 días. Esta restricción sobre el uso de asignaciones autorizadas en años fiscales previos no aplicará a: (1) los programas financiados en todo o en parte por fondos federales; o (2) a órdenes de la corte de distrito con jurisdicción sobre todos los procedimientos relacionados al Título III de PROMESA.

Sección 6.- En conjunto con los informes que el Gobernador debe presentar a la Junta de Supervisión dentro de los 15 días siguientes al último día de cada trimestre del año fiscal según la Sección 203 de PROMESA, el Director Ejecutivo de la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF") y el Director de la OGP le certificarán a la Junta de Supervisión que no se ha utilizado asignación alguna del año fiscal anterior para cubrir gasto alguno (con excepción de las asignaciones cubiertas por las excepciones autorizadas en la Sección 5).

Sección 7.- Cualquier facultad de la OGP, la AAFAF, o el Departamento de Hacienda, incluyendo las autoridades otorgadas bajo la Ley Núm. 230-1974, según enmendada, conocida como la "Ley de Contabilidad del Gobierno de Puerto Rico" (la "Ley 230"), para autorizar la reprogramación o la extensión del término de asignaciones de años fiscales previos queda por la presente suspendida. No obstante esta sección, las asignaciones aprobadas en el presupuesto certificado por la Junta de Supervisión podrán ser modificadas o reprogramadas con la aprobación de la Junta de Supervisión.

Sección 8.- La reserva de emergencia por la cantidad de $130,000,000 requerida por el Nuevo Plan Fiscal certificado por la Junta de Supervisión el 29 de junio de 2018 (el "Nuevo Plan Fiscal") establecida en Subpárrafo 7(g) de la Sección 1 de esta Resolución Conjunta bajo la custodia de la OGP, sólo podrá utilizarse con la aprobación previa de la Junta de Supervisión. En conjunto con los informes que el Gobernador debe presentar a la Junta de Supervisión dentro de los 15 días siguientes al último día de cada trimestre del año fiscal según la Sección 203 de PROMESA, el Director Ejecutivo de la AAFAF y el Director de la OGP le certificarán a la Junta de Supervisión que no se ha utilizado cantidad alguna de la (i) Reserva de Emergencia o (ii) de la Reserva del Plan Fiscal para cubrir gasto alguno, a menos que éste haya sido aprobado por la Junta de Supervisión.

Sección 9.- Como regla necesaria para el desembolso responsable de las asignaciones presupuestarias para gastos de funcionamiento y otros gastos durante el término de esta Resolución Conjunta, la OGP podrá retener de cualquiera de las asignaciones a las agencias de la Rama Ejecutiva las cantidades necesarias para el pago de las aportaciones de retiro (*pay-go contribution*), seguro por desempleo, o contribuciones que se le hayan retenido a sus empleados, si la OGP determina que dicha retención es necesaria para asegurar el cumplimiento por parte de las agencias correspondientes con estas obligaciones. Tales cantidades retenidas por la OGP se reprogramarán solamente para el pago de las obligaciones impagadas correspondientes en relación con las aportaciones al retiro, el seguro por desempleo o la contribución retenida a los empleados según permitido por esta Sección.

Sección 10.- Se faculta a las agencias e instrumentalidades públicas, a las corporaciones públicas y a los municipios, con la aprobación de la OGP, conforme a la legislación vigente, para formalizar acuerdos con el gobierno federal, con otras agencias e instrumentalidades públicas, corporaciones públicas, o con los municipios para la prestación de servicios a base de contratación o de pareo de fondos municipales y los que se incluyen en esta Resolución Conjunta.

Sección 11.- Se faculta a la OGP y al Departamento de Hacienda a establecer los mecanismos necesarios para asegurarse de que al implantarse el concepto de movilidad, conforme a las disposiciones de la Ley 8-2017, según enmendada, conocida como "Ley para la Administración y Transformación de los Recursos Humanos en el Gobierno de Puerto Rico", se realice simultáneamente la correspondiente transferencia de los fondos asignados para la nómina de dicho empleado y los costos relacionados.

Sección 12.-En o antes del 31 de julio de 2018, el Gobierno, en conjunto con la Junta de Supervisión, desarrollará un itinerario de trabajo para el Gobierno presentar y certificar a la Junta de Supervisión: (1) informes mensuales de ingresos reales en efectivo, gastos reales en efectivo y flujo de efectivo para cada agencia del Gobierno; (2) informes mensuales y trimestrales en los que se detallen los resultados reales versus los proyectados de cada agencia gubernamental basado en una contabilidad modificada de ingresos y pasivos acumulados (*modified accrual basis*); (3) informes mensuales y trimestrales sobre la nómina gubernamental, total de empleados y asistencia, cuentas a pagar a terceros, indicadores clave del desempeño en el procesamiento de facturas, créditos contributivos, fondos para desastres y aportaciones a retiro; (4) monitoreo mensual de indicadores claves del desempeño de cada una de las medidas de reforma fiscal y (5) informes trimestrales sobre el desempeño macroeconómico. No obstante lo anterior, durante el periodo en el que se desarrolla el itinerario de trabajo antes indicado, el Gobierno presentará y certificará a la Junta de Supervisión todos los informes de liquidez o gastos que pueda generar basado en la información financiera disponible. Los informes requeridos bajo esta Sección son adicionales a los informes que tiene que someter el Gobernador a la Junta de Supervisión bajo la Sección 203 de PROMESA.

Sección 13.- En o antes del 31 de julio de 2018, el Gobernador proveerá a la Junta de Supervisión proyecciones de recaudos y gastos para cada trimestre de este año fiscal        y dichas proyecciones deben ser consistentes con los gastos autorizados en esta Resolución Conjunta (la "Proyección Trimestral"). La Proyección Trimestral debe ser presentada a la Junta de Supervisión en formato de Excel e incluir el detalle de las distribuciones por cada agencia, corporación pública, fondo, y concepto de gasto. En conjunto con el informe requerido por la sección 203 de PROMESA que el Gobernador debe proveer a más tardar 15 días después del último día de cada trimestre del año fiscal, el Gobernador proveerá un análisis de la varianza trimestral que sea consistente con el método "modified accrual accounting".

Sección 14.- Si durante el año fiscal el Gobierno incumple con las medidas de liquidez y ahorros presupuestarios que exige el Nuevo Plan Fiscal para Puerto Rico certificado por la Junta de Supervisión, el Gobierno tomará todas las acciones correctivas que sean necesarias, incluyendo las medidas dispuestas en las secciones 203 y 204 de PROMESA.

Sección 15.- El Secretario de Hacienda, el tesorero, los directores ejecutivos de cada agencia o corporación pública cubiertos por el Nuevo Plan Fiscal certificado por la Junta de Supervisión y el Director de la OGP serán responsables de que durante el año fiscal 2019 no se

gaste ni obligue suma alguna que exceda de las asignaciones autorizadas para dicho año. Esta prohibición aplica a todas las asignaciones establecidas en esta Resolución Conjunta, incluyendo las asignaciones para el pago de nómina y costos relacionados. Toda violación a esta prohibición constituirá una violación a esta Resolución Conjunta que rige el año fiscal 2019 y a la Ley 230-1974.

Sección 16.- En o antes del 31 de julio de 2018, el Director de la OGP presentará a la Junta de Supervisión una copia del presupuesto certificado por la Junta de Supervisión el formato administrado por la OGP conocido como el "Sabana File". El Sabana File estará en Excel e identificará todos los presupuestos en el sistema PRIFAS y en cualquier otro sistema de contabilidad del gobierno, incluyendo las asignaciones por agencia, corporación pública, instrumentalidad, tipo de fondo y concepto de gasto.

Sección 17.- Cualquier referencia en esta Resolución Conjunta a la AAFAF, al Departamento de Hacienda, o a la OGP, o a cualquiera de sus respetivos oficiales aplicará a cualquier sucesor de éstos.

Sección 18.- Esta Resolución Conjunta se adoptará en español y en inglés. Si en la interpretación o aplicación de esta Resolución Conjunta surgiere algún conflicto entre el texto en inglés y el texto en español, prevalecerá el texto en inglés.

Sección 19.- Si alguna cláusula, subpárrafo, oración, palabra, letra, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta fuera anulada o declarada inconstitucional, la resolución, dictamen o sentencia a tal efecto dictada no afectará, perjudicará, ni invalidará el remanente de esta Resolución Conjunta. El efecto de dicha sentencia quedará limitado a la cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de la misma que así hubiere sido anulada o declarada inconstitucional. Si la aplicación a una persona o a una circunstancia de alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta fuera invalidada o declarada inconstitucional, la resolución, dictamen o sentencia a tal efecto dictada no afectará ni invalidará la aplicación del remanente de esta Resolución Conjunta a aquellas personas o circunstancias en que se pueda aplicar válidamente. Es la voluntad expresa e inequívoca de esta Asamblea Legislativa que los tribunales hagan cumplir las disposiciones y la aplicación de esta Resolución Conjunta en la mayor medida posible, aunque se deje sin efecto, anule, invalide, perjudique o declare inconstitucional alguna de sus partes, o aunque se deje sin efecto, invalide o declare inconstitucional su aplicación a alguna persona o circunstancia. Esta Asamblea Legislativa hubiera aprobaría esta Resolución Conjunta independientemente de la determinación de separabilidad que el Tribunal pueda hacer.

Sección 20.- Esta Resolución Conjunta se conocerá como la "Resolución Conjunta de Asignaciones Especiales para el Año Fiscal 2018-2019."

Case:17-03283-LTS Doc#:3435-23 Filed:07/05/18 Entered:07/05/18 13:08:30 Desc:
Exhibit 7 Page 28 of 37

Sección 21.- Esta Resolución Conjunta comenzará a regir el 1 de julio de 2018.

Case:17-08283-LTS Doc#:3454-28 Filed:07/09/18 Entered:07/09/18 14:08:30 Desc:
Exhibit 7 Page 29 of 57



**TRANSPERFECT**

City of New York, State of New York, County of New York

I, Jordan Johnson, hereby certify that the document, **"Budget Resolution B"** is, to the best of my knowledge and belief, a true and accurate translation from Spanish into English.

Jordan Johnson

Sworn to before me this
July 5, 2018

Signature, Notary Public

WENDY POON
NOTARY
NO. 01PO6356754
QUALIFIED IN
QUEENS COUNTY
COMM. EXP.
04-03-2021
PUBLIC
STATE OF NEW YORK

Stamp, Notary Public

LANGUAGE AND TECHNOLOGY SOLUTIONS FOR GLOBAL BUSINESS

THREE PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016 | T 212.689.5555 | F 212.689.1059 | WWW.TRANSPERFECT.COM
OFFICES IN 90 CITIES WORLDWIDE

A- ____

# The GOVERNMENT OF PUERTO RICO

18th Legislative Assembly

3rd Ordinary Session

# House of Representatives

# R. C. of C. _____

June 2018

## Joint Resolution

To assign public agencies and instrumentalities one billion eight hundred and thirty million eight hundred and seventy eight thousand dollars ($1,830,878,000) to develop special, permanent or temporary programs or activities for the 2018-2019 Fiscal Year; authorize the transfer of funds between agencies; provide for the submission of a quarterly report of made transfers; show the allocations included in the Budget to be the only ones in force and effect and that no debt whatsoever will be generated by total or partial omission; to authorize contracts; authorize donations; order non-profit entities file a semi-annual report on the use of the allocated funds; authorize the retention of payments under various memos; authorize the creation of control mechanisms to comply with reserves in Government procurement; authorize matching of allocated funds; and lastly, for other relevant purposes as per the above.

*Be IT RESOLVED BY THE LEGISLATURE OF PUERTO RICO:*

Section 1.- The sum of one billion eight hundred and thirty million eight hundred and seventy eight thousand dollars ($1,830,878,000), is herein allocated to the General Fund of the State Treasury, for regular operating expenses of the programs and agencies of the Executive Branch and the programs that make up the Judicial Branch and the Legislative Branch during the fiscal year ending on June 30th, 2019 for the following amounts or any portions of those amounts as required for the purposes outlined below:

Case:17-03283-LTS Doc#:3454-28 Filed:07/09/18 Entered:07/09/18 14:08:30 Desc:
Exhibit 7 Page 92 of 97

| 1 | 1 | | Childcare and Childhood Development Administration | |
| 2 | | A | Operational costs and technical support for the Multi-industry council | |
| 3 | | | Early Childhood Council | $150,000 |
| 4 | | | Sub-total | $150,000 |
| 5 | | | | |
| 6 | 2 | | Mental Health and Drug Addiction Services Administration | |
| 7 | | A | Cover operation costs for Sor Isolina Ferre Center, Inc., Playa de Ponce, | |
| 8 | | | RC 183-2005 | $1,900,000 |
| 9 | | B | Cover operation costs for Hogar Crea, Inc., RC 157-2005 | $1,890,000 |
| 10 | | C | Cover operation costs of the UPENS Foundation | $950,000 |
| | | D | Cover operation costs of the Community Research Initiative, Inc. | $1,440,000 |
| | | E | Cover operation costs of Teen Challenge | $360,000 |
| | | F | Cover operation costs of Sor Isolina Ferre Center, Inc., Caimito, RC 183-2005 | $250,000 |
| | | G | Cover operation costs of San Francisco Center, Ponce, RC 183-2005 | $200,000 |
| | | H | Cover operation costs of Hogar The Providence, located in Old San Juan | $25,000 |

| | | | |
|---|---|---|---|
| 1 | | Sub-total | $7,015,000 |
| 2 | | | |
| 3 | 3 | Agricultural Enterprises Development Administration (ADEA) | |
| 4 | A | Match investment Incentives for agro-businesses, Law 225-1995, and its | |
| 5 | | amendments | $7,934,000 |
| 6 | B | Grant Christmas bonuses to eligible agricultural workers , Law Num. | |
| 7 | | 42 of June 19th, 1971, and its amendments | $2,747,000 |
| 8 | C | Reimburse farmers' salary allowance for agriculture workers Law | |
| 9 | | Num. 46 of 5 August 1989, and its amendments | $15,000,000 |
| 10 | D | Payment of insurance premiums, Law Num. 12 of December 12th, | |
| | | 1966, and its amendments | $1,500,000 |
| | E | Technical assistance & economic incentives for Bona fide Farmers | $1,374,000 |
| | F | Fertilizer provisions for Bona fide farmers | $5,432,000 |
| | G | Agricultural machinery lease incentive program | $400,000 |
| | H | Incentivize agricultural mechanization | $400,000 |
| | I | Incentive for insurance farmers' ranches | $500,000 |
| | J | Support pineapple & poultry industries and other projects | $1,500,000 |
| | K | Infrastructure improvements and reconstruction program, permanent works, | |
| | | Matching Funds studies | $5,000,000 |

| 1 | | L | Agricultural Schools Works and Improvements | $200,000 |
| 2 | | | Sub-total | $41,987,000 |
| 3 | | | | |
| 4 | 4 | | Child Support Office | |
| 5 | | A | IT Platform PRACES, Matching Federal Funds | $399,000 |
| 6 | | | Sub-total | $399,000 |
| 7 | | | | |
| 8 | 5 | | Contributions to Municipalities | |
| 9 | | A | Comply with matching funds contributions | $175,784,000 |
| 10 | | | Sub-total | $175,784,000 |
| | | | | |
| | 6 | | Commonwealth Legislative Assembly | |
| | | A | Providing allotments to Public, Semi-Public and Private Non- Profit Entities, under Government agency monitoring, perform activities and provide services that contribute to the development of well-being programs | $20,000,000 |
| | | B | Cover operating costs for Pilar Barbosa, education internship program Law 53-1997 | $91,000 |
| | | C | Operating expenses of the Program Córdova Congressional Internship, RC 554-1998 | $360,000 |
| | | D | Operating expenses of the Program Legislative Internships Ramos Commas | $130,000 |

004

| | | | |
|---|---|---|---|
| 1 | E | Cover costs of folder resolutions | $1,000 |
| 2 | F | Cover membership of the Council of State Governments | $98,000 |
| 3 | G | Operating costs and information system of the office of legislative | |
| 4 | | services | $106,000 |
| 5 | H | Cover operating costs of the Commission of Community Impact | $1,590,000 |
| 6 | I | Operating expenses of the Joint Commission on Special Reports to the | |
| 7 | | Comptroller | $98,000 |
| 8 | J | Superintendence of the Capitol for the purchase of equipment and | |
| 9 | | security operation of the Capitol District | $1,112,000 |
| 10 | K | Cover costs of operation of the Joint Commission for Public Private | |
| | | Partnerships of the Legislative Assembly of Puerto Rico, 29-2009 and | |
| | | its amendments | $222,000 |
| | L | For scholarships for graduate studies in disciplines related to the | |
| | | protection and conservation of the environment, Law 157-2007 | $6,000 |
| | M | Scholarships for graduate studies majoring in special education for | |
| | | teachers who are certified by the Department of Education | $6,000 |
| | N | For the district's maintenance and Capitol Hill materials | $1,962,000 |
| | O | Operating expenses of the joint venture commission for the ongoing | |
| | | review and the revision of the criminal code and for the reform of | |
| | | Penal Laws | $98,000 |

| | | | |
|---|---|---|---|
| 1 | P | Operating expenses of the House of Representatives and fellowship | |
| 2 | | program university students of communications, Law 5-2016 | $369,000 |
| 3 | Q | Cover Capitol water and power services | $2,382,000 |
| 4 | R | Operating expenses of the Senate of Puerto Rico | $1,355,000 |
| 5 | | Sub-total | $29,986,000 |
| 6 | | | |
| 7 | 7 | Allotments under the custody of the Office of Management and | |
| 8 | | Budget | |
| 9 | A | Cover the costs for professional services contracts related to cyber- | |
| 10 | | security policies and procedures for the Government of Puerto Rico, as | |
| | | well monitoring | $2,400,000 |
| | B | Configuring a private data network for the Government of Puerto Rico | $800,000 |
| | C | Improve the Data Center Communication equipment and OMB data | |
| | | backup system | $600,000 |
| | D | Comply with the following Program commitments: | |
| | | i. Single Employer | $2,000,000 |
| | E | Payment of the services provided by the 330 centers, to comply with | |
| | | the order of the Federal Court | $30,000,000 |
| | F | Contribute to the Access to Justice Fund | $200,000 |
| | G | Emergency reserve required by the Fiscal Plan | $130,000,000 |

| 1 | H | Support talented students through The Kinesis Foundation of | |
| 2 | | Puerto Rico | $140,000 |
| 3 | I | Conservation and Digitalization of Historical documents and | |
| 4 | | artifacts | $350,000 |
| 5 | J | Cover the operational costs of the Boys and Girls Club | $1,242,000 |
| 6 | K | Comply with Treasury Federal Dam Cerrillos agreement | |
| 7 | | (USACE) | $7,077,000 |
| 8 | L | Federal fund matching for Public Assistance | $190,000,000 |
| 9 | M | Pay for the PRIFAS Accounting System and costs related to the IT | |
| 10 | | reform | $50,000,000 |
| | N | Implementation of Electronic Medical Records | $2,500,000 |
| | O | Negotiated "Pay Out" for the Puerto Rico Police | |
| | | (payment for prior year debts) | $122,000,000 |
| | P | Invoicing reserve for the Aqueducts and Sewage | |
| | | Authority | $72,585,000 |
| | | Subtotal | $611,894,000 |

| 8 | | The Puerto Rico Housing Finance Corporation | |
| | A | "Casa Mia" program "" | $4,000,000 |
| | | Sub-total | $4,000,000 |

| 9 | | Trade & Export Company | |

| | | | |
|---|---|---|---|
| 1 | A | Encourage Creative Industries | $199,579 |
| 2 | B | "Puerto Rico Emprende" Project | $66,526 |
| 3 | C | "exportable" franchises project | $99,789 |
| 4 | D | "direct employment in the urban center" project | $199,579 |
| 5 | E | "Microenterprise Program" promotion | $66,526 |
| 6 | | Sub-total | $632,000 |
| 7 | | | |
| 8 | 10 | Puerto Rico Council on Education | |
| 9 | A | Educational scholarships and grants for students at the post- | |
| 10 | | secondary, technical and university levels, Act 435-2004, and its | |
| | | amendments | $7,000,000 |
| | B | Cover expenses related to the state authorization reciprocity | |
| | | agreement | $50,000 |
| | | Sub-total | $7,050,000 |
| | | | |
| | 11 | Puerto Rico Conservatory of Music Corporation | |
| | A | Funds costs associated with the Music project 100x35 | $612,000 |
| | | Sub-total | $612,000 |
| | | | |
| | 12 | Puerto Rico Public Broadcasting Corporation | |
| | A | Operating costs of the production of telenovelas [ soap operas], | |
| | | mini-series or single productions in the Puerto Rico Public | |

008

| 1 | | | Broadcasting Corporation, Act 223-2000 | $1,000,000 |
| 2 | | | Sub-total | $1,000,000 |
| 3 | | | | |
| 4 | 13 | | Office for People with Disabilities | |
| 5 | | A | Educational campaign about the Charter of Rights of Persons with | |
| 6 | | | Disabilities, Act 238-2004 | $71,000 |
| 7 | | | Sub-total | $71,000 |
| 8 | | | | |
| 9 | 14 | | Puerto Rico Department of Agriculture | |
| 10 | | A | Transferred to the Office for the regulation of the Dairy Industry to | |
| | | | promote incentives for farmers and promote stability in the price of | |
| | | | milk | $14,360,000 |
| | | | Sub-total | $14,360,000 |
| | | | | |
| | 15 | | Department of Correction and Rehabilitation | |
| | | A | Operating costs of Correctional Health Services Corporation, as | |
| | | | required by the Morales Feliciano federal lawsuit | $15,640,000 |
| | | | To cover costs related to cuffs in cases of domestic violence | $1,250,000 |
| | | | Sub-total | $16,890,000 |

Case:17-03283-LTS Doc#:3454-23 Filed:07/09/18 Entered:07/09/18 14:08:30 Desc:
Exhibit 7 Page 40 of 57

| | | | | |
|---|---|---|---|---|
| 1 | 16 | | Department of Economic Development and Commerce of Puerto Rico | |
| 2 | | A | Cover expenses for "luvempleo" and "more jobs" programs | $1,000,000 |
| 3 | | B | Comply with the granting of the "Youth Commitment Award", Law | |
| 4 | | | 434-2004 | $1,000 |
| 5 | | | Sub-total | $1,001,000 |
| 6 | | | | |
| 7 | 17 | | Department of Education | |
| 8 | | A | Free College Board test to enter Universities | $2,300,000 |
| 9 | | | Sub-total | $2,300,000 |
| 10 | | | | |
| | 18 | | Puerto Rico Treasury Department | |
| | | A | Payment of pension to Wilfredo Benitez, RC 726-1995 | $7,000 |
| | | B | Operating expenses of the program workshop of photojournalism of the | |
| | | | Puerto Rican Ateneo, Law 276-1999, and its amendments | $280,000 |
| | | C | Payment of global bail for the State | $270,000 |
| | | D | Operation and maintenance of the real estate registry of Puerto Rico, | |
| | | | Law 184-2014; item under the municipal revenue collection center that | |
| | | | is located in the Treasury Department | $1,000,000 |
| | | E | Operation payments of the Ballet concert, R.C. 107-2005 | $88,000 |

| 1 | | F | Reduction of Fees | $2,000,000 |
|---|---|---|---|---|
| 2 | | G | For improvements to the accounting and financial system | $25,300,000 |
| 3 | | H | Cover professional and consulting services fees related to the | |
| 4 | | | preparation of the annual financial statements | $19,357,000 |
| 5 | | | Sub-total | $48,302,000 |
| 6 | | | | |
| 7 | 19 | | Puerto Rico Department of Justice | |
| 8 | | A | Institute of Training and Development of legal knowledge, Law 206- | |
| 9 | | | 2004, and its amendments | $72,000 |
| 10 | | B | Payment of legal representation fees to law firms, as provided in | |
| | | | Law 9 of November 26th, 1975 | $810,000 |
| | | | Sub-total | $882,000 |
| | | | | |
| | 20 | | Puerto Rico Department of Natural and Environmental Resources | |
| | | A | Design, mitigation and works to control floods | $480,000 |
| | | B | Matching with federal funds Flood Control of the Puerto Nuevo | |
| | | | River project | $3,230,000 |
| | | | Sub-total | $3,710,000 |
| | | | | |
| | 21 | | Department of Recreation and Sports | |

011

| | | | |
|---|---|---|---|
| 1 | | A | Cover expenses related to training athletes, Law 119-2001, known as | |
| 2 | | | the Law of the Fund and the Board for the Development of the Puerto | |
| 3 | | | Rican High Performance Full-time Athletes | $300,000 |
| 4 | | | Sub-total | $300,000 |
| 5 | | | | |
| 6 | 22 | | Department of Health | |
| 7 | | A | Transferred to the Mercedes Ruby Foundation, for the acquisition of | |
| 8 | | | surgical materials and radiological and neurosurgical equipment; | |
| 9 | | | provide maintenance to the team; and provide training to the staff of | |
| 10 | | | the Neuro-vascular Surgery Center of Puerto Rico and the Caribbean, | |
| | | | RC 164-2005 | $125,000 |
| | | B | CAP-Foundation, Pro Department of Oncological Pediatrics of the | |
| | | | Pediatric University Hospital Dr. Antonio | $200,000 |
| | | C | Operating expenses of Pediatric Hospital, for pediatric cancer | |
| | | | treatment | $2,860,000 |
| | | D | Cover operating costs of the Program for the Prevention and | |
| | | | Monitoring of Medical Emergencies of Children, Law 259-2000 | $60,000 |
| | | E | Operating expenses of the Modesto Gotay Foundation, RC 336-2000 | $125,000 |
| | | F | Center of Training and Information to Parents of Children with Disabilities of | |
| | | | Puerto Rico (APNI) | $225,000 |

| | | | |
|---|---|---|---|
| 1 | G | Development of the public policy of the Puerto Rico government | |
| 2 | | related to autistic persons, Law 318-2003 | $250,000 |
| 3 | H | Carry out the National Day to be tested for Hepatitis C, Law 42- | |
| 4 | | 2003 | $150,000 |
| 5 | I | Contribute to the fund against Catastrophic Diseases, Law 150- | |
| 6 | | 1996, and its amendments | $8,200,000 |
| 7 | J | Transferred to the Education & Rehabilitation Society of Puerto Rico | |
| 8 | | (BE), cover operating costs | $1,050,000 |
| 9 | K | Rgulating smoking in certain public and private places Law 40-1993, | |
| 10 | | and its amendments | $12,000 |
| | L | Operating costs for the Alzheimer's Disease Register the Act 237- | |
| | | 1999 | $25,000 |
| | M | Operating expenses of the American Red Cross | $200,000 |
| | N | Aerial subsidy of the Municipality of Vieques, Law Num. 44 of 17 | |
| | | May 1955 | $345,000 |
| | O | Puerto Rican League Against Cancer, RC 68-2010 | $70,000 |
| | P | Renal Council of Puerto Rico, as In RC 204-2006 | $250,000 |
| | Q | Oncology Hospital in Ponce | $600,000 |

013

| | | | |
|---|---|---|---:|
| 1 | R | Well-being and integration and development of persons with autism | |
| 2 | | (LawBIDA) | $500,000 |
| 3 | S | Operating costs of the Cancer Hospital | $7,500,000 |
| 4 | T | Comply with the matching for the "Program of Stepping Forward | |
| 5 | | Together" | $2,100,000 |
| 6 | U | Expenses related to security and monitoring services | $2,500,000 |
| 7 | V | Programs of health services, education and well-being of young | |
| 8 | | children. New and existing programs for the diagnosis and treatment | |
| 9 | | of minors with development deficiencies, programs to improve the | |
| 10 | | quality of training services in the care and child development centers | $750,000 |
| | W | Pediatric hospital, for the purchase of equipment and materials for | |
| | | patient treatment | $700,000 |
| | X | Establish the Public Bank of Blood Umbilical Cord of Puerto Rico in | |
| | | the Center Comprehensive Cancer in collaboration and consultation | |
| | | with the Medical Sciences | $210,000 |
| | Y | Operating expenses of the Food and Nutrition Commission as | |
| | | stipulated in Law 10-1999 | $60,000 |
| | Z | Commission for the implementation of the public policy in suicide | |
| | | prevention, Act 227-1999, and its amendments | $30,000 |

| | | | |
|---|---|---|---|
| 1 | AA | Operating costs of the integrated services centers to child victims of | |
| 2 | | sexual assault, as stipulated in Law 158-2013 | $1,000,000 |
| 3 | BB | Operating expenses of the American Cancer Society, as stipulated in | |
| 4 | | the provisions in Law 135-2010 | $200,000 |
| 5 | CC | Matching Federal Funds, MMI, MFCO and other related expenses | $17,111,000 |
| 6 | | Sub-total | $47,408,000 |
| 7 | | | |
| 8 | 23 | Institute of Puerto Rican Culture | |
| 9 | A | Transferred to the Puerto Rico Museum of Art for operating expenses | |
| 10 | | and for construction | $1,299,000 |
| | B | Operating expenses of the Philharmonic Orchestra | $265,000 |
| | C | To be transferred to the Art Museum of the Americas to cover | |
| | | operating costs | $156,000 |
| | D | Transferred to the Museum Of Contemporary Art to promote the | |
| | | Plastic Arts, carry out educational and cultural activities, and | |
| | | maintain a center of documentation on contemporary art, Law 91- | |
| | | 1994, and its amendments | $346,000 |
| | E | Cover the costs of operation. Ponce Museum of Art, Inc., as | |
| | | stipulated in Law 227-2000 | $866,000 |
| | F | Operating expenses of the Luis Munoz Marin Foundation | $437,000 |
| | G | Cover operating costs of the Ateneo Puertorriqueño | $147,000 |
| | H | Museum of Art of Bayamon | $61,000 |

| | | | | |
|---|---|---|---|---|
| 1 | | | Sub-total | $3,577,000 |
| 2 | | | | |
| 3 | 24 | | Puerto Rico Environmental Quality Board | |
| 4 | | A | Comply with the Cooperative Agreement and Special Services Fund | |
| 5 | | | from USGS | $1,000,000 |
| 6 | | B | Matching of Federal Funds of the State Clean Water Revolving Fund | |
| 7 | | | "State Revolving Fund" and for permanent improvements projects | $10,980,000 |
| 8 | | | Sub-total | $11,980,000 |
| 9 | | | | |
| 10 | 25 | | Puerto Rico Planning Board | |
| | | A | Operating expenses of the group, the advisory panel for the | |
| | | | development of the Castañer Region , Law 14-1996, 16 and its | |
| | | | amendments | $27,000 |
| | | B | Resolution of convention delegation in relation to Civil Case JAC93- | |
| | | | 0323-Municipality of Ponce | $45,000 |
| | | C | Inter-agency contribution as stipulated in Law 51-2003, known as | |
| | | | Law for Joint and Cooperative Agreement Special Fund for Services | |
| | | | from the US Geological Survey | $50,000 |
| | | | Sub-total | $122,000 |
| | | | | |
| | 26 | | Fiscal Oversight and Management Board | |
| | | A | Operating expenses of the Board | $64,750,000 |

| 1 | | | Sub-total | $64,750,000 |
|---|---|---|---|---|
| 2 | | | | |
| 3 | 27 | | Puerto Rico Office of Human Resources Management and | |
| 4 | | | Transformation | |
| 5 | | A | Public awards of Manuel A. Perez, the Law Num. 66 of 20 of June 1956, | |
| 6 | | | and its amendments | $4,000 |
| 7 | | | Sub-total | $4,000 |
| 8 | | | | |
| 9 | 28 | | Office for Female Advocacy' | |
| 10 | | A | Cover expenses related to cases of domestic violence | $1,250,000 |
| | | | Sub-total | $1,250,000 |
| | | | | |
| | 29 | | Office of Socio-economic and Community Development | |
| | | A | Construction and improvements, such as construction and purchase of | |
| | | | materials for housing rehabilitation, construction or improvements to | |
| | | | recreational and sport facilities, community service centers, | |
| | | | segregations, pipes, work of environmental protection and renewable | |
| | | | energy, reforestation, ornamental or landscaping, poles & street light | |
| | | | installations and other works, and permanent improvements | $500,000 |
| | | | Sub-total | $500,000 |
| | | | | |
| | 30 | | Permits Management Office | |

| | | | |
|---|---|---|---|
| 1 | A | Transfer of ARPE to the Municipality of Ponce | $216,000 |
| 2 | | Sub-total | $216,000 |
| 3 | 31 | Office of the Governor | |
| 4 | A | Meet the following programming commitments: | |
| 5 | | i.   Direct line to the Municipalities | $1,000,000 |
| 6 | | ii.   Multi-stakeholder permanent dialog forum for the implementation of | |
| 7 | | Law 30-2017 | $500,000 |
| 8 | | iii.  PR Dashboard | $1,000,000 |
| 9 | | iv.  FEWG Office | $4,000,000 |
| 10 | | v.   Implementation of the PROJECT PRITS | $7,000,000 |
| | | Sub-total | $13,500,000 |
| | 32 | Office of 'Puerto Rico Veteran Advocacy | |
| | A | Subsidize the costs of services provided to veterans in the Juana Diaz | |
| | | House of the Veteran, as stipulated in Law 59-2004 | $800,000 |
| | B | Management and operation of the Cemetery of Aguadilla, Law 106-2000 | $135,000 |
| | C | Monitor the operation of the Aguadilla Cemetery | $35,000 |
| | D | Strengthen the support services, orientation and advice to the veterans and their relatives for the protection of their rights and benefits | $135,000 |
| | E | Scholarships, 65 infantry regiment through OE-2008-056 | $276,000 |
| | | Sub-total | $1,381,000 |

018

Case:17-03283-LTS Doc#:3454-23 Filed:07/09/18 Entered:07/09/18 14:08:30 Desc:
Exhibit 7 Page 137 of 145

| | | | |
|---|---|---|---|
| 1 | | | |
| 2 | 33 | State Office of Public Policy Energy | |
| 3 | A | Contribution of the Government of Puerto Rico to the Southern | |
| 4 | | States Energy Board, as stipulated in Law Num. 86 of 30 May 1970, | |
| 5 | | and its amendments | $16,000 |
| 6 | B | Contribution of the Government of Puerto Rico to the National | |
| 7 | | Association of State Energy Board, as stipulated in Law Num. 86 of 30 | |
| 8 | | of May 1970, and its amendments | $1,000 |
| 9 | | Sub-total | $17,000 |
| 10 | | | |
| | 34 | Secretariat of the Department of the Family | |
| | A | Cover aid to natural disaster victims and other humanitarian | |
| | | work and operating expenses of the American Red Cross Puerto | |
| | | Rico Chapter, as stipulated in Law 59-2006, and its amendments | $243,000 |
| | B | Cover expenses related to the Commission for the prevention of | |
| | | suicide, as stipulated in Law 227-1999 | $30,000 |
| | C | Family support networks and community coexistence | $810,000 |
| | D | Operational costs of the Geriatric Center San Rafael, Inc., of | |
| | | Arecibo, as stipulated in RC 1332-2004 | $59,000 |
| | E | Housekeeper program | $990,000 |
| | F | Special Council to address the social inequality in Puerto Rico | $12,000 |

| 1 | | Sub-total | | $2,144,000 |
|---|---|---|---|---|
| 2 | | | | |
| 3 | 35 | University of Puerto Rico | | |
| 4 | | A | Operating expenses of the University of Puerto Rico, as stipulated in | |
| 5 | | | Law Num. 2 of 20 January 1966, and its amendments | $589,910,000 |
| 6 | | B | Operational costs of the Center Ponce of Autism, Inc. | $87,000 |
| 7 | | C | Operating expenses of the Program of the University of Puerto Rico, | |
| 8 | | | as stipulated in RC 1531-2004 | $855,000 |
| 9 | | D | Scholarships and education aid to students who qualify, as | |
| 10 | | | stipulated in Law 170-2002, and its amendments | $9,500,000 |
| | | E | Department of Surgery and/or Trauma Center of Medical Sciences | $2,500,000 |
| | | F | Grant scholarships to students of medicine, dentistry and veterinary | |
| | | | medicine as stipulated in Law Num. 17 of June 5, 1948, and its | |
| | | | amendments | $500,000 |
| | | G | Studies in brain tissues of the deceased persons diagnosed with | |
| | | | Alzheimer's disease, as stipulated in Law 237-1999 | $50,000 |
| | | H | Operating costs of the Integrated Services centers to Child Victims of | |
| | | | Sexual Assault-UPR, Law 158-2013 | $500,000 |

| 1 | I | Operational costs of the Center of Advanced Studies for the Public | |
| 2 | | Sector Emergency Medical Staff, as stipulated in Act 235-2004 | $500,000 |
| 3 | J | Medical services in the Medical Sciences Complex | $1,719,000 |
| 4 | K | Cover the costs of salary of residents and interns of the Medical | |
| 5 | | Sciences Campus, as stipulated in Law 299-2003, as amended, in case | |
| 6 | | of an interruption of services at the University these funds will be | |
| 7 | | transferred to the Department of Health | $20,900,000 |
| 8 | L | Executive Order No. 2017-021 (training and seminars | $10,000,000 |
| 9 | M | Department of Education (training for teachers and tutors) | $10,000,000 |
| 10 | N | Operating costs of 24 hours of the Seismic Network of Puerto Rico | |
| | | and the strong movement network | $1,662,000 |
| | | Sub-total | $645,909,000 |

| 35 | | Comprehensive Cancer Center | |
| | A | For the development of research capacity at the Comprehensive Cancer Center, | |
| | | including but not limited to the development of basic, clinical and epidemiological | |
| | | research, the recruitment of highly specialized personnel, investment in the purchase | |
| | | of high-technology equipment and the establishment of competitive scientific research | |
| | | processes | $10,236,000 |

Case:17-03283-LTS Doc#:3454-28 Filed:07/05/18 Entered:07/05/18 13:08:30 Desc:
Exhibit 7 Page 52 of 57

1

Subtotal                                                                 $10,236,000

2

3       Grand Total                                                   $1,766,369,000

4

5

6

7

8

9

10

Section 2.- The Department of the Treasury will remit to the Legislative Branch and its components, to the Judiciary, to the University of Puerto Rico, and to the non-profit entities that receive funds from this Resolution, budgetary allotments both monthly and in advance. This corresponds to one-twelfth of the annual allocation provided in this Joint Resolution for each entity. Such one-twelfth monthly allocation to each entity (except with respect to the Judiciary) shall be subject to a five-percent (5%) withholding during the first three quarters of this fiscal year, as stipulated in <u>Section 3</u> below.

Section 3.- The Director of the Office of Management and Budget ("<u>OMB</u>") may authorize the disbursement of up to ninety-five percent (95%) of each allocation set forth by this Joint Resolution during the first three quarters of this fiscal year. The Director of the OMB shall withhold the remaining five percent (5%) of each allocation until after the end of the third-quarter of this fiscal year. Said withheld percentage of each allocation shall be disbursed only during the fourth-quarter of this fiscal year if the first six (6) months of actual revenues reported to the Oversight Board reach the Government's monthly revenue projections for that period and subject to the prior approval of the Director of OMB. If actual revenues for the first six (6) months of the fiscal year fail to reach the Government's monthly revenue projections for that period, the amount of the withheld percentage of each allocation shall be reduced proportionally as stipulated in the negative budget variance between forecasted revenues and actual revenues.

Section 4.- No later than 45 days after the closing of each quarter of a fiscal year, the Secretary of Treasury shall revise the projected net revenues of the General Fund for the current fiscal year (the "<u>Quarterly Revision</u>") and notify the Director of the OMB, the Governor and the Oversight Board, of said revisions. The Quarterly Revision shall project future revenues based on actual revenues. It shall also include revisions to the assumptions used to generate the General Fund's net revenue projections.

Section 5.- All allocations authorized in any previous fiscal year payable from the General Fund, including allocations without a specific fiscal year, are hereby eliminated and no disbursement of public funds may be covered by such allocations, except: (1) allocations without a specific fiscal year to carry out permanent improvements that have been accounted for and kept on the books; and (2) the portion of the allocations authorized for fiscal year 2018 that have been encumbered on or before June 30th, 2018, which shall be kept in the books for 60 days after the termination of fiscal year 2018 and after those 60 days no amount shall be drawn against such portion for any reason. This restriction shall not apply to programs financed in whole or in part by federal funds; or (2) to orders of a district court with jurisdiction over all proceedings related to PROMESA Title III.

2

3

Section 6.- In conjunction with the reports that the Governor must submit to the Oversight Board no later than 15 days after the last day of each quarter of the fiscal year pursuant to section 203 of PROMESA, the Executive Director of AAFAF and the Director of the OMB will certify to the Oversight Board that no allocations of any previous fiscal year (except for allowances covered by the two exceptions authorized in the previous paragraph of this section) has been used to cover any expense.

Section 7.- Any power of the OMB, AAFAF or the Department of the Treasury, including the authorities granted under Act 230-1974, and its amendments, known as the "Puerto Rico Government Accounting Act" ("Act 230"), to authorize the reprogramming or extension of allocations of prior fiscal years is hereby suspended. Notwithstanding this section, the allocations approved in the budget certified by the Oversight Board may be modified or reprogrammed upon approval by the Oversight Board.

Section 8.- The emergency reserve for the amount of $15,000,000 (the "Emergency Reserve"), and the liquidity reserve required by the New Fiscal Plan certified by the Oversight Board for the amount of $115,000,000 (the "Fiscal Plan Reserve") in the custody of the OMB established in Sub-paragraphs 7(h) and (i) of Section 1 of this Joint Resolution, may not be used to cover any allocation or expense whatsoever without the approval of the Oversight Board. In conjunction with the reports that the Governor must submit to the Oversight Board no later than 15-days after the last day of each quarter of the fiscal year as stipulated in Section 203 of PROMESA, the Executive Director of the Fiscal Agency and Financial Advisory Authority ("AAFAF", by its Spanish acronym) and the Director of OMB will certify to the Oversight Board that no amount of the: (i) Emergency Reserve or (ii) the Fiscal Plan Reserve has been used to cover any expenses, unless it has been approved by the Oversight Board.

Section 9.- As a rule, required for the responsible disbursement of budgetary allocations in operating and other expenses, during the term of this Joint Resolution, the OMB may withhold from any of the allocations from the agencies of the Executive Branch the amounts needed to cover costs for the pay-go contribution, unemployment insurance, or taxes withheld from employees. This will occur when the OMB determines that such a withholding is necessary to ensure compliance with these obligations by the agencies concerned. Any amounts withheld by OMB shall solely be re-programmed to pay the corresponding outstanding obligations for the pay-go contributions, unemployment insurance, or taxes withheld from employees.

Section 10.- The public agencies and instrumentalities, public corporations, and municipalities, with the approval of the Office of Management and Budget, in accordance with current legislation, are authorized to formalize agreements with the Federal Government, other public agencies and instrumentalities, public corporations, or municipalities for the rendering of services based on contracts or the

matching of municipal funds and those included in this Joint Resolution.

Section 11.- The Office of Management and Budget and the Department of the Treasury are authorized to establish the necessary mechanisms to ensure that when implementing the concept of mobility, sthe provisions of Law 8-2017, and its amendments, known as the "Puerto Rico Human Resources Management and Transformation in the Government Act," the corresponding transfer of funds allocated to payroll and related costs of said employee are to be carried out simultaneously.

Section 12.- On or before August 1st, 2018, the Government, in conjunction with the Oversight Board, will develop a work schedule for the Government to present and certify to the Oversight Board: (1) monthly reports of actual cash revenues, actual cash expenses, and cash flow for each government agency; (2) monthly and quarterly reports detailing actual versus forecasted budget results of each government agency based on a modified accrual basis as well; (3) monthly and quarterly reporting on central government payroll, headcount and attendance, third party accounts payable, invoice processing key performance indicators, tax credits, disaster-related funding and pay-go; (4) monthly monitoring by each government agency of key performance indicators for each of the fiscal reform measures; and (5) quarterly reports on macro-economic performance. Notwithstanding the foregoing, during the period in which the above work schedule is developed, the Government will present and certify to the Oversight Board all reports on liquidity or expenses that it can generate based on available financial information. The reports required under this Section are in addition to the reports that the Governor must submit to the Oversight Board as per PROMESA Section 203.

Section 13.- On or before July 31 of 2018, the Governor will provide the Oversight Board with collections and expenditure projections for each quarter of this fiscal year, and said projections will be consistent with the costs authorized in this Joint Resolution (the "Quarterly Projection"). The Quarterly Projection will be presented to the Oversight Board in Excel format and will include the detail of distributions by agency, public corporation, fund and item of expenditure. Along with the report required by section 203 of PROMESA which the Governor must provide at the latest 15 days after the last day of each quarter in the fiscal year, the Governor will provide an analysis of the quarterly variance that is consistent with the "modified accrual accounting" method.

Section 14.- If during the fiscal year the government fails to comply with the liquidity and budgetary savings measures required by the New Fiscal Plan for Puerto Rico certified by the Oversight Board, the Government shall take all necessary corrective action, including the measures provided in PROMESA Sections 203 & 204.

Section 15.- The Secretary of Treasury, the treasurer and Executive Directors of each agency or Public Corporation covered by the New Fiscal Plan

certified by the Oversight Board, and the Director of the OMB (and all respective successors) shall be responsible for not spending or encumbering during fiscal year 2019 any amount that exceeds the allocations authorized for each corresponding year. This prohibition applies to every allocation set forth in this Joint Resolution, including allocations for payroll and related costs. Any violation of this prohibition shall constitute a violation of this Joint Resolution and Act 230-1974.

Section 18.- On or before July 31 of 2018, the Director of the OGP will present to the Oversight Board a copy of the budget certified by the Oversight Board in the format used by OGP known as "Sabana File." The Sabana File will be in Excel and will identify all budgets in the PRIFAS system and in any other government accounting system, including allocations by agency, public corporation, instrumentality, type of fund and item of expenditure.

Section 17.- Any reference in this Joint Resolution to the AAFAF, the Department of the Treasury, or the OGP, or to any of their officers, will apply to their successors.

Section 18.- This Joint Resolution will be adopted in Spanish and in English. If the interpretation or application of this Joint Resolution suggests any conflict between the English text and the Spanish text, the English text will prevail.

Section 19.- If any clause, paragraph, sub-paragraph, sentence, word, letter, article, provision, section, sub-section, title, chapter, sub-chapter, heading, or part of this Joint Resolution is annulled or declared unconstitutional, the resolution, decision, or judgment entered to that effect will not affect, harm, or invalidate the remainder of the Joint Resolution. The effect of such judgment will be limited to the clause, paragraph, sub-paragraph, sentence, word, letter, article, provision, section, sub-section, title, chapter, sub-chapter, heading, or part thereof that has been annulled or declared unconstitutional. If the application to a person or circumstance of any clause, paragraph, sub-paragraph, sentence, word, article, provision, section, sub-section, title, chapter, sub-chapter, heading, or part of this Joint Resolution is invalidated or declared unconstitutional, the decision, opinion, or judgment entered to that effect will not affect or invalidate the application of the remainder of this Joint Resolution to those persons or circumstances in which it can validly apply. It is the express and unequivocal will of this Legislature that the courts enforce the provisions and the application of this Joint Resolution to the greatest extent possible, even if any of its parts is set aside, annulled, invalidated, prejudiced, or declared unconstitutional, or even if its application to any person or circumstance is annulled, invalidated, or declared unconstitutional. This Legislature would have approved this Joint Resolution regardless of the finding of severability that the Court may make.

Section 20.- This Joint Resolution will be known as the "Special Allocations Joint Resolution for Fiscal Year 2018-2019."

00557645; 2

1        Section 21.- This Joint Resolution shall take effect as of July 1st, 2018.

2

3

4

5

6

7

8

9

10

11

12

13

14

15