**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| IN RE: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.* | THIS DOCUMENT RELATES TO<br>THIS TITLE III CASE AND TO<br>TITLE III CASE NUM. 17-03566[2] |
| Debtors.[1] | |

**VERIFIED STATEMENT PURSUANT TO FRBP 2019**
**OF THE ABRAMS-DÍAZ PLANITIFF GROUP**

Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy Rule 2019") and Section V.B. of the *Fourth Amended Notice, Case Management and Administrative Procedures* Order entered in Docket Entry 2839 on April 4, 2018 (the "Case Management and Administrative Procedures Order"), the present verified statement (the "Statement") is submitted by those certain Plaintiffs in the case of Jeannette *et al* v. Commonwealth (group of a thousand and eighty-four (1,084) Plaintiffs against the Commonwealth in Civil Case Num. K AC2005-5021), all creditors of the estate pursuant to a favorable Judgment entered on September 28, 2010

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] This clarification is made in accordance to the Court's *Order (A) Pursuant to PROMESA Section 304(G), Directing Joint Administration of Initial Title III Cases and Additional Title III Cases, and (B) Pursuant to Section 105(A) of The Bankruptcy Code, Making Certain Orders Entered on First Day Pleadings Applicable to the Additional Title III Cases*. See, Docket No. 167 at ¶ 5 of p. 4.

by the Court of First Instance of San Juan ("CFI") and three subsequent partial judgments dated June 7, 2011; November 8, 2011 and December 5, 2011 (collectively the "Abrams-Díaz Plaintiff Group")[3].

In support of the Statement, the Abrams-Díaz Plaintiff Group hereby respectfully state as follows:

## BACKGROUND

1.     As of May 3, 2017 (the "Petition Date") and up to and including the date of this Statement, in these Title III Cases, the undersigned counsel represented [and continues to represent] the Abrams-Díaz Plaintiff Group (each Plaintiff in the Abrams-Díaz Plaintiff Group constitutes a "Member" thereof).

2.     On July 8, 2005 a group complaint, on behalf of each and every Member was filed against the Commonwealth in the CFI in Civil Case Num. K AC2005-5021, specifically against the Department of Transportation and Public Works ("DTOP" for its initials in Spanish). Thus, for purposes of Bankruptcy Rule 2019(c), the Group of Creditors was formed on July 8, 2005.

3.     As briefly discussed herein above, on September 28, 2010; June7, 2011; November 8, 2011 and December 5, 2011 the CFI entered a final Judgments by stipulation in favor of the Abrams-Díaz Plaintiff Group (the "CFI Judgments"). Accordingly, the Commonwealth agreed to correct the Plaintiffs' regular rate of pay, due to the illegal implementation of Memorandum #5-86 of the Central Office for the Administration of Personnel ("OCAP" for its initials in Spanish), which resulted in inoperative pay scales and to make the corresponding payments of wage adjustments.

---

[3] The present Statement is filed in accordance to the Case Management and Administrative Procedures Order in connection with the cases ("Title III Cases") commenced by the above-captioned debtors under title III of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA").

4.      Thereafter, and after unsuccessful collection efforts, on December 11, 2015, the Secretary of DTOP submitted an Official Request to the Secretary of the Department of Justice of Puerto Rico, certifying the pending debt in favor of the Plaintiffs and requesting the approval of a payment plan. As part of the Official Request, the Secretary of DTOP included the final Judgments entered in favor of Plaintiffs, and the itemized schedule of the individual debt.

5.      On June 5, 2018, the Commonwealth filed a notice for stay of the proceeding in the CFI pursuant to the filing of the Title III cases.

6.      The Debtors issued a single notice of the Order for Relief and further notified a group claim in *Schedule H for Litigation Related Obligations* to the undersigned counsel in connection with all Members of the Abrams-Díaz Plaintiff Group [PROMESA Case Num. 17 BK 3283-LTS; Docket Entry 1215-14, P. 1].

7.      As of the Petition Date, the Members of the Abrams-Díaz Plaintiff Group collectively hold approximately $43,400,081.58 in aggregate amount of unsecured claims.

8.      For the avoidance of doubt, and in the abundance of caution, the Members of the Abrams-Díaz Plaintiff Group also inform that, in light of the Commonwealth's liability to correct the Plaintiffs' regular rate of pay, the Commonwealth is also required by law to pay the employer contribution for their retirement funds, for the corresponding pension adjustments, in favor of the Plaintiffs. Based on the foregoing, the Members of the Abram-Diaz Plaintiff Group also collectively hold an economic disclosable interest over Debtor Employees Retirement System of the Commonwealth of Puerto Rico, Case Num. 17-03566, of at least **$6,829,644.40**. See [Claim No. 631 CM/ECF in Case Num. 17-03566].

9.      In accordance with Bankruptcy Rule 2019, the name, address and amount of the disclosable economic interests for each Member  in case 17-03283 is set forth in Exhibit A attached herein. The nature of the disclosable economic interests for each Member, pursuant to the CFI

Judgment, is the same: salary adjustments and benefit owed, in correction of employees regular rate of pay[4].

10.     As of the date of this Statement, the undersigned represents the Abrams-Díaz Plaintiff Group[5].

11.     In addition, no individual Member of the Abrams-Díaz Plaintiff Group (a) assumes any fiduciary or other duties to any other creditor or person and (b) purports to act, represent or speak on behalf of any other entities in connection with the Title III Cases.

12.     For the avoidance of doubt, nothing contained in this Statement (or Exhibit A hereto) is intended to or should be construed to constitute (a) a waiver or release of any claim(s) filed or to be filed against or interests in the Debtors in any title III case held by any Member, its affiliates or any other entity, or (b) an admission with respect to any fact or legal theory. Nothing herein should be construed as a limitation upon, or waiver of, any rights of any Member to assert, file and/or amend any proof of claim in accordance with applicable law and any orders entered in these cases.

13.     The undersigned verifies that the foregoing is true and correct to the best of her knowledge. Further, all rights to amend or supplement this Statement are fully reserved.

**I HEREBY CERTIFY** that on this same date, we electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to all CM/ECF participants in this case. We further certify that, on this same date, we served the foregoing upon all the Standard Parties as identified, defined and in the manner established in ¶ II of the Case Management and Administrative Procedures Order, as amended on April 4, 2018 (Dockets No. 2839 of Case No. 17-03283 (LTS), as well as upon all of the parties identified in the Master Service List maintained at https://cases.primeclerk.com/puertorico/.

---

[4] In the abundance of caution, the Abrams-Díaz Plaintiff Group informs that each Member's disclosable economic interest was acquired more than one (1) year prior to the Petition Date. As such, the Group contends that they are waived from the disclosure requirements of FRBP 2019(c)(2)(C).

[5] The undersigned also represents other Groups of creditors (which are unrelated to the Abram-Díaz Plaintiff Group against certain other instrumentalities of the Commonwealth, each of which will be filing their respective separate Verified Statements in compliance with FRBP 2019.

**RESPECTFULLY SUBMITTED,**

San Juan, Puerto Rico, on this 13ᵗʰ day July 2018.

*/s/ Ivonne González-Morales*
IVONNE GONZÁLEZ-MORALES
USDC NUM. 202701
E-mail: ivonnegm@prw.net

**IVONNE GONZÁLEZ-MORALES**
PO BOX 9021828
San Juan, PR 00902-1828
Tel. (787) 410-0119

*Counsel for the Abrams-Díaz Plaintiff Group*

**Exhibit A**
**Names, Addresses and Disclosable Economic Interest of the**
**Members of the Abrams-Díaz Plaintiff Group[1]**

| Name of Member | Address | Amount of Disclosable Economic Interests in Commonwealth of Puerto Rico |
|---|---|---|
| ABRAMS DÍAZ, JEANNETTE | CALLE II P-18, ALTS. DE INTERAMERICANA TRUJILLO ALTO, PR 00976 | $ 18,741.53 |
| ACEVEDO GALARZA, LUIS A. | HC-08 BOX 24657 AGUADILLA, PR 00603 | $ 6,728.03 |
| ACEVEDO GALARZA, LUIS A. | HC-08 BOX 24657 AGUADILLA, PR 00603 | $ 7,836.77 |
| ACEVEDO GUTIERREZ, OSVALDO | CALLE MAGNOLIA #74, PONCE, PR 00731 | $ 42,924.88 |
| LUCIANO, ALBERTO | HC-5 BOX 58635, HATILLO, PR 00659 | $ 39,520.21 |
| ACEVEDO MALDONADO, SONIA | HC-3 BOX 7990, MOCA, PR 00676 | $ 72,561.85 |
| ACEVEDO MERCADO, SAMUEL | URB. CASTELLANA GARDENS | $ 46,993.77 |
| ACEVEDO MERCADO, SAMUEL | CALLE 33, II – 9, CAROLINA, PR 00983 | $ 31,347.08 |
| ACEVEDO MONTANO, RAFAEL | CALLE LOS MILLONES #55, ISABELA, PR 00662 | $ 50,522.81 |
| ACEVEDO ORTIZ, JUAN | - | $ - |
| ACEVEDO PÉREZ, MONSERRATE | 8 CALLE FUNDADOR, SAN SEBASTIAN, PR 00685 | $ 4,666.18 |
| ACEVEDO PEREZ MONSERRATE | | $ 7,836.77 |
| ACEVEDO RAMIREZ, MARIANO | HC-3 BOX 8513, MOCA, PR 00676 | $ 9,019.19 |
| ACEVEDO SANTIAGO, MIGUEL A. | URB. MONTE REAL 22 CALLE SERRACANTES COAMO, PR 00769-0711 | $ 5,879.51 |
| ACEVEDO SANTIAGO MIGUEL A. | | $ 31,347.08 |
| ACEVEDO SIERRA, ELSA | CALLE SEGOVIA 514 VISTAMAR CAROLINA, PR 00983 | $ 34,614.98 |
| ACOSTA BATISTA, JOSÉ A. | PO BOX 722 RIO GRANDE, PR 00745 | $ 20,122.51 |
| ACOSTA FELICIANO, GLORIBEL | HC-03 BOX 13656, YAUCO, PR 00698 | $ 3,301.83 |
| ACOSTA GARCIA, ANGELES | CALLE ASTURIAS #952, VILLA GRANADA SAN JUAN, PR 00923 | $ 24,373.55 |
| ACOSTA GARCIA ANGELES | | $ 31,347.08 |
| ACOSTA MENDOZA, MYRIAM | PO BOX 90222666, SAN JUAN, PR 00902-2666 | $ 28,037.77 |
| ACOSTA RODRÍGUEZ, DILIA | CALLE #3-E-22, URB. LA QUINTA YAUCO, PR 00698 | $ 2,424.42 |
| ADAMES MERCASO, ANIBAL | - | $ 29,841.64 |
| ADORNO NATAL, ADRIAN | PO BOX 5164, MARICAO ST. VEGA ALTA, PR 00692 | $ 4,962.44 |
| ADRIAN SUARES, FRANCISCO A. | - | $ 11,767.58 |
| AGOSTO MARTINEZ, LUIS A. | CALLE 10 # 759, BO. OBRERO, SANTURCE, P.R 00915 | $ 5,448.51 |
| AGOSTO MARTINEZ, LUIS A. | | $ 7,836.72 |
| AGRONT VALENTÍN, DOMINGO | HC-6 BOX 63309, AGUADILLA, PR 00603 | $ 27,104.89 |
| AGRONT VALENTÍN, DOMINGO | | $ 7,836.72 |

---

[1] To the best of Counsel's knowledge, the information included herein is accurate as of May 3, 2017. The amounts set forth herein include outstanding principal plus overdue interests at the annual rate of 0.50% as of the Petition Date, pursuant to the official information provided by the Puerto Rico Office of the Commissioner of Financial Institutions (OCIF).

| | | | |
|---|---|---|---|
| ALAGO AYALA, LUIS A. | HC-04 BOX 15089, ARECIBO, PR  00612 | $ | 15,612.47 |
| ALAGO AYALA, LUIS A. | | $ | 11,755.16 |
| ALAMO AGOSTO, CARMEN M. | EDIF. #20 APT. 286, RES. ALEJANDRINO GUAYNABO, PR  00969 | $ | 12,076.57 |
| ALAMO AGOSTO, CARMEN M. | | $ | 21,942.95 |
| ALBINO MARTINEZ, RESTITUTO | HC-01 BOX 11512, PEÑUELAS, PR  00624 | $ | 3,650.02 |
| ALCARAZ SUYAS, MARIA | C/OPALO N-9 RIVIERAS DE CUPEY SAN JUAN PR  00926 | $ | 1,116.55 |
| ALCAZAR RUIZ, INGRED | URB VILLAS DE RIO VERDE 22-3, CALLE 25 CAGUAS PR 00725 | $ | 21,480.15 |
| ALCAZAR RUIZ INGRED | | $ | 43,885.91 |
| ALEJANDRO FEBRES, CARLOS J. | CALLE 30 SE 824, CAPARRA TERRACE SAN JUAN, PR  00921 | $ | 18,968.05 |
| ALEJANDRO FEBRES, CARLOS J. | | $ | 15,673.54 |
| ALICEA COLON, MOISES | HC-01 #5330, ARROYO, PR  00714 | $ | 35,550.91 |
| ALICEA RESTO, ANTONIO | CALLE LIRIOS PARCELAS 772, SEC. VILLA MARISOL, BO. SABANA SECA TOA BAJA, PR  00949 | $ | 8,302.78 |
| ALICEA RESTO, ANTONIO | | $ | 7,836.77 |
| ALLENDE OCASIO, DANIEL | VIA #4-2-K-R- #649, URB. VILLA FONTANA CAROLINA, PR  00983 | $ | 30,765.49 |
| ALONSO CORTES, RUTH N. | PO BOX 561088, GUAYANILLA, PR  00656 | $ | 83,259.82 |
| ALONSO CORTES, RUTH N. | | $ | 62,694.15 |
| ALVARADO MORALES, RUBÉN | AVE. ROOSEVELT #2958, URB. MARIANI PONCE, PR  00717-1221 | $ | 44,360.30 |
| ALVAREZ APONTE, GABRIEL A. | CALLE LEILA T-9, 4TA SECC. LEVITTOWN TOA BAJA, PR  00949 – 4615 | $ | 13,752.52 |
| ALVAREZ APONTE, GABRIEL A. | | $ | 10,971.48 |
| ALVAREZ APONTE, MARIA DE L. | RR-03  BOX  3188, SAN JUAN, PR  00926 | $ | 51,734.98 |
| ÁLVAREZ DE JESÚS, IVETTE C. | URB. VALLE TOLIMA L-45 CALLE JOSSIE PEREZ CAGUAS, PR  00727 | $ | 74,595.20 |
| ALVAREZ DE JESUS, IVETTE C. | | $ | 53,916.97 |
| ALVERIO VALIENTE, ENRIQUE R. | CALLE DIANA #776, DOS PINOS RIO PIEDRAS, PR  00923 | $ | 18,527.09 |
| ALVERIO VALIENTE, ENRIQUE  R. | | $ | 16,716.67 |
| ALVIRA FIGUEROA, HIPOLITO | BOX  JUAN MATIN, BOX  HC-1 8462, PR | $ | 54,349.59 |
| ALVIRA RIVERA, JUAN | VILLA DEL PILAR C-13, SAN RAFAEL CEIBA PR  00735 | $ | 47,217.17 |
| ANDUJAR ADORNO, JOSE VICTOR | CALLE A #46, BITUMUL, HATO REY, PR  00917 | $ | 30,640.45 |
| ANDUJAR DE LA CRUZ, AHIXA | CALLE GAUTIER BENITEZ #415, BO. OBRERO SAN JUAN, PR  00915-3608 | $ | 79,139.60 |
| ANDUJAR DE LA CRUZ AHIXA | | $ | 54,857.38 |
| APONTE DONES, NILIA I. | JOSE M. ANGELI #42-N, GUAYAMA, PR 00784 | $ | 7,985.89 |
| APONTE DONES, NILIA I. | | $ | 10,971.48 |
| APONTE MERCADO, BENJAMIN | PO BOX 111 SAN SEBASTIAN, PR  00685 | $ | 6,457.17 |
| APONTE MERCADO, BENJAMIN | | $ | 7,836.77 |
| APONTE SERRANO, FIDEL | PO BOX 955, GUAYAMA, PR  00785 | $ | 75,129.46 |

| | | | |
|---|---|---|---|
| APONTE SERRANO, FIDEL | | $ | 62,694.15 |
| APONTE VÉLEZ, JOSÉ R. | PO BOX 161, CIALES, PR 00638 | $ | 23,965.11 |
| AQUINO MARTÍNEZ, ANGEL L. | CALLE ARANJUEZ #441 SAN JUAN, PR 00923 | $ | 30,897.34 |
| AQUINO VARGAS, AURELIO | HC-03 BOX 9821 LARES, PR 00669 | $ | 880.21 |
| ARCE CASTRO, FRANCISCO | HC-02 BOX 48131, VEGA BAJA, PR 00693 | $ | 55,184.25 |
| ARCE RUIZ, NEFTALÍ | BOX 1463, VICTORIA STATION AGUADILLA, PR 00605 | $ | 3,672.48 |
| ARCE RUIZ, NEFTALÍ | | $ | 1,564.26 |
| ARISTUD RIVERA, JESUS | HC-0214 BOX 834, CAROLINA, PR 00985 | $ | 24,891.23 |
| ARISTUD RIVERA, JESUS | | $ | 11,755.16 |
| AROCHO REYES, EMILIO | P.O. BOX 801461, COTO LAUREL, PR 00780-1461 | $ | 53,299.36 |
| AROCHO REYES, EMILIO | | $ | 31,347.08 |
| ARROYO FIGUEROA, BRAULIO | HC 01 BOX 2109, MAUNABO, PR 00707 | $ | 26,623.78 |
| ARROYO OLIVIERI, AUREA | CALLE GABRIEL HERNANDEZ BUZON E-22, BDA. CORREA VEGA ALTA, PR 00692 | $ | 57,722.73 |
| ARROYO OLIVIERI, AUREA | | $ | 39,183.84 |
| ARROYO REYES, EDWIN | CALLE PACIFICO #6369, URB. EXT. PUNTO ORO PONCE, PR 00728-2409 | $ | 42,814.25 |
| ARZUAGA BELTRAN, WANDA | - | $ | 17,741.74 |
| AVILA GARCIA, PEDRO | RR BOX 731, BAYAMON, PR 00956 | $ | 19,198.68 |
| AVILES ACEVEDO DOMINGO | - | $ | 10,788.42 |
| AVILES CRUZ, JOSE D. | PO BOX 423, CASTAÑER, PR. 00631 | $ | 73,227.81 |
| AVILES CRUZ, JOSE D. | | $ | 58,775.77 |
| AVILÉS GONZÁLEZ, SALVADOR | APT. 607, CASTAÑER, PR 00631 | $ | 6,229.55 |
| AVILES GONZALEZ SALVADOR | | $ | 7,836.77 |
| AVILES JIMENEZ, JOSE R. | 8878 SECTOR FITO VALLE QUEBRADILLAS, PR 00678 | $ | 63,418.45 |
| AVILÉS JIMÉNEZ, JOSÉ R. | | $ | 47,020.61 |
| AYALA NIEVES, ELIX M. | RR-4 BOX 26829, TOA ALTA, PR 00953-9413 | $ | 28,511.80 |
| AYALA NIEVES, ELIX M. | | $ | 23,510.31 |
| AYALA CANCEL, INGINIO | PO BOX 1194, CATAÑO, PR 00963-1194 | $ | 3,614.47 |
| BAEZ CRUZ, MIGUEL | HC-1 #4502, SABANA PR-172 COMERIO, PR | $ | 8,641.50 |
| BAEZ CRUZ, MIGUEL | | $ | 7,836.77 |
| BÁEZ DE PEÑA, BERTA | CALLE DOS HNOS. #274, APT.3 SAN JUAN, PR 00907 | $ | 38,082.90 |
| BAEZ DE PEÑA, BERTA | | $ | 47,020.61 |
| BAEZ GARCIA, AMERICO | PO BOX 1795, YAUCO, PR 00698-1795 | $ | 38,057.52 |
| BÁEZ ROMÁN, ENRIQUE | P O BOX 1863, MAYAGUEZ, PR 00681 | $ | 37,178.65 |
| BAEZ TORRES, LUIS ANTONIO | PO BOX 8495, CAGUAS, PR 00726 | $ | 69,479.33 |
| BALESTIER RODRIGUEZ, CARLOS | CALLE E FRANCISCO GARCIA #42, PONCE, PR 00716 | $ | 38,656.56 |
| BALESTIER RODRIGUEZ, CARLOS | | $ | 23,510.31 |
| BARRETO ARVELO, CARMEN J. | LUIS CORDOVA CHIRINO #1155, URB. COUNTRY CLUB SAN JUAN, PR 00924 | $ | 23,282.81 |

| | | | |
|---|---|---|---|
| BARRETO ARVELO, NORMA | CALLE LUIS C. CHIRINO #1155 URB. COUNTRY CLUB SAN JUAN, PR  00924 | $ | 6,193.55 |
| BARRETO ARVELO NORMA | | $ | 7,836.77 |
| BARRETO BARRETO, GREGORIO | HC-02 BOX 12247, MOCA, P.R. 00676 | $ | 42,408.34 |
| BARRETO BARRETO, GREGORIO | | $ | 31,347.08 |
| BARRIERA PACHECO, MIGUEL | PO BOX 1146, ADJUNTAS, PR  00601-1146 | $ | 26,739.93 |
| BARRIERA PACHECO, MIGUEL | | $ | 15,673.54 |
| BATISTA BATISTA, GENARO | HC-1 BOX 9210 SAN SEBASTIAN, PR  00685 | $ | 7,736.32 |
| BECERRIL RODRIGUEZ, JOSE C. | CALLE HERMANDAD #85, GUAYNABO, PR  00965 | $ | 10,931.49 |
| BECERRIL RODRIGUEZ, JOSE C. | | $ | 7,836.77 |
| BELTEAN PEREZ, JOSE A. | URB. JARA. DE BARCELONA CALLE 2 F-7  , JUNCOS PR | $ | 35,508.30 |
| BELTEAN PEREZ, JOSE A. | | $ | 26,174.81 |
| BELTRÁN PEREZ, FERNANDO | HC-1 BOX 6282, MOCA, PR  00676 | $ | 38,622.37 |
| BELTRAN PEREZ, FERNANDO | | $ | 23,510.31 |
| BENITEZ VEGA, GUILLERMO | EDIF. BAHIA B-705, SANTURCE, P.R.  00907 | $ | 15,308.06 |
| BENITEZ VEGA, GUILLERMO | | $ | 7,836.77 |
| BERLINGERI DIAZ, JORGE L. | - | $ | 149,252.70 |
| BERMUDEZ ORTIZ, DOMINGO R. | - | $ | 39,321.70 |
| BERNIER COLON, ANIBAL | CALLE RETIRO #74 OESTE GUAYAMA, PR  00784 | $ | 17,135.11 |
| BERNIER COLON, ANIBAL | | $ | 10,971.48 |
| BERRIOS MALDONADO, ANGEL L. | HC-01 #3377 BARRANQUITAS, PR  00794 | $ | 33,730.72 |
| BERRIOS RIVERA, ANA R. | CALLE 4 S.E. 1132, CAPARRA TERRECE SAN JUAN PR  00921 | $ | 7,454.99 |
| BERRIOS RIVERA, ANA R. | | $ | 7,836.77 |
| BERRIOS RIVERA, WILLIAM | HC 1 BOX  3385, BARRANQUITAS PR  00794 | $ | 67,960.08 |
| BERRIOS RIVERA, WIILIAM E. | | $ | 48,802.09 |
| BETANCOURT CALDERON, BETTY L. | COMUNIDAD LA DOLORES, CALLE PERU #285 RIO GRANDE, PR  00745 | $ | 36,114.04 |
| BETANCOURT CRUZ, JULIO | - | $ | 42,795.87 |
| BLANCO RODRIGUEZ,  WILFREDO | CALLE MARCANO #439-A, SABANA LLANA RIO PIEDRAS, PR  00923 | $ | 7,481.31 |
| BLASINI RODRIGUEZ, PEDRO | CALLE SANTONI  F-7, URB. SAN AUGUSTO GUAYANILLA, PR  00656 | $ | 33,645.30 |
| BLASINI RODRIGUEZ, PEDRO | | $ | 23,510.31 |
| BOCACHICA VEGA, MYRZA E. | APARTADO #277, VILLALBA, PR  00731 | $ | 24,973.71 |
| BOCACHICA VEGA, MYRZA E. | | $ | 21,942.85 |
| BONAL CEBALLOS, JOSE A. | URB MIRAFLORES, CALLE 54 BLOQ. 50 #22 BAYAMON, PR 00957 | $ | 23,384.42 |
| BONAL CEBALLOS, JOSE A. | | $ | 21,942.95 |
| BONES DÍAZ, HIPÓLITO | Bo. Yaurel HC-01 BUZON 6275, ARROYO, PR  00714 | $ | 29,789.74 |
| BONES DÍAZ, HIPÓLITO | | $ | 15,673.54 |
| BOSA HERNÁNDEZ, HÉCTOR L. | HC-03 BOX 15509, PEÑUELAS, PR  00624-9713 | $ | 49,831.80 |
| BOSA HERNÁNDEZ, HÉCTOR L. | | $ | 31,347.08 |
| BOSQUES MEDINA, GLORIA M. | HC-02 BOX 12465, MOCA, PR  00676 | $ | 59,105.74 |
| BOSQUES MEDINA, GLORIA M. | | $ | 43,885.91 |

| | | | |
|---|---|---|---|
| BOSQUES SERRANO, SEGUNDO A. | CALLE #29 DD-3, EXT. VILLA RITA SAN SEBASTIAN, P. R. 00685 | $ | 36,755.81 |
| BOSQUES SERRANO, SEGUNDO A. | | $ | 23,510.31 |
| BRAZOBÁN MORILLO, MILAGROS | CALLE #14 C-42, URB. TOA ALTA HEIGHTS TOA ALTA, PR 00953 | $ | 35,593.94 |
| BRUNO MELENDEZ, WILLIAM | RR-3 BUZON #11201, BO. TIERRAS NUEVAS MANATI, PR 00674 | $ | 21,514.69 |
| BUENO MOTTA, JOSÉ ANGEL | URB. VALLE TOLIMA, L-45CALLE JOSSIE PEREZ CAGUAS, PR 00727 | $ | 13,831.62 |
| BUENO MOTTA, JOSÉ ANGEL | | $ | 10,971.48 |
| BULTRON ESCALERA, ADALBERTO | HC-02 BOX 7304, LOIZA, PR 00772 | $ | 58,563.70 |
| BULTRON ESCALERA, ADALBERTO | | $ | 47,020.61 |
| BULTRON ESCALERA, CARLOS L. | HC-02 BOX 7304, LOIZA, PR 00772 | $ | 45,383.55 |
| BULTRON ESCALERA, CARLOS L. | | $ | 31,347.08 |
| BURGOS COLON, ANTONIO | CALLE #4 F-16, LAS ALONDRAS VILLALBA, PR 00766 | $ | 37,695.53 |
| BURGOS COLON, ANTONIO | | $ | 31,347.08 |
| BURGOS LOPEZ, REINALDO | URB. ALTURAS DE HATO NUEVO RIO CANA #69 GURABO P.R. 00778 | $ | 9,985.00 |
| BURGOS LOPEZ, REIDALDO | | $ | 7,836.77 |
| BURGOS RIVERA, IRIS J. | HC-01 BOX 4356-1, BARRIO FLORIDA NAGUABO, PR 00718-9712 | $ | 6,356.65 |
| BURGOS RIVERA, IRIS J. | | $ | 7,836.77 |
| CABRERA GARCÍA, ORLANDO | CALLE TARTAGOS #274 PONCE, PR 00731 | $ | 8,468.59 |
| CABRERA GARCÍA, ORLANDO | | $ | 7,836.77 |
| CALCAÑO FUENTES, JUAN C. | HC-01 BOX 4957 | $ | 2,544.90 |
| CALDERON ORTIZ, JOSE | CALLE CONSTITUCION #653 PUERTO NUEVO, PR 00920 | $ | 23,764.30 |
| CALDERON ORTIZ, JOSE | | $ | 23,510.31 |
| CALERO CANABAL, NIDIA | - | $ | 16,524.56 |
| CAMACHO MARREROS, HECTOR M. | CALLE ALELI II, REPARTO ESPERANZA GUAYNABO, PR 00969 | $ | 45,294.95 |
| CAMACHO OQUENDO, ANGEL | HC-01 BOX 5818, GUAYNABO, PR | $ | 35,688.47 |
| CAMACHO RODRIGUEZ, PEDRO L. | CALLE DIEPPA #4, HUMACAO PR 00791 | $ | 6,197.36 |
| CAMACNO RODRIGUEZ, PEDRO L. | | $ | 10,971.48 |
| CAMACHO ROSA, MARIA DE L. | CALLE CUPIDO 683 URB VENUS GARDENS SAN JUAN PR 00926 | $ | 95,810.51 |
| CAMACHO ROSA, MARIA DE L. | | $ | 70,530.92 |
| CANALES MORALES, OMAIRA | CALLE 21 AF18, URB.EL CORTIJO BAYAMON, PR 00956 | $ | 975.50 |
| CANCHANI PACHECO, HERNAN H. | URB. VILLAS DEL CAFETAL CALLE 8, H - 2 YAUCO PR 00698 | $ | 16,511.54 |
| CANDELARIA RODRÍGUEZ, JESUS | CASA C-3, ALT. DE FLORIDA FLORIDA, PR 00650 | $ | 27,675.22 |
| CARABALLO DE RIVERA, ARMINDA | URB. SANTA ELENA 2, CALLE ORQUIDIA A-12 GUAYANILLA, PR 00656 | $ | 31,746.40 |
| CARABALLO LANDRAU, FLOR DE R. | BOX 315, TRUJILLO ALTO PR 00977 | $ | 41,175.16 |
| CARABALLO RAMOS, ZORAIDA | BOX HC-02 #7600 BARRIO COTO, CUESTA BLANCA PEÑUELAS, PR 00724 | $ | 31,521.67 |

| | | | |
|---|---|---|---|
| CARABALLO RODRIGUEZ, IVAN | APARTADO 1559, YAUCO, PR  00698 | $ | 12,691.21 |
| CARABALLO RODRIGUEZ, IVAN | | $ | 15,673.54 |
| CARABALLO VARGAS, JULIO E. | CALLE LA TROCHA 32, YAUCO, PR 00698 | $ | 8,417.02 |
| CARABALLO VARGAS, JULIO E. | | $ | 7,836.77 |
| CARDONA MARQUES, NANCY I. | - | $ | 28,991.60 |
| CARMONA CORREA, VICTOR | BOX 1321, CAROLINA, PR  00986 | $ | 45,632.89 |
| CARMONA CORREA, VICTOR | | $ | 35,265.47 |
| CARMONA DELGADO, CARMEN I. | HC 3 BOX 12960, CAROLINA, PR  00987-9602 | $ | 35,214.93 |
| CARRASQUILLO CALCAÑO, CANDELARIO | BUZON.2148, LOIZA, P.R. 00772 | $ | 5,438.45 |
| CARRASQUILLO CALCAÑO, CANDELARIO | | $ | 7,836.77 |
| CARRASQUILLO LANZO, JOSE A. | HC-01 BOX 4324, SECTOR TOCONES LOIZA, PR  00772 | $ | 18,234.22 |
| CARRASQUILLO LANZO, JOSE A. | | $ | 15,673.54 |
| CARRASQUILLO MELENDEZ, JOSE L | HC-01 BOX 6024, JUNCOS, PR  00777 | $ | 27,375.10 |
| CARRASQUILLO PACHECO WILBERTO | PO BOX 857, ADJUNTAS, PR  00601 | $ | 38,380.71 |
| CARRASQUILLO PACHECO, WILBERTO | | $ | 18,338.04 |
| CARRASQUILLO SERRANO, MANUEL | HC-01 BOX 3754 ADJUNTAS, PR  00601 | $ | - |
| CARRASQUILLO VAZQUEZ, KENNETH | CALLE #8-A E-235, URB. SEVERO QUIÑONEZ CAROLINA, PR | $ | 18,421.23 |
| CARRASQUILLO VAZQUEZ, KENNETH | | $ | 11,755.16 |
| CARRAU ACOSTA, FREDESWINDA | CALLE POST 576 SUR, MAYAGÜEZ, PR | $ | 55,293.82 |
| CARRAU ACOSTA, FREDESWINDA | | $ | 47,020.61 |
| CARRERAS RIVERA, GERALDINA | PO BOX 228, CABO ROJO, P.R. 00623-0228 | $ | 57,096.09 |
| CARRERAS RIVERA, JULIO R. | - | $ | - |
| CARRERAS ROSADO, RIGOBERTO | CALLE 54 BLOQUE 66 CASA 54 VILLA CAROLINA CAROLINA, PR 00985 | $ | 55,287.84 |
| CARRERAS ROSADO, RIGOBERTO | | $ | 18,777.35 |
| CARRERO CRESPO, RAMON | P.O. BOX 490 RINCÓN, PR 00677 | $ | 50,894.67 |
| CARRERO CRESPO, RAMON | | $ | 47,020.61 |
| CARRERO VARGAS, ANTONIO | PO BOX 1332, RINCON, PR  0067 | $ | 733.42 |
| CARRILLO MORALES, REINALDO | - | $ | 34,010.86 |
| CARRION PEREZ, EDWIN | CALLE BISBAL, EMBALSE SAN JOSE #355 | $ | 11,557.27 |
| CARRION PEREZ, EDWIN | | $ | 7,836.77 |
| CARRION TORRES, FRANCISCO | URB. FERRY BARRANCA, CALLE MIOSOTIS  #524 PONCE, PR 00730 | $ | 9,903.23 |
| CARRION TORRES, FRANCISCO | | $ | 7,836.77 |
| CARTAGENA CARTAGENA, PORFIRIA | CALLE 14-B - B-33, ALTS. DE RIO GRANDE RIO GRANDE, PR  00745 | $ | 41,857.28 |
| CARTAGENA MATEO, ANGEL L. | CALLE VARSOVIA #51, COAMO, PR  00769 | $ | 46,428.21 |
| CARTAGENA MATEO, ANGEL L. | | $ | 31,347.08 |
| CASILLAS SMITH, DAVID E. | CALLE JUANCHO LOPEZ #8, BO. SABANA GUAYNABO, PR 00965 | $ | 810.63 |
| CASTILLO IBAÑEZ, PEDRO | CALLE 1 #165, JARDINES DE TOA ALTA TOA  ALTA  PR  00953 | $ | 40,108.87 |
| CASTILLO IBAÑEZ, PEDRO | | $ | 23,510.31 |
| CASTILLO SANTONI, ALEXANDRA | P.O.  BOX  1174 MAYAGÜEZ, PR  00681 | $ | 21,131.23 |

| | | | |
|---|---|---|---:|
| CASTILLO SANTONI, ALEXANDRA | | $ | 19,591.93 |
| CASTRO GARCIAS IRIS C. | - | $ | 16,228.52 |
| CASTRO GONZÁLEZ, EVELYN | HC-04 BOX 46507, AGUADILLA, PR  00603 | $ | 68,067.58 |
| CASTRO GONZÁLEZ, EVELYN | | $ | 47,020.61 |
| CASTRO LOZADA, MEDELICIA | URB. RIVERA DONATO D-5, CALLE FCO. GONZALEZ HUMACAO, PR 00791 | $ | 57,728.83 |
| CASTRO VÉLEZ, ELISA | P.O BOX 8458, PONCE, PR  00732-8458 | $ | 52,094.92 |
| CATALA BORRERO, JOHNNY | URB. ALTURAS DE YAUCO CALLE #13 Q-5, YAUCO, PR  00698 | $ | 69,484.97 |
| CATALA BORRERO, JOHNNY | | $ | 54,857.38 |
| CEDEÑO MARCANO JOSE L. | HC 03 BOX 14896, YAUCO, P.R. 00698 | $ | 14,121.64 |
| CEDEÑO MARCANO JOSE L. | | $ | 15,673.54 |
| CEDEÑO CRUZ, ZAIDA | CALLE #4 #315, URB. VILLA NEVAREZ SAN JUAN, PR  00927 | $ | 25,789.38 |
| CEDEÑO RIVERA, ANDRES | HC-01 BOX 7906, SANTA ISABEL, PR | $ | 26,231.38 |
| CEPEDA COLON, MINERVA | PMB-157, BOX 1980, LOIZA, PR 00772 | $ | 10,077.82 |
| CEPEDA COLON, MINERVA | | $ | 7,836.77 |
| CEPEDA RODRÍGUEZ, CARMEN R. | CALLE #3 C-12, JARD.DE  LOIZA LOIZA, PR  00772 | $ | 7,757.13 |
| CEPEDA RODRÍGUEZ, CARMEN R. | | $ | 7,836.77 |
| CEPEDA RODRÍGUEZ, MARINA | CALLE 2-A #24, JARD. DE LOIZA LOIZA, PR  00772 | $ | 17,709.99 |
| CEPEDA RODRIGUEZ, MARINA | | $ | 21,942.95 |
| CEPEDA SERRANO, AGUSTIN | EDIF. ROCHA # 855 AVE. PONCE DE LEON APT. 3 SAN JUAN, P.R. 00907 | $ | 16,937.52 |
| CEPEDA SERRANO, AGUSTIN | | $ | 15,673.54 |
| CHABRIEL CORREA, ANTONIO | BUZON #5770, BARRIO RIO LAJAS, TOA ALTA, PR | $ | 31,918.11 |
| CHAPARRO RIOS, JOSE | BOX 337, AGUADA, PR  00602 | $ | 16,461.69 |
| CHAPARRO RIOS, JOSE | | $ | 15,673.54 |
| CINTRON ALVARADO, YAHAYRA | C/ 15 BUZON 104 BO. MAMEYAL DORADO, PR  00646 | $ | 498.60 |
| CINTRON BURGOS, MIGUEL A. | PO BOX 40376, SAN JUAN, PR  00940 | $ | - |
| CINTRON CORTIJO, DOMINGO | CALLE SAN PEDRO #259-24, BO.CORAZON GUAYAMA, PR  00784 | $ | 1,950.56 |
| CINTRÓN CORTIJO, LUIS O. | BO. CORAZON, CALLE SAN PEDRO #253-24 GUAYAMA, PR  00784 | $ | 4,963.95 |
| CINTRON RAMOS, LUIS | CALLE #8 #722, BARRIO OBRERO SANTURCE, PR  00915 | $ | 25,793.75 |
| CINTRÓN SANABRIA, DOMINGO | BO. CORAZON CALLE SAN PEDRO #253-24 GUAYAMA, PR  00784 | $ | - |
| CINTRÓN SANTIAGO, ELIS M. | CALLE BAMBU #1219, URB. LOS CAOBOS PONCE, PR 00716-2624 | $ | 45,192.23 |
| CIRINO CALDERON, JUAN | HC-01 BOX 7014, LOIZA, PR  00772 | $ | 32,623.06 |
| CIRINO CALDERON, JUAN | | $ | 23,510.31 |
| CIRINO PINET, JORGE | PO BOX 1981 PMB 195 LOIZA, PR  00772 | $ | 12,909.76 |
| CIRINO PINET, JORGE | | $ | 9,404.12 |

| | | | |
|---|---|---|---|
| CIRINO PIZARRO, JULIO ANGEL | HC-01 BOX 6804, MEDIANIA ALTA LOIZA, PR  00772 | $ | 1,373.33 |
| CLAUDIO FELIX, TERESA | CALLE NOBLEZA #160, VILLA ESPERANZA CAGUAS, PR  00727-7002 | $ | 65,532.37 |
| CLEMENTE AYALA, ROBERTO | PO BOX  6142, SAN JUAN PR  00914 | $ | 524.85 |
| CLEMENTE CARRION, JUANA | EDIF. #8 APT. 129, RES. NEMESIO R. CANALES RIO PIEDRAS, PR  00918 | $ | 28,985.60 |
| CLEMENTE ORTIZ, MARIA L. | CALLE ESPAÑA #327, HATO REY, PR  00917 | $ | 25,246.26 |
| CLEMENTE TAPIA, MARGARITA | HC-3 BOX 22922, RIO GRANDE, PR  00745 | $ | 33,866.56 |
| COLLADO PADILLA, VICTORIA M. | CALLE PARAGUAY #428, HATO REY, PR  00917 | $ | 56,397.95 |
| COLLADO PADILLA, VICTORIA M. | | $ | 39,183.84 |
| COLLAZO COLLAZO, ENOHELIA | PO BOX 190861, SAN JUAN, PR  00919 | $ | 25,599.38 |
| COLLAZO RESTO, MIGUEL A. | EDIF. #113 APT. 2217 RES. LUIS LLORENS TORRES SAN JUAN, PR  00913 | $ | 19,724.37 |
| COLLAZO RIVERA, CECILIA | FIGUEROA #3005, VILLA PALMERAS SANTURCE, PR  00915 | $ | 53,821.57 |
| COLON AULET ELIER | - | $ | - |
| COLON BERMUDEZ, ISABELITA | URB EL COMANDANTE, C CARMEN HERNANDEZ 874, SAN JUAN, PR 00924 | $ | 22,212.47 |
| COLON BERMUDEZ, ISABELITA | | $ | 15,673.54 |
| COLON COLON, ISIDRO A. | CALLE SHANGAI #109, BDA. CLAUSELLS PONCE, PR | $ | 11,125.82 |
| COLON COLON, JOSE J. | BZ.2708, BORINQUEN, AGUADILLA, P.R. 00603 | $ | 46,508.94 |
| COLON COLON, JOSE J. | | $ | 31,347.08 |
| COLON DE JESUS, MIGUEL A. | HC-44 BOX 13980, BO. JAJOME ALTO CAYEY, PR  00736-9725 | $ | 33,221.63 |
| COLON DE JESUS, MIGUEL A. | | $ | 23,510.31 |
| COLON MEDINA, RIGOBERTO | BRISAS DEL CARIBE, BOX 373 PONCE, PR 00728 | $ | 48,618.84 |
| COLON MEDINA, RIGOBERTO | | $ | 31,347.08 |
| COLON NEGRON, JOSEFINA | APARTADO 963, JUANA DIAZ, PR  00795-0963 | $ | 34,151.13 |
| COLON RIVERA, CARLOS | BOX 32 PASTILLO, PONCE, PR  00731 | $ | 8,066.51 |
| COLON RIVERA, CARLOS | | $ | 7,836.77 |
| COLON RIVERA, ENEIDA M. | PO BOX 6404, CAGUAS, PR 00726 | $ | 86,751.88 |
| COLON SERRANO, CARLOS M. | - | $ | 28,087.65 |
| COLON VAZQUEZ, VICTORIA | CALLE 404 –ME21, URB. COUNTRY CLUB CAROLINA, PR  00982 | $ | 5,896.77 |
| COLON VAZQUEZ, VICTORIA | | $ | 7,836.77 |
| CONCEPCION CINTRON, FRANCISCO | HC-60 BOX 42394 SAN LORENZO, PR 00754-9866 | $ | 30,203.25 |
| CONCEPCION CINTRON, FRANCISCO | | $ | 15,673.54 |
| CONCEPCIÓN FLORES, ROSA E | RR-4 BUZON #785, CERRO GORDO BAYAMON, PR  00956 | $ | 7,089.37 |
| CONCEPCION PEREZ, RUTH ENID | 108 BOOTH LN APT B KISSIMMEE FL, 34743 | $ | 62,665.31 |
| CONCEPCION RAMIREZ, NORMA I. | VIA #44 QS-8, VILLA FONTANA CAROLINA, PR 00983 | $ | 17,405.04 |
| CONCEPCION RAMIREZ, NORMA I. | | $ | 21,942.95 |
| CONCEPCION VAZQUEZ, DANIEL | HC-40 BOX 42390 SAN LORENZO, PR  00754 | $ | 30,397.91 |
| CONCEPCION VAZQUEZ, DANIEL | | $ | 15,673.54 |

| | | | |
|---|---|---|---|
| CONCEPCION VAZQUEZ, ENRIQUE | HC-20 BOX 22943<br>SAN LORENZO, PR  00754 | $ | 26,690.21 |
| CONDE QUIÑONEZ, LINNETTE | CALLE #2-U AD-15,<br>VILLAS DE LOIZA<br>CANOVANAS, P.R. | $ | 17,164.14 |
| CONDE QUIÑONEZ, LINNETTE | | $ | 15,673.54 |
| CORCHADO AGOSTINI, SUZENNE | CALLE #30 BLQ. #6 #7,<br>VILLA CAROLINA<br>CAROLINA, PR  00985 | $ | 8,750.50 |
| CORCHADO AGOSTINI, SUZENNE | | $ | 10,971.48 |
| CORDERO FRATICELI, JOSE ARMANDO | - | $ | - |
| CORDERO GARCIA, ANGELA M. | PO BOX  1546,<br>RIO GRANDE PR  00745 | $ | 27,343.92 |
| CORDERO MENDEZ, MIRSA Y. | HC 1 BOX 5930,<br>MOCA, PR 00676 | $ | 6,082.77 |
| CORDERO MENDEZ, MIRSA Y. | | $ | 10,971.48 |
| CORDERO SANTIAGO, ARMANDO J. | EXT COSTA SUR<br>CALLE VELERO I - 21<br>YAUCO PR 00698 | $ | 19,483.60 |
| CORDERO SANTIAGO, ARMANDO J. | | $ | 15,673.54 |
| CORTES CABÁN, RICARDO | HC-1 BOX 6713,<br>MOCA, PR  00676 | $ | 25,901.04 |
| COSME MALDONADO, ALBERTO | HC-1 BOX 4826,<br>NAGUABO, PR  00718 | $ | 53,446.58 |
| COSME MALDONADO, ALBERTO | | $ | 32,914.43 |
| COSS NUÑEZ, ANGEL | HC-20 BOX 26303,<br>SAN LORENZO, PR  00754 | $ | 9,055.65 |
| COSS NUÑEZ, ANGEL | | $ | 7,836.77 |
| COSS NUÑEZ, MIGUEL A. | HC-20 BOX 26303,<br>SAN LORENZO, PR  00754 | $ | 8,740.49 |
| COSS NUÑEZ,  MIGUEL A. | | $ | 7,836.77 |
| COTTO AVILES, MARIA I. | CALLE LAS MARIAS C-34,<br>URB. VISTAMAR<br>CAROLINA, PR  00983 | $ | 58,103.45 |
| COTTO AVILES, MARIA I. | | $ | 31,347.08 |
| COTTO HERNANDEZ, MODESTO | HC-02 BOX 10454,<br>BO. CAMARONES<br>GUAYNABO, PR  00971 | $ | - |
| COTTO MARCANO, JOSE A. | APT. 355 E-25,<br>RESIDENCIAL QUINTANA,<br>HATO REY, PR  00919 | $ | 33,065.63 |
| COTTO RAMOS, JULIO | BUZON #3249, BO.,<br>SEC. FEDERICO RAMOS<br>CIDRA, PR  00739 | $ | 3,833.31 |
| COTTO VAZQUEZ, RAFAEL JOSE. | PO BOX #1647,<br>URB. DOMINGO RODRIGUEZ<br>CIDRA, PR  00739 | $ | 3,146.85 |
| CRESPI, JOSE RAMON. | PO BOX 850,<br>BARCELONETA, PR  00617 | $ | 10,520.39 |
| CRESPO AQUINO, JOSE A. | HC-6 BOX 65403<br>CAMUY, PR  00627 | $ | 733.42 |
| CRESPO REYES, ANTONIO | HC-02 BOX 7589 | $ | 28,176.46 |
| CRESPO VILLEGAS, REINALDI | EDIF. H APT. 70,<br>JARD. BERWIND<br>RIO PIEDRAS, PR  00924 | $ | 2,579.90 |
| CRUZ ARROYO, FELIPE | HC-01  BOX  4843,<br>YABUCOA, PR  00767 | $ | 14,178.86 |
| CRUZ CINTRÓN, EDUARDO | BO. NUEVO 698 CARR.815,<br>NARANJITO, PR 00719 | $ | 15,477.01 |
| CRUZ CINTRÓN, EDUARDO | | $ | 15,673.54 |
| CRUZ DE JESUS, CARLOS | HC-30 BOX 31056,<br>SAN LORENZO, PR  00754 | $ | 7,314.96 |
| CRUZ DE JESUS, CARLOS | | $ | 7,836.77 |
| CRUZ DE JESUS. JOSE CARLOS | HC-30 BOX 37508,<br>SAN LORENZO, PR  00754 | $ | 7,148.12 |
| CRUZ DE JESUS, JOSE CARLOS | | $ | 7,836.77 |
| CRUZ DE JESUS RIGOBERTO | HC-70, BOX 30-150<br>SAN LORENZO, PR  00754 | $ | 12,016.41 |
| CRUZ DE JESUS, RIGOBERTO | | $ | 11,755.16 |
| CRUZ GARCIA, SANTOS | EDIF. 4 APT. 33, | $ | 7,271.71 |

| | | | |
|---|---|---|---|
| CRUZ GARCIA, SANTOS | JARD. DE CUPEY RIO PIEDRAS, PR | $ | 7,836.77 |
| CRUZ GONZALEZ, JOSE A. | HC-02 BOX 12551, LAJAS, PR 0066 | $ | 10,458.95 |
| CRUZ HERNANDEZ, ANTONIO | P.O. BOX 2562, JUNCOS, PR 00777-2562 | $ | 33,575.72 |
| CRUZ HERNANDEZ, ANTONIO | | $ | 23,510.31 |
| CRUZ MALDONADO, RAMONA | HC -03 BOX 6111 HUMACAO, PR 00791-9536 | $ | 76,493.91 |
| CRUZ MALDONADO, RAMONA | | $ | 47,020.61 |
| CRUZ MELENDEZ, RAMON JAIME | PO BOX #266, MANATI, PR 00674 | $ | 18,629.65 |
| CRUZ MOJICA, ANGEL L. | PO BOX 766, SABANA SECA, PR 00952 | $ | 14,951.88 |
| CRUZ MOJICA, ANGEL L. | | $ | 23,510.31 |
| CRUZ ORTEGA, JOSE LUIS | RR-4 BOX 17505, TOA ALTA, PR 00953 | $ | 34,628.89 |
| CRUZ ORTIZ, FÉLIX | CALLE PALMA #503 BO.CAMPANILLAS, TOA BAJA, PR | $ | 8,644.83 |
| CRUZ ORTIZ, EUSEBIO | BO. RIO, NAGUABO, PR. | $ | 24,931.54 |
| CRUZ ORTIZ, EUSEBIO | | $ | 19,591.93 |
| CRUZ OTERO, EDWIN | HC-01, BOX 5481, CIALES, PR 00638 | $ | 37,458.23 |
| CRUZ QUIÑONES, CARLOS M. | CALLE TORITO M-15, COLINAS METROPOLITANOS GUAYNABO, PR | $ | 6,934.68 |
| CRUZ QUIÑONES, CARLOS M. | | $ | 7,836.77 |
| CRUZ RAMOS, LUIS | HC-01 BOX 21661, RIO PIEDRAS, PR 00735 | $ | 46,347.94 |
| CRUZ RIVERA, GUILLERMO | PARC. NAGUEYES, TOPACIO #126 PONCE, PR | $ | 4,070.19 |
| CRUZ RIVERA, JOSE A. | BUZON 3228 BDA. CARACOLES I, PEÑUELAS, PR 00624 | $ | 10,287.72 |
| CRUZ RIVERA, WILFREDO | BUZON #47 BDA. CARACOLES I PEÑUELAS, PR 00624 | $ | 29,924.24 |
| CRUZ ROSARIO, HERIBERTO | CALLE ASENJO #1207, BUEN CONSEJO RIO PIEDRAS, PR 00926 | $ | 45,456.05 |
| CRUZ ROSARIO, HERIBERTO | | $ | 35,265.47 |
| CRUZ SOTO, ANA IRIS | HC-01 BOX 8327, PEÑUELAS, PR 00624 | $ | 880.21 |
| CRUZ SOTO, VICENTE | HC-01 BOX 8327, PEÑUELAS, PR 00624 | $ | 3,646.38 |
| CRUZ TORRES, WILSON R. | | $ | 34,830.20 |
| CRUZ TORRES, WILSON R. | APT. 1095, CABO ROJO, PR 00623 | $ | 23,510.31 |
| CRUZ TROCHE, LUZ E. | K-20 CALLE #10, URB. LOMA ALTA CAROLINA, PR. 00987 | $ | 74,148.97 |
| CRUZ TROCHE, LUZ E. | | $ | 43,885.91 |
| CRUZ VALENTIN, CARLOS A. | SUITE 302, PO BOX 10007, GUAYAMA,P.R. 00785 | $ | 26,486.88 |
| CRUZ VALENTIN, CARLOS A. | | $ | 15,673.54 |
| CRUZ VAZQUEZ, IRMA M. | BOX 252, JUANA DIAZ, PR 00795 | $ | 57,517.02 |
| CRUZ VIRUET, ISMAEL | APARTADO 431, UTUADO, PR 00641 | $ | 12,439.05 |
| CUADRADO SILVA, HAROLD | HC-71 BOX 3444, NARANJITO, PR 00719 | $ | 13,141.12 |
| CUADRADO SILVA, HAROLD | | $ | 11,755.16 |
| CUCUTA SAMBOLIN, MARIA | GPO BOX 1532, AÑASCO, PR 00610 | $ | 49,240.87 |
| DANET GARCÍA, EMILE A. | CALLE PARIS #243, PMB #1724 SAN JUAN, PR 00917 | $ | 47,780.51 |
| DANET GARCÍA, EMILE A. | | $ | 32,914.43 |
| DAVID SÁNCHEZ, VICTOR M. | BOX 188, COAMO, PR 00769 | $ | 34,939.16 |
| DAVID SÁNCHEZ, VICTOR M. | | $ | 23,510.20 |
| DAVILA CASTRO, JUAN E. | P.O. BOX 1437, YABUCOA, PR 00767 | $ | 58,723.87 |
| DAVILA CASTRO, JUAN E. | | $ | 43,887.97 |

| | | | |
|---|---|---|---|
| DAVILA GARCIA, MAYRA | CONDOMINO PRIMAVERA 2340, APARTAMENTO 48 BAYAMON, PR  00961 | $ | 1,735.70 |
| DAVILA HANCE, SAMUEL | PO BOX 1031, CAROLINA, PR  00986 | $ | 6,890.64 |
| DAVILA HANCE, SAMUEL | | $ | 7,836.77 |
| DAVILA MELENDEZ, LUIS A. | PO BOX 2125, BO. QUEBERADA ARENA VEGA BAJA, PR  00694-2125 | $ | 8,054.40 |
| DÁVILA MELÉNDEZ, LUIS A. | | $ | 7,836.77 |
| DE JESUS COLON, AWILDA | CALLE 10-12 URB. SAN SOUCI BAYAMON, PR  00957 | $ | 47,388.32 |
| DE JESUS COLON, AWILDA | | $ | 32,914.43 |
| DE JESUS DAVILA, JESUS | BOX 2314 CARR. 8860 TRUJILLO ALTO, PR | $ | 48,349.87 |
| DE JESUS FUENTES, JOSE M. | HC-01 BOX 3817, LOIZA, PR  00772 | $ | 7,107.95 |
| DE JESUS FUENTES, JOSE M. | | $ | 7,836.77 |
| DE JESUS GARCIA, BETSY | PO BOX  40491, SAN JUAN PR  00940-0491 | $ | 30,554.91 |
| DE JESUS GARCIA, BETSY | | $ | 28,212.37 |
| DE JESUS SANTIAGO, JESUS M. | HC- 4  BOX 8727, BO. CUBUY CANOVANAS, PR  00729 | $ | 7,872.76 |
| DE JESÚS SANTIAGO, JESÚS M. | | $ | 10,974.57 |
| DE JESÚS SERRANO, MANUEL | 3723 CARR. 1 KM 20.9 APT 310 EGIDA DE LA POLICIA, SAN JUAN, PR 00926 | $ | 25,180.14 |
| DE JESUS VEGA, ISMAEL | CALLE JOSE DE DIEGO #18, BO. COTO LAUREL COTTO LAUREL PR 00780 | $ | 23,740.57 |
| DE JESÚS VEGA, ISMAEL | | $ | 23,510.31 |
| DE LA PAZ MEDERO, MARIA | VIA #19 QR-13, VILLA FONTANA CAROLINA, PR  00983 | $ | 56,903.43 |
| DE LAHONGRAIS PALMER, ARTURO | CALLE CHINA #2655, URB. LOS CAOBOS PONCE, PR  00716 | $ | 49,761.33 |
| DE LEON CRUZ, CARLOS | URB OPEN LAND CALLE OLOT 454 RIO PIEDRAS PR | $ | 2,967.19 |
| DE LEON FELIX, IVETTE | APARTADO 311, YABUCOA, PR  00767 | $ | 245.74 |
| DE LEON MARTINEZ, HECTOR | - | $ | 36,048.46 |
| DE LEON NIEVES, PEDRO | BOX #415, COROZAL, PR  00783 | $ | 37,620.79 |
| DE LEON NIEVES, PEDRO | | $ | 23,510.31 |
| DEIDA GARCIA, JESUS M. | CALLE SAN JUAN #102 INT., CAMUY, PR  0627 | $ | 45,914.97 |
| DEIDA GARCÍA, JESÚS M. | | $ | 35,265.47 |
| DEL CRISTO ROSA, HENRY | URB. RAFAEL BERMÚDEZ, CALLE 3 B-16 FAJARDO, PR  00738 | $ | 13,296.49 |
| DEL CRISTO ROSA, HENRY | | $ | 7,836.77 |
| DEL MANZANO GONZALEZ, HECTOR R. | PO BOX 362005, SAN JUAN, PR  00936 | $ | 36,369.50 |
| DEL TORO CEBOLLERO, JUAN | P.O.  BOX  605, AÑASCO, PR   00610 | $ | 2,579.90 |
| DEL TORO DE JESÚS, DIANA | R.R. #9 BOX 1701, SAN JUAN, PR  00926 | $ | 7,871.04 |
| DEL TORO DE JESÚS, DIANA | | $ | 10,971.48 |
| DELGADO CORIANO, MARIA V. | - | $ | 6,003.26 |
| DELGADO VEGA, MADELINE | - | $ | 20,821.41 |
| DIAZ BENABE, HERMINIO LUIS | CALLE UNION #664 APT. 1003, COND. UNION NORTE SAN JUAN, PR  00907 | $ | 107,364.01 |
| DIAZ CAMACHO, MILAGROS | CALLE ECUADOR #197, HATO REY, PR  00917 | $ | 57,208.88 |
| DÍAZ CAMACHO, MILAGRO | | $ | 39,183.84 |
| DIAZ CASTRO,  PABLO | HC-70 BOX 26058, SAN LORENZO, PR 00754 | $ | 7,575.98 |
| DÍAZ CASTRO, PABLO | | $ | 7,836.77 |
| DIAZ CEPEDA, DALMARIE | BOX 663, | $ | 16,313.30 |

| | | | |
|---|---|---|---|
| DIAZ CEPEDA, DALMARIE | SAINT JUST, PR 00978 | $ | 15,673.54 |
| DIAZ DELGADO, ABIMAEL | CALLE JOSE JULIAN ACOSTA, 174 BD. ROOSEVELTH FAJARDO, PR | $ | 32,375.12 |
| DIAZ DELGADO, ABIMAEL | | $ | 23,510.31 |
| DIAZ GONZALEZ, MILITZA | PO BOX #329, MOCA, PR 00676 | $ | 18,600.54 |
| DIAZ GONZALEZ, MILITZA | | $ | 21,942.95 |
| DIAZ MORALES, ANA V. | PO BOX 40581, MINILLAS STATION SAN JUAN, PR 00940 | $ | 43,394.78 |
| DIAZ NAZARIO, FIDEL F. | BOX 464, YABUCOA, PR 00767 | $ | 22,442.40 |
| DÍAZ NIEVES, AIDA L. | CALLE A-128, BASE RAMEY, AGUADILLA, PR 00603 | $ | 45,832.57 |
| DIAZ NIEVES, ROSA M. | EDIF. 1 APT. 2, RES. DUCOS AGUADILLA, P. R. 00603 | $ | 15,942.10 |
| DÍAZ NIEVES, ROSA M. | | $ | 7,836.77 |
| DIAZ OQUENDO, CARLOS J. | HC-2 BOX 9165, GUAYNABO, PR 00971 | $ | 52,715.44 |
| DIAZ OQUENDO, CARLOS J. | | $ | 31,347.08 |
| DIAZ RESTO, VIRGINIA | HC-01 BOX 6937, GURABO, PR 00778 | $ | 9,187.31 |
| DIAZ RIVERA, PEDRO | HC-04 BOX 43611, HATILLO, PR 00659 | $ | 32,466.02 |
| DÍAZ RIVERA, PEDRO | | $ | 23,510.31 |
| DIAZ ROMAN, DAVID | PO BOX 22580, SAN JUAN, PR 00931 | $ | 33,539.57 |
| DIAZ ROMAN, DAVID | | $ | 23,510.31 |
| DIAZ SANCHEZ, FREDDY | PO BOX 732, JUNCOS, PR 00777 | $ | 21,479.20 |
| DIAZ SANCHEZ, FREDDY | | $ | 10,971.48 |
| DIAZ TORRES, JUAN A. | CALLE #24 AA-3, URB. TOA ALTA HEIGHTS TOA ALTA, PR 00953 | $ | 67,765.80 |
| DIAZ TORRES, JUAN A. | | $ | 43,885.91 |
| DIAZ VELAZQUEZ, ANGEL L. | PO BOX 2817, GUAYAMA, PR 00784 | $ | - |
| DIAZ VELAZQUEZ, ENRIQUE | BOX YAUREL SECTOR PALMAREJO | $ | 10,609.38 |
| DIAZ VELAZQUEZ, ENRIQUE | HC01 BOX 6145, ARROYO PR 00714 | $ | 7,836.77 |
| DOMENECH BULERIN, MARIA | HC-01 BOX 7119, LOIZA, PR 00722 | $ | 1,344.04 |
| DOMINGUEZ CRUZ, JUAN | HC-01 BOX 31068, JUANA DIAZ, PR 00795 | $ | 30,354.96 |
| DONES APONTE, CARMEN R | 579 EDWARD LANE, CAMBELL, OHIO 44405 | $ | 32,492.20 |
| ECHEVARRIA CRESPO, AMADO | HC-58 BOX 13560, AGUADA, PR 00602 | $ | 8,886.57 |
| ECHEVARRIA CRESPO, AMADO | | $ | 7,836.77 |
| ECHEVARRIA ORTIZ, IVELISSE | CALLE #54 BLQ. #66 #52, VILLA CAROLINA CAROLINA, PR 00985 | $ | 21,008.34 |
| ECHEVARRIA RAMOS, LUIS R. | APARTADO #224, PEÑUELAS, PR 00624 | $ | 46,588.53 |
| ECHEVARRIA RAMOS, LUIS R. | | $ | 31,347.08 |
| ECHEVARRIA RODRIGUEZ, ALFREDO | PARC. EL TUQUE, CALLE PEDRO SHUCK PONCE, PR 00728 | $ | 58,498.46 |
| ECHEVARRIA RODRIGUEZ, ALFREDO | | $ | 43,885.91 |
| ECHEVARRIA RODRÍGUEZ, EUSTAQUIO | 520 DREXEL AVE., ATLANTIC CITY NEW JERSEY 08401 | $ | 25,306.91 |
| ECHEVARRIA RODRIGUEZ, JOSE | 104 VEMILLION CIR YOUGSVILLE, LA 70592 | $ | 28,656.65 |
| ECHEVARRIA RODRÍGUEZ, PABLO | 2863 LYDIA RODRIGUEZ, NUEVA VIDA PONCE, PR 00728 | $ | 26,453.29 |

| | | | |
|---|---|---|---|
| ENCARNACION PEREZ, JOSE | CALLE F-40, BDA. VIETNAM, CATAÑO, PR  00962 | $ | - |
| ENCARNACION PIZARRO, LAURA M. | CALLE 7- L13, CALLE 7 L-13, VILLAS DE LOIZA CANOVANAS, PR 00729 | $ | 62,637.70 |
| ENCARNACIÓN PIZARRO, LAURA  M. | | $ | 43,885.91 |
| ENCARNACION RIVERA, EDWIN | HC-01, BOX 11250, CAROLINA, PR  00987 | $ | 11,630.85 |
| ENCARNACIÓN RIVERA, EDWIN | | $ | 11,755.16 |
| ENCARNACION RODRIGUEZ, NORMA I. | CALLE 6 C-18 URB. APRIL LAS PIEDRAS LAS PIDRAS, PR  00771 | $ | 19,588.75 |
| ENCARNACIÓN RODRÍGUEZ, NORMA I. | | $ | 21,942.95 |
| ESCALERA BENITEZ, LUIS | HC-01 BOX 6842, LOIZA, PR  00772 | $ | 5,877.20 |
| ESCALERA BENITEZ, LUIS | | $ | 7,836.77 |
| ESCALERA CALDERON, CARLOS D. | HC-02 BOX 7427, LOIZA, PR  00772 | $ | 20,559.32 |
| ESCALERA CALDERON, CARLOS D. | | $ | 21,942.95 |
| ESPINOSA VARGAS, MARIBEL | - | $ | 22,682.35 |
| ESQUILIN JIMENEZ, MARCELO E. | C-24  #Y 1295, ALTURAS DE RIO GRANDE RIO GRANDE PR  00745 | $ | 86,265.24 |
| ESTRADA COLON, NOEMÍ | AVE. REXACH #2028 ESQ. CALLE #8, BO. OBRERO SANTURCE, PR  00915 | $ | 60,742.07 |
| FABRE MARTÍNEZ, MYRTA | HC-01 BOX 6762, GUAYANILLA, PR 00656 | $ | 17,127.97 |
| FABRE MARTÍNEZ, MYRTA | | $ | 15,673.54 |
| FEBRE NIEVES, JUDITH | PO BOX 561899 GUAYANILLA, PR  00656 | $ | 77,680.19 |
| FABRE NIEVES, JUDITH | | $ | 62,694.15 |
| FALCON GONZALEZ, JACKSON | P.O. BOX 40121, MINILLAS STA. SAN JUAN PR  00940 | $ | 249.90 |
| FANTAUZZI ROMERO, CARLOS | HC-02 BOX 23727, AGUADILLA, P.R. 00603 | $ | 24,111.19 |
| FARIS COLON, JOSE L. | - | $ | 15,299.12 |
| FARRARO PLAUD, CARLOS I. | PO BOX 3070 GUAYAMA, PR 00785 | $ | 76,684.48 |
| FARRARO PLAUD, CARLOS I. | | $ | 54,857.38 |
| FEBLES TORRES, HIRAM | CALLE #5 J-15, URB. TIBES,  PONCE, PR 00730 | $ | 23,647.88 |
| FEBLES TORRES, HIRAM | | $ | 23,510.31 |
| FELICIANO CRUZ, JULIO | 1642 URB. CRISTAL AGUADILLA, PR  00603 | $ | 31,348.85 |
| FELICIANO CRUZ, JULIO | | $ | 23,510.31 |
| FELICIANO DE JESUS, HECTOR A. | HC-03 12516, CAMUY, P.R. 00627 | $ | 7,024.40 |
| FELICIANO DE JESUS, HECTOR A. | | $ | 10,971.48 |
| FELICIANO MANTILLA, GIL A. | CALLE #2 BUZON #328, COM. MONTILLA ISABELA, PR  00662 | $ | 42,118.77 |
| FELICIANO RIVERA, MILAGROS | CALLE I S-7, LA MARINA, CAROLINA, PR  00979 | $ | 30,931.73 |
| FELICIANO TORRES, MARANGELY | ALTURAS DE SAN PEDRO K-14, CALLE SAN MARTIN FAJARDO PR 00738 | $ | 14,041.72 |
| FELICIANO TORRES, MARANGELY | | $ | 10,971.48 |
| FERNÁNDEZ COLON, LISSETTE | COND. LA SIERRA DEL SOL EDF. E - Apt 74, 100 AVE LA SIERRA CUPEY, PR  00926 | $ | 59,016.47 |
| FERNANDES DE JESUS,GLENDA I. | P.O. BOX  6472, CAGUAS, PR  00726-6472 | $ | 1,843.55 |
| FERNANDES LASSALLE, ANA E. | #1059 LAS PALMAS, SANTURCE, PR  00907 | $ | 55,442.10 |
| FERNÁNDEZ LASSALLE, ANA E. | | $ | 47,020.61 |
| FERNANDEZ MENA, MARIA DE L. | HC-01  BOX  6168, GUAYANBO, PR  00971 | $ | 41,627.73 |
| FERNANDEZ MENA, MARIA DE L. | | $ | 32,914.43 |

13

| | | | |
|---|---|---|---|
| FERNANDEZ PABON, MIGUEL A. | P.O. BOX  325,<br>SAN LORENZO PR  00754 | $ | 37,966.99 |
| FERNANDEZ POU, WANDA | CALLE. #56-A BLQ 2-E 27,<br>URB. LOMAS DE CAROLINA<br>CAROLINA, PR  00987 | $ | 61,322.91 |
| FERNÁNDEZ POU, WANDA | | $ | 47,020.61 |
| FERNÁNDEZ REYES, GILBERTO | R-2 BOX 851<br>SAN JUAN, PR  00926 | $ | 33,909.12 |
| FERNÁNDEZ RIVERA, CONFESOR | HC-01 BOX 11128,<br>CAROLINA, PR  00985 | $ | 8,067.25 |
| FERNANDEZ RIVERA, PETRA JULIA | URB COLINAS VERDES,<br>CALLE 1,  B-3<br>SAN JUAN. PR 00924 | $ | 30,783.69 |
| FERNANDEZ RODRIGUEZ, TERESA M. | PO BOX 955,<br>GUAYAMA, PR | $ | 7,735.46 |
| FERNANDEZ RODRIGUEZ, TERESA M. | | $ | 10,971.48 |
| FERNANDEZ TRINIDAD, MIGUEL A. | HC-02 BOX 80203,<br>BO. FRONTIER<br>CIALES, PR  00638 | $ | 14,385.97 |
| FERNÁNDEZ TRINIDAD, WILLIAM | HC-02 BOX 8011,<br>BO. FRONTON<br>CIALES, PR  00638 | $ | 19,787.73 |
| FERRER CANCEL, ROBERTO S. | LONDON #352 PDA. 22,<br>SANTURCE, PR 00 | $ | 40,979.56 |
| FIGUEROA AGOSTINI, IVONNE | CALLE 30 BLQ. 6 #7,<br>VILLA CAROLINA<br>CAROLINA, PR  00935 | $ | 9,255.78 |
| FIGUEROA AGOSTINI, IVONNE | | $ | 10,974.57 |
| FIGUEROA ÁLVAREZ, MONSERRATE | URB. EMILIO CALIMANO #80,<br>MAUNABO, PR  00707 | $ | 37,390.34 |
| FIGUEROA CASTRO,  CARMELO | - | $ | 39,543.98 |
| FIGUEROA COLON, MARCOS A. | | $ | 28,258.44 |
| FIGUEROA COLON, MARCOS A. | EDIF. G-49, JARD. BERWIND<br>RIO PIEDRAS, PR  00924 | $ | 15,673.54 |
| FIGUEROA CORREA LUIS E. | CALLE JD JORDAN 33,<br>EXT. GUAIDIA<br>GUAYANILLA, PR 00656 | $ | 23,763.23 |
| FIGUEROA CORREA. LUIS E. | | $ | 23,510.31 |
| FEGUEROA FIGUEROA, NEFTALI | - | $ | 32,751.16 |
| FIGUEROA GONZALEZ, JOSE I. | HC-01 BOX 5672,<br>OROCOVIS, PR  00720 | $ | 14,003.96 |
| FIGUEROA GONZALEZ, JOSE I. | | $ | 15,673.54 |
| FIGUEROA MELENDEZ, WANDA I | URB SANTA ROSA<br>CALLE 22 BLOQUE 40 #4<br>BAYAMON PR 00959 | $ | 14,030.97 |
| FIGUEROA MELENDEZ, WANDA I | | $ | 10,971.48 |
| FIGUEROA NEGRON, RUTH E. | BOX 792,<br>MANATI, PR  00674 | $ | 57,811.06 |
| FIGUEROA NEGRON, RUTH E. | | $ | 39,183.84 |
| FIGUEROA NIEVES, VIRGINIA | PARCELAS VAN SCOY I1<br>CALLE PRICIPAL<br>BAYAMON, PR  00957 | $ | 19,553.13 |
| FIGUEROA NIEVES, VIRGINIA | | $ | 28,212.37 |
| FIGUEROA ORTEGA, ELIGIO | HC-02 BOX 72202,<br>CIALES, PR  00638 | $ | 18,717.60 |
| FIGUEROA ORTIZ, MOISE | - | $ | 29,137.59 |
| FIGUEROA RODRÍGUEZ, MILDRED | PO BOX 978<br>SAINT JUST STA. PR 00978-0978 | $ | 35,554.33 |
| FIGUEROA RODRIGUEZ, MILDRED | | $ | 40,926.38 |
| FIGUEROA SANTOS, GERARDO | HC-01 BOX 6951,<br>GUAYANILLA, PR  00656 | $ | 5,891.08 |
| FIGUEROA SANTOS, GERARDO | | $ | 7,836.77 |
| FIGUEROA TORRES, BENJAMÍN | HC-12 BOX  7029,<br>HUMACAO, PR  00791 | $ | 49,669.67 |
| FIGUEROA TORRES, BENJAMÍN | | $ | 31,347.08 |
| FISCHBACH CAMERON, SHERYL A. | 3020 PIGEON HAWK COURT<br>ORLANDO, FL. 32829 | $ | 23,963.03 |
| FLORES CASTRO, MILAGROS | CALLE GIRASOL #2551,<br>VILLA FLORES<br>PONCE, PR  00716-2917 | $ | 22,754.68 |

| | | | |
|---|---|---|---|
| FLORES MUNOZ, ELIGIO | APARTADO 225, CAROLINA, PR | $ | 41,087.15 |
| FONTANEZ COLON, HAYDEE | TETUAN #2653, VILLA DEL CARMEN PONCE, PR  00716 | $ | 7,906.51 |
| FONTANEZ COLON, HAYDEE | | $ | 10,971.48 |
| FORESTIER IRIZARRY, JESSICA N. | EXT. SANTA MARIA CALLE 10 L-4 SAN GERMAN, PR  00683 | $ | 16,321.54 |
| FORESTIER IRIZARRY, JESSICA N. | | $ | 15,673.54 |
| FRANCO MONJE, JIMMY | CALLE WILLIAM #404, BO. OBRERO, SANTURCE PR  00958 | $ | 19,222.78 |
| FRATICELLI FIGUEROA, ANGEL | CALLE #1 B-14, 2DA EXT. SANTA ELENA GUAYANILLA, PR  00656 | $ | 59,807.36 |
| FRATICELLI FIGUEROA, ANGEL | | $ | 43,885.91 |
| FREIRE BAEZ, JAIME | CALLE PARQUE NAPOLEON 5U11 VILLA FONTANA PARK CAROLINA, PR  00983 | $ | 733.42 |
| FREYTES SANCHEZ, HECTOR L. | CALLE QUIÑONES #7 ALTOS, MANATI, PR  00674 | $ | 22,638.41 |
| FUENTES GONZÁLEZ, LELIS | PO BOX 40503, SAN JUAN, PR  00940-0503 | $ | 24,274.52 |
| FUENTES GUADALUPE, GLORIA E. | HC-01 BOX 9201, LOIZA, PR 00772 | $ | 30,036.74 |
| FUENTES GUADALUPE, GLORIA E. | | $ | 15,673.54 |
| GALARZA ANDUJAR, JOSE E. | PO BOX 2157, UTUADO, PR  00641 | $ | 38,156.56 |
| GALARZA ANDUJAR, JOSE E. | | $ | 23,510.31 |
| GALARZA CORDERO, HECTOR GINEL. | BO. CUCHILLA APARTADO 304, MOCA, PR  00716 | $ | 28,653.12 |
| GALARZA MORALES, PEDRO | - | $ | - |
| GALÍNDEZ MARTÍNEZ, LUIS A. | HC – 3 BOX 3134 FLORIDA, PR 00650 | $ | 8,574.02 |
| GARAY COLON. ERICK JAVIER | HC-08 BOX 103, PONCE, PR  00731 | $ | 31,065.81 |
| GARAY MARTÍNEZ, HECTOR | SALGADO #364, SAN JUAN, PR  00912 | $ | 59,517.79 |
| GARCIA BONILLA, MARISEL | 2K 26  CALLE 64, URB. METROPOLIS CAROLINA, PR  00987 | $ | 70,225.71 |
| GARCIA BONILLA, MARISEL | | $ | 47,020.61 |
| GARCIA CABRERA, BENJAMIN | BUZON HC-01 #7123, AGUAS BUENAS, PR  00703 | $ | 524.85 |
| GARCÍA DELGADO, IRIS M. | BALCONES DE CAROLINA 1, APT. H-202 CAROLINA, PR 00987 | $ | 29,127.96 |
| GARCIAS FERRER, JESUS | PO BOX 187, PEÑUELAS, PR  00724 | $ | 41,134.54 |
| GARCÍAS FERRER, JESÚS | | $ | 23,510.31 |
| GARCÍA MALDONADO, VIVIAN E. | BOX 4403, CAROLINA, PR , BALCONES DE CAROLINA 5 CALLE VERGEL AP 00984 | $ | 50,922.81 |
| GARCIA MARTINEZ, EUGENIO | JARD. DE LA ESC. B-2, NAGUABO, PR  00718 | $ | 29,787.21 |
| GARCIA NEGRON, RENE | HC-06 BOX 66-11, GUAYNABO, PR 00971 | $ | 23,142.68 |
| GARCIA NEGRON, RENE | | $ | 23,510.31 |
| GARCIA OYOLA, LUIS E. | PMB 862 PO BOX 2500, TOA BAJA, PR  00951 | $ | 43,402.15 |
| GARCIA OYOLA, LUIS E. | | $ | 31,347.08 |
| GARCIA PASTRANA, CARMEN  N. | CALLE FRANCISCO SAVVALLE #824 EXT. COUNTRY CLUB SAN JUAN, PR  00924 | $ | 22,788.37 |
| GARCIA ROSA, JENARO | CALLE TULIPAN #81, URB. VICTORIA AGUADILLA, PR  00603 | $ | 1,619.52 |
| GARCÍA TORRES, CARMEN M. | HC-09 BOX 1737, PONCE, PR  00731-9755 | $ | 24,703.83 |
| GOMEZ CARRASQUILLO, JULIO | PO BOX 30000 PMB 375, SAN ISIDRO, CANOVANAS, PR  00729 | $ | 7,605.32 |
| GOMEZ CARRASQUILLO, JULIO | | $ | 11,755.16 |
| GOMEZ FERRER ENID | - | $ | 19,957.15 |

| | | | |
|---|---|---|---|
| GOMEZ IRIZARRY, ROSA M. | HC-06 BOX 2239, PONCE, PR 00731 | $ | 2,570.67 |
| GOMEZ ROLDAN, CANDIDO | HC-20 BOX 29186 FLORIDA SAN LORENZO, PR 00754 | $ | 6,569.61 |
| GONZALEZ ACEVEDO, JOHANNA | P.O. BOX 7999 P.M.B. 185 MAYAGÜEZ, PR 00681 | $ | 814.71 |
| GONZALEZ AQUINO, JOSE | HC-59 BOX 5950, AGUADA, PR 00602 | $ | 57,843.70 |
| GONZÁLEZ AQUINO, JOSE | | $ | 43,885.91 |
| GONZÁLEZ BENITEZ, JOSE L. | HC-02 BOX 4830 COAMO, PR 00769-9612 | $ | 32,117.25 |
| GONZALEZ COLLAZO, LOURDES | HC – 01 BOX 8054, VILLALBA, PR 00766 | $ | 39,364.98 |
| GONZÁLEZ COLLAZO, LOURDES | | $ | 31,347.08 |
| GONZALEZ CORTES, BERNARDO | - | $ | 59,395.05 |
| GONZÁLEZ ERICK, ANA E. | URB. JARDINES COUNTRY CLUB CALLE161 BLQ. CW 23 CAROLINA PR 00983-2134 | $ | 112,204.07 |
| GONZALEZ FERNANDEZ, WILBERTO | APARTADO #71, VILLALBA, PR 00766 | $ | 4,480.80 |
| GONZÁLEZ FERNÁNDEZ, WILBERTO | | $ | 7,836.77 |
| GONZALEZ FONTANEZ, JOSE A. | URB. MONTE FLORES, CALLE MAGNOLIA # 2020 SAN JUAN, PR 00915 | $ | 7,281.10 |
| GONZÁLEZ FONTÁNEZ, JOSÉ A. | | $ | 7,836.77 |
| GONZALEZ HERNANDEZ, AWILDA | URB.LOS PRADOS DE DORADO SUR C/ZIRCINIA138 DORADO, PR 00646 | $ | 68,654.88 |
| GONZALEZ HERNANDEZ, AWILDA | | $ | 56,424.74 |
| GONZALEZ LOPEZ, ANGEL | HC-4 BOX 16129, MOCA, PR 00676 | $ | 14,547.53 |
| GONZÁLEZ LOPEZ, ANGEL | | $ | 15,673.54 |
| GONZALEZ MARQUEZ, JESSICA | REXVILLE PARK #100, CALLE 17A APT. M. 226 BAYAMON, PR 00913 | $ | 3,100.58 |
| GONZÁLEZ MIRANDA, GUILLERMO B. | PO BOX 3852 CAROLINA, PR 00984 VIA 25, HL-1, VILLA FONTANA, CAROLINA, PR 00984 | $ | 34,923.90 |
| GONZÁLEZ MORALES, CARMEN J. | CALLE #218 #4-G-69, COLINAS FAIRVIEW TRUJILLO ALTO, PR 00976 | $ | 537.00 |
| GONZALEZ MORENO, WILBERTO | CALLE #22 Y-8, LAS VEGAS, CATAÑO, PR 00962 | $ | 27,812.32 |
| GONZALEZ MORENO, WILBERTO | | $ | 23,510.31 |
| GONZALEZ NUÑEZ, LUZ N. | HC- 04 BOX 15137, CAROLINA, PR 00987 | $ | 905.42 |
| GONZALEZ OCASIO, ELISEO | HC-02 BOX 12145, BARRIO RINCON GURABO, PR 00778 | $ | 10,431.58 |
| GONZÁLEZ OCASIO, ELISEO | | $ | 7,836.77 |
| GONZALEZ ORTIZ, AMILCAR | HC-02 BOX 4830, COAMO, PR 00769-9612 | $ | 31,084.20 |
| GONZÁLEZ ORTIZ, AMILCAR | | $ | 32,287.49 |
| GONZALEZ ORTIZ, ANGEL M. | HC-3 BOX 8911, BARRANQUITAS, PR 00794 | $ | 11,454.69 |
| GONZÁLEZ ORTIZ, ANGEL M. | | $ | 7,836.77 |
| GONZALEZ ORTIZ, JOSE JUAN | - | $ | - |
| GONZÁLEZ ORTIZ, JUAN ISRAEL. | HC-3 BOX 8911, BO. HELECHAL BARRANQUITAS, PR 00794 | $ | 50,033.83 |
| GONZALEZ PEREZ, MISAEL | HC-3 BOX 8394 MOCA, PR 00676 | $ | 2,091.23 |
| GONZALEZ RIVERA, ABRAHAM | HC-08 BOX 1459 PONCE, PR 00731-9711 | $ | 6,938.01 |
| GONZÁLEZ RIVERA, ABRAHAM | | $ | 7,836.77 |
| GONZALEZ RIVERA, FELIX | CALLE SAN FERNANDO #31 ARROYO, PR 00714 | $ | 22,389.40 |
| GONZÁLEZ RIVERA, FELIX | | $ | 15,673.54 |
| GONZALEZ RODRIGUEZ, LUIS A. | CALLE AURELIO BERNAL #16 LARES, PR 00669 | $ | 28,498.09 |
| GONZÁLEZ RODRÍGUEZ, LUIS A. | | $ | 7,836.77 |

| | | | |
|---|---|---|---|
| GONZALEZ RODRIGUEZ, MARIA DEL C. | HC-05 BOX 55001, CAGUAS, PR 00725-9214 | $ | 98,852.60 |
| GONZALEZ RODRIGUEZ, MARIA DEL C. | | $ | 62,694.15 |
| GONZALEZ ROSARIO, SARAH | PO BOX 40121, MINILLAS STA. SAN JUAN, PR 00940 | $ | 2,570.67 |
| GONZÁLEZ TRAVERSO, TERESA | HC-03 BOX 32060, AGUADA, PR 00602 | $ | 14,170.54 |
| GONZALEZ VAZQUEZ, ANGELA | CALLE X I8, URB. DELGADO CAGUAS, PR 00725 | $ | 60,289.51 |
| GONZALEZ VAZQUEZ, ANGELA | | $ | 47,020.61 |
| GONZÁLEZ VAZQUEZ, EFRAÍN | HC-01 BUZON 7911, PARCELAS MINILLAS SAN GERMAN, PR 00683 | $ | 24,378.00 |
| GONZÁLEZ ZAYAS, ALEJANDRO M. | APARTADO #286, JUANA DIAZ, PR 00795 | $ | 4,705.65 |
| GUALDARRAMA GARCIA ANNA L. | CALLE #509 OU-14, 4TA EXT. COUNTRY CLUB CAROLINA, PR | $ | 2,579.98 |
| GUERRIDO RIVAS, LYDIA E. | BOX 50987, TOA BAJA, PR 00950 | $ | 33,098.43 |
| GUIBAS VAZQUEZ, ÁNGEL L | CALLE BARON #231, URB. EL REAL SAN GERMAN, PR 00683 | $ | 32,753.26 |
| GUTIERREZ CALDERON, HILDA J. | PO BOX 9016, HUMACAO, PR 00792 | $ | 36,915.59 |
| GUZMAN GORDIAN, YOLANDA | EXT. MARIO BRASHI # 71 JUANA DIAZ, PR 00795 | $ | 56,605.39 |
| GUZMAN GORDIAN, YOLANDA | | $ | 32,914.43 |
| GUZMAN MONTAÑEZ, PASCUAL | RR-11 BOX 6000, BARRIO NUEVO BAYAMON, PR 00956 | $ | 33,847.43 |
| GUZMAN RAMOS, RAFAEL | HC-05 BOX 6491, MULITAS TIZA AGUAS BUENAS, PR 00703 | $ | 20,656.56 |
| GUZMAN RIVERA, RAMON L. | RR-5 BOX 6000, BARRIO NUEVO BAYAMON, PR 00956 | $ | 5,405.50 |
| GUZMAN RIVERA, RAMON L. | | $ | 7,836.77 |
| GUZMÁN SANTIAGO, WILFREDO | CALLE #366, PUERTO NUEVO SAN JUAN, PR 00920 | $ | 7,859.42 |
| HADDOCK COLON, ENEIDA M. | PO BOX 6404, CAGUAS, PR 00726 | $ | 782.41 |
| HANCE BATISTA, AGAPITO | PO BOX 1031, CAROLINA, PR 00986 | $ | 18,391.22 |
| HERNÁNDEZ ACEVEDO, MARILYN | HC-01 BOX 5100, MOCA, PR 00676 | $ | 14,041.72 |
| HERNANDEZ ALICEA, MARIA DEL C. | APARTADO #231, NAGUABO, PR 00718 | $ | 26,210.08 |
| HERNANDEZ ALMODOVAR, ROBERTO | CALLE K S-5, NUEVA VIDA EL TUQUE PONCE, PR 00732 | $ | 19,842.54 |
| HERNANDEZ ALMODOVAR, ROBERTO | | $ | 15,644.70 |
| HERNÁNDEZ CABAN, SAUL | PO BOX 1404, MOCA, PR 00676 | $ | 37,561.27 |
| HERNÁNDEZ CINTRÓN, ISRAEL | HC-04 BOX 2360 , BO. HELECHAL BARRANQUITAS, PR 00794 | $ | 30,134.95 |
| HERNÁNDEZ COLON, JOSE E. | BDA. POLVORIN #515, MANATI, PR 00674 | $ | 37,188.83 |
| HERNANDEZ ENCARNACION, AMARILIS | CALLE CROTON V-815, LOIZA VALLEY CANOVANAS, PR 00729 | $ | 16,338.02 |
| HERNÁNDEZ ENCARNACIÓN, AMARILIS | | $ | 15,644.70 |
| HERNANDEZ ENCARNACION, ELVIRA | URB. RIVER EDGE, CALLE RIO MAMEYES #35 LUQUILLO, P.R. 00773 | $ | 5,101.69 |
| HERNÁNDEZ FERNÁNDEZ, RAMONITA | PO BOX 1423, GUAYNABO, PR 00970-1423 | $ | 10,453.65 |
| HERNÁNDEZ GONZÁLEZ, EDWIN | PO BOX 601, MOCA, PR 00676 | $ | 119,573.94 |
| HERNÁNDEZ HERNÁNDEZ, LUIS | APARTADO #216, MOCA, PR 00676 | $ | 46,458.08 |
| HERNÁNDEZ LOPEZ, ANA LUZ | CALLE MANSO #1223, BO. BUEN CONSEJO, RIO PIEDRAS PR 00926 | $ | - |
| HERNANDEZ JAMARDO, RICARDO | - | $ | 39,870.48 |

| | | | |
|---|---|---|---|
| HERNANDEZ JAMARDO, RICARDO | - | $ | 23,510.31 |
| HERNÁNDEZ LOPEZ, CRUCITA | CALLE SUCRE #1181, BUEN CONSEJO RIO PIEDRAS, PR 00926 | $ | 27,321.84 |
| HERNANDEZ NIEVES, BENJAMIN | CALLE DANIEL MIVAS #96, MOCA, PR 00676 | $ | 9,549.30 |
| HERNÁNDEZ NIEVES, BENJAMÍN | | $ | 7,836.77 |
| HERNANDEZ ORTEGA, PEDRO | HC-4 BOX 14285, MOCA, PR 00676 | $ | 2,071.53 |
| HERNÁNDEZ ORZA, ERNESTO | AVE. SANTIAGO ANDRADE #301, PARC. MAGUEYES, PONCE, PR | $ | 43,081.21 |
| HERNÁNDEZ PÉREZ, CECILIO* | HC-2 BOX 21012, SAN SEBASTIAN, PR 00685 | $ | 37,753.82 |
| HERNANDEZ RAMOS, CARMEN HILDA | EDIF. K APT. #116, JARD. BERWIND RIO PIEDRAS, PR 00924 | $ | 2,416.18 |
| HERNANDEZ RODRIGUEZ, ELBA I. | BUZON #1229, BO. JUAN SANCHEZ BAYAMON, PR 00959 | $ | 27,585.47 |
| HERNANDEZ RODRIGUEZ, IVELISSE | HC-01 BOX 8417, GURABO, PR 00778 | $ | 7,507.12 |
| HERNANDEZ SEGARRA, NIVEA | CALLE 4- 30 VILLA UNIVERSITARIA HUMACAO, PR 00791 | $ | 38,570.81 |
| HERNANDEZ SEGARRA, NIVEA | | $ | 21,942.95 |
| HERRERA CRUZ, JOSE CARLOS | HC- #2 BOX 6837, YABUCOA, PR 00767 | $ | 7,624.84 |
| HERRERA IRENE, ALEXIS | PO BOX 40578, SAN JUAN, PR 00940 | $ | 1,839.39 |
| HUERTAS MORALES, LUIS E. | | $ | 29,614.58 |
| HUERTAS MORALES, LUIS E. | PO BOX 807, MANATI, PR 00674 | $ | 21,942.95 |
| IGLESIAS DE JESÚS, ELIZABETH | CALLE #19 R-31, URB. VILLAS DE LOIZA CANOVANAS, PR 00729 | $ | 4,312.67 |
| IGLESIAS DE JESUS, ELIZABETH | | $ | 10,971.48 |
| IRIZARRY IRIZARRY, LUIS A. | CALLE ESPERANZA #2150, URB. MARIANI PONCE, PR 00717-0111 | $ | 782.41 |
| IRIZARRY MONGE, VIOLETA | CALLE PORTUGAL #473, URB. VISTAMAR CAROLINA, PR 00983 | $ | 36,401.95 |
| IRIZARRY QUINTANA, JOSÉ A. | AVE. LOS PATRIOTAS #149 #52 LARES, PR 00669 | $ | 19,917.23 |
| IRRIZARRY RIVERA, RAUL | HC-03 BOX 10617, SAN GERMAN, PR 00683 | $ | 32,733.12 |
| IRIZARRY RIVERA, RAUL | | $ | 23,510.31 |
| JIMENEZ MELENDEZ, RAMON | CALLE LOIDA #121, ISBELA, PR 00602 | $ | 27,030.84 |
| JIMÉNEZ MELÉNDEZ, RAMÓN | | $ | 23,510.31 |
| JIMENEZ RIVERA, DAVID | HC-02 Box 115260 MOCA, PR 00676 | $ | 41,171.17 |
| JIMÉNEZ RIVERA, DAVID | | $ | 11,755.16 |
| JIMÉNEZ RIVERA, IRENES | BUZON #152-1, BO. ESPINAL, AGUADA, PR | $ | 25,759.04 |
| JIMENEZ RIVERA SERGIO | HC-02 BOX 115260 MOCA, PR 00676 | $ | 32,804.18 |
| JIMÉNEZ RIVERA, SERGIO | | $ | 23,510.31 |
| JIMENEZ SOLA, JOSE MANUEL | CALLE IGAVIDEZ #14, VEGA BAJA, PR 00693 | $ | 7,280.81 |
| JIMÉNEZ SOLA, JOSÉ MANUEL | | $ | 10,971.48 |
| JORDAN RAMOS, NYRMA E. | CALLE DEL CARMEN #63-A-24, BO. CORAZON, GUAYAMA, PR | $ | 9,826.68 |
| JORDAN RAMOS, NYRMA E. | | $ | 10,971.48 |
| JUARBE ANDUJAR, ANTONIO | 4107 BRISAS DEL ATLANTICO ISABELA, PR 00662 | $ | 44,939.01 |
| JUARBE ANDUJAR, ANTONIO | | $ | 35,265.47 |
| JULIA CARABALLO, ARISTIDES | 325 WARRIOR BR APT 32 | $ | 34,046.82 |

| Name | Address | Amount |
|---|---|---|
| JULIA CARABALLO, ARISTIDES | .MURFREES BORO TENNESSE 37128 | $ 15,673.54 |
| JUSINO MARTÍNEZ, JUAN | CALLE PACIFICO #6369, 2DA. EXT. PUNTO ORO PONCE, PR  00728-2409 | $ 39,827.58 |
| JUSINO MARTÍNEZ, JUAN | | $ 31,347.08 |
| JUSINO MORALES, NOREEN | 2DA. EXT. EL VALLE CALLE GIRAZOL #530 LAJAS, PR  00667 | $ 14,144.71 |
| JUSINO MORALES, NOREEN | | $ 10,971.48 |
| JUSINO MORENO, LUIS A.* | CALLE BOSQUE 11 SABANA GRANDE, P.R. 00667 | $ 32,680.10 |
| JUSINO MORENO, LUIS A.* | | $ 23,510.31 |
| JUSINO VAZQUEZ, HAYDEE | URB. VALLE HERMOSO C/ BUCARE SU2 HORMIGUERO, PR | $ 39,399.09 |
| JUSTINIANO LANZA, MARIA R. | CALLE AUSTRIA #402, PUERTO NUEVO, PR  00920 | $ 32,261.25 |
| LAMBOY SANTIAGO, EMILIA | HC-83 BUZON #6920, VEGA ALTA, PR  00692 | $ 48,517.66 |
| LAMBOY SANTIAGO, EMILIA | | $ 32,914.43 |
| LASALLE OLIVERO, GILBERTO | HC-1 BOX 6357, MOCA, PR  00676 | $ 34,050.28 |
| LASALLE OLIVERO, GILBERTO | | $ 15,673.54 |
| LASALLE OLIVERO, WILLIAM | EDIF. #15 APT. 33, RES. AGUSTIN STHAL AGUADILLA, PR | $ 27,227.43 |
| LASALLE OLICERAS, WILLIAM | | $ 21,942.95 |
| LAVIERA RIVERA, EDNA V. | CALLE J #39, URB. JARD. CAROLINA CAROLINA, PR  00987 | $ 19,746.30 |
| LAVIERA RIVERA, EDNA V. | | $ 15,673.54 |
| LAZU COLON,  RAMOM L. | URB. SANTA ELENA CALLE 13 A 158 YABUCOA, PR  00 | $ 18,105.32 |
| LAZU COLON,  RAMOM L. | | $ 15,645.73 |
| LEBRON MONCLOVA, SONIA | - | $ 48,757.02 |
| LEBRON REYES, JOSE L. | APARTADO 339, YABUCOA, P.R. 00767 | $ 26,098.21 |
| LEBRON REYES, JOSE L. | | $ 10,971.48 |
| LEÓN LÓPEZ, ALFREDO | CALLE CROTON V-815, LOIZA VALLEY CANOVANAS, PR  00729 | $ 694.82 |
| LEON RODRIGUEZ, JOSE L. | HC-01 BOX 3549 BOX LMON, VILLALBA, PR | $ 4,365.96 |
| LISOJO SOLER, RICARTE | HC-03 BUZON 17452, QUEBRADILLAS, PR 00678 | $ 37,891.79 |
| LISOJO SOLER, RICARTE | | $ 23,510.31 |
| LIZARDI RAMOS, ALBERTO | 2175 PLAYUELA, AGUADILLA, PR  00603 | $ 9,243.25 |
| LIZARDI RAMOS, ALBERTO | | $ 7,836.77 |
| LLANOS MORALES, MANUEL | AVE. PONTEZUELA #647, URB. VISTAMARA CAROLINA  PR  00983 | $ 23,024.78 |
| LLANOS ROLDAN, JULIO A. | PO BOX 40678, SAN JUAN  PR  00940 | $ 410.94 |
| LOPEZ ACEVEDO, ANASTACIO | - | $ 36,155.95 |
| LÓPÉZ ARZOLA, HAREN | PARCELA HILLS BROTHER NORTE, CALLE 787 B RIO PIEDRAS, P.R. 00924 | $ 5,857.12 |
| LOPEZ ARZOLA, HAREN | | $ 7,836.77 |
| LOPEZ AYUSO, EDUARDO | BO. CAPETILLO, CALLE PARQUE #169 SAN JUAN,, PR  00925 | $ 7,179.27 |
| LOPEZ AYUSO, EDUARDO | | $ 11,755.16 |
| LÓPEZ BONILLA,LUIS ROBERTO | HC-02 BOX 22367, | $ 47,946.80 |

| | | | |
|---|---|---|---|
| LOPEZ BONILLA LUIS ROBERTO | BARRIO PALMAR AGUADILLA, PR  00603 | $ | 32,914.43 |
| LOPEZ CASTRO, WILSON | HC-11  BOX  12155, HUMACAO, PR  00791 | $ | 43,066.77 |
| LOPEZ CASTRO, WILSON | | $ | 31,347.08 |
| LÓPEZ COLÓN, JOSÉ D. | HC-71 BOX #1286, NARANJITO, PR  00719 | $ | 9,911.40 |
| LOPEZ DE JESUS, CARMEN L. | URB. APRIL GARDENS C/12 H 28 LAS PIDRAS, PR | $ | 694.82 |
| LOPEZ DE NEGRON,MARCELINA | DAMASCO F-12, ALTURAS VILLA DEL REY CAGUAS, PR  00727 | $ | 21,552.04 |
| LOPEZ FUENTES, ANTONIO | HC-04 BOX 15440, MOCA, PR  00676 | $ | 30,871.83 |
| LOPEZ FUENTES, JAVIER | - | $ | 6,682.63 |
| LOPEZ LOPEZ, JULIA | 21 SECTOR FARALLON, BARRANQUITAS, PR 00794 | $ | 47,441.44 |
| LOPEZ ORTIZ, MARIA ESTHER | AVE. ANDALUZ #2-D-24, LOMAS VERDES BAYAMON, PR  00956 | $ | 12,241.86 |
| LÓPEZ PINET, GERMÁN | HC-01 BOX 4324, MEDIANIA ALTA LOIZA, PR  00772 | $ | 3,342.62 |
| LÓPEZ RIVERA, PABLO | EDIF. #50 APT. 617, RES. VISTA HERMOSA | $ | 6,875.04 |
| LOPEZ RIVERA, PABLO | | $ | 7,836.77 |
| LOPEZ RODRIGUEZ, LAURA | PO BOX 9023418, SAN JUAN, PR  00902-3418 | $ | 83,530.43 |
| LOPEZ VALENTIN, JOSE R. | CALLE POSEIDON #347, URB. MONTE OLIVO GUAYAMA, PR  00784 | $ | 43,821.22 |
| LÓPEZ VALENTÍN, JOSÉ R. | | $ | 31,347.08 |
| LÓPEZ VARGAS, LUIS A. | CALLE N. SERRANO #2431, PARC. NUEVA VIDA PONCE, PR  00728 | $ | 25,105.00 |
| LOYOLA TORRES, JESÚS | HC - 2 BUZON #6136, PEÑUELAS, PR  00624 | $ | 19,729.33 |
| LOZADA GONZALEZ, EDWARD | CALLE J-II-1 ALTURAS DE RIO GRANDE RIO GRANDE PR  00745 | $ | 41,659.03 |
| LOZADA GONZALEZ, EDWARD | | $ | 23,510.31 |
| LOZADA LOZADA, VICTOR M. | HC-01 BOX 7827, BO. TEJAS LAS PIEDRAS, PR  00771 | $ | 27,820.42 |
| LOZADA RODRÍGUEZ, MARTA | CARRION MADURO 859, PDA. 22 SANTURCE, PR  00909 | $ | 37,873.74 |
| LOZANO ADORNO, MARIA DEL CARMEN. | URB, VILLA DEL CANEY CALLE OROCOVIS K–10-A URB. TRUJILLO ALTO, PR  00976 | $ | 49,906.73 |
| LOZANO ADORNO, MARIA DEL CARMEN. | | $ | 31,347.08 |
| LUCCIONI REYES, PEDRO P. | HC-01 BUXON 11085 | $ | 7,126.98 |
| LUGO ALVAREZ, ELSIE E. | BO. GUAYABO, CALLE  POMAROSA #37 ISABELA, P.R. 00662 | $ | 33,474.80 |
| LUGO ÁLVAREZ, ELSIE E. | | $ | 23,510.31 |
| LUGO LUGO, JOSE R. | - | $ | 46,133.16 |
| LUGO SERRANO, LUIS M. | APARTAMENTO #272, SABANA HOYOS, PR  00668 | $ | 880.21 |
| LUYANDO CARMONA, DAVID | - | $ | 26,184.85 |
| MADERA BORRERO, ANNA R. | HC-4  BOX  6836, Y ABUCOA ,P.R.  00767 | $ | 782.41 |
| MALARET PAGAN, WILLIAM | COND VIZCAYA 200 CALLE 535, APTO. 225 CAROLINA, PR 00985 | $ | 32,116.41 |
| MALDONADO HERNANDEZ, ANTONIA | CALLE ARISTIDES DE CHAVIER #115 APT. B-2 URB. FRONTERAS BAYAMON, PR 00961 | $ | 84,707.91 |
| MANGUAL RODRÍGUEZ, ERNESTO | PO BOX 1303, AÑASCO, PR  00610 | $ | 11,187.36 |
| MARQUEZ FELICIANO, MARIA M. | EDIF. #115 APT. 2155 | $ | 56,856.34 |

| | | | |
|---|---|---|---|
| MÁRQUEZ FELICIANO, MARIA M. | RES. LUIS LLORENS TORRES<br>SAN JUAN, PR  00913 | $ | 39,133.84 |
| MARRERO BAEZ, RAFAEL | COMUNIDAD PUNTA DIAMANTE,<br>CALLE CRUZADO # 1806<br>PONCE, PR 00728-2335 | $ | 9,599.81 |
| MARRERO BÁEZ, RAFAEL | | $ | 7,836.77 |
| MARRERO DE OTERO, IVETTE | CALLE URSULA CARDONA #3242,<br>URB. LAS DELICIAS<br>PONCE, PR  00728-3918 | $ | 37,331.86 |
| MARRERO PEREZ, ORLANDO | CALLE #5 H-50,<br>URB. LAS VEGAS<br>CATAÑO, PR  00962 | $ | 19,082.71 |
| MARRERO PEREZ, ORLANDO | | $ | 15,673.54 |
| MARRERO RIVERA, JOVINO | PO BOX #213,<br>COROZAL, PR  00783 | $ | 3,945.08 |
| MARRERO ROMAN, SONIA | URB. RIO CRISTAL,<br>CALLE CESAMI #409<br>MAYAGÜEZ, PR | $ | 8,303.19 |
| MARRERO VELAZQUEZ, NOEMI | URB. JARDINES DE HCNS     ,<br>CALLE B A-13<br>HUMACAO PR  00791 | $ | 36,314.80 |
| MARTES ALTURET, ESTEBAN | - | $ | 32,680.10 |
| MARRERO, REINALDO | CALLE #12 KK-19,<br>VILLA GUADALUPE<br>CAGUAS, PR  00725 | $ | 3,961.55 |
| MARTINEZ ALVARADO, JOSE M. | RR-01 BOX 3259,<br>CIDRA, PR  00739 | $ | 6,730.46 |
| MARTÍNEZ ALVARADO, JOSÉ M. | | $ | 7,836.77 |
| MARTINEZ ALVARADO, WILFREDO | - | $ | 6,331.39 |
| MARTINEZ LAO, EMERITO | HC-04  BOX  4221,<br>HUMACO, PR  00791 | $ | 25,444.11 |
| MARTINEZ OSORIO, ODETTE A. | PO BOX  183,<br>LOIZA, PR  00772 | $ | 527.73 |
| MARTÍNEZ RAMOS, CELESTE | P.O.BOX 6541,<br>SAN JUAN, PR  00914 | $ | 21,418.66 |
| MARTÍNEZ RIVERA, SAMUEL | HC-01 BOX 3847,<br>BO. YAHUECAS<br>ADJUNTAS, PR  00601-9551 | $ | 35,683.34 |
| MARTINEZ RIDRIGUEZ, EFRAIN | HC-02 BOX 8518,<br>JUANA DIAZ, PR 00795 | $ | 56,736.27 |
| MARTÍNEZ RODRIGUEZ, EFRAIN | | $ | 35,265.47 |
| MARTINEZ SANTIAGO, MARIA S | CALLE ALFA BO-31,<br>6TA SEC. SANTA JUANITA<br>BAYAMON, PR  00956 | $ | 70,261.02 |
| MARTÍNEZ TAVARES, MIGUEL | CALLE GIRASOL, BUZON 102,<br>BARRIADA CORCHADO<br>ISABELA, PR  00662 | $ | 21,752.75 |
| MARTY PEREZ,  JAVIER | QUINTAS DE MIRADERO,<br>CALLE ARBOLEDA<br>CABO ROJO, P.R. 00623 | $ | 2,570.67 |
| MARTY TROCHE, HIRAM L. | CALLE SALVADOR BRAU #48<br>ALTOS<br>CABO ROJO, PR  00623 | $ | 2,408.93 |
| MARTY TROCHE, JAIME E. | CALLE SALVADOR BRAU #48-A<br>CABO ROJO, PR  00623 | $ | 25,297.20 |
| MARXUACH GIL DE LA MADRID, JOSE R. | PO BOX 1886,<br>UTUADO, P.R. 00641 | $ | 182,155.18 |
| MARXUACH GIL DE LA MADRID, JOSE R. | | $ | 156,735.38 |
| MATOS GARCIA, EVELYN | PO BOX 636,<br>CAROLINA, PR 00986 | $ | 38,839.04 |
| MATOS GARCIA, EVELYN | | $ | 31,347.08 |
| MATOS MEDINA, JESÚS | EDIF. #1 APT. #6,<br>NEMESIO R. CANALES<br>HATO REY, PR  00918 | $ | 16,459.51 |
| MATOS MEDINA, JESÚS | | $ | 11,755.16 |
| MATOS MELENDEZ, RAFAEL | PARCELAS NUEVA VIDA, I-82<br>CALLE 4-A,<br>PONCE, PR 00728 | $ | 38,024.30 |
| MATOS MELENDEZ, RAFAEL | | $ | 23,510.31 |
| MATOS MONTALVO, MARIA D. | CALLE QUIÑONES #3107,<br>SANTURCE, PR  00912 | $ | 15,540.87 |
| MATOS MONTALVO, MARIA D. | | $ | 10,971.48 |
| MATOS MONTALVO, PETRA | COND.SAN FRANCISCO TORRE B,<br>BUZON 115 BAYAMON, PR  00959 | $ | 64,126.63 |
| MATOS MONTALVO, PETRA | | $ | 47,020.61 |

| | | | |
|---|---|---|---|
| MATOS RIVERA, SARA | RR – 17 BOX 11465, SAN JUAN, PR  00926-9505 | $ | 49,840.88 |
| MATOS RUIZ, HERIBERTO | HC-03 #19924, SECTOR GREEN ARECIBO, PR  00612 | $ | 34,485.98 |
| MAYSONET SANTIAGO, WILLIAM | BO. BITUMUL B-29 HATO REY, PR  00917 | $ | 25,512.07 |
| MEAUX RIVERA, AUREA E. | BOX 250111 | $ | 18,438.27 |
| MEAUX RIVERA, AUREA E. | AGUADILLA, PR  00604-0111 | $ | 23,510.31 |
| MEDINA PEREZ, MIGUEL | APT. 114, MOCA, PR  00676 | $ | 22,428.60 |
| MELENDEZ ALVIRA, DAISY | URB. MONTE BRISAS J-41 CALLE M. FAJARDO PR  00738 | $ | 28,325.22 |
| MELENDEZ ALVIRA, DAISY | | $ | 15,673.54 |
| MELENDEZ ARROYO,CARLOS A. | BALDORIOTY #35, YABUCOA, PR  00767 | $ | 43,293.80 |
| MELENDEZ ARROYO, CARLOS A. | | $ | 15,673.54 |
| MELENDEZ ARTAU, ZORAIDA* | EDIF. I APT. 87 VBC-40, JARD. DE BERWIND SAN JUAN, PR  00924 | $ | 18,215.46 |
| MELENDEZ BERRIOS, ALFONSO | HC-01 BOX #4484, BO. QUEBRADA GRANDE BARRANQUITAS, PR  00794 | $ | 38,173.49 |
| MELENDEZ GONZALEZ, RUBEN | HC-44 BOX 13449, CAYEY, PR 00736 | $ | 37,730.21 |
| MELÉNDEZ GUTIERREZ, LUIS | HC-03 BOX 8657, GUAYNABO, PR  00971 | $ | 5,941.59 |
| MELENDEZ MIRANDA, RAFAEL O. | 12219 AUGUSTA WOODS CICLE ORLANDO, FL. 32824 | $ | 11,041.30 |
| MELENDEZ OSORIO, ÁNGEL LUIS | BUZON RURAL 179, BARIO DAQUAO NAGUABO PR  00718 | $ | 10,220.32 |
| MELENDEZ ROLON, BALDOMERO | CALLE C #2 P ARC. AMADEO VEGA BAJA, PR  00693 | $ | 25,718.01 |
| MELENDEZ TORRES, SONIA | - | $ | 17,341.12 |
| MENDEZ CABAN, NORBERTO | P O BOX 1808, MOCA, PR 00676 | $ | 3,681.93 |
| MENDEZ GONZÁLEZ, ISRAEL | APARTADO #424, MOCA, PR 00676 | $ | 14,176.51 |
| MENDEZ HERNANDEZ, EPIFANIO | BUZON HC-5 BOX 10177, MOCA, PR | $ | 51,954.74 |
| MENDEZ HERNANDEZ, EPIFANIO | | $ | 32,914.43 |
| MENDEZ HERNÁNDEZ, RAFAEL | APARTADO #630, ISABELA, PR | $ | 14,332.03 |
| MENDEZ HERNADEZ, RAFAEL | | $ | 15,673.54 |
| MENDEZ MENDEZ, RUTH ESTHER | HC-01 BOX 5382, BARRIO VOLADORAS MOCA, PR  00676 | $ | 72,151.47 |
| MENDEZ MENDEZ, RUTH ESTHER | | $ | 47,020.61 |
| MENDEZ MORALES, MIGUEL A. | - | $ | 20,458.84 |
| MENDEZ QUIÑONES, MARISEL | HC-02 BOX 20663, AGUADILLA, PR  00603 | $ | 51,371.28 |
| MENDEZ RIVERA, ZORAIDA | CALLE DIAMANTE #112, VILLA ALEGRIA AGUADILLA, PR | $ | 831.31 |
| MENDEZ VARGAS, JOSE L. | HC 02 BOX 23601, SAN SEBASTIAN P.R. 00685 | $ | 5,877.20 |
| MENDEZ VARGAS, JOSE L. | | $ | 7,836.77 |
| MENDOZA MORA, PEDRO J. | HUMACAO, PR | $ | 32,731.72 |
| MENDOZA MORA, PEDRO J. | | $ | 15,673.54 |
| MERCADO AYALA, DANIEL | HC-01 BOX  246, MEDIANIA ALTA, LOIZA, PR  00772 | $ | 4,740.34 |
| MERCADO AYALA, DANIEL | | $ | 7,836.77 |
| MERCADO BONETA, ANDRES | PO BOX 335336, PONCE, PR  00733-5336 | $ | 65,282.47 |
| MERCADO BONETA, ANDRES | | $ | 47,329.59 |
| MERCADO FIGUEROA, LUZ Z | APT. 1-B, CALLE DUFFUAT #261 SANTURCE, PR  00907 | $ | 59,403.82 |

| | | | |
|---|---|---|---|
| MERCADO LOPEZ, JUAN | HC-01 BOX 4348, MEDIANIA ALTA LOIZA, PR 00772 | $ | 6,938.01 |
| MERCADO LÓPEZ, JUAN | | $ | 7,836.77 |
| MERCADO LUCIANO, RAUL | CALLE LOS LOPERENA, BUZÓN #24, BO. PUEBLO MOCA, PR 00676 | $ | 14,177.67 |
| MERCADO MONTALVO, ANA CELIA | MONTEMAR APTS. EDIF. 1529, APT. 429 PONCE, PR 00728 | $ | 27,924.01 |
| MERCADO OLMEDA, EDWIN | HC-03 BOX 16036, AGUAS BUENAS, PR 00703 | $ | - |
| MERCADO RIVERA, JAVIER | 2412 BLACK POWDER LANE KISSIMMEE, FL. 34743 | $ | 2,267.34 |
| MERCADO RODRIGUEZ, ANTONIO | HSC-107, PO BOX 6004, VILLALBA, PR 00766-6004 | $ | 9,657.53 |
| MERLO PÉREZ, RAMÓN ELIA | HC-02 BOX 9039, GUAYANILLA, PR 00656-9711 | $ | 47,574.22 |
| MERLO PÉREZ, RAMÓN ELIA | | $ | 31,347.08 |
| MESTRE SANCHEZ, JOSE A. | JOSE TIRADO E-22, URB. ATENAS MANATI, PR 00674 | $ | 40,630.50 |
| MESTRE SANCHEZ, JOSE A. | | $ | 32,914.43 |
| MILLAN RIVERA, EDDIE W. | HC-07 Box 3481, PONCE, PR 00731-9607 | $ | 37,218.86 |
| MILLAN RIVERA, EDDIE W. | | $ | 23,510.31 |
| MILLAN RIVERA, MIGDALIA | CALLE LA NIÑA #6224, 2DA EXT. PUNTO ORO PONCE, PR 00728 | $ | 14,682.12 |
| MILLAN RIVERA, MIGDALIA | | $ | 15,673.54 |
| MIRANDA CRISTOBAL, MARIA S. | LABRADOR #923, URB. COUNTRY CLUB SAN JUAN, PR 00924 | $ | 27,543.04 |
| MIRANDA TOUSSETT, WILLIAM | INMACULADA CONCEPCION #82 EXT. SANTA ELENA GUAYANILLA, PR 00656 | $ | 40,043.86 |
| MIRANDA TOUSSETT, WILLIAM | | $ | 23,510.31 |
| MOJICA CRUZ, JOSÉ C. | CALLE CORTIJO #371, VILLA PALMERA SANTURCE, PR 00915 | $ | 6,774.26 |
| MOJICA CRUZ, JOSÉ C. | | $ | 7,836.77 |
| MOJICA DELGADO, CLEMENTE | CALLE #8 CASA #316, BDA. ROOSEVELT SAN .LORENZO, PR 00759 | $ | 23,185.81 |
| MOJICA DELGADO, CLEMENTE | | $ | 25,704.60 |
| MOJICA DELGADO, ERNESTO | HC-09 BOX 1765, BO. RIO CHIQUITO PONCE, PR 00731-6460 | $ | 49,420.41 |
| MOJICA DELGADO, ERNESTO | | $ | 31,347.08 |
| MOJICA SANCHEZ JOSE R. | HC-02 BOX 11185, VALENEANO ABAJO JUNCOS PR | $ | 6,523.95 |
| MOJICA TORRES, ANTONIO | 6060 CRECENTVILLE RD.. Apt Ec 10 PHILADELPHIA, PA 19120 | $ | 31,010.98 |
| MOLINA CARRION, NORA | CALLE #9 S-1, URB. ALTURAS DE FLAMBOYAN BAYAMON, PR 00959 | $ | 24,581.07 |
| MOLINA LEON, RAFAEL A. | PO BOX 424, RIO BLANCO GUAYNABO, PR 00744- 0424 | $ | 83,145.07 |
| MOLINARI CASTRO, RAMON D. | CALLE SAN AGUSTIN P-297 URB. LOS DOMINICOS | $ | 65,065.17 |
| MONTALVO RUIZ, MIGUEL | CALLE NUEVA PALMA #1055 TRASTAYERES, SANTURCE PR 00907 | $ | 31,897.14 |
| MONTAÑEZ PEDRAZA, NEREIDA | HC-03 BOX 37571, CAGUAS, PR 00725 | $ | 988.23 |
| MOMTERO GONZALEZ, JOSE S. | URB. MOLINOS DEL RIO 103 CALLE MARIN CRISTINA DE BORBON DORADO, P.R. 00646 | $ | 37,654.85 |
| MONTERO GONZALEZ, JOSE S. | | $ | 23,510.31 |

| | | | |
|---|---|---|---:|
| MORALES ARROYO, CARMEN S. | CALLE IGUALDAD APTO 201 CONDOMINIO IGUALDAD SAN JUAN, PR  00912 | $ | 48,924.48 |
| MORALES BLAS, MIGDALIA | BUZON #2448 PLAYUELA, BORINQUEN, AGUADILLA, PR  00603 | $ | 30,599.15 |
| MORALES FIGUEROA, IVELISSE A. | CALLE #7 , URB. SAN ANTONIO SAN ANTONIO, PR 00690 | $ | 10,261.03 |
| MORALES GONZÁLEZ, JUSTINO | PO BOX 966, MOCA, PR  00676 | $ | 65,867.02 |
| MORALES MEDIAVILLA, JUAN | HC-71 BOX 1267, NARANJITO, PR  00719 | $ | 27,843.01 |
| MORALES MORALES, JUDY A. | CIUDAD JARDIN #9612, CANOVANAS, PR  00729 | $ | 5,457.49 |
| MORALES PIZARRO, HECTOR L. | CALLE GOTERO #2212, URB. BALDORIOTY PONCE, PR  00728 | $ | 22,533.96 |
| MORALES PIZARRO, HECTOR L. | | $ | 7,836.77 |
| MORALES RAMOS, JUAN A. | PARCELA 187 BO. PALO SECO MAUNABO, PR  00707 | $ | 11,839.03 |
| MORALES RAMOS, MARY LIZETTE | APTDO. 244, NAGUABO, PR  00707 | $ | 249.90 |
| MORALES RODRIGUEZ, ANGEL TOMAS | HC-01 BOX 3210, BARRANQUITAS, PR  00794 | $ | 32,751.16 |
| MORALES RODRIGUEZ, ANGEL TOMAS | | $ | 23,510.31 |
| MORENO CLEMENTE, ARMANDO | HC- 02  BOX  7408, LOIZA PR  00772 | $ | 3,606.69 |
| MORENO CLEMENTE,  BRAULIO | HC-02 BOX 7408, LOIZA, PR  00772 | $ | 7,307.03 |
| MORENO CLEMENTE, BRAULIO | | $ | 7,836.77 |
| MORGADO MALDONADO, MANUEL J. | CALLE GARDENIA #4, BARRIO AMELIA GUAYNABO, P.R. 00965 | $ | 7,134.15 |
| MORGADO MALDONADO, MANUEL J. | | $ | 7,836.77 |
| MOYA MOYANO, LUZ J. | 315 SIMON MADERA VILLA ANGELICA MAYAGUEZ, PR  00680 | $ | 41,403.57 |
| MOYA MOYANO, LUZ J. | | $ | 32,914.43 |
| MUJICA RIVERA, JUAN JOSÉ | MONTE VERDE PARK #113, BUZON 4032 CANOVANAS, PR  00729 | $ | 6,834.68 |
| MULERO RIVERA, JESÚS | RR-4  BOX  793, BAYAMON, PR  00959 | $ | 5,535.27 |
| MUNIZ CARRASCO, MARICRUZ | CALLE SANTA ROSA #207, REPTO. LOPEZ AGUADILLA, PR  00603 | $ | 5,787.18 |
| MUÑIZ ASTACIO, JOSE ANTONIO | BO. BUCANAN CLAVELL # 17, PONCE, PR  00716 | $ | 7,314.96 |
| MUÑIZ ASTACIO, JOSE ANTONIO | | $ | 7,836.77 |
| MUÑIZ CARDONA, JUAN A. | PO BOX #621, BO. CRUCES AGUADA, PR | $ | 14,268.84 |
| MUNIZ HEREDIA, RAMONA | COMUNIDAD PUNTA DIAMANTE 1409 CALLE TAKA PONCE, PR  00728 | $ | 1,601.52 |
| MUÑIZ SANTOS, ROBERTO | CALLE COLY #54, JAYUYA, PR | $ | 6,885.49 |
| MUÑIZ SANTOS, ROBERTO | | $ | 7,836.77 |
| MUÑIZ SERRANO, ISAIAS | MARIO CANALES #2124, BARRIO EL TUQUE PONCE, PR  00728 | $ | 6,938.01 |
| MUÑIZ SERRANO, ISAIAS | | $ | 7,836.77 |
| MUÑOZ CARABALLO, YOLANDA | HC-01 BOX #10306, GUAYANILLA, PR  00656 | $ | 892.94 |
| NARVAEZ CORREA, MARIANO | PMB BOX 2500 SUIT #325, CANDELARIA ARENA TOA BAJA, PR  00951 | $ | 13,110.26 |
| NARVÁEZ CORREA, MARIANO | | $ | 15,673.54 |
| NARVAEZ DE JESUS, CARMEN E. | CALLE 3 F 26, URB. SIERRA LINDA BAYAMON, PR  00957 | $ | 54,206.85 |
| NARVAEZ DE JUSUS, CARMEN E. | | $ | 32,914.43 |
| NATAL RIVERA, ZORAIDA | PO BOX 40376, | $ | 10,086.76 |

| | | | |
|---|---|---|---|
| NATAL RIVERA, ZORAIDA | SAN JUAN, PR  00940 | $ | 7,836.77 |
| NAZARIO MARTÍNEZ, REINALDO | HC-02 BOX 16381, LAJAS, PR | $ | 36,336.37 |
| NEGRON COLON, ANGEL O. | HC-01 BOX 4303, AIBONITO, PR  00705 | $ | 733.42 |
| NEGRON IRIZARRY, BRUNILDA | BDA. CLAUSEL 24, CALLE SANTANDER PONCE, PR  00730-3416 | $ | 25,542.57 |
| NEGRÓN IRIZARRY, BRUNILDA | | $ | 21,942.95 |
| NEGRON ORTIZ, ROBERTO | HC-01 BUZON 2341 MOROVIS, PR  00687 | $ | 42,554.08 |
| NEGRON ORTIZ, ROBERTO | | $ | 31,347.08 |
| NEGRON ROSARIO, ENID M. | URB. VILLA ASTURIAS, CALLE 32 29-18 CAROLINA,P.R. 00983 | $ | 694.82 |
| NEGRON, JORGE G. | BOX 845 SAN GERMAN, PR 00683 | $ | 37,726.75 |
| NIEVES BORRERO, FERNANDO L... | HC-01 BOX 10323, PEÑUELAS, PR  00624 | $ | 7,705.62 |
| NIEVES BORRERO, FERNANDO L... | | $ | 10,971.48 |
| NIEVES CRESPO, PEDRO A. | APARTADO 1803, UTUADO, PR  00641 | $ | 23,834.33 |
| NIEVES GONZÁLEZ, GLADYS | PO BOX 3283, AGUADILLA, P. R. 00605 | $ | 55,538.07 |
| NIEVES GONZÁLEZ, GLADYS | | $ | 32,914.43 |
| NIEVES MEDINA, EDDIE I. | HC-07 BOX 36525 AGUADILLA, PR 00603 | $ | 88,053.71 |
| NIEVES MEDINA REYNALDO | - | $ | 14,867.59 |
| NIEVES MELENDEZ, MIGUEL A. | HC-02 BOX 8254, COROZAL, PR 00783 | $ | 5,877.20 |
| NIEVES MELENDEZ, MIGUEL A. | | $ | 7,836.77 |
| NIEVES MENDEZ, BONIFACIO | APARTADO #839, MOCA, PR  00676 | $ | 6,760.33 |
| NIEVES NIEVES, ENRIQUE | BO. NUEVO RR-11, BOX 5692 BAYAMON, PR  00956 | $ | 5,877.20 |
| NIEVES NIEVES, ENRIQUE | | $ | 7,836.77 |
| NIEVES QUIÑONES, JEANNETTE | CALLE OTOÑO #132, BRISAS DEL GUAYANES PEÑUELAS, PR  00624 | $ | 21,537.37 |
| NIEVES QUIÑONES, JEANNETTE | | $ | 14,437.64 |
| NIEVES RIVERA, AIDA LUZ | PO BOX 515, TOA ALTA, PR  00954 | $ | 33,996.57 |
| NIEVES RIVERA, ANGEL M. | HC-02 BOX 8262, COROZAL, PR  00783 | $ | 4,486.81 |
| NIEVES RIVERA HECTOR L. | RR-5 BOX 6000, CARR. 816 KM. 3 HM.5, BO. NUEVO, BAYAMON, PR  00956 | $ | 5,405.50 |
| NIEVES RIVERA, HECTOR L. | | $ | 7,836.77 |
| NIEVES RIVERA, MANUEL | CALLE #40 BF-14, REXVILLE BAYAMON, PR  00957 | $ | 31,969.83 |
| NIEVES RODRIGUEZ, JOSÉ | HC 63 BOX 3618, BARRIO MULAS PATILLAS, PR  00763 | $ | 34,945.98 |
| NUÑEZ MONTANEZ, ROBERTO | PO BOX 40022 SAN JUAN, PR  00940 | $ | 10,524.22 |
| NUÑEZ MONTANEZ, ROBERTO | | $ | 10,971.48 |
| NUÑEZ RAMIREZ, MANUEL | CALLE RIO GRANDE #319 VILLA PALMERAS SANTURCE, PR  00915 | $ | 7,314.96 |
| NUÑEZ RAMIREZ, MANUEL | | $ | 7,836.77 |
| OCASIO CRUZ, EVELYN | CALLE LEIDA T-9 4TA. SECCION LEVITTOWN, TOA BAJA, PR 00949-4615 | $ | 21,847.25 |
| OCASIO CRUZ, EVELYN | | $ | 31,347.08 |
| OCASIO LOPEZ, WILFREDO | SAN CARLOS #2363, CANTERA SANTURCE, PR  00915 | $ | 6,723.25 |
| OCASIO LOPEZ, WILFREDO | | $ | 7,836.77 |

| Name | Address | | Amount |
|---|---|---|---|
| OCASIO LOZADA, JORGE L. | AVE. SAN ALFONSO #1388, Urb. ALTAMESA SAN JUAN, PR 00921-4638 | $ | 60,313.92 |
| OCASIO LOZADA, JORGE L. | | $ | 32,914.12 |
| OCASIO MALDONADO, CARLOS RUBEN | APT. 227, COROZAL, PR 00783 | $ | 5,426.85 |
| OCASIO ORTIZ, LUIS A. | HC-01 BOX 5998, CIALES, PR 00638 | $ | 15,699.47 |
| OCASIO ORTIZ, LUIS A. | | $ | 15,673.54 |
| OCASIO YERA, MIGUEL ANGEL | CALLE Y CI-18, JARD. DE ARROYO ARROYO, PR 00714 | $ | 23,306.33 |
| OJEDA OSORIO, MOISÉS | HC-01 BOX 3760, LOIZA, PR 00772 | $ | 10,443.73 |
| OLAVARRIA PÉREZ, CARMELO | HC-06 BOX 17451 SAN SEBASTIAN, P.R. 00685 | $ | 3,405.40 |
| OLIVERA FRATICELLI, LUIS | APARTADO #438, YAUCO, PR 00698 | $ | 37,692.32 |
| OLIVERAS POMALES, EUGENIO | PO BOX 40764, SAN JUAN, PR 00940-0764 | $ | 28,131.49 |
| ONEILL PÉREZ, ANGEL | BOX 1514, GUAYNABO, PR 00970 | $ | 8,792.36 |
| ONEILL PÉREZ, ANGEL | | $ | 11,755.16 |
| OQUENDO VIZCAYA, PEDRO | PO BOX 40022, SAN JUAN, PR 00940 | $ | 57,906.64 |
| OQUENDO VIZCAYA, PEDRO | | $ | 47,020.61 |
| ORLANDI GÓMEZ, ANGEL. M. | HC 01 BOX 4301, ARROYO, PR 00714 | $ | 58,373.64 |
| ORLANDI GÓMEZ, ANGEL. M. | | $ | 31,347.08 |
| ORLANDO LÓPEZ, MIGDALIA | Urb VILLA LA MARINA, 38 CALLE INDUF CAROLINA, PR 00979 | $ | 22,935.42 |
| ORLANDO LÓPEZ, MIGDALIA | | $ | 15,673.54 |
| ORTEGA GONZALEZ, MIGUEL A | URB SUNVILLE CALLE 17 V23 TRUJILLO ALTO PR 00976 | $ | 1,647.29 |
| ORTEGA RAMOS, MARITZA | BUENOS AIRES H-192, EXT. FOREST HILLS BAYAMON, PR | $ | 35,524.89 |
| ORTEGA RAMOS, MARITZA | | $ | 21,942.95 |
| ORTEGA RODRIGUEZ, JESUS | HC-02 BOX 48161, VEGA BAJA, PR 00693-9678 | $ | 37,726.75 |
| ORTEGA RODRIGUEZ, JESUS | | $ | 23,510.31 |
| ORTIZ ADORNO, EFRIN | BO. MABILLA HC-91, BOX 9309 | $ | 6,885.49 |
| ORTIZ ADORNO, EFRAIN | CARR. 630 KM.1 VEGA ALTA, PR 00692 | $ | 7,836.77 |
| ORTIZ ADORNO, MIGUEL A. | BARRIO MABILLA HC-91, BOX 9321 VEGA ALTA, PR | $ | 4,753.71 |
| ORTIZ CASTRO, SARA M. | URB. VILLA HILDA CALLE I D-5 YABUCOA, PR 000767 | $ | 27,603.79 |
| ORTIZ COLON, SANTOS, | APT. 232, SAN JUAN, PR 00926 | $ | 3,715.90 |
| ORTIZ CRUZ, EMILIO | PO BOX 25000 PMB 382 TOA BAJA, P.R.00951 | $ | 20,714.59 |
| ORTIZ CRUZ, EMILIO | | $ | 15,673.54 |
| ORTIZ DE JESUS, FREDDY | HC-01 BOX 3021, LOIZA, PR 00772 | $ | 26,541.34 |
| ORTIZ DE JESUS, FREDDY | | $ | 15,673.54 |
| ORTIZ GARCIA, JOSE L. | PO BOX 1189, AGUAS BUENAS, PR 00917 | $ | 35.22 |
| ORTIZ GARCÍA, NORMA | LIRIO #1005, URB. VIST ALEGRE VILLALBA, PR 00766 | $ | 34,280.89 |
| ORTIZ HENRÍQUEZ, JESÚS M. | HC-03 BOX 16705, LAJAS, PR 00667 | $ | 28,656.65 |
| ORTIZ HERNÁNDEZ, JOSÉ L. | HC-61 BOX 4675, TRUJILLO ALTO, PR 00976 | $ | 11,671.96 |
| ORTIZ HERNÁNDEZ, JOSÉ L. | | $ | 7,836.77 |
| ORTIZ LABOY, LUIS A | URB. VILLAS DE PATILLAS, | $ | 37,866.65 |

26

| | | | |
|---|---|---|---|
| ORTIZ LABOY,  LUIS A | C. RUBI #24<br>PATILLAS, PR  00723 | $ | 31,347.08 |
| ORTIZ LANZO, JOSÉ | HC-02 BOX 7145,<br>MEDIANIA ALTA,<br>PARC. VIEJAS<br>LOIZA, PR  00772 | $ | 12,012.37 |
| ORTIZ LANZO, JOSÉ | | $ | 7,836.77 |
| ORTIZ MONTES, JORGE L. | CALLE #1 BUZON 51-B,<br>BARRIO PALENQUE<br>BARCELONETA, PR  00617 | $ | 33,605.96 |
| ORTIZ MONTES, JORGE L. | | $ | 23,510.31 |
| ORTIZ MONTES, NELIDA | PO BOX #40290,<br>SAN JUAN, PR  00940 | $ | 1,507.76 |
| ORTIZ MORALES, RUBÉN | PO BOX 40654,<br>SAN JUAN, PR  00940 | $ | 38,633.49 |
| ORTIZ MORALES, RUBÉN | | $ | 31,347.08 |
| ORTIZ NIEVES, CAMILO | CALLE MARTINO #705,<br>BO. OBRERO<br>SANTURCE, PR  00915 | $ | 6,938.01 |
| ORTIZ NIEVES, CAMILO | | $ | 7,836.77 |
| ORTIZ NUÑEZ, JORGE | APARTADO #283,<br>TOA BAJA, PR  00951 | $ | 8,975.68 |
| ORTIZ NUÑEZ, JORGE | | $ | 23,510.31 |
| ORTIZ O'FARRILL, AYLYN I. | PO BOX 457,<br>PUEBLO STATION<br>CAROLINA, PR  00986 | $ | 8,372.97 |
| ORTIZ PADRÓ, OFELIA | URB. GUARICO<br>C/ D-# H 28<br>VEGA ALTA, PR  00693 | $ | 28,325.22 |
| ORTIZ RAMOS, DEBBIE | CALLE #2 C-9-B,<br>URB. ROYAL TOWN<br>BAYAMON, PR  00957 | $ | 34,239.54 |
| ORTIZ RAMOS, DEBBIE | | $ | 21,942.96 |
| ORTIZ RESTO, CÁNDIDO | APT. #579,<br>GUAYNABO, PR | $ | 21,019.26 |
| ORTIZ REYES, DOUGLAS | HC-3 BOX 10171,<br>COMERIO, PR  00782 | $ | 772.03 |
| ORTIZ SANTANA, JOSÉ | HC-01 BOX 5140,<br>ADJUNTAS, PR | $ | 5,405.50 |
| ORTIZ SANTANA, JOSÉ | | $ | 7,836.77 |
| ORTIZ TORRES, VICTOR T. | HC 04 BOX 12745<br>SAN GERMAN, PR  00683-9509 | $ | 28,697.23 |
| ORTIZ TORRES, VICTOR T. | | $ | 15,673.54 |
| ORTIZ VELEZ, MARIA I. | RR-11 BOX 5829, STE. 33<br>BAYAMON, PR  00956 | $ | 17,336.50 |
| ORTIZ VÉLEZ, MARIA I. | | $ | 10,971.48 |
| OSORIO CEPEDA, LUIS ORLANDO | CALLE C-71, URB. SANTIAGO<br>LOIZA, PR  00772 | $ | 5,405.50 |
| OSORIO CEPEDA, LUIS ORLANDO | | $ | 7,836.77 |
| OSORIO NIEVES, JESSICA | EMBALSE SAN JOSE,<br>CALLE ARANJUEZ #366<br>SAN JUAN PR  00923 | $ | 490.45 |
| OSORIO OSORIO, JESUS M. | HC-01 BOX 6072,<br>MEDIANIA ALTA<br>LOIZA, PR  00772 | $ | 9,204.65 |
| OSORIO RODRIGUEZ, JORGE | CALLE AMPARO #53,<br>CATAÑO, PR  00962 | $ | 2,780.78 |
| OTERO COSME, OSCAR | PO BOX 758,<br>TRUJILLO ALTO, PR  00977 | $ | 16,344.16 |
| OTERO COSME, OSCAR | | $ | 11,755.16 |
| PABON AYALA, ROALDO | CALLE MANILA #53,<br>SAN GERMAN, PR  00683 | $ | 20,258.25 |
| PABON MEDINA, BARTOLO | - | $ | 26,631.75 |
| PABON NADAL, CESAR A. | CALLE #45 BLQ. #54 #8,<br>URB. REXVILLE<br>BAYAMON, PR  00957 | $ | 64,560.59 |
| PABON NADAL, CESAR A | | $ | 47,020.61 |
| PABON ORTIZ, RUBEN A. | 8830 EDGEWOOD BLVD.<br>TAMPA, FL 33635 | $ | 27,620.28 |
| PABON RODRÍGUEZ, GLADYS A. | BOX  2255,<br>MAYAGUEZ, PR  00681 | $ | 16,313.30 |
| PABON TORRES, NORMA E. | CALLE CLAVEL D-15, | $ | 29,279.23 |

| | | | |
|---|---|---|---|
| PABON TORRES, NORMA E. | URB. BELLA VISTA 1836<br>PONCE, PR  00716 – 2933 | $ | 21,942.95 |
| PACHECO CINTRON, ZAYDA | HC-05 BOX 7626,<br>GUAYNABO, PR  00971 | $ | 10,741.37 |
| PACHECO CINTRÓN, ZAYDA | | $ | 10,971.48 |
| PACHECO GONZALEZ, ANGEL M. | HC-01 BOX 8234,<br>LOIZA, PR  00772 | $ | 3,725.11 |
| PACHECO MOLINA, ANTONIO | CALLE RIO ESPIRITU SANTO AK-41<br>URB. RIO HONDO  2<br>BAYAMON, PR  00961 | $ | 686.30 |
| PACHECO QUIÑONES, JUSTINO | HC-01 BOX 8196,<br>PEÑUELAS, PR  00624 | $ | 61,582.47 |
| PACHECO QUIÑONES, JUSTINO | | $ | 35,265.47 |
| PACHECO SANTIAGO, SANDRA | HC-37 BOX 7526,<br>GUANICA, PR 00653 | $ | 20,712.41 |
| PACHECO SANTIAGO SANDRA | | $ | 23,510.31 |
| PACHECO SANTIAGO, WALTER | CALLE ISABEL #4,<br>PONCE, PR  00730-3818 | $ | 85,449.32 |
| PACHECO SANTIAGO, WALTER | | $ | 84,637.10 |
| PACHECO TORRES, MARICARMEN | CALLE F #14, PARC. EL TUQUE,<br>SECTOR NUEVA VIDA<br>PONCE, PR  00728 | $ | 694.82 |
| PADILLA VARGAS, ABBEDAVI | CALLE ELIAS BARBOSA #887<br>EL TUQUE,<br>PONCE, PR  00728 | $ | 18,766.07 |
| PAGAN CARDONA, JOSE G. | HC-03 BUXON 9910,<br>LARES, PR  00669 | $ | 24,887.65 |
| PAGAN LATIMER, JOSE A. | CALLE VILLALBA,<br>COMUNIDAD SAN JOSE,<br>SAN JUAN, PR 00923 | $ | 23,125.54 |
| PAGAN LATIMER, JOSE A. | | $ | 15,673.54 |
| PAGAN LOPEZ, NEREIDA | HC – 02  BOX 16216,<br>RIO GRANDE, PR  00745 | $ | 50,413.58 |
| PAGAN LOPEZ, NEREIDA | | $ | 31,247.08 |
| PAGAN LUYANDO, MARIA L. | CALLE DR. FRANCISCO TRELLES<br>CE-17<br>LEVITTOWN, PR  00949 | $ | 67,104.36 |
| PAGAN MATOS, ANA DELIA | HC-1 BOX 9369,<br>CABO ROJO, PR  00623 | $ | 44,594.86 |
| PAGAN OTERO, MARCELINA | APT. 4-E, KINGS COURT #70,<br>COND. PRILA<br>SANTURCE, PR  00911 | $ | 32,273.72 |
| PAGAN RIVERA, IRIS L. | FCO. P. CORTES #703,<br>URB. VILLA PRADES<br>SAN JUAN, PR  00924-0924 | $ | 67,048.05 |
| PAGAN RIVERA, IRIS L. | | $ | 40,796.16 |
| PANTOJA  AULET, JORGE L. | HC-01 BOX 8757,<br>AGUAS BUENAS, PR  00703 | $ | 53,278.06 |
| PANTOJA  AULET, JORGE L. | | $ | 31,347.08 |
| PARIS CLEMENTE, JUAN | HC-01 BOX 7331,<br>LOIZA, PR  00772 | $ | 5,174.71 |
| PARIS NIEVES, JOSE L. | HC-01 BOX 7331,<br>LOIZA, PR  00772 | $ | 16,094.92 |
| PARIS NIEVES, JOSE L. | | $ | 11,755.16 |
| PARRILLA CARRASQUILLO, PASCUAL | HC-01 #3577,<br>MEDIANIA BAJA<br>LOIZA, PR | $ | 7,107.95 |
| PARRILLA CARRASQUILLO, PASCUAL | | $ | 7,836.77 |
| PARRILLA ORTIZ, LEONCIO | HC-01 BOX 4065,<br>LOIZA, PR  00772 | $ | 7,416.92 |
| PARRILLA ORTIZ, LEONCIO | | $ | 7,836.77 |
| PEÑA CASTRO, VIDALIA | HC-01 BOX 6633,<br>GUAYANILLA, PR 00656 | $ | 65,615.62 |
| PEÑA CASTRO, VIDALIA | | $ | 47,020.61 |
| PERALES PAGAN, WANDA I. | HC-1 BOX 6285,<br>CANOVANAS, P.R. 00729 | $ | 862.12 |
| PERAZZA SANTIAGO, JOSÉ | URB. MONTE CARLO,<br>904 CALLE 4B<br>SAN JUAN, PR 00924 | $ | 76,434.19 |
| PEREZ ARRYO, EDWIN | - | $ | 20,057.05 |
| PEREZ BENEJAN, RAMON | HC-2 BOX 20741,<br>AGUADILLA, PR 00603 | $ | 32,751.16 |
| PEREZ BENEJAN, RAMON | | $ | 23,510.31 |

| | | | |
|---|---|---|---|
| PEREZ BIRRIEL, ANA L. | HC-2  BOX 14379,<br>CAROLINA, PR  00987-9820 | $ | 64,130.50 |
| PERREZ BIRRIEL, ANA L. | | $ | 47,020.61 |
| PEREZ BONILLA, JORGE M. | CALLE #12 BOX 3035,<br>SAN ISIDRO,<br>MONTE VERDE<br>CANOVANAS, PR | $ | 26,451.04 |
| PEREZ BOSQUES, JESÚS | APT. #2229,<br>BO. VOLADORA<br>MOCA, PR  00676 | $ | 35,912.43 |
| PEREZ BOSQUES, JESÚS | | $ | 23,510.31 |
| PEREZ CABAN, ANTONIO | CALLE D- 585,<br>BARIADA BITUMULM,<br>HATO REY PR 00917 | $ | 33,379.60 |
| PEREZ CALDERON, NELSON | CALLE #19 K-20,<br>JARD. COUNTRY CLUB<br>CAROLINA, PR. 00983 | $ | 17,264.91 |
| PEREZ CALDERON, NELSON | | $ | 15,673.54 |
| PEREZ GARCIA, HARRY | - | $ | - |
| PEREZ LOPERENA, ZAIDA | BOX 352,<br>MOCA, PR  00676 | $ | 57,856.73 |
| PEREZ MARTINEZ, JOSE RAMON | PO BOX 1696<br>UTUADO, PR 00641-1696 | $ | 42,003.63 |
| PÉREZ MARTÍNEZ, JOSÉ RAMÓN | | $ | 31,347.08 |
| PEREZ NIEVES, FRANCISCO | BUZON #102,<br>CALLE EUGENIO PADIN MOYA<br>ISABELA, PR  00662 | $ | 38,595.56 |
| PEREZ PAGAN, ZORAIDA | URB. MONTE BELLO<br>CALLE CONDESA 5015<br>HORMIGUEROS,  PR  00660 | $ | 38,352.98 |
| PEREZ PEÑA, LEYDA M. | CALLE SONORA AZ-19<br>URB. VENUS GARDENS NORTE<br>SAN JUAN,  PR  00926 | $ | 36,079.52 |
| PEREZ QUIÑÓNEZ, MARIA M. | COND. FONTANA TOWER PH-1409<br>CAROLINA, PR  00982 | $ | 29,329.52 |
| PEREZ RODRÍGUEZ, EVERLYN D. | 10056 REYENT PARK DR,<br>ORLANDO PR 32825 | $ | 782.41 |
| PEREZ SANCHEZ, OLGA N. | AVE. MAGNOLIA 0-9,<br>MAGNOLIA GARDENS<br>BAYAMON, PR  00956 | $ | 64,450.29 |
| PEREZ TORRES, LISSETTE | PO BOX #834,<br>YAUCO, PR  00692 | $ | 8,069.40 |
| PIERALDI CRUZ, MARIA | CALLE TRINITARIA 4 Q 5,<br>URB. LOMAS VERDES<br>BAYAMON, PR  00956 | $ | 48,218.25 |
| PIETRI SANTIAGO, LUIS A. | APARTADO #477,<br>CIALES, PR  00638 | $ | 32,448.26 |
| PIÑANGO DEL VALLE, YAMID Y. | ALLE C- F-3<br>BAIROA GOLDEN GATE I<br>CAGUAS, PR  00727 | $ | 7,241.99 |
| PIÑANGO DEL VALLE, YAMID Y. | | $ | 11,755.16 |
| PIÑERO SANTIAGO, LINNETTE | PO BOX  41052,<br>SAN JUAN PR   00940-1052 | $ | 32,151.86 |
| PIÑERO SANTIAGO, LINNETTE | | $ | 31,347.08 |
| PIZARRO ADORNO, HERIBERTO | P.M.B. #263,<br>MEDIANIA BAJA<br>LOIZA, PR  00772 | $ | 8,842.04 |
| PIZARRO ADORNO, HERIBERTO | | $ | 7,836.77 |
| PIZARRO OSORIO, ANGEL | HC-01 BOX 6834,<br>LOIZA, PR 00772 | $ | 11,840.38 |
| PIZARRO OSORIO, ANGEL | | $ | 15,673.54 |
| PIZZARRO QUILES, BLANCA I. | CALLE #26 W-14,<br>URB. RIO GRANDE ESTATES<br>RIO GRANDE, PR  00745 | $ | 9,289.77 |
| PIZARRO QUILES, BLANCA I. | | $ | 7,836.77 |
| POMALES ABADIAS, DAVID | CALLE DELBREY #282,<br>SANTURCE, PR  00912 | $ | 3,681.93 |
| PONCE QUIÑONES, FERDINAND | HC-02 BOX 11563<br>BO. ROCHA SECTOR CORTADERA<br>MAYAGUEZ, P.R. 00680 | $ | 20,581.13 |
| POZO POZO, CARLOS A. | DURAZNO 2 A 35<br>LOMAS VERDE<br>BAYAMON, PR  00956 | $ | 15,473.86 |
| POZO POZO, CARLOS A. | | $ | 15,673.54 |
| PRATS SOTO, ANGEL L. | PO BOX #240,<br>VICTORIA STATION<br>AGUADILLA, PR  00605 | $ | 4,411.28 |

| | | | |
|---|---|---|---|
| PRIETO DEL VALLE, VERSEDAD | RR-01 BOX 16229 TOA ALTA, PR  00953 | $ | 71,407.23 |
| PRIETO DEL VALLE, VERSEDAD | EXT. VILLA DEL RIO #525 TOA ALTA, PR 00953 | $ | 43,885.91 |
| PRIETO MELECIO, FERNANDO L. | CALLE RAMON RIVERA CRUZ #21 TOA BAJA, PR  00949 | $ | 47,594.61 |
| QUESADA COLON, FRANCISCO | PO BOX 40094, MINILLAS STA. SAN JUAN, PR 00940 | $ | 82,413.85 |
| QUESADA COLON, FRANCISCO | | $ | 54,857.38 |
| QUINTANA POLANCO, EUGENIO* | CALLE MANANTIALES #912 MAYAGUEZ, PR  00680 | $ | 34,618.71 |
| QUINTANA SERRANO, JESÚS M. | CALLE JOSE BARBOSA #460 MOCA, PR | $ | 41,579.51 |
| QUINTANA SERRANO, JESÚS M. | | $ | 31,347.08 |
| QUIÑONES CALDERON, ANA D. | CALLE #51 BJ-685 JARDINES DE RIO GRANDE RIO GRANDE, PR  00 | $ | 54,973.61 |
| QUIÑONES HERNÁNDEZ, MARTA | HC3 BOX 7565, MOCA, PR  00676 | $ | 14,041.72 |
| QUIÑONES HERNÁNDEZ, MARTA | | $ | 10,971.48 |
| QUIÑONES MATOS, RAUL | HC-01 BOX 3764 LOIZA, PR  00772 | $ | 7,314.96 |
| QUIÑONES MATOS,  RAUL | | $ | 7,836.77 |
| QUIÑONES MATOS, JOSE R. | BOX  4492, VEGA BAJA, PR  00694 | $ | 9,366.30 |
| QUIÑONES ORTIZ, RAFAEL | HC-01 BOX 3785, LOIZA, PR   00772 | $ | 6,123.32 |
| QUIÑONES ORTIZ, RAFAEL | | $ | 7,836.77 |
| QUIÑONES PINET, ROSA | HC-01  BOX  3303, LOIZA, PR  00772 | $ | - |
| QUIÑÓNEZ PEREZ, NOEL | #664 PR-112, ISABELA, PR  00662 | $ | 5,194.36 |
| QUIÑONEZ CASTRO, LETICIA | HC-01 BOX 6705, LOIZA, PR | $ | 23,472.01 |
| QUIÑÓNEZ CASTRO, LETICIA | | $ | 15,673.54 |
| RAMIREZ MARTINEZ, EFRAÍN | CALLE 424 BLOQ. M 0-8, COUNTRY CLUB CAROLINA PR  00982 | $ | 3,725.34 |
| .RAMOS DIAZ, TEOFILO | PO BOX 20620, SAN JUAN, PR  00928 | $ | 21,558.22 |
| RAMOS GONZALEZ, ANGEL M. | RR-1 BO. 44095 SAN SEBASTIAN, PR  00683 | $ | 880.21 |
| RAMOS HERNANDEZ, MANUEL | RR-3 BOX 4263, SAN JUAN, PR  00926 | $ | 13,909.85 |
| RAMOS LUGO, MARY C. | CALLE 23X 1259 ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | $ | 14,575.57 |
| RAMOS LUGO, MARY C. | | $ | 21,942.95 |
| RAMOS MAZZANET, LYDIA | RR7 BZ. 6905, SAN JUAN PR  00926 | $ | 14,746.80 |
| RAMOS MAZZANET, LYDIA | | $ | 10,971.48 |
| RAMOS ORTIZ, CARLOS R. | HC-01 BOX 2058, JAYUYA, PR  00664 | $ | 37,730.21 |
| RAMOS ORTIZ, CARLOS R. | | $ | 23,510.31 |
| RAMOS PABON, JESUS M* | SAN ROMUALDO CALLE T, BUZON 203A HORMIGUEROS, PR  00660 | $ | 32,702.12 |
| RAMOS PABON, JESUS M* | | $ | 11,755.16 |
| RAMOS RIVERA, MIGUEL ANGEL | CALLE #2 B -10 URB. VILLAS EL RECREO YABUCOA, PR  00767-3432 | $ | 50,610.11 |
| RAMOS RIVERA, MIGUEL ANGEL | | $ | 31,041.19 |
| RAMOS RODRIGUEZ, EDNA DE LOS A. | BOX  541, YABUCOA, PR  00767 | $ | 49,903.52 |
| RAMOS ROMAN, BENJAMIN | - | $ | 50,414.50 |
| RAMOS ROMAN, RAUL R. | APARTADO 9065988 PUERTA TIERRAS, SAN JUAN PR | $ | 18,632.22 |
| RENTA VARGAS, JOAQUIN * | PO BOX 801314 BO. COTTO LAUREL, PR 00780-1314 | $ | 50,097.99 |
| RENTAS ACOSTA, JOSE L. | APARTADO #652 JUANA DIAZ, PR | $ | 20,924.78 |
| RESTO LOPEZ, JOAQUIN | HC-4 #6659, COMERIO, PR  00782 | $ | 26,895.49 |

| | | | |
|---|---|---|---|
| REYES ARROYO, TOMAS | CALLE WASHINTON V-83, URB. JOSE MERCADO CAGUAS, PR | $ | 6,908.04 |
| REYES ARROYO, TOMAS | | $ | 7,836.77 |
| REYES  MERCED, MARTIN | | $ | 32,680.10 |
| REYES MERCED, MARTIN | HC-01 BOX 7795, AGUAS BUENAS, PR  00703 | $ | 23,510.31 |
| REYES OQUENDO, JULIA | CALLE #64 BN-289 JARD. DE RIO GRANDE RIO GRANDE, PR  00745-2504 | $ | 46,292.51 |
| REYES OQUENDO, JULIA | | $ | 31,347.08 |
| REYES OQUENDO, ZENAIDA | CALLE SAN FERNANDO #296 EXT. EL COMANDANTE CAROLINA, PR  00982 | $ | 13,127.48 |
| REYES OQUENDO, ZENAIDA | | $ | 10,971.48 |
| REYES RIVERA, MIRIAM | PO BOX 7299 CAROLINA, PR  00986-7299 | $ | 29,070.06 |
| REYES RODRIGUEZ, JUANA E. | CALLE HYPOLAIS #966 URB. COUNTRY CLUB RIO PIEDRAS, PR  00924 | $ | 32,278.31 |
| REYES VIRUET, JOSE A. | BOX #1111, UTUADO, PR  00641 | $ | 17,468.24 |
| RIOS LOPEZ, CLEMENCIA | CALLE MARITIMA # 128, GUAYNABO, PR 00965 | $ | 5,857.14 |
| RIOS LOPEZ, CLEMENCIA | | $ | 7,836.77 |
| RIOS RODRIGUEZ, PAULA MILAGROS | CALLE COSME ARANA FR-45 6TA. SECC. LEVITTOWN TOA BAJA, PR  00949 | $ | 38,689.17 |
| RIVERA  NEGRON, JOSE L. | BOX 124, VILLALBA, PR  00766 | $ | 43,480.86 |
| RIVERA  NEGRON, JOSE L. | | $ | 31,347.08 |
| RIVERA ALVARADO, CARMEN L. | BOX 843, BARRANQUITAS, PR 00794 | $ | 43,298.48 |
| RIVERA ALVARADO, CARMEN L. | | $ | 31,347.08 |
| RIVERA ARROYO, ELENA | URB. FAIR VIEW, CALLE 10 M-10 TRUJILLO ALTO, PR  00976 | $ | 35,249.47 |
| RIVERA ARROYO, ELENA | | $ | 23,510.31 |
| RIVERA CARTAGENA, ROBERTO | BOX #853, CIDRA, P.R.  00739 | $ | 46,970.98 |
| RIVERA CLEMENTE, ALEXIS NOEL | HC-01  BOX  9062, LOIZA, PR   00772-9782 | $ | 19,071.87 |
| RIVERA CLEMENTE, ALEXIS NOEL | | $ | 23,510.31 |
| RIVERA COLON, DAVID | PO BOX 1196, PEÑUELAS, PR  00624 | $ | 18,488.80 |
| RIVERA DE JESUS, JOSE | PASEO EL TUQUE #3121, NUEVA VIDA PONCE, PR. 00731 | $ | 11,217.56 |
| RIVERA DE JESUS, SYLVIA | | $ | 35,156.84 |
| RIVERA DE JESUS, SYLVIA | COND. RIO VISTA, APT. H-151 CAROLINA, PR 00987 | $ | 21,942.95 |
| RIVERA DEL VALLE, ANA | PO BOX 40544, SAN JUAN, PR 00940-0544 | $ | 79,444.48 |
| RIVERA DEL VALLE, ANA | CALLE DEGETAU #22, BAYAMON PUEBLO BAYAMON, PR | $ | 47,020.61 |
| RIVERA DORAN, FELIX ALBERTO | URB. PARQUE ECUESTRE C-36 D-26 CAROLINA, PR 00787 | $ | 10,572.05 |
| RIVERA DORAN, FELIX ALBERTO | | $ | 7,836.77 |
| RIVERA ECHEVARRIA, JOSE LUIS | CALLE I B-2, URB. SANTA ELENA SABANA GRANDE, PR  00637 | $ | 27,494.82 |
| RIVERA ECHEVARRIA, JOSE LUIS | | $ | 15,673.54 |
| RIVERA  FELICIANO, NEIDA I. | RAMOS ANTONINI #571 PARCELAS EL TUQUE PONCE, PR  00728 | $ | 22,632.55 |
| RIVERA FELICIANO, NEIDA I. | | $ | 10,971.48 |
| RIVERA FERRERAS, LYDIA M.* | PO BOX 570234 | $ | 46,331.11 |

| Name | Address | | Amount |
|---|---|---|---|
| RIVERA FERRERAS, LYDIA M.* | ORLANDO, FL.32857 | $ | 32,914.43 |
| RIVERA FIGUEROA, RAQUEL | CONDOMINIO BAYAMONTE, APT. 1814 | $ | 42,031.37 |
| RIVERA FIGUEROA, RAQUEL | BAYAMON, PR  00956 | $ | 47,020.61 |
| RIVERA GERALDINO, JUAN R. | HC-08 BUZON 169, PONCE, PR  00731 | $ | 24,901.41 |
| RIVERA GERENA, DENNIS | PO BOX 8730, | $ | 56,832.35 |
| RIVERA GERENA, DENNIS | PONCE, PR  00732 | $ | 47,020.61 |
| RIVERA GOMEZ, ABAD | PO BOX 40376, SAN JUAN, PR  00940 | $ | 6,710.48 |
| RIVERA GONZALEZ,  MYRIAM | HC-01  BOX  5897 YABUCOA, PR  00767-9612 | $ | 51,426.73 |
| RIVERA GONZALEZ, CRISTINO | PO BOX 5108, | $ | 9,027.84 |
| RIVERA GONZALEZ, CRISTINO | CIDRA, PR  00739 | $ | 7,836.77 |
| RIVERA GUZMAN, ANGEL | HC-01 BOX 6158, MOCA, P.R.  00676 | $ | 21,752.50 |
| RIVERA HERNANDEZ RAMON L. | - | $ | 40,347.54 |
| RIVERA HERNANDEZ RAMON L. | - | $ | 23,510.31 |
| RIVERA IGARTUA, MARIA I. | HC-06  BOX 10664, | $ | 9,295.01 |
| RIVERA IGARTUA, MARIA I. | CAMUY, PR  00627 | $ | 10,971.48 |
| RIVERA JIMÉNEZ, MARIA V. | CALLE #419 BLQ. #181 #6 4TA EXT. VILLA CAROLINA CAROLINA, PR  00985 | $ | 33,140.14 |
| RIVERA JIMENEZ, VICTOR M. | URB. LAS FLORES #27 | $ | 13,025.77 |
| RIVERA JIMENEZ, VICTOR M. | BARRANQUITAS, PR  00794 | $ | 11,755.16 |
| RIVERA LUGO, LUIS | HC-01 BOX 4079, HATO VIEJO CUMBRE CIALES, PR  00638 | $ | 37,726.75 |
| RIVERA MALDONADO, JOSE A. | PO BOX #243, ARROYO, PR  00714 | $ | 19,557.21 |
| RIVERA MALDONADO, JOSE A. | | $ | 15,673.54 |
| RIVERA MARRERO, IVELISSE | PO BOX 800486 COTO LAUREL, PR  00780-0486 | $ | 5,223.75 |
| RIVERA MARTINEZ, ANGEL M. | PO BOX 121, | $ | 73,952.75 |
| RIVERA MARTÍNEZ, ANGEL M. | COAMO, PR  00640 | $ | 54,857.38 |
| RIVERA MARTÍNEZ, LUIS | URB. EL ROSARIO II, CALLE B - I -12 VEGA BAJA, PR  00693 | $ | 34,303.74 |
| RIVERA MORALES, JOSÉ * | P.O. BOX 124 | $ | 33,308.27 |
| RIVERA MORALES, JOSÉ * | VILLALBA, PR  00766 | $ | 23,510.31 |
| RIVERA NEGRON,  MARISOL | URB JARDIN DEL ESTE CALLE TABONUCO 142 | $ | 18,059.38 |
| RIVERA NEGRON, MARISOL | NAGUABO PR 00718 | $ | 10,971.48 |
| RIVERA NIEVES, EVELYN | CALLE I A-12, URB. VALPARAÍSO TOA ALTA, PR  00949 | $ | 58,628.97 |
| RIVERA O'NEILL, ALFREDO | HC-01 BOX 25327, | $ | 45,753.62 |
| RIVERA O'NEILL, ALFREDO | CAGUAS, PR  00725-8927 | $ | 23,510.31 |
| RIVERA PAGAN, RAFAEL | HC-2 BOX 13873, AGUAS BUENAS, PR  00703 | $ | 32,740.78 |
| RIVERA PEREZ, ELIZABETH | BO BUENA VENTURA BUZON 153, A AMAPOLA 5-A CAROLINA PR  00987 | $ | 23,123.73 |
| RIVERA PEREZ, JORGE | SALUD STA. P.O. BOX  4595 MAYAGÜEZ,   PR  00681 | $ | 50,014.01 |
| RIVERA PIZARRO,  ANGEL C.. | HC-02 BOX 7442, | $ | 8,637.33 |
| RIVERA PIZARRO,  ANGEL C.. | LOIZA, PR  00772 | $ | 7,836.77 |
| RIVERA PONCE, MINERVA | PO BOX 9300539 SAN JUAN, PR  00920 | $ | 35,011.87 |
| RIVERA RAMOS, BENJAMÍN | PO BOX 193801, | $ | 95,416.81 |
| RIVERA RAMOS, BENJAMÍN | SAN JUAN, PR  00919 | $ | 70,530.46 |
| RIVERA RIVERA, HERMINIO | PO BOX 2362, UTUADO, PR  00641 | $ | 5,405.50 |

| | | | |
|---|---|---|---|
| RIVERA RIVERA, JOSE | HC-08 BOX 10178, PONCE, PR  00731 | $ | 3,910.59 |
| RIVERA ROBLES, WILLIAM | APARTADO #1054, UTUADO, PR  00641 | $ | 5,877.20 |
| RIVERA ROBLES, WILLIAM | | $ | 7,836.77 |
| RIVERA ROLDAN, REINALDO | APARTAMENTO 589, PATILLAS, PR  00723 | $ | 24,410.01 |
| RIVERA ROLDAN, REINALDO | | $ | 23,510.31 |
| RIVERA ROSADO, CARMELO J. | CALLE #35  2-C-8, URB. RIVERVIEW BAYAMON, PR  00959 | $ | 46,337.08 |
| RIVERA ROSADO, CARMELO J. | | $ | 31,347.08 |
| RIVERA ROSARIO, IVELISSE | PO BOX 1290, ARROYO, P.R. 00714 | $ | 23,008.11 |
| RIVERA ROSARIO, IVELISSE | | $ | 21,942.95 |
| RIVERA ROSARIO, LUIS RUBEN | HC-01  BOX  16423, HUMACAO, PR  00791 | $ | 36,930.50 |
| RIVERA ROSARIO, LUIS RUBEN | | $ | 23,510.31 |
| RIVERA SANTANA, TAVITA | 530 QD – 14, COUNTRY CLUB CAROLINA, PR  00982 | $ | - |
| RIVERA SANTIAGO, ADALBERTO | HC-01 BOX 5614, CIALES, PR  00638 | $ | 37,726.75 |
| RIVERA SANTIAGO, ADALBERTO | | $ | 23,510.31 |
| RIVERA SANTIAGO, JUAN R. | - | $ | - |
| RIVERA SERRANO, IVETTE | PO  BOX 1290, ARROYO, PR  00714 | $ | 49,833.09 |
| RIVERA SERRANO, IVETTE | | $ | 31,347.08 |
| RIVERA TORRES, ISRAEL | EDIF. #3 APTO. #904, ALAMEDA TOWER RIO PIEDRAS, PR  00921 | $ | 38,806.50 |
| RIVERA VAZQUEZ, RAMON | HC-73 BOX 5781, SUITE #166 NARANJITO, PR  00719-9612 | $ | 16,587.32 |
| RIVERA VELEZ, JUAN F. | PO BOX 296, UTUADO, PR  00641 | $ | 40,505.28 |
| RIVERA VÉLEZ, JUAN F. | | $ | 23,510.31 |
| ROBLES DIAZ, CARMEN J. | - | $ | 17,687.81 |
| ROBLES MALDONADO  JESUS M. | ABRA VENDING #55 MANATÍ, PR 00674 | $ | 39,395.65 |
| ROBLES QUIÑÓNEZ, AUGUSTO | BARRIO MINIMIÑI 5041, MEDIANIA ALTA LOIZA, PR  00772 | $ | 7,314.96 |
| ROBLES QUIÑÓNEZ, AUGUSTO | | $ | 7,836.77 |
| ROBLES RIVERA, JOSE E. | PO BOX 626, CIALES, PR  00638 | $ | 48,394.98 |
| ROBLES RIVERA, JOSE E. | | $ | 31,347.08 |
| RODRIGUEZ AVILES, LUIS M. | CALLE #263, BDA. BUENA VISTA HATO REY, PR  00917 | $ | 4,410.06 |
| RODRIGUEZ AYALA, LUIS E. | CALLE SABANA DEL PALMAR P-14 REPTO. FLAMINGO BAYAMON, PR 00959 | $ | 21,904.14 |
| RODRIGUEZ AYALA, LUIS E. | | $ | 15,673.54 |
| RODRIGUEZ BURGOS, BEMJAMIN | CALLE MERHOFF #257 VILLA PALMERA,  SANTURCE, PR 00915 | $ | 34,141.94 |
| RODRÍGUEZ BURGOS, BENJAMÍN | | $ | 23,510.31 |
| RODRIGUEZ CARMONA, AGRIPINA | PO BOX 902 –1979, SAN JUAN, PR 00902 | $ | 21,686.79 |
| RODRIGUEZ CARMONA, AGRIPINA | | $ | 15,673.54 |
| RODRIGUEZ CLAUDIO, EVELYN | CALLE 11- Z-4, JARDINES DE CATAñO CATAÑO, PR  00962 | $ | 8,875.57 |
| RODRIGUEZ CLAUDIO, EVELYN | | $ | 7,836.77 |
| RODRIGUEZ CLAUDIO, EVELYN | | $ | 39,084.47 |
| RODRIGUEZ COLON, REYNALDO | HC-06 BOX 97015, ARECIBO, PR  00612 | $ | 23,510.31 |
| RODRIGUEZ DE DIAZ, MARIA | HC-02 BOX 31372, CAGUAS, PR  00725 | $ | 40,439.66 |
| RODRIGUEZ DE JESUS, MARIO | 37 CAMINO TABONUCAL, SAN JUAN, PR  00926 | $ | 5,877.20 |
| RODRIGUEZ DE JESUS, MARIO | | $ | 7,836.77 |

| | | | |
|---|---|---|---|
| RODRIGUEZ ESTRADA, ROSA EDNA | HC-02 BOX 5028<br>VILLALBA, PR  00766-9719 | $ | 27,079.31 |
| RODRIGUEZ ESTRADA DAVID | BUZON #13186,<br>BO. MINILLAS<br>BAYAMON, PR | $ | 46,662.08 |
| RODRÍGUEZ ESTRADA, DAVID | | $ | 35,265.47 |
| RODRIGUEZ GARAY, MILAGROS | CALLE #7 #89-A,<br>HILLS BROTHERS NORTE<br>SABANA LLANA<br>RIO PIEDRAS, PR  000924 | $ | 42,993.58 |
| RODRÍGUEZ GONZALEZ, PABLO | HC-01  BOX  4989,<br>YABUCOA  PR   00767 | $ | 29,832.85 |
| RODRÍGUEZ GONZALEZ, WANDA L. | HC-02  BOX  12165 | $ | 34,754.27 |
| RODRIGUEZ GUZMAN, ANGEL N. | PO BOX 864,<br>COAMO, PR  00769 | $ | 50,685.14 |
| RODRIGUEZ GUZMAN, ANGEL N. | | $ | 31,347.08 |
| RODRÍGUEZ GUZMÁN, JOHANNA | CALLE #522 BLQ. 192 #42,<br>VILLA CAROLINA<br>CAROLINA, PR  00985 | $ | 2,570.69 |
| RODRÍGUEZ MALDONADO, ARSENIO | CARR. 616 BUZON #115,<br>BO. CANTITO,<br>MANATI, PR  00674 | $ | 43,327.05 |
| RODRIGUEZ MARQUEZ, CARMEN M. | | $ | 36,480.39 |
| RODRÍGUEZ MARQUEZ, CARMEN M. | CALLE #500 BLQ. 219 #7<br>VILLA CAROLINA, PR  00985 | $ | 23,510.31 |
| RODRIGUEZ MARRERO, MARILIZETTE | CALLE 1 #165,<br>URB. JARDINES DE TOA ALTA<br>TOA ALTA, PR  00953 | $ | 60,983.45 |
| RODRIGUEZ MARRERO, MARILIZETTE | | $ | 47,020.61 |
| RODRÍGUEZ MARRERO, RAMON | PO BOX 739,<br>HORMIGUERO, PR  00660- 0739 | $ | 69,755.68 |
| RODRIGUEZ MARRERO, ROBERTO | URB. SANTA JUANITA TT-11,<br>CALLE 37<br>BAYAMON, P.R. 00956 | $ | 6,938.01 |
| RODRIGUEZ MARRERO, ROBERTO | | $ | 7,836.77 |
| RODRÍGUEZ MARTINEZ, JUAN C. | | $ | 66,729.52 |
| RODRIGUEZ MARTINEZ JUAN C. | HC-01  BOX  16669,<br>HUMACAO, PR  00791-9732 | $ | 47,020.61 |
| RODRIGUEZ MARTINEZ, JUANITA | CALLE S-17,<br>VILLA ALEGRE,<br>GURABO, PR  00778 | $ | 18,565.94 |
| RODRIGUEZ MARTINEZ, JUANITA | | $ | 15,673.54 |
| RODRIGUEZ MATOS, JOSEFINA | BOX #41,<br>BARRANQUITAS, PR  00794 | $ | 41,862.80 |
| RODRIGUEZ MATOS, JOSEFINA | | $ | 31,347.08 |
| RODRÍGUEZ MAYSONET, ÁNGEL R. | CALLE QUIÑONES #318,<br>SANTURCE PR  00912 | $ | 4,742.15 |
| RODRIGUEZ MELENDEZ, ANGEL R. | CALLE ELCHE J-48,<br>VILLA ANDALUCIA<br>RIO PIEDRAS, PR  00926 | $ | 30,567.46 |
| RODRIGUEZ MELENDEZ, JESÚS F. | CALLE OTILIO MUÑOZ,<br>BUZON #256<br>MOROVIS, PR  00687 | $ | 37,730.21 |
| RODRIGUEZ MELENDEZ, JESUS F. | | $ | 23,510.31 |
| RODRÍGUEZ MELÉNDEZ, JORGE | HC-03 BOX 8657,<br>GUAYNABO, PR  00971 | $ | 7,608.56 |
| RODRIGUEZ MERCADO, IVETTE | CALLE INGENIO #5288,<br>URB. HACIENDA LA MATILDE<br>PONCE, PR  00728-243 | $ | 21,888.86 |
| RODRIGUEZ MERCADO, IVETTE | | $ | 21,942.95 |
| RODRIGUEZ MERCED, RAFAELA | CALLE F BF-9,<br>URB. VENUS GARDENS<br>SAN JUAN, PR. 00926 | $ | 47,973.70 |
| RODRIGUEZ MERCED, RAFAELA | | $ | 32,914.43 |
| RODRÍGUEZ MONTALVO, IRVIN | HC-10 BOX 7848,<br>SABANA GRANDE, PR  00637 | $ | 32,680.10 |
| RODRIGUEZ OCASIO, ELIEZER | BOX 274,<br>OROCOVIS, PR  00720 | $ | 27,056.24 |
| RODRÍGUEZ OCASIO, ELIEZER | | $ | 23,510.31 |
| RODRIGUEZ OQUENDO, WALTER | HC-06 BOX 4074 | $ | 40,394.38 |

34

| | | | |
|---|---|---|---|
| RODRIGUEZ OQUENDO, WALTER | PONCE, PR  00731 | $ | 21,942.95 |
| RODRIGUEZ ORTIZ ALBERT | CALLE LOS ANGELES , APTO. H-8 | $ | 66,014.42 |
| RODRÍGUEZ ORTIZ, ALBERT | SAN JUAN PARK I, SAN JUAN, PR 00909 | $ | 43,885.91 |
| RODRIGUEZ PERDOMO, WILLIAM | HC-01 BOX 5495, CIALES, PR  00638 | $ | 37,726.75 |
| RODRIGUEZ PEREZ, GERMAN | HC-02 BOX 10453, YAUCO, PR  00698 | $ | 16,313.30 |
| RODRIGUEZ PEREZ GERMAN | | $ | 15,673.54 |
| RODRIGUEZ PEREZ, ISMAEL | HC-02 #3209, BO. QUEBRADA CEIBA, S ECTOR LA HOYA LLANITA PEÑUELAS, PR  00624 | $ | 26,226.70 |
| RODRIGUEZ PEREZ RODOLFO | CARACOLES #2 BUZON#542 PEÑUELAS, PR | $ | 32,680.10 |
| RODRÍGUEZ PEREZ, RODOLFO | | $ | 23,510.31 |
| RODRIGUEZ QUILES, NESTOR | - | $ | 32,749.68 |
| RODRÍGUEZ RODRÍGUEZ, CANDIDO | CALLE #9 P-2, URB. LAS LEANDRAS HUMACAO, PR  00791 | $ | 68,808.34 |
| RODRIGUES RODRIGUEZ CANDIDO | | $ | 47,020.61 |
| RODRÍGUEZ RODRÍGUEZ, JUANITA | URB. CIUDAD MASSO C/9E2 I SAN LORENZO, PR  00754 | $ | 249.90 |
| RODRÍGUEZ RODRÍGUEZ, ZORAIDA | HC-01 BOX 2267, BOQUERON PR  00622-9707 | $ | 40,134.16 |
| RODRÍGUEZ ROSARIO, ÁNGEL L. | RUTA #2 BUZON 573, PEÑUELAS, PR  00624 | $ | 37,243.78 |
| RODRIGUEZ ROSARIO, RAFAEL | | $ | 41,541.50 |
| RODRÍGUEZ ROSARIO, RAFAEL | P.O.  BOX  8912, HUMACAO, PR  00792 | $ | 23,510.31 |
| RODRIGUEZ RUIZ, GEMNELLY | CALLE LOS ANGELES #71, AÑASCO, PR  00610 | $ | 14,041.72 |
| RODRÍGUEZ RUIZ, GEMINELLY | | $ | 10,971.48 |
| RODRÍGUEZ SANCHEZ, JOSE A. | HC- #1 BOX  5893, YABUCOA, PR   00767 | $ | 8,429.04 |
| RODRIGUEZ SANCHEZ, CARMEN IRIS | CALLE #38 K-17, EXT. PARQUE ECUESTRE CAROLINA, PR  00987 | $ | 73,082.56 |
| RODRÍGUEZ SANTOS, CARMEN IRIS | | $ | 47,020.61 |
| RODRIGUEZ SEPULVEDA, WANDA I. | P.O. BOX  685, YABUCOA, PR  00767 | $ | 5,995.19 |
| RODRÍGUEZ SEPÚLVEDA, WANDA I. | | $ | 10,971.48 |
| RODRÍGUEZ SUAREZ, BENJAMÍN | BOX 7556, CAROLINA, PR  00986 | $ | 4,271.04 |
| RODRÍGUEZ TORRES, FIDENCIO | RESIDENCIAL  DR. POLOY Edif. 8, APT. 63 HUMACAO, PR | $ | 18,570.20 |
| RODRIGUEZ TORRES LUIS E. | - | $ | 42,917.37 |
| RODRIGUEZ TORRES, RAMON M. | 802 CALLE MUÑOZ RIVERA PEÑUELAS, PR 00624-11403 | $ | 26,937.59 |
| RODRIGUEZ TORRES, RAMON M. | | $ | 15,673.54 |
| RODRIGUEZ VEGA, GONZALO | HC-01 BOX 5722, ARROYO, PR  00714 | $ | 34,053.60 |
| RODRIGUEZ VEGA, NELSON | PO BOX 303, ARROYO, PR  00714 | $ | 2,978.60 |
| ROJAS SANCHEZ, EFRAIN | CALLE #11 P-170, URB. VILLA EVANGELINA MANATI, PR  00674 | $ | 24,124.46 |
| ROLDAN COLON ANGEL | - | $ | 37,217.95 |
| ROLDAN ORTIZ, HERMINIO | CALLE #3 F-36, URB. BELLO HORIZONTE GUAYAMA, P.R.00784 | $ | 49,752.45 |
| ROLDAN RAMOS, WILLIAM | HC-1 BOX 11033, AGUADILLA, PR  00603 | $ | 21,180.85 |
| ROLDAN SOTOMAYOR, LUZ DEL C. | HC 8 BOX 44611, AGUADILLA, PR  00603 | $ | 29,244.52 |
| ROLDAN SOTOMAYOR, LUZ DEL C. | | $ | 62,694.15 |
| ROLLAND SAEZ, GILBER | - | $ | 25,603.37 |

| | | | |
|---|---|---|---|
| ROMAN CRESPO, FLORES | RR-02 BUZON #4141, AÑASCO, PR 00610 | $ | 26,913.51 |
| ROMAN CRUZ, RADAMES | BO. DUQUE BUZON #21504, CALLE #7 | $ | 38,603.27 |
| ROMAN DAVILA, JULIA | PO BOX 136-1980, LOIZA, PR 00772 | $ | 52,148.49 |
| ROMAN DAVILA, JULIA | | $ | 31,347.08 |
| ROMAN MACHADO MARTA D. | - | $ | 20,053.55 |
| ROMAN RIVERA, FRANCISCO J. | CALLE ALTO 215, BUEN CONSEJO RIO PIEDRAS, PR 00926 | $ | 32,901.37 |
| ROMAN ROLDAN, CARMEN | CALLE 16 #542, URB. VISTA VERDE AGUADILLA, PR 00603 | $ | 19,159.83 |
| ROMAN ROLDAN, CARMEN | | $ | 20,913.04 |
| ROMAN VARGAS, JOSE D. | HC-01 BOX 5390, CAMUY, PR. 00627 | $ | 5,877.20 |
| ROMAN VARGAS, JOSE D. | | $ | 7,836.77 |
| ROMERO PIZARRO, JUDITH L. | URB.EDUARDO SALDAÑA, M-1 CALLE LAS MARIAS CAROLINA, PR 00983 | $ | 20,835.68 |
| ROQUE SERRANO, ANGEL M. | BUZON 50 INT., SECTOR LA TROCHA VEGA BAJA, PR 00693 | $ | 7,298.48 |
| ROQUE SERRANO, ANGEL M. | | $ | 11,755.16 |
| ROSA BADILLO, LUIS RAUL | EDIF. 21 APT. 202, RES. VILLANUEVA AGUADILLA, PR 00603 | $ | 27,580.72 |
| ROSA COTTO, ISAAC | HC-06 BOX 10132, GUAYNABO, PR 00971 | $ | 11,833.37 |
| ROSA COTTO, ISAAC | | $ | 7,836.77 |
| ROSA RIVERA, CARLOS M. | CALLE PACO ROSA #15, MOCA, PR. 00676 | $ | 17,688.63 |
| ROSA RIVERA, LUZ M. | APTO. 216 COOP. COND. JARD. VALENCIA RIO PIEDRAS, PR 00923 | $ | 28,325.28 |
| ROSA RIVERA, WILLIAM | BOX PITAAYA, , PR | $ | 34,022.51 |
| ROSA RODRIGUEZ, EFRAIN | HC 2 BOX 6864 MANATI, PR 00638 | $ | 27,342.91 |
| ROSA SANCHEZ, CARMEN IRIS | BUZON 210 PLAYA HUCARES NAGUABO, PR 00718 | $ | 62,142.56 |
| ROSA SANCHEZ, CARMEN IRIS | | $ | 32,914.43 |
| ROSADO ALVAREZ, IVELISSE | AVE. MONTEMAR #166 AGUADILLA, PR 00603 | $ | 16,282.41 |
| ROSADO ÁLVAREZ, IVELISSE | | $ | 15,673.54 |
| ROSADO CARO, RAFAEL A. | CALLE H - BB-1, URB. SANTA ELENA BAYAMON, PR 00957 | $ | 21,586.81 |
| ROSADO CARO, RAFAEL A. | | $ | 7,836.77 |
| ROSADO CRUZ, MIRIAM | HC-05 BOX 10650, MOCA, PR. 00676 | $ | 30,834.55 |
| ROSADO LOPEZ, JOSE R. | HC-02 BOX 44291, VEGA BAJA, PR 00693 | $ | 25,892.50 |
| ROSADO LOPEZ, JOSE R. | | $ | 15,673.54 |
| ROSADO RAMOS, ISMAEL | BUZON #2127, BO. BORINQUEN AGUADILLA, PR 00603 | $ | 35,655.43 |
| ROSARIO AMADOR, MIGUEL A. | CALLE #28-A-UU-13, URB. VILLAS DE LOIZA CANOVANAS, PR 00729 | $ | 27,639.07 |
| ROSARIO AMADOR, MIGUEL A. | | $ | 31,347.08 |
| ROSARIO DE JESÚS, VICTOR JOSE | BO. BUENA VENTURA, CALLE HORTENSIA BUZON 562-A, CAROLINA, PR 00987 | $ | 36,981.88 |
| ROSARIO DE JESÚS, VICTOR JOSE | | $ | 21,942.95 |
| ROSARIO GUZMAN, MARIA M. | PASEO DULCEMAR 1ra. SECC. R 1508 URB. LEVITTOWN TOA BAJA, PR 00949 | $ | 89,372.15 |
| ROSARIO GUZMAN, MARIA M. | | $ | 70,530.92 |
| ROSARIO MUÑOZ, ANGEL | BOX 502, HUMACAO, PR 00792 | $ | 21,218.34 |
| ROSARIO REYES, VICTORIANO* | HC-02 BOX 6544, | $ | 38,181.28 |

| | | | |
|---|---|---|---|
| ROSARIO REYES, VICTORIANO* | FLORIDA, PR  00650 | $ | 23,510.31 |
| ROSARIO SANCHEZ, JUAN A. | HC-1 #6396, YAUREL, ARROYO, P.R.  00714 | $ | 31,914.05 |
| ROSARIO SANTANA, JUAN M. | HC-01  BOX  7329, HUMACAO | $ | 1,601.52 |
| ROSARIO SANTIAGO, ARCADIO | HC 01  7222 BO. BAYAMONCITO AGUAS BUENAS PR  00703 | $ | 41,619.63 |
| ROSARIO TEVENAL, GILBERTO | #428 SECTOR LA PICA, CAMUY, PR  00627 | $ | 48,639.34 |
| ROSARIO  WESTERN, ALBANITZY | - | $ | 31,998.54 |
| ROSARIO WESTERN, ALBANITZY | - | $ | 31,347.08 |
| ROSSNER OSORIO, IRMA E. | CALLE LEILA OESTE T-17 4TA SECC. URB. LEVITTOWN TOA BAJA, PR  00950 | $ | 37,719.09 |
| ROSSNER OSORIO, IRMA E. | | $ | 32,914.43 |
| RUBERTE CANCEL, ALEJANDRINA | PO BOX 2037, SAN GERMAN, PR  00683 | $ | 6,420.50 |
| RUIZ CRESPO, RUBEN | HC-01  BOX  17123, HUMACAO, PR  00791-9736 | $ | 49,134.23 |
| RUIZ GONZÁLEZ, SAUL D. | HC-57 BOX 9702, AGUADA, PR  00602-9715 | $ | 65,145.75 |
| RUIZ GONZÁLEZ, SAUL D. | | $ | 31,347.08 |
| RUIZ LASALLE, JUAN A. | SANTANA #849, ARECIBO, PR  00612 | $ | 21,729.18 |
| RUIZ LOPEZ, PEDRO | CALLE #516 BLQ. #212 #6 VILLA CAROLINA, PR  00985 | $ | 38,293.78 |
| RUIZ MARTINEZ, JORGE L. | CALLE SAN LUCAS #1400, URB. ALTAMESA SAN JUAN, PR  00921-4352 | $ | 28,450.87 |
| RUIZ MARTÍNEZ, JORGE L. | | $ | 31,347.08 |
| RUIZ RIVERA, ANDRES | HC-3 BOX 55098, ARECIBO, PR  00612 | $ | 5,726.83 |
| RUIZ RIVERA, ANDRES | | $ | 7,836.77 |
| RUIZ RODRIGUEZ, DAMARIS | PO BOX 2173, BARCELONETA, PR. 00617 | $ | 39,152.69 |
| RUIZ RODRIGUEZ, DAMARIS | | $ | 31,347.08 |
| RUIZ SANCHEZ, MARIA I. | PO BOX 334, AGUADA, PR  00602 | $ | 13,606.44 |
| RUIZ SANCHEZ, MARIA I. | | $ | 10,971.48 |
| RUIZ VELÁZQUEZ, WILLIAM | BOX 1700, RIO CHEGUITO KM. 0.9 PONCE, PR  00731 | $ | 41,608.76 |
| RUIZ VELÁZQUEZ, WILLIAM | | $ | 23,510.31 |
| SAEZ CABAN, NANCY | CALLE AGUACATE #301 SAN ANTONIO, PR  00690 | $ | 11,428.41 |
| SALDAÑA RIASCOS, ALICIA | VISTAS DEL OCÉANO  # 8147, CALLE TULIPAN LOIZA, PR  00772 | $ | 24,841.59 |
| SALDAÑA RIASCOS, ALICIA | | $ | 23,510.31 |
| SALGADO MARTINEZ, AGUSTIN | PO BOX 1309, CIALES, PR 00638 | $ | 27,895.43 |
| SELGADO SIERRA, HERMINIO | HC-02 BOX 48362, VEGA BAJA, PR  00693-9681 | $ | 37,730.21 |
| SALGADO SIERRA, HERMINIO | | $ | 23,510.31 |
| SALVADOR CARDONA, LOUIS R. | BUZON 3098, MONTE VERDE CANOVANAS, PR  00729 | $ | 8,788.24 |
| SALVADOR CARDONA, LOUIS R. | | $ | 7,836.77 |
| SANCHEZ ANDINO, WANDA | HC-1 BOX 2365, LOIZA, PR  00772 | $ | 62,664.99 |
| SANCHEZ ANDINO, WANDA | | $ | 51,109.91 |
| SANCHEZ AVILÉS, MARIA | HC-56 BOX 34700, AGUADA, PR  00602 | $ | 54,707.73 |
| SANCHEZ COLON, MIGUEL A. | CALLE A-1 #18 PARCELAS AMADEO VEGA BAJA, PR  00693 | $ | 6,658.37 |
| SÁNCHEZ FÉLIX, JOSÉ HIRAM | CALLE #6 #423, EXT. SAN AGUSTIN SAN JUAN, PR  00926 | $ | 3,522.69 |

| | | | |
|---|---|---|---|
| SANCHEZ LOPEZ, OLGA V. | Bo. JUNQUITO, HC-04 BOX 5334 HUMACAO PR 00791 | $ | 51,244.06 |
| SANCHEZ MERCADO, HERIBERTO | BO. DELICIAS #410, YAUCO, PR 00698 | $ | 39,326.52 |
| SANCHEZ MERCADO, HERIBERTO | | $ | 23,510.31 |
| SANCHEZ MERCADO, LUIS A. | HC-03 BOX 15276, YAUCO, PR 00698 | $ | 6,950.87 |
| SANCHEZ MERCADO, LUIS A. | | $ | 7,836.77 |
| SANCHEZ PEREZ, JOSE C. | AVE. ANDALUZ #2 D-24, LOMAS VERDES BAYAMON, PR 00956 | $ | 16,050.67 |
| SANCHEZ PEREZ, JOSE C. | | $ | 15,673.54 |
| SANCHEZ  SANCHEZ, LUIS | HC - #2 BOX 7354, YABUCOA, PR 00661 | $ | 4,666.18 |
| SANCHEZ SANCHEZ , LUIS | | $ | 7,836.77 |
| SANCHEZ VELEZ, IRIS A. | PO BOX 1900, BOQUERON , PR 00622 | $ | 49,915.49 |
| SANCHEZ VELEZ, IRIS A. | | $ | 31,347.08 |
| SANDOVAL SANTONI, LUIS R. | HC-01 BOX 109, PASEO REAL COAMO, PR 00769 | $ | 603.57 |
| SANTALIZ PEREZ, EFRÉN | HC-04 BOX 45900, MAYAGÜEZ, PR 00681 | $ | 17,423.25 |
| SANTANA DE LA PAZ, RUBÉN | RR-6 BOX 10694, SEC. MORCELO CARR. 842 CAIMITO ALTO, PR | $ | 6,938.01 |
| SANTANA DE LA PAZ, RUBÉN | | $ | 7,836.77 |
| SANTANA DIAZ, ENEIDA | HC-01 BOX 7329, LAS PIEDRAS, PR 00771 | $ | 5,351.94 |
| SANTANA DIAZ, ENEIDA | | $ | 7,836.77 |
| SANTANA GARCIA, ANGEL LUIS | PO BOX 2085, CAROLINA, PR 00984 | $ | 6,620.24 |
| SANTANA VELÁZQUEZ, JUAN A. | BOX 1776, MONTONES #4 LAS PIEDRAS, PR 00771 | $ | 35,518.49 |
| SANTANA VELÁZQUEZ, JUAN A. | | $ | 23,510.31 |
| SANTIAGO ACEVEDO, CONFESORA | HC 2 BOX 23065, MOCA, PR 00676 | $ | 22,775.08 |
| SANTIAGO ACEVEDO, MARTA | HC-BOX 4801, SABANA HOYOS, PR 00688 | $ | 7,627.19 |
| SANTIAGO ACEVEDO, MARTA | | $ | 10,971.48 |
| SANTIAGO ACOSTA, HERNAN | CALLE OTOÑO #132, URB. BRISAS DEL GUAYANES PEÑUELAS, PR 00624 | $ | 16,321.54 |
| SANTIAGO ACOSTA, HERNAN | | $ | 15,673.54 |
| SANTIAGO CARABALLO, ALVARO | SECTOR HOYA LLANITA HC 02 BOX 3343, PEÑUELAS, PR 00624 | $ | 17,604.32 |
| SANTIAGO CARABALLO, ALVARO | | $ | 15,673.54 |
| SANTIAGO COLON, AFORTUNADO | PO BOX 2456, GUAYAMA, PR 00784 | $ | 40,420.55 |
| SANTIAGO COLON, AFORTUNADO | | $ | 21,942.95 |
| SANTIADO DE JESUS BEATRIZ | HC-01 BOX 10841, ARECIBO, PR 00612 | $ | 8,398.60 |
| SANTIAGO DE JESUS, BEATRIZ | | $ | 10,971.48 |
| SANTIAGO DELGADO, ROSA | APARTADO #642, ARROYO, PR 00714 | $ | 20,099.28 |
| SANTIAGO DELGADO, ROSA | | $ | 23,510.31 |
| SANTIAGO DIAZ, ARTEMIO | HC-01 BOX 6405, GUAYNABO, PR 00971 | $ | 131,080.21 |
| SANTIAGO DIAZ,  FREDESWINDA | CALLE #9 #86, PALOMAS, YAUCO, PR 00698 | $ | 5,968.88 |
| SANTIAGO DÍAZ, FREDESWINDA | | $ | 7,836.77 |
| SANTIAGO ECHEVARRIA, FRANCISCO | CALLE EPIFANIO FRESA #68, BDA. GUAYDIA GUAYANILLA, PR 00656 | | 28,583.09 |
| SANTIAGO FIGUEROA NYDIA | - | $ | - |
| SANTIAGO GARCÍA, HECTOR A. | APARTADO #569, JUANA DIAZ, PR | $ | 40,313.43 |
| SANTIAGO MARTÍNEZ, ONEL | HC-05 BOX 6084, | $ | 35,010.23 |

| | | | |
|---|---|---|---|
| SANTIAGO MARTÍNEZ, ONEL | JUANA DÍAZ, PR  00795-9723 | $ | 23,510.31 |
| SANTIAGO MERCADO, RENE | HC-09 BUZON 4354,<br>BARRIO PAPAYO<br>SABANA GRANDE, PR  00637 | $ | 27,582.01 |
| SANTIAGO MOLINA, PEDRO IVAN | CALLE LA FE #227,<br>ISABELA, PR  00662 | $ | 1,118.78 |
| SANTIAGO PEREZ,  JOSE R. | BOX #292,<br>CATANO, PR  00963 | $ | 2,155.59 |
| SANTIAGO REYES, RAUL | R-6-#5,<br>TOWN HOUSE<br>COAMO, PR | $ | 28,800.36 |
| SANTIAGO RODRIGUEZ, EDDIE | BOX 560800,<br>GUAYANILLA, PR  00656 | $ | 4,146.94 |
| SANTIAGO RODRIGUEZ, EDDIE | | $ | 7,836.77 |
| SANTIAGO ROSARIO MILAGR0S DE LOS A | URB. ESTANCIAS DEL RIO #177<br>HORMIGUEROS, PR  00660 | $ | 20,150.40 |
| SANTIAGO ROSARIO MILAGROS DE LOS A | | $ | 15,673.54 |
| SANTIAGO SANCHEZ, DANIEL | VILLA DEL CARMEN #2960,<br>CALLE TUDELA<br>PONCE, PR | $ | 31,118.65 |
| SANTIAGO SANCHEZ, DANIEL | | $ | 31,347.08 |
| SANTIAGO SESENTON, FLORENCIO | PO BOX 6677,<br>MAYAGUEZ, PR  00682 | $ | 2,422.32 |
| SANTIAGO SOTO, EDUARDO | HC-01 BOX 5818,<br>ARROYO, PR  00714 | $ | 33,376.18 |
| SANTIAGO SOTO, EDUARDO | | $ | 23,510.31 |
| SANTIAGO SOTO, VIVIAN | PO BOX 418,<br>SANTA ISABEL, PR 00757 | $ | 2,574.79 |
| SANTIAGO VEGA, ANGEL D. | CALLE LA CAPITANA #3310,<br>URB. PUNTO ORO<br>PONCE, PR  00728-2020 | $ | 46,246.80 |
| SANTIAGO VEGA, ANGEL D. | | $ | 32,914.43 |
| SANTOS CLEMENTE, BRENDA ENID | E 26 APT. 342,<br>RES. MONTE HATILLO<br>SAN JUAN, PR 00924 | $ | 16,822.49 |
| SANTOS CLEMENTE, BRENDA ENID | | $ | 10,971.48 |
| SANTOS COLON, ILEANA | URB. CIUDAD DEL LAGO #53<br>TRUJILLO ALTO, PR  00976-5449 | $ | 65,812.44 |
| SANTOS COLON, ILEANA | | $ | 45,453.26 |
| SANTOS PEREZ, LUIS E. | PO BOX 250158,<br>AGUADILLA, PR  00604-0158 | $ | 159,378.08 |
| SANTOS PEREZ, MIGUEL | CALLE PONCE #108<br>PONCE, PR | $ | 5,877.20 |
| SANTOS TORRES, ROSA V. | CALLE SEGOVIA #502<br>VISTAMAR,<br>CAROLINA, PR  00983 | $ | 57,265.43 |
| SANTOS TORRES, ROSA V. | | $ | 35,265.47 |
| SEPULVEDA COLON, GLORIA | C/59  BLOQ. 49 #16<br>MIRAFLORES<br>BAYAMON, PR   0757 | $ | 29,088.08 |
| SEPÚLVEDA COLON, GLORIA | | $ | 19,435.18 |
| SERRANO BURGOS,  DOMINGO | APARTADO 8127,<br>HUMACAO PR | $ | 36,612.32 |
| SERRANO LUCIANO, JOSE A. | CALLE TAURO F-12,<br>CAMPO ALEGRE<br>PONCE, PR  00731 | $ | 4,480.10 |
| SERRANO RIVERA, WILFREDO | CALLE NUEVA #55<br>SAN LORENZO, PR  00754 | $ | 40,721.88 |
| SERRANO VAZQUEZ, BRENDA I. | CALLE #4 H-14,<br>URB. VILLAS DE LOIZA<br>CANOVANAS, PR  000729 | $ | 13,253.50 |
| SERRANO VAZQUEZ, BRENDA I. | | $ | 10,971.48 |
| SEVILLA ECHEVARRIA, MARTA I. | HC-01  BOX  6213,<br>GUAYNABO, PR  00971 | $ | 75,580.23 |
| SIERRA CABRERA, ANGEL R. | HC-02 BOX 48348,<br>VEGA BAJA, PR  00693 | $ | 54,024.13 |
| SIERRA CABRERA, ANGEL R. | | $ | 39,183.84 |
| SIERRA SIERRA, SERVILIANO | BARRIO CANTERA #41<br>MANATI, PR  00674 | $ | 23,906.84 |
| SILVA NIEVES, JOSE A. | HC-73 BOX 6062,<br>BARRIO NUEVO<br>NARANJITO, PR  00719 | $ | 25,155.10 |

| | | | |
|---|---|---|---|
| SILVA PORRATA, JESUS B. | CALLE #47 AV-34, URB. LA HACIENDA GUAYAMA, PR | $ | 25,819.93 |
| SOSA GONZALEZ, SOL  A. | COND. LOS CEDROS 1687 CALLE AMARILLO – APTO. 10102 SAN JUAN, PR 00926-3071 | $ | 64,652.61 |
| SOSA GONZALEZ, SOL  A. | | $ | 47,020.61 |
| SOTO AYALA, MARIA DE LOS A. | CALLE D BLQ. C-5 URB. JARDINES DE CAROLINA CAROLINA, PR  00987-7111 | $ | 36,405.12 |
| SOTO LOPEZ, RAUL | HC-415 BOX 465, MOCA, PR  00676 | $ | 7,665.11 |
| SOTO MONTAÑEZ, NYLSA S. | HC-763 BOX 3254, PATILLAS, PR  00723 | $ | 43,338.40 |
| SOTO MONTAÑEZ, NYLSA S. | | $ | 31,347.08 |
| SOTO MORALES, ROSA L. | LOOP ROAD #122, BASE RAMEY SEC. LAS VILLAS AGUADILLA, PR  00603 | $ | 5,503.79 |
| SOTO RIVERA, WILFREDO | HC-7 BOX 14085, SAN SEBASTIAN, PR  00435 | $ | 35,864.52 |
| SOTO RIVERA, WILFREDO | | $ | 23,510.31 |
| SOTO ROSARIO, ROBERTO | HC-03 BOX 8159, BARRIO CENTRO MOCA, PR  00676 | $ | 54,728.19 |
| SOTO ROSARIO, ROBERTO | | $ | 32,914.43 |
| SOTO TORRES, LINDA T.DE NATAL | HC-03 BOX 33259, AGUADILLA, PR  00603 | $ | 30,221.68 |
| SOTO TORRES, PROVIDENCIA | 16 MISO QUINTALA, MOCA, PR  00676 | $ | 60,370.43 |
| SOTO TORRES, PROVIDENCIA | | $ | 32,914.43 |
| SOTO TORRES, ROSA ELENA | PO BOX 994, MOCA, PR  00676 | $ | 62,101.92 |
| SOTO VALENTIN, PRUDENCIO | HC-02 BOX 32422, HATILLO, PR  00659 | $ | 28,615.45 |
| SOTO VELEZ, MANUEL DE JESUS | HC-04 BOX 17157, LARES, P.R. 00669 | $ | 1,619.52 |
| STEIDEL LEBRON, LILIA E. | CM 201 WILSON CHURCHILLL SUITE 1 SAN JUAN, PR  00926-6066 | $ | 52,692.21 |
| STUART CRESPO, ROBERTO | CALLE EUCALIPTO #66, URB. ALTURAS DE JAYUYA JAYUYA, PR  00664-1477 | $ | 55,855.55 |
| STUART CRESPO, ROBERTO | | $ | 31,347.08 |
| SUAREZ HERNANDEZ, VILMA | HC- 67 BOX 21801, FAJARDO, PR  00738-9216 | $ | 52,908.53 |
| SUAREZ MULERO, ANGELICA | HC-03 BOX 8175, GUAYNABO, PR  00971 | $ | 32,811.31 |
| SUAREZ MULERO, ANGELICA | | $ | 21,942.95 |
| TAÑON RIVERA, MARGARITA | RR-3 BOX 8759, TOA ALTA, PR  00753 | $ | 45,545.11 |
| TAÑON RIVERA, MARGARITA | | $ | 31,347.08 |
| TAPIA CEPEDA, SAMUEL | CALLE C #71, URB. SANTIAGO, LOIZA, PR  00772 | $ | 6,331.39 |
| TAPIA CEPEDA, SAMUEL | | $ | 7,836.77 |
| TAPIA RIVERA, RADAMES | GARCILASO DE LA VEGA #924 URB. EL COMANDANTE RIO PIEDRAS, PR  00924 | $ | 27,147.76 |
| TIRADO HUERTAS, ELÍAS | CALLE ROSARIO #262, SANTURCE PLAZA, Apt.  #204 SAN JUAN, PR  00912-3144 | $ | 21,577.45 |
| TIRADO HUERTAS, ELÍAS | | $ | 15,673.54 |
| TIRADO REYES, JUAN D. | CALLE 82 BLQ. 18 #38 ALTO, VILLA CAROLINA CAROLINA, PR  00985 | $ | 12,125.17 |
| TIRADO REYES, JUAN D. | | $ | 7,836.77 |
| TORIBIO CASTRO, MIGUEL A. | EDIF. #19 APTO. #219, RES. LAS CASAS, BO. OBRERO SANTURCE, PR  00915 | $ | - |
| TORO CUADRADO, MYRIAM | HC-01  BOX 16669, HUMACAO, PR  00791-9732 | $ | 93,611.29 |
| TORO CUADRADO, MYRIAM | | $ | 65,828.86 |
| TORRES ARROYO, MARIA L. | CASA MIA #6025, CALLE ZUMBADOR PONCE, PR  00728-3401 | $ | 29,022.14 |

| | | | |
|---|---|---|---|
| TORRES ARROYO, REYES | CALLE DIAMANTE #315 EXT. ALTURAS DE PEÑUELAS II PEÑUELAS, PR  00624 | $ | 36,712.76 |
| TORRES BERMÚDEZ, LUIS A. | JARDINES DE CIDRA EDF. 1 APT.65 | $ | 22,755.97 |
| TORRES BERMÚDEZ, LUIS A. | CIDRA, PR  00739 | $ | 23,510.31 |
| TORRES BORRERO, OSVALDO | - | $ | - |
| TORRES CARABALLO, JOSE | CALLE SALVADOR DIJOLS 5453 LA PLAYA, | $ | 32,680.10 |
| TORRES CARABALLO, JOSE | PONCE, PR | $ | 23,510.31 |
| TORRES COLON, LOURDES J. | URB. ESTANCIAS DEL LAURREL 3929 CALLE ACEROLA, COTTO LAUREL, PR 00780 | $ | 2,570.67 |
| TORRES COLON, MARIA INES | URB. LAS FLORES #9 BARRANQUITAS, PR  00794 | $ | 42,968.56 |
| TORRES COLON MARIA V. | URB. JOSE S. QUIñONEZ, CALLE QUIñONES #728 | $ | 36,621.25 |
| TORRES COLON, MARIA V. | CAROLINA, PR 00985 | $ | 32,914.43 |
| TORRES COLON, OSCAR | HC-01 BOX 3401 BARRANQUITAS, PR  00794 | $ | 41,918.10 |
| TORRES DAVILA, GILBERTO | - | $ | 67,438.49 |
| TORRES DE RIVERA, MARIA I. | | $ | 48,003.20 |
| TORRES DE RIVERA, MARIA I. | HC-01 BOX 8246 BARRANQUITAS, PR  00794 | $ | 32,914.43 |
| TORRES FIGUEROA, YOLANDA | EXT. ALTURAS DE YAUCO II, 302 CALLE SAROBEI | $ | 16,155.28 |
| TORRES FIGUEROA YOLANDA | YAUCO, PR  00698 | $ | 15,673.54 |
| TORRES GONZALEZ, EDDIE R. | #2 LL-329 VIA #9, VILLA FONTANA CAROLINA, PR | $ | 24,991.71 |
| TORRES GUERRIDO, CARMEN M. | CALLE DR. CHANCA, BOX-41 URB.LEVITTOWN, TOA BAJA, PR  00949 | $ | 24,712.71 |
| TORRES GUTIERREZ, PEDRO J. | 19 PROYECTO BARRIO ABAJO UTUADO, PR 00741 | $ | 37,832.13 |
| TORRES GUTIERREZ, PEDRO J. | APARTADO 420, UTUADO, PR  00741 | $ | 23,510.31 |
| TORRES IRIZARRY, LUIS ANGEL | APARTADO #301, COND. PLAZA DEL PARQUE CAROLINA, PR  00983 | $ | 4,293.85 |
| TORRES NIEVES, JOSE L. | CALLE VALENCIA BB-839, EXT. FOREST HILLS BAYAMON, PR  00956 | $ | 772.03 |
| TORRES PEREZ, DANIEL | | $ | 4,666.18 |
| TORRES PEREZ, DANIEL | HC-1 BOX 4808, NAGUABO, PR  00718 | $ | 7,836.77 |
| TORRES PEREZ FRANCIS | | $ | 6,981.78 |
| TORRES PEREZ, FRANCIS | HC-02 BOX 7695, CAMUY, PR  00622 | $ | 11,755.16 |
| TORRES PINEDA, DAVID | | $ | 8,123.94 |
| TORRES PINEDA, DAVID | CMD. EL TAINO APT. 1003, CALLE ANA OTERO 1011 SAN JUAN, PR  00924-3064 | $ | 7,836.77 |
| TORRES RAMOS, CARMEN Z. | CALLE #22 R-32, TOA ALTA HEIGHTS | $ | 47,475.02 |
| TORRES RAMOS, CARMEN Z. | TOA ALTA, PR | $ | 31,347.08 |
| TORRES RODRIGUEZ, FREDDIE | CALLE #29 I-1, URB. SANTA MARIA GUAYANILLA, PR  00656 | $ | 36,402.40 |
| TORRES RODRIGUEZ, NORDELLIE | COND. VEREDAS DEL RIO C-328 CAROLINA, PR  00987 | $ | 10,607.56 |
| TORRES ROMAN, ABRAHAM | PMB #1524, CALLE PARIS #243 SAN JUAN, PR  00917-3632 | $ | 17,235.59 |
| TORRES ROSADO, BETHSAIDA | HC-01  BOX  8226, PEÑUELAS, PR  00624 | $ | 91,754.88 |
| TORRES ROSADO, BETHSAIDA | | $ | 65,828.86 |
| TORRES ROSARIO, DAVID | HC-01  BOX  4808 NAGUABO, PR  00718-9726 | $ | 49,806.69 |

| | | | |
|---|---|---|---|
| TORRES ROSARIO, FLORENCIO | CALLE MONSERRATE #102 NORTE GUAYAMA, PR 00784 | $ | 26,825.02 |
| TORRES RUIZ, LUIS A. | CALLE 36 BLQ. 48 #9, URB. SIERRA BAYAMON | $ | 7,107.95 |
| TORRES RUIZ, LUIS A. | BAYAMON, PR 00961 | $ | 7,836.77 |
| TORRES SANTOS, FELIX | CALLE TURQUEZA A-27, URB. LA PLATA CAYEY, PR 00736 | $ | 21,992.24 |
| TORRES SEPULVEDA, JORANNIE | URB. COLINAS DEL PRADO, CALLE REY JORGE 267 JUANA DIAZ 00795-2160 | $ | 12,277.18 |
| TORRES SEPULVEDA, JORANNIE | | $ | 10,971.48 |
| TORRES TORRES CARLOS R. | URB. COUNTRY CLUB 4TA. EXT. OF-19 CALLE 505 CAROLINA, PR 00982-1807 | $ | 78,285.37 |
| TORRES TORRES CARLOS R. | | $ | 54,857.38 |
| TORRES TORRES, DAVID | CALLE GLOBAL #3854, URB. BALDORIOTY PONCE, PR 00728 | $ | 50,194.97 |
| TORRES VELÁZQUEZ, JUANA | PO BOX 1129, LAS PIEDRAS, PR 00771-1129 | $ | 70,799.05 |
| TORRES ZAYAS, JORGE L. | PO BOX 8239 | $ | 3,660.84 |
| TORRES, GREGORIO | | $ | 8,586.33 |
| TORRES, GREGORIO | PO BOX #1111, TRUJILLO ALTO, PR 00977 | $ | 7,836.77 |
| TRAVERSO ROMÁN, OVIDIO | APT. 342 POBLADO SAN ANTONIO AGUADILLA, PR 00690 | $ | 28,963.71 |
| TRAVERSO ROMÁN, OVIDIO | | $ | 15,673.54 |
| TRICOCHE PEREZ, MYRTHA V. | - | $ | 52,640.48 |
| TRINIDAD BETANCOURT, JOSÉ G. | RR #9 BOX 5055, SAN JUAN, PR 00926 | $ | 31,490.03 |
| TRINIDAD MALDONADO, NILDA | CALLE PAJAROS #33, HATO TEJAS BAYAMON, PR 00959 | $ | 25,700.89 |
| TRINIDAD MOJICA, JULIO C. | BOX 1247, GUAYNABO, PR 00970 | $ | 42,803.87 |
| TRINIDAD MOJICA, JULIO C. | | $ | 32,914.43 |
| UGARTU ALERS. JOSE GUILLERMO | - | $ | 26,539.84 |
| UGARTE VENDRELL, ELIACER | CALLE BRILLANTE #1908 SECTOR PUEBLO NUEVO ISABELA, PR 00662 | $ | 7,535.30 |
| UGARTE VENDRELL, ELIACER | | $ | 11,755.16 |
| URBINA SANCHEZ, YOMARI | URB. SUMIT HILLS, 553 CALLE LA PLATA SAN JUAN, PR 00920 | $ | 16,313.30 |
| URBINA SANCHEZ, YOMARI | | $ | 15,673.54 |
| URDAZ LAMPÓN, MANUEL M. | RR-11 BOX 5614, BAYAMON, PR 00956 | $ | 5,877.20 |
| URDAZ LAMPÓN, MANUEL M. | | $ | 7,836.77 |
| VADI MORALES, MIGUEL | URB. VICTORIA, 30 CALLE CLAVEL AGUADILLA, PR 00603 | $ | 46,421.48 |
| VALENTIN MELENDEZ, WILFREDO | CALLE #12 S-210, VILLA EVANGELINA MANATI, PR 00674 | $ | 54,906.44 |
| VALENTIN MIRANDA, MINERVA | AVE. LAKE VIEW ESTATES, #4000, SUITE #45 CAGUAS, PR 00725 | $ | 26,860.76 |
| VALENTÍN SERRANO, GILBERTO | PO BOX 1461, OROCOVIS, PR 00720 | $ | 12,089.29 |
| VALENTIN VALENTIN, CECILIA | HC-01 BOX 16168, AGUADILLA, PR 00603 | $ | 739.56 |
| VALLE MARTINEZ, HERMINIO | C/ANTERO , VEGA BAJA PR 00693 | $ | 5,413.86 |
| VARELA PADRÓ, IVETTE | 1 C- 10 CALLE 3, URB. LA PROVIDENCIA Toa Alta, PR 00953 | $ | 1,099.99 |
| VARGAS TIRU, JULIO A. | URB. LA PROVIDENCIA, CALLE BARBOA 2511 PONCE, PR 00728 | $ | 1,601.52 |
| VARGAS VARGAS, FELIX L. | URB. BORINQUEN CALLE 10, BLOQUE T-2 CABO ROJO, PR | $ | 24,670.93 |

| | | | |
|---|---|---|---|
| VARGAS VELEZ, LUCY | HC-04 BOX 12229, HUMACAO, P.R. 00791 | $ | 18,569.17 |
| VARGAS VELEZ, LUCY | | $ | 10,971.48 |
| VAZQUEZ ARVELO, HAMILTON | CALLE DEGETAU #304, VILLA PALMERAS SANTURCE, PR 00915 | $ | 52,179.41 |
| VÁZQUEZ ARVELO, HAMILTON | | $ | 32,914.43 |
| VAZQUEZ CRUZ, FELIPE | BARRIO BAJOS, BOX 1146, PATILLAS, PR 00723 | $ | 32,709.41 |
| VÁZQUEZ CRUZ, FELIPE | | $ | 23,510.31 |
| VAZQUEZ DE JESUS, PEDRO A. | CARR. 166 BOX 49, TIERRAS NUEVAS MANATI, PR 00674 | $ | 46,076.62 |
| VAZQUEZ DE JESUS, PEDRO A. | | $ | 31,347.08 |
| VÁZQUEZ DE LEON, BASILIO | BO. JAGUALN HC-763, BUZON 5467 PATILLAS, PR 00723 | $ | 31,354.19 |
| VAZQUEZ HUERTAS, NILDA I. | PMB 241 PR BOX 581, HUMACAO, PR 00792 | $ | 55,019.38 |
| VAZQUEZ PADRO, BENJAMIN | BOX LA PRRA #10, MANATI, PR 00674 | $ | 52,018.20 |
| VÁZQUEZ PADRÓ BENJAMÍN | | $ | 43,885.91 |
| VAZQUEZ REINAT, WANDA I. | - | $ | 19,672.54 |
| VAZQUEZ RIVAS, MIGUEL A. | CALLE JERUSALEN #10, BARRIO AMELIA GUAYNABO, PR 00970 | $ | 8,390.20 |
| VAZQUEZ RIVAS, MIGUEL A. | | $ | 7,836.77 |
| VAZQUEZ RODRIGUEZ, FRANKLIN | CALLE CORDOVA #716, PUERTO NUEVO SAN JUAN, P.R. 00920 | $ | 33,762.77 |
| VAZQUEZ ROMAN ISMAEL | HC-02 BOX 4160, BO. PALMAS GUAYAMA, PR 00784 | $ | 10,670.88 |
| VÁZQUEZ ROMÁN, ISMAEL | | $ | 7,836.77 |
| VAZQUEZ SANCHEZ, SIGFREDO | CALLE MIRAMAR 44, PONCE, PR 00730 | $ | 14,006.25 |
| VÁZQUEZ SÁNCHEZ, SIGFREDO | | $ | 10,951.48 |
| VÁZQUEZ SANTIAGO, ALEJANDRINO | HC-01 BOX 4359, AIBONITO, PR 00705 | $ | 62,900.59 |
| VAZQUEZ TORRES ANGEL | - | $ | 6,885.49 |
| VÁZQUEZ TORRES, NICOLÁS | RR-1 BOX 13145, MANATI, PR 00674 | $ | 18,497.74 |
| VÁZQUEZ VALENTIN, FELIX | CALLE B #60, URB. VIVES GUAYAMA, PR 00784 | $ | 50,150.16 |
| VEGA AGUIAR, BLANCA M. | PO BOX 729, SAN ANTONIO, PR 00690 | $ | 57,546.90 |
| VEGA AGUIAR, BLANCA M. | | $ | 47,490.82 |
| VEGA ALGARIN, HECTOR L. | BARRIO CEIBA NORTE BOX 917 JUNCOS, PR 00777 | $ | 10,056.60 |
| VEGA ALGARIN, HECTOR L. | | $ | 7,836.77 |
| VEGA CRUZ, JOSE M. | 5366 SOUTH 7 STREET ABILENE, TX 79605-2540 | $ | 60,410.38 |
| VEGA CRUZ, JOSE M. | | $ | 43,885.91 |
| VEGA GARCIA, OMAYRA | CONDONIMIO TORRES DE CERVANTES APT. 601 A, SAN JUAN, PR 00924 | $ | 2,269.92 |
| VEGA MARRERO, LUIS | HC-02 BOX 46-120, VEGA BAJA, PR 00693 | $ | 7,314.96 |
| VEGA MARRERO, LUIS | | $ | 7,836.77 |
| VEGA RODRIGUEZ, DANIEL | PO BOX 40201, SAN JUAN, PR 00940 | $ | 965.65 |
| VEGA RODRÍGUEZ, JULIO | CARR. 616, CALLEJON LOS MALDONADO #440 MANATI, PR 00674 | $ | 10,226.70 |
| VEGA ROLON, CARLOS JUAN | CALLE AMAPOLA BZ. 08, EXT. BELLA VISTA AIBONITO, PR 00705 | $ | 32,181.62 |
| VEGA ROLON, CARLOS JUAN | | $ | 23,510.31 |
| VEGA SANTIAGO, FRANCISCO | - | $ | 36,558.38 |
| VEGA TORRES, LIBRADO* | - | $ | 36,284.11 |
| VELAZQUEZ BABILONIA, GASPAR | - | $ | 2,672.59 |

| | | | |
|---|---|---|---|
| VELAZQUEZ BELLO, EFREN | HC-01 BOX 11150, PEÑUELAS, PR  00629-9203 | $ | 7,314.96 |
| VELÁZQUEZ BELLO, EFRÉN | | $ | 7,836.77 |
| VELÁZQUEZ CRUZ, JOSE FERNANDO | HC-02 BOX 10655, GUAYNABO, PR  00971 | $ | 24,793.18 |
| VELAZQUEZ DE JESUS, SANTIAGO | HC-08 BOX 176 PONCE, PR 00731-9704 | $ | 48,013.49 |
| VELAZQUEZ FELICIANO, MIGUEL | AVE. EDUARDO CONDE #1804 SANTURCE, PR  00912 | $ | 56,310.57 |
| VELAZQUEZ FELICIANO, MIGUEL | | $ | 32,914.43 |
| VELAZQUEZ GONZALEZ, CRUZ T. | 1690 CALLE #24 S.W., URB. LAS LOMAS SAN JUAN, PR  00921-1225 | $ | 68,646.19 |
| VELÁZQUEZ GONZÁLEZ, CRUZ T. | | $ | 43,885.91 |
| VELAZQUEZ GONZALEZ, GERALDO | HC- 08  BOX  1301, PONCE, PR  00731 | $ | 14,221.10 |
| VELÁZQUEZ GONZÁLEZ, GERALDO | | $ | 15,673.54 |
| VELÁZQUEZ MALDONADO, HECTOR LUIS | HC-01 BOX 3955, BO. LAS PALMAS UTUADO, PR 00641 | $ | 15,639.37 |
| VELAZQUEZ RODRIGUEZ, MARIA J. | PO BOX 20000 PMB 215, CANOBANAS, PR 00729 | $ | 10,601.14 |
| VELAZQUEZ VARGAS, ANGEL M. | BOX PUENTE #427, CAMUY, PR  00627 | $ | 28,080.01 |
| VELAZQUEZ VILLEGAS, SERGIO | CALLE RAFAEL VILLEGAS APT. 9 URB. HILLSIDE, BO. CAIMITO BAJO RIO PIEDRAS, PR  00926 | $ | 43,768.62 |
| VELEZ BAEZ, MARCIAL | ROOSEVELT #29 PDA. 18, BARRIADA FIGUEROA | $ | 23,711.75 |
| VELEZ CARDONA, LOIDA | CALLE MILAGROS CABEZA B-5, CAROLINA ALTA CAROLINA, PR  00987 | $ | 42,274.74 |
| VELEZ CARDONA, LOIDA | | $ | 23,510.31 |
| VELEZ MERCADO OBED | - | $ | 52,859.24 |
| VÉLEZ PAGAN, WILLIAM | CALLE REYES LOPEZ J-32, URB. ATENAS MANATI, PR  00674 | $ | 22,059.33 |
| VELEZ PAGAN, WILLIAM | | $ | 21,942.95 |
| VELEZ PEREZ, HECTOR | - | $ | 67,399.64 |
| VELEZ RAMOS, JOSE A. | CALLE #16 C-31, URB. BELLO MONTE GUAYNABO, PR | $ | 39,810.07 |
| VELEZ RAMOS, JOSE A. | | $ | 23,510.31 |
| VELEZ RIVERA, ANGELES | BOSQUE DEL RIO #96, TRUJILLO ALTO, PR  00976 | $ | 53,143.08 |
| VELEZ RIVERA, ANGELES | | $ | 23,510.31 |
| VELEZ RIVERA, JOSE JUAN | HC-02 BOX 8065, JAYUYA, PR  00664 | $ | 19,704.37 |
| VELEZ TORRES, AUDELIZ | CALLE FRANCIA FINAL #95, BDA. ISRAEL HATO REY, PR  00917 | $ | 16,313.30 |
| VÉLEZ TORRES, AUDELIZ | | $ | 15,673.54 |
| VELEZ TORRES, ISMAEL | CALLE AMERICA #155, URB. EL PRADO SAN JUAN, PR  00917 | $ | 27,796.05 |
| VELEZ TORRES, ISMAEL | | $ | 31,347.08 |
| VÉLEZ TORRES, WILLIAM | HC-04 BOX 14926 SAN SEBASTIAN, PR | $ | 37,719.01 |
| VELOZ CAPELLAN, CRISTINA | - | $ | 16,313.30 |
| VÉLOZ CAPELLAN, CRISTINA | - | $ | 15,673.54 |
| VERA MUNÍZ, LUIS R. | HC-02 BOX 22355 BO. SALTOS II SAN SEBASTIAN, PR  00685-9271 | $ | 37,346.62 |
| VERA MUNIZ, ZENAIDA | HC2 BOX 23105, SAN SEBASTIAN, P.R. 00685-9271 | $ | 57,405.41 |
| VERDEJO MASSO, MARCELO | CALLE #55  BLQ. 67 # 51, VILLA CAROLINA CAROLINA, PR 00985 | $ | 46,312.43 |
| VICENTE QUIÑONES, JOSE R. | EDIF. C-22 APTO. 253, | $ | 8,425.71 |

| | | | |
|---|---|---|---|
| VICENTE QUIÑONES, JOSE R. | RES. MANUEL A. PEREZ RIO PIEDRAS, PR  00923 | $ | 7,836.77 |
| VICENTE RODRIGUEZ, JUAN | CALLE MARCIAL #6 BOSCH ALTOS 217 | $ | 22,040.79 |
| VICENTE RODRIGUEZ, JUAN | CAYEY, PR  00736 | $ | 23,510.31 |
| VIERA FIGUEROA, JORGE L. | - | $ | - |
| VILELLA COLL, ANGELA L. | URB. ALTAMESA  #1401 SAN LUCAS, PR 00921 | $ | 30,799.91 |
| VILLEGAS CANCEL, BEATRIZ | HO BOX 1456, | $ | 17,198.00 |
| VILLEGAS CANCEL, BEATRIZ | RIO GRANDE, PR  00745 | $ | 15,673.54 |
| VILLEGAS CASTRELLO, JOSE L. | PO BOX 433 ARROYO, PR 00714 | $ | 38,613.22 |
| VILLEGAS CORTIJO, PABLO | KM. O HM. 5, BARRIO CAIMITO BAJO RIO PIEDRAS, PR | $ | 42,028.43 |
| VILLEGAS RODRÍGUEZ, DANIEL | EDIF.65,  APT.1146, RES. NEMESIO CANALES SAN JUAN, PR 00918 | $ | 40,595.09 |
| ZAMBRANA  MONTALVO, CARMEN ANA | CALLE ALEJANDRO ORDOÑEZ#527 | $ | 15,606.16 |
| ZAMBRANA  MONTALVO, CARMEN ANA | URB. LAS DELICIAS PONCE, PR  00728-3817 | $ | 10,971.48 |
| ZAMBRANA ROSARIO, JUAN | HC- 2 BOX 6149, | $ | 43,455.09 |
| ZAMBRANA ROSARIO, JUAN | JAYUYA, PR  00616 | $ | 31,347.08 |
| ZARAGOZA CASTILLO, WILLY | CALLE LIBRADO NET #725 | $ | 7,314.96 |
| ZARAGOZA CASTILLO, WILLY | PARCELAS PASTILLO CANAS | $ | 7,836.77 |
| ANDRADES ACEVEDO , EDWING | ALTURAS FLAMBOYAN, EL CORTIJO C23 AD-8 BAYAMON, PR 00956 | $ | 15,673.54 |
| DE LEON GONZALEZ, JUAN MANUEL | URB. LA HACIENDA, CALLE 51, AK #26, GUAYAMA, PR 00784 | $ | - |
| LUCENA GARCIA, CONFESOR. | COUNTRY CLUB, AMALIO ROLDAN #772, SAN JUAN, PR 00921 | $ | 15,673.54 |
| ORTIZ ORTIZ, ARLENE M. | JARDINES COUNTRY CALLE 39 AH-4, CAROLINA PR. 00983 | $ | 10,971.48 |
| OTIZ RIVERA , ROSA N | C. SAN JORGE 364, COND. CARMELITAS, - Apt 2-E, SANTURCE PR 00912 | $ | - |
| RODRIQUEZ AYALA, WILDA | PO BOX 1981, SUITE 132, LOIZA, PR 00772 | $ | 15,673.54 |
| URBINA ROSADO, CARMEN | RES. SAN JOSE Edif. 9, APT. # 323, SAN JUAN, 00923 | $ | - |
| | | $ | 43,400,081.58 |