# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17-04780 (LTS) |
| PUERTO RICO ELECTRIC POWER AUTHORITY<br>("PREPA"), | |
| Debtor[1]. | / |

---

## SECOND INTERIM FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD FROM FEBRUARY 1, 2018 THROUGH MAY 31, 2018

---

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |

---

| | |
|---|---|
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | February 1, 2018 through May 31, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $5,072,116.80[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $333,333.15 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $1,641,360.20 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $3,430,756.60 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico.

This is a ___ monthly _X_ interim ___ final application.[3]

This is Filsinger Energy Partners' First Interim Fee Application in this case.

### Summary of Fees by Month for this Interim Fee Application Period

| Type | Compensation Period | Fees Requested (5) | Expenses Requested (5) | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|
| Interim (4) | 12/7/17 – 1/31/18 | $2,326,893.30 | $201,691.48 | $2,288,199.30 | $118,225.85 |
| Monthly (6) | 2/1/18 – 2/28/18 | $1,386,683.10 | $93,713.38 | $0.00 | $0.00 |
| Monthly | 3/01/18 – 3/31/18 | $1,218,193.00 | $87,406.44 | $0.00 | $0.00 |
| Monthly | 4/01/18 – 4/30/18 | $1,164,448.70 | $72,614.35 | $0.00 | $0.00 |
| Monthly | 5/01/18 – 5/31/18 | $1,302,792.00 | $79,598.98 | $0.00 | $0.00 |
|  |  |  |  |  |  |
|  | **TOTAL** | **$7,399,010.10** | **$535,024.63** | **$2,288,199.30** | **$118,225.85** |

---

3 Notice of this Interim Fee Application shall be served in accordance with the Amended Interim Compensation Order and objections to the relief requested in this Interim Fee Application shall be addressed in accordance with the Amended Interim Compensation Order.

4 FEP submitted the First Interim Fee Application on March 18, 2018 and has reached an agreement with the Fee Examiner regarding reductions in fees and expenses. These amounts are shown in the Fees and Expenses Approved columns and were approved by the Fee Examiner on May 30, 2018.

5 PREPA is withholding 8.5% of fees on behalf of FEP in accordance with local tax practices. As of July 12, 2018, FEP has been paid 90% of fees and 100% of expenses for the month of February. Payments for March 2018, April 2018 and May 2018 are currently outstanding and in process.

6 FEP has agreed to reduce expenses by $571.72 from the original amount requested in the fee statement of $94,285.10

Dated: San Juan, Puerto Rico
      July 16, 2018

By: _____

Todd Filsinger
Senior Managing Director
Filsinger Energy Partners
90 Madison Street, Suite 600
Denver, Colorado 80206
Telephone: (303) 974-5884
todd@filsingerenergy.com

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

In re:                                                                        PROMESA
                                                                              Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of                                    No. 17-04780 (LTS)

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

             Debtor[1].                                /

**SECOND INTERIM FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR
ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR
TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD
FROM FEBRUARY 1, 2018 THROUGH MAY 31, 2018**

     The Second Interim Fee Application ("**Application**") for Compensation and
Reimbursement of Expenses includes the period February 1, 2018 through May 31, 2018 ("**the
Interim Fee Period**") of Filsinger Energy Partners, Inc. ("**FEP**" or "**Applicant**"), Chief Financial
Advisor to the Puerto Rico Electric Power Authority ("**PREPA**"), by and through the Financial
Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as PREPA's
representative pursuant to section 315(b) of the Puerto Rico Oversight, Management, and
Economic Stability Act ("**PROMESA**"), collectively the "Debtor", respectfully represents as
follows:

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

**Introduction**

1.      By this application, FEP seeks allowance of compensation for professional services rendered as Chief Financial Advisor to the Debtor for the Interim Fee Period in the amount of $5,072,116.80 and actual and necessary out-of-pocket expenses of $333,333.15. In support of this application, Applicant represents as follows:

2.      The United States District Court for the District of Puerto Rico (the "**Court**") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

3.      Venue is proper pursuant to PROMESA section 307(a).

4.      The statutory bases for the relief requested herein are PROMESA section 317 and Bankruptcy Code section 105(a), made applicable in the Title III Case pursuant to PROMESA section 301(a).

**Background**

5.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

6.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section 304 of [PROMESA]…or otherwise generally submitting filings in relation to the case with the court."

7.      On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

8.      On June 29, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206. On July 2, 2017 (the "Petition Date"), the Oversight Board

filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Title III Case").

9.      Background information regarding PREPA and the commencement of this Title III Case is contained in the Notice of Statement of Oversight Board Regarding PREPA's Title III Case [ECF No. 2].

**Applicant's Interim Compensation**

10.     For the convenience of this Court and all parties-in-interest, the following exhibits are attached hereto:

i.      **Exhibit A** – Certification of Todd Filsinger;

ii.     **Exhibit B** – Summary of Total Hours and Fees by Task Code for the Interim Fee Period;

iii.    **Exhibit C** – Summary of Hours and Fees by Professional for the Interim Fee Period;

iv.     **Exhibit D** – Summary of Expenses by Category in the Interim Fee Period;

v.      **Exhibit E** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2018 through February 28, 2018; and

vi.     **Exhibit F** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2018 through March 31, 2018.

vii.    **Exhibit G** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 1, 2018 through April 30, 2018.

viii.   **Exhibit H** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and

Reimbursement of Expenses Incurred from May 1, 2018 through May 31, 2018.

ix.      **Exhibit I** – PREPA contract dated December 7, 2017

x.       **Exhibit J** – Addendum to PREPA contract related to expense reimbursement agreement.

xi.      **Exhibit K** – Second amendment to PREPA contract dated June 18, 2018.

11.    Consistent with the professional services agreement by and between Applicant and PREPA, Applicant will not seek payment of travel time which has been excluded from the billable fees included herein.

12.    Consistent with the professional services agreement by and between Applicant and PREPA, and the guidance provided by the Court and the fee examiner, Applicant has elected to institute certain restrictions with respect to out-of-pocket expenses. As a result, Applicant will not seek reimbursement of $28,363.60 in expenses incurred during the Interim Fee Period.

13.    There is no agreement or understanding between Applicant and any other person for the sharing of compensation to be received for services rendered in these Title III Cases.

**Summary of Services Provided**

14.    Throughout the Interim Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. Among its numerous tasks and responsibilities, FEP professionals performed the

following duties described in its Professional Services Engagement Agreement, supporting the recovery and restoration of the electric system, as well as its restructuring, operations and reformation:

- Responsibility for the financial oversight, financial management and reporting of PREPA including the development of budgets;

- Responsibility for the cash management of PREPA, including, without limitation, reviewing and approving (or establishing processes for review and approval of) expenditures and transfers of funds;

- Develop plans for, recommend and, together with the Executive Director, implement operational reforms;

- Work with the Puerto Rico Fiscal Agency and Financial Advisory Authority on restructuring, fiscal and transformation plans and related budgets;

- Responsibility for PREPA for any issues related to the Title III process in which PREPA's management team is involved;

- Participate in the working group process regarding the transformation and fiscal plans and any related budgets;

- Implement any approved transformation plan and/or certified fiscal plan;

- Work with the Procurement Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on federal funding and overseeing compliance with the GAR's requirements or other requirements related to the federal funding;

- Interface with the federal entities, the Procurement Compliance Officer and the GAR regarding grants and other reimbursements;

- Recommend to the Governing Board personnel changes and changes to the organizational structure;

- Communicate with constituents and other stakeholders including the Government of Puerto Rico and the Financial Oversight and Management Board;

- Work with the Executive Director on the emergency restoration and repair efforts to the extent requested by the Governing Board or the Executive Director; and

- Perform such other duties as are agreed to by the Governing Board.

Below, FEP provides a summary of fees for the three primary support areas which include, Restoration, Operations, and support of the Title III case.

|  | Restoration | Operations | Title III | Total |
|---|---|---|---|---|
| February 2018 | $461,888.90 | $656,035.60 | $268,758.60 | **$1,386,683.10** |
| March 2018 | $468,359.70 | $531,330.60 | $218,502.70 | **$1,218,193.00** |
| April 2018 | $485,444.20 | $430,112.10 | $248,892.40 | **$1,164,448.70** |
| May 2018 | $495,836.70 | $550,260.40 | $256,694.90 | **$1,302,792.00** |
| **Total** | **$1,911,529.50** | **$2,167,738.70** | **$992,848.60** | **$5,072,116.80** |

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit E, Exhibit F, Exhibit G,** and **Exhibit H**.

**Applicant's Requested Compensation and Expenses Should be Allowed**

15.     Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation. Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual

necessary services rendered…and reimbursement for actual, necessary expenses." Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including –

    (a)    the time spent on such services;

    (b)    the rates charged for such services;

    (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

    (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

    (e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

    (f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under subchapter or Title 11.

16.    Applicant respectfully submits that the amounts applied herein for professional services, at the time rendered, on behalf of the Debtor in this proceeding are fair and reasonable given: (i) the novelty and complexity of issues presented and results achieved; (ii) the time and labor required; (iii) the skills required to properly perform the advisory services; (iv) the time constraints imposed by the urgency of the case; (v) the experience, reputation and ability of the professionals rendering services; (vi) the efficient administration of the Debtor; and (vii) the avoidance of duplicative fees.

17.    The time and labor expended by Applicant has been commensurate with the size, complexity and timeframe in which these cases proceeded. In rendering these services, Applicant made every effort to maximize the benefit to the Debtor and all parties-in-interest, to work

- 7 -

effectively and efficiently with the other professionals employed in these cases and to leverage staff appropriately to minimize duplication of effort.

18.     During the Interim Fee Period, Applicant provided a focused range of professional services as requested by the Debtor. Applicant respectfully submits that these services: (i) were necessary and beneficial to the successful and prompt administration of these cases; and (ii) have been provided in a cost-efficient manner.

19.     As detailed above, the services Applicant provided to the Debtor have conferred substantial benefit on Debtor and its business operations.

20.     The services that have been provided by Applicant during these proceedings have been wholly consistent with the Debtor's intentions and have been undertaken with specific direction and guidance from the Debtor.

21.     These cases have necessitated the use of experienced advisors with specialized expertise in financial analysis to timely and thoroughly address the needs of the Debtor. The persons who have worked on these cases have demonstrated the skill in their respective areas of expertise required to provide the services necessary to assist the Debtor.

22.     Based on the factors to be considered under sections 316 and 317 of the PROMESA, the Applicant believes that the services rendered during the Interim Fee Period on behalf of the Debtor are reasonable and the allowance of the requested fees and reimbursement of expenses is justified.

**<u>Reservation</u>**

23.     Although every effort has been made to include all fees and expenses incurred in the Interim Fee Period, some fees and expenses might not be included in this Interim Fee Application due to delays caused by accounting and processing during the Interim Fee Period.

FEP reserves the right to supplement this Interim Fee Application to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

**Conclusion**

24.     Applicant therefore requests an order: (i) approving interim compensation in the sum of $5,072,116.80; (ii) approving interim reimbursement of out-of-pocket expenses in the sum of $333,333.15; (iii) directing payment for all compensation and expenses for the Interim Fee Period; and (iv) granting such other and further relief as may be just and proper.


Dated: San Juan, Puerto Rico
        July 16, 2018


                                        FILSINGER ENERGY PARTNERS, INC.


                                        By: _____

                                        Todd Filsinger
                                        Senior Managing Director
                                        Filsinger Energy Partners
                                        90 Madison Street, Suite 600
                                        Denver, Colorado 80206
                                        Telephone: (303) 974-5884
                                        todd@filsingerenergy.com

## EXHIBIT A

CERTIFICATION OF TODD FILSINGER

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

Debtor[1].

PROMESA
Title III

No. 17-04780 (LTS)

_____/

**CERTIFICATION OF TODD FILSINGER IN SUPPORT OF THE SECOND INTERIM
FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF
AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR TO PUERTO RICO
ELETRIC POWER AUTHORITY FOR THE PERIOD FROM
FEBRUARY 1, 2018 THROUGH MAY 31, 2018**

I, Todd Filsinger, have the responsibility for ensuring that the *Second Interim Fee
Application of Filsinger Energy Partners for Allowance of an Administrative Claim for
Compensation and Reimbursement of Expenses Incurred as Chief Financial Advisor to Puerto
Rico Electric Power Authority ("PREPA") for the Period from February 1, 2018 through May 31,
2018* (the "Application") complies with applicable provisions of PROMESA, the Bankruptcy
Rules, the Local Rules, the First Amended Interim Compensation Order, and the UST Guidelines.[2]

I hereby certify the following:

1.       I am a Senior Managing Director of Filsinger Energy Partners, Inc. ("FEP").

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] All capitalized terms have the meaning provided in the Application unless otherwise defined herein.

2.      I am the lead Senior Managing Director from FEP representing PREPA in connection with the above-captioned Title III Case. I am authorized to submit this certification in support of the Application. Except as otherwise noted, I have personal knowledge of the matters set forth herein.

3.      I have read the Application. The statements contained in the Application are true and correct according to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Rules, the Local Rules, orders of this Court, and the UST Guidelines.[3]

5.      The fees and disbursements sought in the Application are billed at rates FEP employs and other FEP clients accept in matters of this nature.

6.      FEP does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by FEP in-house or through a third party.

7.      In accordance with Rule 2016(a) of the Bankruptcy Rules and 11 U.S.C. § 504, no agreement or understanding exists between FEP and any other person for the sharing of compensation to be received in connection with the above cases except as authorized by PROMESA, the Bankruptcy Rules, and the Local Rules.

8.      All services for which FEP seeks compensation were professional services rendered to PREPA and not on behalf of any other person.

---

[3] Filsinger Energy Partners reviewed the Memorandum submitted by the Fee Examiner and is endeavoring to comply with all requirements of the Interim Order and the UST Guidelines.

I certify under penalty of perjury that the foregoing is true and correct to the best of my

knowledge, information, and belief formed after reasonable inquiry.


Executed on July 16, 2018


FILSINGER ENERGY PARTNERS, INC.


By: _____

Todd Filsinger
Senior Managing Director
Filsinger Energy Partners
90 Madison Street, Suite 600
Denver, Colorado 80206
Telephone: (303) 974-5884
todd@filsingerenergy.com

**Filsinger Energy Partners**
**Exhibit B**

February 1, 2018 - May 31, 2018

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 30.7 | $22,032.10 |
| 2 | Annual Fiscal Forecast | 31 | $24,627.80 |
| 3 | Financial Reporting | 187.8 | $86,410.10 |
| 4 | Financial Management | 254.2 | $140,805.40 |
| 5 | Cash Management | 102 | $74,077.50 |
| 6 | Cash Flow Analysis | 136.5 | $90,800.70 |
| 7 | Accounts Receivable/Collections Analysis | 200.3 | $131,387.40 |
| 8 | Business Process Analysis | 175.4 | $98,177.90 |
| 9 | Capital Planning | 39.8 | $29,323.70 |
| 10 | Operational Planning | 883.1 | $565,290.20 |
| 11 | Restructuring Planning | 197 | $124,082.10 |
| 12 | Working Group Planning | 130.5 | $93,767.90 |
| 13 | Organizational Review | 150.3 | $91,165.10 |
| 14 | Competitor Analysis | 0 | $0.00 |
| 15 | Emergency Restoration Initiatives | 1397.9 | $823,790.10 |
| 16 | Generation Analysis | 502.3 | $292,230.40 |
| 17 | Generation Resource Planning | 769.3 | $475,348.30 |
| 18 | Retail Rate Analysis | 110.2 | $66,353.20 |
| 19 | Risk Management Analysis | 19.5 | $14,720.00 |
| 20 | Environmental Analysis | 203.9 | $115,203.50 |
| 21 | Contract Management | 255.7 | $158,439.70 |
| 22 | Wholesale Operations | 93.2 | $67,412.80 |
| 23 | Retail Operations | 136.5 | $84,813.50 |
| 24 | T&D Operations | 500.8 | $308,712.20 |
| 25 | Long-Term Infrastructure Planning | 104.7 | $70,392.70 |
| 26 | Short-Term Infrastructure Planning | 107.8 | $68,930.90 |
| 27 | Procurement Compliance | 106.9 | $59,691.90 |
| 28 | Sales, General & Administrative Analysis | 56.1 | $35,958.40 |
| 29 | Operational Reform Implementation | 111.8 | $68,651.40 |
| 30 | Data Collection and Diligence | 211.8 | $132,152.00 |
| 31 | Reports | 168.6 | $107,235.00 |
| 32 | Hearings | 31.5 | $26,292.00 |
| 33 | Claims and Settlement Issues | 5.4 | $3,365.60 |
| 34 | Performance Analysis | 11.6 | $8,484.70 |
| 35 | Regulatory Analysis | 21.8 | $14,945.40 |
| 36 | Project Management | 62.5 | $39,772.40 |
| 37 | PREPA Meetings and Communications | 124.6 | $79,664.80 |
| 38 | Governing Board Meetings and Communications | 112.6 | $62,562.70 |
| 39 | Creditor Meetings and Communications | 96.6 | $68,820.30 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 11.5 | $7,015.50 |
| 41 | Commonwealth Government Meetings and Communications | 8.2 | $6,273.00 |
| 42 | U.S. Federal Government Meetings and Communications | 59.2 | $42,850.40 |
| 43 | FOMB Meetings and Communications | 67.3 | $51,461.80 |
| 44 | Fee Application | 43.6 | $17,089.40 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | 9.7 | $6,350.40 |
| 46 | FEMA: 1B - Immediate Needs | 7.8 | $5,388.70 |
| 47 | FEMA: 1C - Data Collection & Dissemination | 53.4 | $21,644.10 |
| 48 | FEMA: 2A - Special Considerations | 1.8 | $1,515.60 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | 0 | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | 40.7 | $29,648.80 |
| 51 | FEMA: 2D - Site Visits | 5.3 | $4,462.60 |
| 52 | FEMA: 2E - Project Description Development | 10.1 | $4,541.50 |
| 53 | FEMA: 2F - Project Scope Development | 78.4 | $27,794.30 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | 23.6 | $10,815.30 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | 0 | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | 2.6 | $1,393.60 |
| 57 | FEMA: 2J - PW Writing | 0 | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | 0 | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | 0 | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | 1.8 | $988.20 |
| 61 | FEMA: 3C - Program Funding Request Processing | 0 | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | 0 | $0.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | 0 | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | 0 | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | 7.2 | $4,899.60 |
| 66 | FEMA: 4B - Project Cost Reconciliations | 17.3 | $10,129.60 |
| 67 | FEMA: 4C - Project Inspection Request | 5.5 | $2,948.00 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | 0 | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | 0 | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | 0 | $0.00 |

| | | Hours | Total in Report |
|---|---|---|---|
| | | **8,297.20** | **$5,083,103.20** |
| | *less credit for fee application hours* | *(28.10)* | *(10,986.40)* |
| **Grand Total** | | **8,269.10** | **$5,072,116.80** |
| **average rate:** | | | **$613.38** |

**Filsinger Energy Partners**
**Exhibit C**

**February 1, 2018 - May 31, 2018**

The Filsinger Energy Partners professionals who rendered professional services during the case in the Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|----------|-------|------|-----------------|--------|
| Todd Filsinger | Senior Managing Director | $842 | 629.40 | $529,954.80 |
| Gary Germeroth | Managing Director | $765 | 906.50 | $693,472.50 |
| Stephen Kopenitz | Managing Director | $725 | 346.90 | $251,502.50 |
| Paul Harmon | Managing Director | $765 | 653.20 | $499,698.00 |
| Dave Andrus | Director | $612 | 507.90 | $310,834.80 |
| Norm Spence | Director | $600 | 493.20 | $295,920.00 |
| Buck Monday | Director | $612 | 344.80 | $211,017.60 |
| Tim Wang | Director | $585 | 206.00 | $120,510.00 |
| Scott Davis | Director | $585 | 659.90 | $386,041.50 |
| Mike Green | Director | $495 | 39.60 | $19,602.00 |
| Matt Lee | Director | $549 | 413.20 | $226,846.80 |
| Nathan Pollak | Managing Consultant | $549 | 849.30 | $466,265.70 |
| Laura Hatanaka | Managing Consultant | $536 | 684.40 | $366,838.40 |
| Mashiur Bhuiyan | Managing Consultant | $549 | 483.00 | $265,167.00 |
| Marcus Klintmalm | Managing Consultant | $536 | 156.50 | $83,884.00 |
| Sam Schreiber | Managing Consultant | $518 | 174.40 | $90,339.20 |
| Chad Balken | Consultant | $365 | 635.20 | $231,848.00 |
| Pam Morin | Consultant | $374 | 39.60 | $14,810.40 |
| Kyle Chamberlain | Analyst | $250 | 74.20 | $18,550.00 |
| | | **Total:** | **8,297.20** | **$5,083,103.20** |
| | | *less credit for fee application hours* | *(28.10)* | *($10,986.40)* |
| | | **Grand Total** | **8,269.10** | **$5,072,116.80** |

**Filsinger Energy Partners**
**Exhibit D**

**February 1, 2018 - May 31, 2018**

| Expense Category | Total | Description |
|---|---|---|
| Travel | | |
| Airfare | $79,382.91 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Hotel | $193,324.96 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Copies & Shipping | $1,459.00 | Shipping fee statements to notice parties (excluding fee examiner) |
| **Subtotal:** | **$274,166.87** | |
| | | |
| Meal per diem | $44,903.00 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Rental car per diem parking | $1,225.00 | Per diem for parking for on island rentals |
| Transportation per diem | $13,610.00 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| **Total** | **$333,904.87** | |
| | | |
| less PREPA adjustments | *($571.72)* | |
| | | |
| **Total Requested** | **$333,333.15** | |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:                                                    PROMESA
                                                          Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of                                No. 17-04780 (LTS)

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

             Debtor[1].                  /

### THIRD MONTHLY FEE STATEMENT OF
### FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
### CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
### FROM FEBRUARY 1, 2018 THROUGH FEBRUARY 28, 2018

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | February 1, 2018 through February 28, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,248,014.79 (90% of $1,386,683.10)[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $94,285.10 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $414,672.40 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $972,010.70 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico.

This is a **X** monthly ___ interim __ final application.[3]


On March 22, 2018 sent to:

**Counsel for the Oversight Board**

Proskauer Rose LLP
Eleven Times Square, New York, NY 10036
Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq.
and
Proskauer Rose LLP
70 West Madison
Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq
and
O'Neill & Borges LLC, 250
Muñoz Rivera Ave., Suite 800, San Juan, PR 00918
Attn: Hermann D.Bauer, Esq.

**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

O'Melveny & Myers LLP
Times Square Tower, 7 Times Square, New York, NY 10036
Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

**Office of the United States Trustee for the District of Puerto Rico**

Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

Paul Hastings LLP
200 Park Ave., New York, NY 10166
Attn: Luc. A Despins, Esq.
and
Santiago & Torres LLC, El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, PR 00901
Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.

---

[3]  Notice of this Monthly Fee Statement shall be served in accordance with the Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP
919 Third Ave., New York, NY 10022
Attn: Robert Gordon, Esq. and Richard Levin, Esq., and
and
Jenner & Block LLP
353 N. Clark Street, Chicago, IL 60654
Attn: Catherine Steege, Esq. and Melissa Root, Esq.
and
Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416
Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-
Zequeira, Esq


**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo
              and
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler & Brady Williamson

Pursuant to PROMESA and applicable provisions of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), the consulting firm of Filsinger Energy Partners, Inc ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $1,248,014.79 for the reasonable and necessary consulting services FEP rendered to PREPA from January 1, 2018 through January 31, 2018 (the "Fee Period") (90% of $1,386,683.10).

## Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $1,386,683.10 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($1,248,014.79 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 2,273.60 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- 4 -

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

## Summary of Services Provided

2.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement, supporting the recovery and restoration of the electric system, as well as its restructuring and reformation:

- Responsibility for the financial oversight, financial management and reporting of PREPA including the development of budgets;

- Responsibility for the cash management of PREPA, including, without limitation, reviewing and approving (or establishing processes for review and approval of) expenditures and transfers of funds;

- Develop plans for, recommend and, together with the Executive Director, implement operational reforms;

- Work with the Puerto Rico Fiscal Agency and Financial Advisory Authority on restructuring, fiscal and transformation plans and related budgets;

- Responsibility for PREPA for any issues related to the Title III process in which PREPA's management team is involved;

- Participate in the working group process regarding the transformation and fiscal plans and any related budgets;

- Implement any approved transformation plan and/or certified fiscal plan;

- Work with the Procurement Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on federal funding and overseeing compliance with the GAR's requirements or other requirements related to the federal funding;

- Interface with the federal entities, the Procurement Compliance Officer and the GAR regarding grants and other reimbursements;

- Recommend to the Governing Board personnel changes and changes to the organizational structure;

- Communicate with constituents and other stakeholders including the Government of Puerto Rico and the Financial Oversight and Management Board;

- Work with the Executive Director on the emergency restoration and repair efforts to the extent requested by the Governing Board or the Executive Director; and

- Perform such other duties as are agreed to by the Governing Board.

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

<u>**Reservation**</u>

3.  Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

**Exhibit A**

**February 1, 2018 - February 28, 2018**

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 12.5 | $9,103.50 |
| 2 | Annual Fiscal Forecast | 1.4 | $1,071.00 |
| 3 | Financial Reporting | 21 | $12,745.10 |
| 4 | Financial Management | 168.5 | $79,065.80 |
| 5 | Cash Management | 48.8 | $33,506.00 |
| 6 | Cash Flow Analysis | 51.5 | $34,466.30 |
| 7 | Accounts Receivable/Collections Analysis | 41.8 | $31,977.00 |
| 8 | Business Process Analysis | 41.2 | $24,162.50 |
| 9 | Capital Planning | 12.3 | $8,093.70 |
| 10 | Operational Planning | 295.7 | $190,715.20 |
| 11 | Restructuring Planning | 57.7 | $35,361.20 |
| 12 | Working Group Planning | 23.8 | $17,255.00 |
| 13 | Organizational Review | 57.4 | $35,115.80 |
| 14 | Competitor Analysis | 0 | $0.00 |
| 15 | Emergency Restoration Initiatives | 301.1 | $183,777.60 |
| 16 | Generation Analysis | 189.5 | $110,543.60 |
| 17 | Generation Resource Planning | 231.9 | $141,265.00 |
| 18 | Retail Rate Analysis | 1.4 | $725.20 |
| 19 | Risk Management Analysis | 5.7 | $4,163.00 |
| 20 | Environmental Analysis | 88.3 | $50,142.80 |
| 21 | Contract Management | 19 | $11,266.90 |
| 22 | Wholesale Operations | 33.8 | $23,291.00 |
| 23 | Retail Operations | 32.7 | $19,261.00 |
| 24 | T&D Operations | 126.9 | $78,073.50 |
| 25 | Long-Term Infrastructure Planning | 7.9 | $5,251.50 |
| 26 | Short-Term Infrastructure Planning | 2.8 | $2,142.00 |
| 27 | Procurement Compliance | 30.5 | $17,415.10 |
| 28 | Sales, General & Administrative Analysis | 18.4 | $10,764.00 |
| 29 | Operational Reform Implementation | 11.5 | $8,192.70 |
| 30 | Data Collection and Diligence | 52.9 | $32,519.20 |
| 31 | Reports | 44.5 | $30,655.30 |
| 32 | Hearings | 31 | $25,871.00 |
| 33 | Claims and Settlement Issues | 3.7 | $2,432.30 |
| 34 | Performance Analysis | 0 | $0.00 |
| 35 | Regulatory Analysis | 5 | $3,155.40 |
| 36 | Project Management | 7.7 | $5,680.50 |
| 37 | PREPA Meetings and Communications | 30.7 | $17,036.00 |
| 38 | Governing Board Meetings and Communications | 72.7 | $34,852.00 |
| 39 | Creditor Meetings and Communications | 55.3 | $37,774.30 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 3.6 | $1,976.40 |
| 41 | Commonwealth Government Meetings and Communications | 0.9 | $688.50 |
| 42 | U.S. Federal Government Meetings and Communications | 6.7 | $4,205.70 |
| 43 | FOMB Meetings and Communications | 8.4 | $4,820.50 |
| 44 | Fee Application | 15.5 | $6,103.00 |
| | **Total:** | **2,273.60** | **$1,386,683.10** |
| | **Average:** | | **$609.91** |

**Filsinger Energy Partners**
**Exhibit B**

**February 1, 2018 - February 28, 2018**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|----------|-------|------|-----------------|--------|
| Todd Filsinger | Senior Managing Director | $842 | 119.70 | 100,787.40 |
| Gary Germeroth | Managing Director | $765 | 245.50 | 187,807.50 |
| Stephen Kopenitz | Managing Director | $725 | 116.00 | 84,100.00 |
| Paul Harmon | Managing Director | $765 | 172.40 | 131,886.00 |
| Dave Andrus | Director | $612 | 178.40 | 109,180.80 |
| Norm Spence | Director | $600 | 130.00 | 78,000.00 |
| Buck Monday | Director | $612 | 166.00 | 101,592.00 |
| Tim Wang | Director | $585 | 84.60 | 49,491.00 |
| Scott Davis | Director | $585 | 76.20 | 44,577.00 |
| Mike Green | Director | $495 | 0.90 | 445.50 |
| Matt Lee | Managing Consultant | $549 | 158.30 | 86,906.70 |
| Nathan Pollak | Managing Consultant | $549 | 176.50 | 96,898.50 |
| Laura Hatanaka | Managing Consultant | $536 | 224.80 | 120,492.80 |
| Mashiur Bhuiyan | Managing Consultant | $549 | 148.00 | 81,252.00 |
| Sam Schreiber | Managing Consultant | $518 | 80.30 | 41,595.40 |
| Pam Morin | Consultant | $374 | 14.50 | 5,423.00 |
| Chad Balken | Managing Consultant | $365 | 181.50 | 66,247.50 |
| | | **Total:** | **2,273.60** | **$1,386,683.10** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**February 1, 2018 - February 28, 2018**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
| Airfare | $17,823.06 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Hotel | $57,918.56 | |
| Copies & Shipping | $578.48 | |
| **Subtotal:** | **$76,320.10** | |
| | | |
| Meal per diem | $12,470.00 | |
| Rental car per diem parking | $425.00 | |
| Transportation per diem | $5,070.00 | |
| **Total** | **$94,285.10** | |

Filsinger Energy Partners

February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.6 | $979.20 | Transmission Infrastructure Improvements-Comparison of claimed progress around the first of the year vs. Feb 1 |
| 2/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 2.8 | $1,713.60 | Distribution Operations-Review of 1/31 Planning Update and problems with restoration progress |
| 2/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 3.2 | $1,958.40 | Distribution Operations-USACE Reports review as to progress and look ahead labor and materials |
| 2/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 9.5 | $3,467.50 | Contract Analysis & Evaluation-USACE Tracking, Cobra Amendment 5 research and coordination |
| 2/1/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.4 | $244.80 | Contract Analysis & Evaluation-Labor call |
| 2/1/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 3.2 | $1,958.40 | Contract Review-Contractor RFP development |
| 2/1/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2 | $1,224.00 | Contract Analysis & Evaluation-Emergency Operational plan development |
| 2/1/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 2.6 | $1,591.20 | Contract Review-Small generator operation transition plan |
| 2/1/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.2 | $734.40 | Projections-Labor estimate development |
| 2/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.6 | $459.00 | Data Request Response Preparation-Prepare a rebuttal response to an inaccurate interpretation of due diligence data |
| 2/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 1.9 | $1,453.50 | Transmission Operations-Review and create comments on the regulatory transformation whitepaper |
| 2/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | $382.50 | Contract Analysis & Evaluation-Evaluate the ability to acquire FEMA reimbursement for certain legal costs |
| 2/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discussion with PREPA personnel regarding the status of various financing, liquidity and reporting issues |
| 2/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.2 | $153.00 | Custom Financial Reports-Conversation regarding the development and reconciliation of certain receivables reports |
| 2/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1 | $765.00 | Project Administration-Develop logistics and a proposed agenda for next week's meeting with Creditors |
| 2/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.8 | $1,377.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with planning and operations personnel regarding the post hurricane operations of the EcoElectrica facility |
| 2/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.2 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a discussion regarding the current status of the proposed liquidity facility |
| 2/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Follow up conversation with PREPA personnel and counsel regarding the status and brevity of hurricane related insurance claims |
| 2/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.5 | $1,147.50 | Generation Plant Operations-Calculate and review the history of the EcoElectrica case |
| 2/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.7 | $535.50 | Data Request Response Preparation-Manage information and data related to the Title III case |
| 2/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.9 | $688.50 | Generation Plant Operations-Approve and review various vendor fuel disbursements |
| 2/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.5 | $268.00 | Human Resource Initiatives-Discussion of generation and personal |
| 2/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1 | $536.00 | Generation Plant Analysis-Review of the project worksheet for the peaking unit facilities |
| 2/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 2 | $1,072.00 | Contract Review-Coordination and discussion of the public and investor owned utility |
| 2/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.5 | $268.00 | Transmission Infrastructure Improvements-Discussion of substations and communication equipment |
| 2/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.5 | $268.00 | Cash Flow Analysis-Monetary funds discussion at PREPA |
| 2/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 3.5 | $1,876.00 | Contract Management-Analysis of the "ready for approval" invoices from Cobra to PREPA |
| 2/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | $375.20 | Transmission Infrastructure Improvements-Unified command meeting |
| 2/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 2 | $1,072.00 | Cash Flow Analysis-Analysis of invoices and payments to Cobra |
| 2/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.5 | $268.00 | Quality Control-Tracking and analysis of current work progress on island |
| 2/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.8 | $1,537.20 | Environmental Compliance-MATS - Industry Comparables |
| 2/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | $823.50 | Environmental Compliance-MATS - Compliance Fuel Alternatives |
| 2/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | $1,152.90 | Environmental Compliance-EPA Emission Estimates & Guidance |
| 2/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | $439.20 | Environmental Compliance-Internal Discussions with FEP Staff |
| 2/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | $823.50 | Environmental Compliance-MATS CEMS & CPMS Systems |
| 2/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1 | $549.00 | Interactions, Calls & Meetings with Commonwealth Officials-Follow up with PREPA procurement office on Oracle PO |
| 2/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6 | $878.40 | Interactions, Calls & Meetings with Commonwealth Officials-Discuss MOU invoicing with PREPA and advisors |
| 2/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Transmission Infrastructure Improvements-Review PREPA inventory materials |
| 2/1/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.9 | $2,340.00 | Generation Plant Analysis-Mtg w Puma/APR re gas power gen proposal |
| 2/1/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2 | $1,200.00 | Generation Plant Operations-Weekly Thurs Command mtg w follow up discussion |
| 2/1/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.8 | $2,280.00 | Generation Plant Analysis-Prep for Gen Update presentation |
| 2/1/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | $660.00 | Generation Plant Analysis-Begin to assimilate/review daily plant generation data from Sys Ops |
| 2/1/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Analysis-Follow u to Fortress Energy LNG San Juan proposal |
| 2/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.5 | $382.50 | Business Process Improvement Initiatives-Call on staffing plan |
| 2/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.1 | $1,606.50 | Fuel Commodity Analysis-Evaluated fuel supply options |
| 2/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 2.6 | $1,989.00 | Generation Plant Analysis-Gathered data on Permitting requirements for temp. generation |
| 2/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.4 | $1,071.00 | Human Resource Initiatives-Reviewed voluntary draft voluntary separation plan |
| 2/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 1.7 | $994.50 | Cost Analysis-Reconciliation of McKinsey benchmarking analysis |
| 2/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.6 | $351.00 | Business Process Improvement Initiatives-Conf call w/ staff re: efficiency improvement initiative |
| 2/1/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.8 | $580.00 | Generation Plant Operations-Labor Conference Call |
| 2/1/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.5 | $362.50 | Generation Plant Operations-Prep for conference call on Support review |
| 2/1/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.7 | $507.50 | Generation Plant Operations-Conference call on Support review and discuss process |
| 2/1/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.5 | $362.50 | Generation Plant Operations-Collect Project data |
| 2/1/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.9 | $652.50 | Generation Plant Operations-Review data on received on projects |
| 2/1/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 1.5 | $877.50 | Data and Documents Management-Review data room draft proposal |
| 2/1/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 2 | $1,170.00 | Data and Documents Management-Revise data room structure |
| 2/1/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.5 | $1,462.50 | Generation Plant Analysis-Meeting with proposed generation project sponsor |
| 2/1/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 4 | $2,340.00 | Data and Documents Management-Compile due diligence list |
| 2/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 8 | $6,736.00 | Depositions-Thursday Deposition and prep |
| 2/1/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 43 | 4 | $2,072.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Attend morning of FOMB Listening Session |
| 2/1/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 43 | 2.5 | $1,295.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Attend afternoon of FOMB Listening Session |
| 2/1/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 17 | 1.2 | $621.60 | Generation Plant Operations-Develop template for reporting generator historical operations and expenses |
| 2/1/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | 0.8 | $414.40 | Data and Documents Management-Analyze updated data room documents |
| 2/1/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.5 | $1,372.50 | Generation Asset Modeling-Validating the supply stack generation with FEP internal team and revising the data to align the views |
| 2/1/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.1 | $1,701.90 | Generation Asset Modeling-Continue the stack data revision process as we are receiving more accurate data from PREPA operation especially on heat rates and VOMs |
| 2/1/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.4 | $1,317.60 | Generation Asset Modeling-Working on the charting the stack together with data revisions |
| 2/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 9 | 0.8 | $489.60 | Premise Forecasting-Studying the 12.15.15 IRP presentation to Board |
| 2/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 9 | 1.8 | $1,101.60 | Premise Forecasting-Studying the 7.7.15 Addendum to IRP |
| 2/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 9 | 2 | $1,224.00 | Premise Forecasting-Studying the Volume I IRP |

Filsinger Energy Partners

February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 8 | $2,920.00 | Contract Analysis & Evaluation-USACE Tracking, Cobra Amendment 5 research and coordination |
| 2/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.4 | $856.80 | Contract Analysis & Evaluation-Emergency Operational plan development |
| 2/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1 | $612.00 | Contract Review-Contractor RFP development |
| 2/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1 | $612.00 | Projections-Summary slide deck development |
| 2/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.5 | $306.00 | Contract Analysis & Evaluation-Operations call |
| 2/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.6 | $367.20 | Contract Analysis & Evaluation-Labor call |
| 2/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1 | $612.00 | Projections-Contractor invoice discussion |
| 2/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.5 | $918.00 | Human Resource Initiatives-Staffing plan development |
| 2/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Participate on a call related to the potential options for resource management on the grid |
| 2/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 3.5 | $2,677.50 | Court Filings and Related Documents-Craft draft responses to filing objections on various operational issues |
| 2/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.7 | $1,300.50 | Court Filings and Related Documents-Develop a response to various positions taken by objectors to the liquidity motion |
| 2/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.7 | $1,300.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Interface with Customer Service and IYT personnel regarding new reports that are required, and other issues |
| 2/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.5 | $1,147.50 | 13-Week Cash Flow Reports-Develop assumptions and options regarding the updated cash flow forecast |
| 2/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.2 | $918.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with planning and operations personnel regarding the post hurricane operations of the AES facility |
| 2/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | $535.50 | Generation Plant Operations-Review and approve various fuel and power vendor payments |
| 2/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Calls with counsel regarding a number of questions and clarifications on the Company's liquidity issues |
| 2/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 2 | $1,072.00 | Contract Management-Analysis of the "ready for approval" invoices from Cobra to PREPA |
| 2/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 3 | $1,608.00 | Contract Review-MOU and IOU coordination and discussions |
| 2/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1 | $536.00 | Transmission Operations-Discussion of substation work with telecommunications and material supply issues |
| 2/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 39 | 2 | $1,072.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Coordination of the creditor meetings for next week |
| 2/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.2 | $643.20 | Project Administration-Personnel tracking of FEP progress and work |
| 2/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 2 | $1,072.00 | Transmission Operations-Analysis of CRU, RTU and substations energized |
| 2/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Participation, Preparation & Follow-Up to Site Visits-Preparation and Follow-up with PREPA personnel |
| 2/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.6 | $1,427.40 | Environmental Compliance-MATS Compliance Strategy Alternatives |
| 2/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | 0.4 | $219.60 | Renewable Portfolio Analysis-HydroElectric FERC Licensing & Coordination with PREPA Staff |
| 2/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | 1.3 | $713.70 | Renewable Portfolio Analysis-Review FERC Filings in Public Domain |
| 2/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | $1,262.70 | Environmental Compliance-Prepare No Action Assurance Provisions - Internal |
| 2/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Transmission Infrastructure Improvements-Discuss MOU/IOU mutual aid support with FEP |
| 2/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.3 | $164.70 | Contract Management-Discuss outstanding invoices with Whitefish CEO |
| 2/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.2 | $109.80 | Contract Analysis & Evaluation-Submit Oracle PO to OCPC for review |
| 2/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Operations-Mtg w PREPA Gen Eng mgmt. to discuss obtaining plant perf data |
| 2/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.6 | $2,160.00 | Generation Plant Operations-Prep for Gen Update presentation |
| 2/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Operations-Review/discuss daily gen reports |
| 2/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.6 | $1,560.00 | Generation Plant Operations-Review Dec PREPA Gen Monthly Board Report |
| 2/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 0.8 | $612.00 | Human Resource Initiatives-Call on staffing and voluntary separation plan |
| 2/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | 3.5 | $2,677.50 | Generation Asset Modeling-Reviewed and commented on FOMB Power Supply Plan |
| 2/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 1.2 | $918.00 | Generation Plant Analysis-Researched EPA emergency exemption |
| 2/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 22 | 3.8 | $2,907.00 | Fuel Commodity Analysis-Refined System dispatch stack model |
| 2/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.6 | $435.00 | Generation Plant Operations-Labor Conference Call |
| 2/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.8 | $1,305.00 | Generation Plant Operations-Develop Performance Improvement Initiative |
| 2/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.8 | $580.00 | Generation Plant Operations-Review data and continue development of Performance Improvement Initiative |
| 2/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 1 | $585.00 | Generation Plant Operations-Monthly Report Meeting |
| 2/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 1.5 | $877.50 | Data and Documents Management-Generation due diligence kick-off meeting |
| 2/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.5 | $877.50 | Generation Plant Analysis-IRP RFP drafting meeting |
| 2/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 4 | $2,340.00 | Contract Analysis & Evaluation-Review IRP RFI responses |
| 2/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1 | $842.00 | Contract Review-XGL settlement discussions |
| 2/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 1.5 | $1,263.00 | Depositions-hours discussions of initial hearing |
| 2/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 2.5 | $2,105.00 | Data and Documents Management-Review hearing and ad hoc filing |
| 2/2/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 22 | 2.1 | $1,087.80 | Generation Plant Analysis-Develop overview of generation assets on Puerto Rico |
| 2/2/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | 2.3 | $1,191.40 | Data and Documents Management-Review updated data room documents and postings |
| 2/2/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | 2.3 | $1,191.40 | Cost Analysis-Analyze generation O&M and fuel cost history |
| 2/2/2018 | Puerto Rico | Mike Green | Managing Consultant | $495 | 11 | 0.9 | $445.50 | Generation Plant Analysis-Generation plant data room preparation |
| 2/3/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.1 | $673.20 | Operations and Maintenance Cost Analysis-Utility benchmarking T&D system |
| 2/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.8 | $1,377.00 | Court Filings and Related Documents-Review and edit supplemental declaration supporting proposed financing |
| 2/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.5 | $1,147.50 | Documentation-Manage the various sources of information and data within the company |
| 2/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 2.5 | $1,912.50 | Renewable Generation Initiatives-Perform underlying research required to develop comments on FOMB proposed projects |
| 2/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.4 | $1,071.00 | Contract Analysis & Evaluation-Analyzed the list of potential projects preferred by the FOMB relative to the contract status in PREPA |
| 2/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.6 | $459.00 | Customer Forecasting-Establish discussion items and objectives for meeting with Customer Service team |
| 2/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.5 | $1,147.50 | Court Filings and Related Documents-Analyze the veracity of the Ad Hoc bondholders' expert declaration in support of rejecting the filing of the proposed financing |
| 2/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.5 | $804.00 | Transmission Infrastructure Improvements-Attendance and participation at the unified command meeting |
| 2/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | $375.20 | Generation Plant Operations-Discussion and analysis of the peaking generation unit PW |
| 2/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.5 | $268.00 | Residential Customer Analysis-Drafting and creation of the customer service presentation |
| 2/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1 | $536.00 | Contract Review-Gather information for the MOU agreement |
| 2/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.9 | $1,043.10 | Generation Plant Analysis-Site Photos and related information |
| 2/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.4 | $1,317.60 | Environmental Initiatives-PREPA Revolving Fund Projects |
| 2/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | $840.00 | Generation Plant Operations-Review FOMB projects on juntasupervision pr go site |
| 2/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Operations-Initial draft for power gen update presentation |
| 2/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | $660.00 | Generation Plant Operations-review comments on daily generation reports |
| 2/3/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 31 | 1 | $518.00 | Court Filings and Related Documents-Prepare Filsinger Declaration for filing |
| 2/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.6 | $435.00 | Generation Plant Operations-Work on proposed LNG project |
| 2/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.4 | $290.00 | Business Process Improvement Initiatives-Work on Performance Improvement Initiative |
| 2/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1 | $842.00 | Contract Review-Discussion on xgl settlement |
| 2/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.1 | $673.20 | Contract Review-Contractor RFP development |
| 2/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.1 | $1,285.20 | Operations and Maintenance Cost Analysis-Utility benchmarking T&D system |
| 2/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1 | $612.00 | Contract Analysis & Evaluation-FEMA Grid hardening requirements review |
| 2/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2 | $1,224.00 | Human Resource Initiatives-Staffing plan development |

Filsinger Energy Partners
February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.4 | $856.80 | Contract Review-Contractor RFP development |
| 2/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1 | $612.00 | Contract Review-San Juan area field work inspections/condition assessment |
| 2/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 1.1 | $841.50 | Generation Plant Analysis-Write a draft response and incorporate other comments related to a response that would be posted  for the proposed FOMB projects |
| 2/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.9 | $688.50 | Contract Analysis & Evaluation-Meeting with Greenburg regarding the contractual characteristics of certain renewable development projects |
| 2/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with counsel on deriving the current value of the current bond holdings |
| 2/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 2 | $1,072.00 | Residential Customer Analysis-Drafting and creation of the customer service presentation |
| 2/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1 | $536.00 | Data and Documents Management-Weekly internal work presentation |
| 2/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1 | $536.00 | Contract Review-Gather information for the MOU agreement |
| 2/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | $768.60 | Environmental Initiatives-PREPA 316B program |
| 2/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 30 | 1.6 | $878.40 | Renewable Portfolio Analysis-FERC Filings & Hydroelectric Plant review |
| 2/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.9 | $1,140.00 | Generation Plant Analysis-FOMB projects comments |
| 2/4/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 3.4 | $2,601.00 | Generation Asset Modeling-Reviewed FOMB Project Proposals. |
| 2/4/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 39 | 2.7 | $2,065.50 | Load Forecasting-Reviewed and edited Creditor presentation |
| 2/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.2 | $870.00 | Business Process Improvement Initiatives-Finalize DRAFT Performance Improvement Initiative document |
| 2/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 16 | 2 | $1,224.00 | Generation Plant Analysis-Reading Volume I of the IRP. Generation |
| 2/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 2 | $1,224.00 | Transmission Infrastructure Improvements-Starting Volume II of the IRP. Transmission |
| 2/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1 | $365.00 | Recurring Financial Reports-USACE Inventory Reporting |
| 2/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 7 | $2,555.00 | Contract Analysis & Evaluation-Cobra Extension Coordination |
| 2/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.1 | $673.20 | Contract Analysis & Evaluation-Labor call |
| 2/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.5 | $918.00 | Projections-Change order invoicing review |
| 2/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1 | $612.00 | Contract Review-Smart meter RFP review |
| 2/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.8 | $489.60 | Contract Analysis & Evaluation-Emergency operating plan development |
| 2/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.2 | $918.00 | Business Customer Analysis-Prepare notes and analyses for meetings with the Top 9 public corporation receivable parties |
| 2/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.8 | $612.00 | Retail Rate Analysis-Discussion on the proper mechanics of how the rate adjustment for billings should be managed |
| 2/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.5 | $382.50 | Generation Plant Operations-Analyzing the current status of potential payments to Fenosa and EcoElectrica |
| 2/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.6 | $1,989.00 | Custom Operating Reports-Create the initial draft of the presentation for the upcoming creditors and begin to populate with information |
| 2/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a meeting regarding the current liquidity challenges in the company |
| 2/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Receive feedback from creditors who attended the recent financial plan meeting |
| 2/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1 | $765.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with personnel from the Autoridad de Servicios Medicos on potential options on collecting the outstanding receivable |
| 2/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.2 | $918.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with personnel from HTA and Tren Urbano on potential options on collecting the outstanding receivable |
| 2/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.8 | $612.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with personnel from the Metropolitan Bus System  on potential options on collecting the outstanding receivable |
| 2/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1 | $765.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with personnel from the Cardiovascular Center on potential options on collecting the outstanding receivable |
| 2/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.2 | $918.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with personnel from the Port Authority on potential options on collecting the outstanding receivable |
| 2/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2 | $1,072.00 | Contract Management-Meeting to discuss and review the MOU and IOU reimbursement |
| 2/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2 | $1,072.00 | Generation Plant Operations-Meeting to discuss the peaking generating units |
| 2/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 3.4 | $1,822.40 | Contract Analysis & Evaluation-Draft and assessment of the MOU billing guidelines |
| 2/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2 | $1,072.00 | Contract Management-Conversations with the IOU and MOU representatives |
| 2/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 39 | 1.2 | $643.20 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Creditor Meeting coordination |
| 2/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4 | $750.40 | Transmission Operations-Review of online CRU and RTU's based off energized substations |
| 2/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.4 | $1,317.60 | Board of Directors Reports-Meetings with PREPA Staff regarding FERC  & Hydroelectric Licensing |
| 2/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 30 | 3.1 | $1,701.90 | Generation Plant Analysis-Review Hydroelectric Operating Performance |
| 2/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | $823.50 | Environmental Compliance-Coordinate with Legal Counsel |
| 2/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | $658.80 | Generation Plant Analysis-Prepare for Hydroelectric & GT Ops Mtg |
| 2/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 1.2 | $658.80 | Contract Management-Review and submit DVG, Greenberg, and Palo Seco contracts for OCPC review |
| 2/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Contract Management-Follow up on status of draft RFP and microgrid management |
| 2/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Analysis-Retrieve data from Board report for Creditor presentation |
| 2/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Analysis-Retrieve data from Fuels report for Creditor presentation |
| 2/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.9 | $1,140.00 | Generation Plant Analysis-Creditor presentation prep on Generation |
| 2/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | $900.00 | Generation Plant Analysis-Generation stacking slide for Creditor presentation |
| 2/5/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Analysis-Hydro and CT slides for Creditor presentation |
| 2/5/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.8 | $2,907.00 | Generation Asset Modeling-Economic dispatch evaluation and modeling |
| 2/5/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 2.6 | $1,989.00 | Environmental Compliance-Reviewed FERC and other licensing requirements |
| 2/5/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.7 | $2,065.50 | Generation Plant Analysis-Gathered Plant O&M and heat rate data |
| 2/5/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.5 | $1,147.50 | Plan of Reorganization-Meeting regarding incentive lease program |
| 2/5/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 13 | 1.8 | $932.40 | Human Resource Initiatives-Develop organization review planning document |
| 2/5/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | 2.2 | $1,139.60 | Fuel Commodity Analysis-Update summary of LNG status document |
| 2/5/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | 1.1 | $569.80 | Data Request Response Preparation-Analyze and consolidate additional data requests from creditors |
| 2/5/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 22 | 1.7 | $880.60 | Generation Plant Operations-Develop draft of generation asset summaries for creditor meeting |
| 2/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.2 | $702.00 | Business Process Improvement Initiatives-Review and comment on efficiency improvement process |
| 2/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 0.2 | $117.00 | Cost Analysis-Conf call w/ staff re: A&G benchmarking study |
| 2/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.3 | $942.50 | Business Process Improvement Initiatives-Review staff Preparation for PII document to staff |
| 2/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.6 | $435.00 | Business Process Improvement Initiatives-Review staff feedback on PII document |
| 2/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.9 | $652.50 | Business Process Improvement Initiatives-Develop additional objectives for PII |
| 2/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 2.4 | $1,740.00 | Business Process Improvement Initiatives-Develop DRFAT #2 of PII document |
| 2/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 13 | 1.3 | $942.50 | Human Resource Initiatives-Conference call with attorneys Voluntary Termination Plan |
| 2/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2 | $1,170.00 | Business Process Improvement Initiatives-Review IRP RFI Responses |
| 2/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 4 | $2,340.00 | Contract Analysis & Evaluation-Review and revise IRP RFQ |
| 2/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | 3 | $2,526.00 | Cash Flow Analysis-Review cash flow and supplements schedule |
| 2/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | 2 | $1,684.00 | Internal Conference Call Participation-meet with FEP staff on weekly plans |
| 2/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.5 | $1,263.00 | Transmission Infrastructure Improvements-ICM |
| 2/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.1 | $926.20 | Contract Review-Meet with Rfp coordinator on ferme timing |
| 2/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1 | $842.00 | Internal Conference Call Participation-Meet with management on status |
| 2/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 11 | 1 | $842.00 | Internal Conference Call Participation-1 Initial meeting on transformation |

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/5/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.5 | $1,921.50 | Generation Asset Modeling-Reading materials from previous PREPA analysis (IRP) |
| 2/5/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.5 | $1,372.50 | Generation Asset Modeling-Reading PREPA transmission modeling details from the IRP document |
| 2/5/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2 | $1,098.00 | Generation Asset Modeling-Reading PROMOD documents and manuals |
| 2/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.5 | $918.00 | Transmission Infrastructure Improvements-Reviewing yesterdays restoration progress reports |
| 2/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | $489.60 | Transmission Operations-Unified Command meeting |
| 2/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1 | $612.00 | Cost Analysis-Substation connections and meter reading meeting |
| 2/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 2 | $1,224.00 | Contract Management-Meeting regarding contract path forward |
| 2/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | 1.3 | $795.60 | Hearing Participation-Spencer's Deposition re Ad Hoc Creditors |
| 2/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 1 | 3 | $1,836.00 | Contract Review-Review of Siemens IRP information proposal |
| 2/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1 | $365.00 | Recurring Financial Reports-USACE Inventory Reporting |
| 2/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 10.5 | $3,832.50 | Contract Analysis & Evaluation-Cobra Extension Coordination |
| 2/6/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2 | $734.40 | Contract Analysis & Evaluation-Small generator operation transition plan |
| 2/6/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.5 | $918.00 | Human Resource Initiatives-Operational improvement plan review |
| 2/6/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.5 | $306.00 | Contract Analysis & Evaluation-labor call |
| 2/6/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 2.8 | $1,713.60 | Contract Review-Contractor RFP development |
| 2/6/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1 | $612.00 | Contract Analysis & Evaluation-Unified Command meeting |
| 2/6/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.8 | $1,101.60 | Human Resource Initiatives-Staffing plan development |
| 2/6/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.5 | $306.00 | Contract Analysis & Evaluation-T&D operations call |
| 2/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.5 | $1,912.50 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with PRASA personnel to develop go-forward strategies of maintaining consistent AR/AP plus discuss the historical parameters of the relationship |
| 2/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1 | $765.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with personnel from Solid Waste to discuss potential options for remitting past due amounts |
| 2/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.2 | $918.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with personnel from the Public Housing authority to understand the derivation of the long-term past due amounts on PREPA's records |
| 2/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 3.4 | $2,601.00 | Custom Operating Reports-Continue enhancing the draft slide deck for the creditor mediation meeting |
| 2/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 0.5 | $382.50 | Load Forecasting-Call with third party consultant regarding key macro economic factor forecasts |
| 2/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 1.5 | $1,147.50 | Interactions, Calls & Meetings with Commonwealth Officials-Discussion with Commonwealth personnel regarding the potential options for funding distressed public corporations |
| 2/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | $535.50 | Cost Analysis-Approve certain vendor invoices for payment |
| 2/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.8 | $964.80 | Contract Analysis & Evaluation-Meeting and discussion of procurement procedures |
| 2/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | $696.80 | Transmission Infrastructure Improvements-Participation in the unified command meeting |
| 2/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.5 | $268.00 | Cash Flow Analysis-Discussion of the monetary funds |
| 2/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.5 | $804.00 | Data and Documents Management-Internal discussion on task for continued work |
| 2/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2 | $1,072.00 | Contract Management-Meeting to discuss and review the MOU and IOU reimbursement |
| 2/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.7 | $911.20 | Documentation-Drafting and creation of the customer service presentation |
| 2/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2 | $1,072.00 | Contract Analysis & Evaluation-Meeting to discuss current PW's |
| 2/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 1 | $536.00 | Transmission Operations-Review of online CRU and RTU's based off energized substations |
| 2/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | $768.60 | Environmental Compliance-Review Yabucoa Title V Permit Operating Constraints |
| 2/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | $439.20 | Environmental Compliance-Obtain Jobos Title V Permit |
| 2/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1 | $549.00 | Environmental Compliance-Review Costa Sur GT Permit Limits |
| 2/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.6 | $1,427.40 | Generation Plant Operations-Status of GTs and meeting with PREPA Staff |
| 2/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3 | $1,647.00 | Generation Plant Operations-Status of Hydroelectric Assets and Meetings with PREPA Staff |
| 2/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.1 | $603.90 | Documentation-Internal Correspondence regarding status of hydroelectric assets |
| 2/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.5 | $823.50 | Contract Management-Meet with restoration coordinator, GAR, FEMA, and PREPA to discuss procurement matters |
| 2/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Contract Management-Discuss microgrid management needs and potential vendor options with FEP staff |
| 2/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.2 | $658.80 | Contract Management-Discuss procurement and status of compliance review with OCPC |
| 2/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.6 | $878.40 | Contract Review-Discuss and review Cobra amendment 5 supporting documentation with advisor team |
| 2/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.4 | $219.60 | Contract Management-Review OCPC feedback and questions related to Guajataca dam |
| 2/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.2 | $109.80 | Contract Review-Follow up on creditor NDAs |
| 2/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Contract Management-Review restoration RFP draft documentation |
| 2/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6 | $329.40 | Contract Management-Review draft mobile generation management plan and follow up on points of contact |
| 2/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1 | $549.00 | Field Inspections-Review Gujataca engineering reports |
| 2/6/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | $1,260.00 | Generation Plant Analysis-Renewables slide for Creditor presentation |
| 2/6/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.1 | $1,860.00 | Generation Plant Analysis-Final draft for Creditor Generation presentation |
| 2/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 2.5 | $1,912.50 | Contract Analysis & Evaluation-Meeting on PREPA Procurement process |
| 2/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.5 | $1,147.50 | Interactions, Calls & Meetings with U.S. Government Officials-USACE and FEMA command meeting |
| 2/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.1 | $1,606.50 | Business Process Improvement Initiatives-Contingency Planning |
| 2/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 31 | 2.6 | $1,989.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Reviewed and edited Creditor presentation |
| 2/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2 | $1,530.00 | Fuel Commodity Analysis-Met with company proposing LNG solution |
| 2/6/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | 2.9 | $1,502.20 | Generation Plant Analysis-Continue drafting generation asset summaries related to thermal plants |
| 2/6/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 17 | 1.8 | $932.40 | Renewable Portfolio Analysis-Draft generation asset summary for renewable and hydro assets |
| 2/6/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 22 | 2.2 | $1,139.60 | Historical Financial Results Analysis-Develop generation overview slides for generator fuel and O&M costs |
| 2/6/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | 1.2 | $621.60 | Generation Asset Modeling-Develop supply stack analysis for Puerto Rico generator units |
| 2/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.5 | $362.50 | Generation Plant Operations-Labor Conference Call |
| 2/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 2.6 | $1,885.00 | Generation Plant Operations-Develop Mobile Generator Plan document |
| 2/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.7 | $1,232.50 | Generation Plant Operations-Research mobile generator options |
| 2/6/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2 | $1,170.00 | Contract Analysis & Evaluation-Final draft edits for IRP RFQ |
| 2/6/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2 | $1,170.00 | Contract Analysis & Evaluation-Review and revise IRP RFP |
| 2/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 2 | $1,684.00 | Hearing Preparation-Meeting with GT on hearing |
| 2/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 3 | $2,526.00 | Hearing Preparation-Meeting with ankura on materials |
| 2/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | 1 | $842.00 | Cash Flow Analysis-Tuesday cash meeting |
| 2/6/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3 | $1,647.00 | Generation Asset Modeling-Collecting data for a PREPA simplified stack |
| 2/6/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.5 | $1,372.50 | Generation Asset Modeling-Preparing a simplified stack for the PREPA grid |
| 2/6/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.5 | $1,372.50 | Generation Asset Modeling-Seeking feedback from FEP personnel on simplified stack and continue iterating the stack |
| 2/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.5 | $918.00 | Transmission Infrastructure Improvements-Reviewing yesterdays restoration progress reports |
| 2/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 20 | 1 | $612.00 | Generation Plant Operations-Reviewing Hydro Plant memo |
| 2/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Developing Daily Report |
| 2/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.5 | $306.00 | Human Resource Initiatives-Meeting with HR re job descriptions of T&D personnel |

Filsinger Energy Partners
February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.2 | $734.40 | Human Resource Initiatives-Looking over T&D  employee titles |
| 2/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 3 | $1,836.00 | Transmission Infrastructure Improvements-Working on emergency shut down critical load switching |
| 2/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.6 | $367.20 | Distribution Operations-Reviewing and discussing tomorrows trip with creditors |
| 2/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 10.5 | $3,832.50 | Contract Analysis & Evaluation-Cobra Extension Coordination |
| 2/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.2 | $1,346.40 | Contract Analysis & Evaluation-Emergency Operational plan development |
| 2/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.5 | $306.00 | Contract Analysis & Evaluation-T&D operations call |
| 2/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.6 | $979.20 | Contract Review-Small generator operation transition plan |
| 2/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.8 | $1,101.60 | Contract Review-Contractor RFP development |
| 2/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 0.4 | $244.80 | Projections-Summary slide deck development |
| 2/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 0.9 | $550.80 | Projections-Contractor change order invoice review |
| 2/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1 | $612.00 | Contract Review-Smart meter RFP review |
| 2/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.4 | $1,071.00 | Generation Plant Analysis-Meeting regarding generation statistics and underlying information |
| 2/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 2 | $1,530.00 | Custom Operating Reports-Edit the draft customer service section of the mediation presentation |
| 2/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 4.3 | $3,289.50 | Custom Operating Reports-Finalize the presentation for the creditor mediation meeting |
| 2/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.4 | $1,071.00 | Generation Plant Analysis-Research the historical statistics regarding plant performance within the company |
| 2/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.6 | $1,224.00 | Custom Operating Reports-Evaluate the potential for adverse market price moves on the price of crude oil |
| 2/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.8 | $428.80 | Residential Customer Analysis-Customer service meeting and discussion |
| 2/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.7 | $375.20 | Human Resource Initiatives-Meeting with human resources |
| 2/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 39 | 2 | $1,072.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Creditor Meeting coordination |
| 2/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.5 | $268.00 | Cash Flow Analysis-Discussion of the monetary funds |
| 2/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1 | $536.00 | Contract Analysis & Evaluation-Conversations with FEMA and PREPA about PW status |
| 2/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.4 | $750.40 | Residential Customer Analysis-Overview of the customer service portion of the presentation |
| 2/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 39 | 2.3 | $1,232.80 | Documentation-Review and update of the presentation for the creditors |
| 2/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.2 | $107.20 | Fee Application-Invoice review and assessment with PREPA |
| 2/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.5 | $804.00 | Fuel Commodity Analysis-Peaking generator unit analysis and discussion |
| 2/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 1 | $536.00 | Residential Customer Analysis-Review of online CRU and RTU's based off energized substations |
| 2/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.5 | $1,372.50 | Generation Plant Operations-Hydroelectric Utilization and CapEx Estimates |
| 2/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | $988.20 | Generation Plant Analysis-Review LM2500 Emission Information |
| 2/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | $329.40 | Environmental Compliance-Meeting with PREPA Staff - Yabucoa |
| 2/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.2 | $1,207.80 | Generation Plant Analysis-USGS Sedimentation Studies |
| 2/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | $768.60 | Environmental Compliance-Title V Annual Fee - Nonpayment Review |
| 2/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.8 | $439.20 | Contract Management-Discuss PW with Ankura and GAR |
| 2/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Contract Management-Follow up on mobile power management, fuel, and operations contracts |
| 2/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 1 | $549.00 | Projections-Review PREPA budgets and forecasts |
| 2/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 1.6 | $878.40 | Business Process Improvement Initiatives-Review and discuss Public Relations matters and press release |
| 2/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.9 | $1,043.10 | Contract Review-Review Cobra amendment 5 documentation |
| 2/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.7 | $384.30 | Field Inspections-Review Palo Seco repair estimates and contract documentation |
| 2/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | $1,320.00 | Generation Plant Analysis-Conf call  to review draft of Generation Creditor presentation |
| 2/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.9 | $540.00 | Generation Plant Analysis-Conf call to update Generation activities |
| 2/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Analysis-Finalize Generation section to Creditor Board presentation |
| 2/7/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2 | $748.00 | Fee Application-Review expenses for the fee statement |
| 2/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 39 | 3.8 | $2,907.00 | Load Forecasting-Detailed page turn of Creditor Presentation |
| 2/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.1 | $1,606.50 | Generation Plant Analysis-Reviewed Hydroelectric plant information |
| 2/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.6 | $2,754.00 | Fuel Commodity Analysis-Reviewed pricing detail - Costa Sur Natural Gas supply agreement. |
| 2/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 39 | 0.7 | $535.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Final Edit of Creditor Presentation |
| 2/7/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | 2.3 | $1,191.40 | Fuel Commodity Analysis-Update analysis of generator fuel costs for creditor presentation |
| 2/7/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 14 | 1.4 | $725.20 | Internal Conference Call Participation-Call with team to discuss updates to creditor presentation slides |
| 2/7/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 17 | 1.1 | $569.80 | Generation Plant Analysis-Update summary slides related to combustion turbines and hydro units |
| 2/7/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 13 | 1.8 | $932.40 | Human Resource Initiatives-Develop executive summary of organizational review planning document |
| 2/7/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 8 | 2.1 | $1,087.80 | Data Request Response Preparation-Review draft creditor presentation prior to creditor presentation |
| 2/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 13 | 2.5 | $1,812.50 | Business Process Improvement Initiatives-Develop PII Executive Summary |
| 2/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 13 | 0.6 | $435.00 | Human Resource Initiatives-Develop Organizational Charts |
| 2/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 13 | 2.6 | $1,885.00 | Business Process Improvement Initiatives-Finalize Executive Summary |
| 2/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.7 | $507.50 | Generation Plant Operations-Conference call  Generation status |
| 2/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.3 | $942.50 | Generation Plant Operations-Planning actions for PII teams and process |
| 2/7/2018 | Puerto Rico | Tim Wang | Director | $585 | 37 | 0.5 | $292.50 | Generation Plant Analysis-Data room meeting for generation divestiture |
| 2/7/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.5 | $292.50 | Contract Analysis & Evaluation-Review RFQ comments |
| 2/7/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 4 | $2,340.00 | Contract Analysis & Evaluation-Review transformation plan and incorporate into IRP RFP |
| 2/7/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1 | $585.00 | Contract Analysis & Evaluation-Review PREC final order on first IRP |
| 2/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 3 | $2,526.00 | Hearing Preparation-Exhibit review for trial |
| 2/7/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4 | $2,196.00 | Generation Asset Modeling-Continue work on the simplified stack |
| 2/7/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4 | $2,196.00 | Generation Asset Modeling-Revisions of stack we started getting new information plant level fuel prices |
| 2/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.5 | $918.00 | Transmission Infrastructure Improvements-Reviewing yesterdays restoration progress reports |
| 2/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 39 | 6.5 | $3,978.00 | Distribution Operations-Field trip with creditors to Yabucoa, Rio Blanco, Humacao |
| 2/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.5 | $306.00 | Transmission Infrastructure Improvements-Expanding switching procedure for critical loads |
| 2/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 2 | $1,224.00 | Transmission Infrastructure Improvements-Unified Command meeting |
| 2/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 39 | 0.5 | $306.00 | Distribution Operations-Internal discussion of creditor questions and answers |
| 2/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 10.5 | $3,832.50 | Contract Analysis & Evaluation-Cobra Extension Coordination |
| 2/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 0.5 | $182.50 | Recurring Financial Reports-USACE Inventory Reporting |
| 2/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.4 | $856.80 | Contract Analysis & Evaluation-Staffing plan development |
| 2/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 39 | 2.1 | $1,285.20 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Creditor tour |
| 2/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 39 | 1.8 | $1,101.60 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Creditor financial presentation |
| 2/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.7 | $1,040.40 | Projections-Labor plan development |
| 2/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 0.5 | $306.00 | Projections-Summary slide deck development |
| 2/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2 | $734.40 | Transmission Infrastructure Improvements-TC Unified Command Meeting |
| 2/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1 | $612.00 | Contract Review-Contractor RFP development |

Filsinger Energy Partners
February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|------|-----------|
| 2/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.5 | $1,912.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead the presentation of the current operations of PREPA to the mediation group |
| 2/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.8 | $612.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend the portion of the mediation meeting that related to the fiscal plan |
| 2/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Met with various creditors on follow up questions regarding the mediation presentation |
| 2/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 1.4 | $1,071.00 | Documentation-Kick off meeting outlining roles and responsibilities related to the transformation plan |
| 2/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.1 | $841.50 | Generation Plant Operations-Validate and approve various vendor payment requests |
| 2/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting to discuss various liquidity challenges and options within the company |
| 2/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 2.8 | $2,142.00 | Custom Operating Reports-Develop talking points relative to the delivery of the mediation presentation |
| 2/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.8 | $1,377.00 | Cash Flow Analysis-Evaluate the potential options for redefining the cash flow analysis in light of the Commonwealth loan |
| 2/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 39 | 2 | $1,072.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Creditor Meeting coordination and preparation |
| 2/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 39 | 3 | $1,608.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Creditor Meeting participation |
| 2/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2 | $1,072.00 | Transmission Infrastructure Improvements-Participation in the unified command meeting |
| 2/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.6 | $321.60 | Residential Customer Analysis-Review of online CRU and RTU's based off energized substations |
| 2/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.2 | $643.20 | Residential Customer Analysis-Customer service discussion and analysis |
| 2/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.5 | $268.00 | Contract Management-Cobra Contract Amendment #5 |
| 2/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 2 | $1,072.00 | Contract Analysis & Evaluation-Discussions with PREPA on the invoicing procedure and status |
| 2/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1 | $536.00 | Documentation-Review of project work status and project updates |
| 2/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1 | $549.00 | Environmental Compliance-Cooling water consumption - Aguirre, PaloSeco, San Juan, Costa Sur |
| 2/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.4 | $1,866.60 | Environmental Compliance-316b Overview - Internal documentation |
| 2/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | $1,262.70 | Environmental Initiatives-Meeting with PREPA Staff - CWSRF Presentation & 316b Strategy |
| 2/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | $823.50 | Environmental Compliance-Title V Annual Fee |
| 2/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.5 | $274.50 | Contract Management-Review OCPC response to Hewlett Packard contract |
| 2/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Projections-Review PREPA reestablishment master plan |
| 2/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | 1 | $549.00 | Contract Management-Discuss Gujataca dam with PREPA and FEP staff |
| 2/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8 | $439.20 | Projections-Review weekly inventory SITREPS |
| 2/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | 0.4 | $219.60 | Contract Management-Discuss status of contract reviews with OCPC |
| 2/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.7 | $384.30 | Contract Analysis & Evaluation-Review OCPC findings regarding Del Valle contract; discuss with PREPA staff |
| 2/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1 | $549.00 | Contract Analysis & Evaluation-Review APR proposal and documentation for generator procurement |
| 2/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.2 | $1,207.80 | Contract Review-Review Cobra amendment 5 compliance documentation |
| 2/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Field Inspections-Review USACE and PREPA analysis of Yabucoa generation needs |
| 2/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.2 | $658.80 | Contract Analysis & Evaluation-Draft additional supporting documentation and narrative justification for Cobra sole-source procurement |
| 2/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.6 | $329.40 | Contract Analysis & Evaluation-Submit Cobra Amendment 5 for OCPC review |
| 2/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.6 | $1,224.00 | Fuel Commodity Analysis-Prepared spreadsheet for Nat. Gas Pricing calculation |
| 2/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 39 | 3.8 | $2,907.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Tour of damaged areas for creditors |
| 2/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 39 | 3 | $2,295.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Creditor Presentation |
| 2/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.5 | $1,147.50 | Generation Plant Analysis-Reviewed and discussed Yabucoa acquisition |
| 2/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 5 | 0.6 | $459.00 | Generation Plant Operations-Evaluated Costa Sur Natural Gas firing |
| 2/8/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | 2.2 | $1,139.60 | Data Request Response Preparation-Consolidate responses to updated data requests |
| 2/8/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 8 | 1.7 | $880.60 | Data Request Response Preparation-Review final draft creditor presentation |
| 2/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 3.5 | $2,047.50 | Generation Plant Analysis-Damage assessment survey |
| 2/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.5 | $1,462.50 | Contract Analysis & Evaluation-Review PREC order for IRP RFP |
| 2/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 37 | 0.5 | $292.50 | Contract Analysis & Evaluation-Renewable PPOA meeting |
| 2/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 37 | 1.5 | $877.50 | Contract Analysis & Evaluation-Review IRP RFQ and RFP meeting |
| 2/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 11 | 0.5 | $421.00 | Human Resource Initiatives-Interview pmo candidate |
| 2/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 3 | $2,526.00 | Contract Review-Review fuel procurement |
| 2/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 16 | 1.5 | $918.00 | Cost Analysis-Reviewing the USACE analysis of the Yabucoa generator |
| 2/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | 0.6 | $367.20 | Transmission Infrastructure Improvements-Developing Daily Report |
| 2/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Charco Hondo Substation and 2300 38kV lines |
| 2/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 6 | 0.3 | $183.60 | Human Resource Initiatives-Cash flow projections. Personnel costs |
| 2/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 6 | 2.2 | $1,346.40 | Human Resource Initiatives-Evaluating T&D staffing and job descriptions |
| 2/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | 1.1 | $673.20 | Transmission Infrastructure Improvements-Weekly Report |
| 2/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 16 | 0.5 | $306.00 | Cost Analysis-Trying to ascertain need for 25MVA Gen set at Yabucoa |
| 2/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.2 | $734.40 | Distribution Operations-Restoration meeting |
| 2/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 4 | $1,460.00 | Contract Analysis & Evaluation-Cobra Extension Coordination |
| 2/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 2 | $730.00 | Recurring Financial Reports-Cobra Extension Coordination |
| 2/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.5 | $918.00 | Custom Operating Reports-Industrial customer premium power requirements review |
| 2/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 16 | 1.1 | $673.20 | Distribution Infrastructure Improvements-Microgrid load analysis |
| 2/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.6 | $979.20 | Distribution Infrastructure Improvements-Hazards Mitigation Grand Program plan development |
| 2/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 16 | 1.1 | $673.20 | Distribution Infrastructure Improvements-Company load metering within microgrids review |
| 2/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.8 | $489.60 | Contract Analysis & Evaluation-Small generator operation transition plan |
| 2/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 2.4 | $1,836.00 | Participation, Preparation & Follow-Up to Site Visits-Participated in an aerial site visit related to certain transmission lines on the island and visited Vieges to understand the requirements for new generation on the island |
| 2/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 1.6 | $1,224.00 | Participation, Preparation & Follow-Up to Site Visits-Participated in a site visit to Culebra in order to understand the requirements for additional generation on the island |
| 2/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 3.2 | $2,448.00 | Load Forecasting-Meetings and analysis required to develop a viable and useful load forecast for the fiscal plan |
| 2/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.7 | $1,300.50 | 13-Week Cash Flow Reports-Analyze and review alternatives for developing a revised cash flow template which incorporates the Commonwealth loan |
| 2/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | $535.50 | Generation Plant Operations-Validate and approve various fuel vendor payment requests |
| 2/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Ankura staff regarding the load forecast projections |
| 2/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 2.7 | $1,447.20 | Cash Flow Analysis-Discussions with PREPA on the invoicing procedure and status |
| 2/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.7 | $911.20 | Participation, Preparation & Follow-Up to Site Visits-Site visit and follow up at Monacillos |
| 2/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1 | $536.00 | Quality Control-Meetings to discuss the status of the project work |
| 2/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 20 | 1.3 | $696.80 | Environmental Compliance-Environmental 316(b) and other environmental discussion and review |
| 2/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.5 | $804.00 | Residential Customer Analysis-Customers service and substations information update |
| 2/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 36 | 2 | $1,072.00 | Fee Application-Filsinger invoicing side letter update |

Filsinger Energy Partners
February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | $988.20 | Environmental Initiatives-Finalize 316b Overview, CapEx, and Funding Options |
| 2/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | $494.10 | Environmental Initiatives-Water Treatment CapEx and CWSRF Options |
| 2/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Environmental Compliance-Meeting with PREPA staff - Low Sulfur Fuel Procurement |
| 2/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2 | $1,098.00 | Environmental Compliance-Preparation & Meeting with Greenberg Traurig |
| 2/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.2 | $1,207.80 | Generation Plant Analysis-Hydroelectric Technical Data - RFP Prep |
| 2/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.6 | $329.40 | Cost Analysis-Discuss Whitefish payment with their CEO |
| 2/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.5 | $274.50 | Contract Review-Discuss in-process procurement actions with FEMA representatives |
| 2/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 1.1 | $603.90 | Operations and Maintenance Cost Analysis-Follow up with USACE regarding temporary generation management |
| 2/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.3 | $164.70 | Contract Review-Follow up with PREPA risk management regarding owner controlled insurance program |
| 2/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.2 | $658.80 | Contract Management-Review draft procedures for PREPA emergency procurement of goods and services |
| 2/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Contract Review-Discuss Cobra amendment #5 with OCPC and PREPA |
| 2/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Contract Analysis & Evaluation-Review revised restoration RFP materials and documentation |
| 2/9/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2 | $748.00 | Fee Application-Prepare the January fee statement |
| 2/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 5 | 1.5 | $1,147.50 | Generation Plant Operations-Researched transmission constraints to Yabucoa |
| 2/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.7 | $2,830.50 | Participation, Preparation & Follow-Up to Site Visits-Site Visit to Vieques Power Plant |
| 2/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.6 | $2,754.00 | Participation, Preparation & Follow-Up to Site Visits-Site Visit to Culebra Power Plant |
| 2/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 5 | 0.5 | $382.50 | Generation Plant Operations-Meeting regarding Transmission constraints at Yabuco |
| 2/9/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 44 | 0.5 | $259.00 | Fee Application-Draft fee statement |
| 2/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 38 | 1 | $585.00 | Interactions, Calls & Meetings with Governing Board-Governing Board Call |
| 2/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.5 | $877.50 | Contract Analysis & Evaluation-Review TAC IRP Document |
| 2/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2 | $1,170.00 | Contract Analysis & Evaluation-Combine IRP RFP draft versions |
| 2/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.5 | $877.50 | Contract Analysis & Evaluation-Combine RFQ and RFP documents |
| 2/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2 | $1,170.00 | Contract Analysis & Evaluation-Start drafting new RFP |
| 2/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 1 | $842.00 | Interactions, Calls & Meetings with Governing Board-bod meeting |
| 2/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | 1 | $842.00 | Cash Flow Analysis-Cash discussion |
| 2/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2 | $1,684.00 | Transmission Operations-T and d status update |
| 2/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 4 | $2,448.00 | Distribution Operations-Working on emergency shut down procedure |
| 2/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.8 | $489.60 | Contract Analysis & Evaluation-Emergency Operational plan development |
| 2/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 16 | 0.6 | $367.20 | Distribution Infrastructure Improvements-Contractor RFP development |
| 2/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.8 | $1,101.60 | Contract Analysis & Evaluation-UC Meeting and follow up |
| 2/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 1.4 | $1,071.00 | Business Process Improvement Initiatives-Develop presentation for the on-going process improvement initiatives related to cash management |
| 2/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 1.3 | $994.50 | Load Forecasting-Analyze load forecasting options and develop realistic expectations of forward load |
| 2/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.7 | $1,300.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with attorneys and FOMB counsel regarding the most recent cash flow projections |
| 2/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | $535.50 | 13-Week Cash Flow Reports-Discussions on the mechanics to incorporate certain changes into the new cash flow format |
| 2/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1 | $765.00 | Business Customer Analysis-Initiate development of a recap memo on recent conversations with the Top 9 government receivable parties |
| 2/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.4 | $1,866.60 | Field Inspections-Yauco Unit 1 Inspection |
| 2/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.7 | $1,482.30 | Field Inspections-Yauco Unit 2 & 3 Inspections |
| 2/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.2 | $1,207.80 | Field Inspections-Luchetti & Loco Reservoir Review |
| 2/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.5 | $1,147.50 | Participation, Preparation & Follow-Up to Site Visits-Prepared Culebra and Vieques Site Visit Notes |
| 2/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.4 | $1,836.00 | Generation Plant Analysis-Prepared Generation Weekly Issues Memo |
| 2/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.8 | $1,377.00 | Generation Plant Operations-Generation O&M cost analysis |
| 2/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 38 | 1 | $365.00 | Board of Directors Reports-PREPA board of Directors Briefing, Data Collection & Presentation Prep. |
| 2/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6 | $329.40 | Contract Management-Update draft Cobra contract amendment no. 5 language |
| 2/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Transmission Infrastructure Improvements-Discuss current restoration project and task status with FEP team |
| 2/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4 | $768.60 | Contract Management-Review final draft of restoration services RFP documentation and submit to OCPC |
| 2/11/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.2 | $1,346.40 | Contract Analysis & Evaluation-Emergency Operational plan development |
| 2/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 1 | $765.00 | Custom Financial Reports-Comment and edit the latest presentation on the Fiscal Plan |
| 2/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 2 | $1,530.00 | Interactions, Calls & Meetings with Governing Board-Call with Governing Board on the current version of the Fiscal Plan |
| 2/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2 | $1,530.00 | Business Customer Analysis-Complete development of a recap memo on recent conversations with the Top 9 government receivable parties |
| 2/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.5 | $1,147.50 | 13-Week Cash Flow Reports-Develop underlying assumptions for extending the current weekly cash flow report |
| 2/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 1 | $765.00 | Budget Analysis-Analyze future factors and develop a revised debt sizing calculation |
| 2/11/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.4 | $1,015.00 | Business Process Improvement Initiatives-Initial Development of WP 180 Roles/Responsibilities |
| 2/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Contract Management-Review Cobra input on amendment 5 |
| 2/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.7 | $384.30 | Contract Analysis & Evaluation-Discuss amendment no. 5 contract language with Cobra |
| 2/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 2.3 | $1,262.70 | Contract Analysis & Evaluation-Discuss Cobra contract amendment 5 with PREPA; revise and send updated draft to Cobra |
| 2/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Transmission Operations-Follow up on Monacillos fire with PREPA and FEP staff |
| 2/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.8 | $1,101.60 | Transmission Infrastructure Improvements-Viewing damage of Breaker at Monacillo |
| 2/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1 | $612.00 | Distribution Operations-Reading daily reports |
| 2/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 6 | 1.4 | $856.80 | Budget Analysis-Re-reading testimony of Stephen Spencer re: Ad Hoc debtors opposition. |
| 2/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 2.4 | $1,468.80 | Transmission Infrastructure Improvements-Continuing with emergency shut down procedure |
| 2/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.1 | $673.20 | Transmission Infrastructure Improvements-Meeting on substation breaker failure |
| 2/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Meeting on Vieques, Culebra generation |
| 2/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.5 | $306.00 | Contract Analysis & Evaluation-Labor call and follow-up |
| 2/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1 | $612.00 | Contract Review-Monacillos OCB fire incident |
| 2/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 2 | $1,224.00 | Contract Review-Hazards Mitigation Grand Program plan development |
| 2/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.8 | $1,101.60 | Contract Analysis & Evaluation-Small generator operation transition plan |
| 2/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.2 | $734.40 | Projections-Microgrid load analysis |
| 2/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1 | $612.00 | Contract Analysis & Evaluation-Emergency operating plan development |
| 2/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1 | $612.00 | Contract Analysis & Evaluation-USACE Palo Seco generation removal plan |
| 2/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.4 | $1,836.00 | Court Filings and Related Documents-Analyze and edit the first draft of the second supplemental declaration |
| 2/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.6 | $459.00 | Generation Plant Operations-Review underlying support and approve fuel vendor invoices for payment |
| 2/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | $994.50 | Court Filings and Related Documents-Comment and edit the revised draft of the second supplemental declaration |
| 2/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a discussion of the current liquidity needs of the company |

Filsinger Energy Partners
February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with finance department personnel regarding the status of publishing financial statements |
| 2/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2 | $1,530.00 | Business Customer Analysis-Analyze initial government accounts receivable reports pertaining to the end of January |
| 2/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 0.5 | $382.50 | Interactions, Calls & Meetings with Commonwealth Officials-Telephonic meeting with company attorneys and AAFAF personnel on closing conditions for the potential Commonwealth financing |
| 2/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 1 | $765.00 | Generation Plant Operations-Meet with internal personnel regarding potential fleet management opportunities and options |
| 2/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1 | $765.00 | Transmission Operations-Discussion of the Monacillos breaker explosion and downstream grid dynamics |
| 2/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.7 | $375.20 | Business Process Improvement Initiatives-Discussion of labor efficiency and work plan implementation |
| 2/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 0.5 | $268.00 | Cash Flow Analysis-Call to discuss monetary issues |
| 2/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.3 | $696.80 | Documentation-Weekly update presentation |
| 2/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.5 | $804.00 | Cash Flow Analysis-Analysis of expenses |
| 2/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 2 | $1,072.00 | Contract Analysis & Evaluation-Invoice analysis and procedure |
| 2/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1 | $536.00 | Cash Flow Analysis-Review of work and expenses |
| 2/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 22 | 0.4 | $214.40 | Residential Customer Analysis-Update on AT&T equipment to operate CRU |
| 2/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.5 | $268.00 | Transmission Infrastructure Improvements-Meeting to discuss effort and work from USACE and other parties |
| 2/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1 | $536.00 | Business Process Improvement Initiatives-Discussion and review of new work plan initiative |
| 2/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.5 | $804.00 | Transmission Infrastructure Improvements-Substations and CRU analysis and review |
| 2/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | 1.4 | $768.60 | Generation Plant Operations-Federal Power Act - FERC Licensing |
| 2/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2 | $1,098.00 | Generation Plant Analysis-YaucoSite Inspection Notes & Photos |
| 2/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | $713.70 | Generation Plant Analysis-Review Ultralow Sulfur Availability & Properties |
| 2/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.6 | $1,427.40 | Renewable Generation Initiatives-Historic IRP submittal & approval relating to MATS |
| 2/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | $658.80 | Generation Plant Analysis-Meet with PREPA Risk Management Staff |
| 2/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | $219.60 | Environmental Compliance-Meet with PREPA Staff - Consent Decree Modification |
| 2/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.5 | $1,372.50 | Environmental Initiatives-Internal Draft - MATS Compliance Alternatives |
| 2/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | $1,320.00 | Generation Plant Analysis-Review of Fortress LNG supply proposal |
| 2/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Operations-Review daily/weekly reports |
| 2/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Operations-Generation issues discussion |
| 2/12/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2 | $748.00 | Fee Application-Review expense documentation for monthly fee statement |
| 2/12/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 10 | 0.7 | $362.60 | Generation Plant Operations-Update draft emergency management plan |
| 2/12/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | 0.7 | $362.60 | Data Request Response Preparation-Reconcile updated data room documents with creditor data requests |
| 2/12/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.7 | $507.50 | Business Process Improvement Initiatives-Review WP 180 documentation |
| 2/12/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.5 | $362.50 | Generation Plant Operations-Labor Conference Call |
| 2/12/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 3.2 | $2,320.00 | Business Process Improvement Initiatives-Complete Roles and Responsibilites document |
| 2/12/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.8 | $1,305.00 | Business Process Improvement Initiatives-Develop week 1 Steering Team agenda |
| 2/12/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.5 | $362.50 | Business Process Improvement Initiatives-Fuel Savings discussion |
| 2/12/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.8 | $580.00 | Business Process Improvement Initiatives-Discuss WP 180 process and team members with FEP staff |
| 2/12/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.5 | $362.50 | Generation Plant Operations-Conference Call Emergency Operations |
| 2/12/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.7 | $507.50 | Business Process Improvement Initiatives-Develop template for WP 180 process |
| 2/12/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.9 | $652.50 | Business Process Improvement Initiatives-Work on communication information for WP 180 team members |
| 2/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2 | $1,170.00 | Contract Analysis & Evaluation-Draft IRP RFP scope of work |
| 2/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1 | $585.00 | Contract Analysis & Evaluation-Review 2015 First IRP |
| 2/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2 | $1,170.00 | Contract Analysis & Evaluation-Revise RFP Qualifications section |
| 2/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1 | $585.00 | Contract Analysis & Evaluation-Revise RFP Terms |
| 2/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2 | $1,170.00 | Contract Analysis & Evaluation-Finish first draft of RFP scope |
| 2/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1 | $585.00 | Contract Analysis & Evaluation-Revise PREC IRP regulations |
| 2/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1 | $585.00 | Contract Analysis & Evaluation-Draft RFP deliverables section |
| 2/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1 | $842.00 | Transmission Operations-Meeting with Xcel |
| 2/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | 1 | $842.00 | Internal Conference Call Participation-Update on weekly tasks |
| 2/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 38 | 6 | $2,190.00 | Board of Directors Reports-PREPA board of Directors Briefing, Data Collection & Presentation Prep. |
| 2/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.2 | $658.80 | Business Process Improvement Initiatives-Review OCPC documentation and feedback |
| 2/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.4 | $219.60 | Contract Analysis & Evaluation-Review draft procurement certification language |
| 2/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.5 | $823.50 | Contract Analysis & Evaluation-Review current open procurement actions |
| 2/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Transmission Infrastructure Improvements-Discuss potential substation and breaker emergency replacement with PREPA staff |
| 2/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1 | $549.00 | Transmission Infrastructure Improvements-Discuss and review project needs for Vieques |
| 2/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 42 | 1.5 | $823.50 | Contract Management-Attend unified command group meeting |
| 2/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.5 | $274.50 | Business Process Improvement Initiatives-Discuss OCPC certification with PREPA, FEMA, and OCPC |
| 2/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Contract Analysis & Evaluation-Discuss contract amendment and transpiration cost language with Cobra |
| 2/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Contract Analysis & Evaluation-Update draft Cobra contract amendment no. 5 language and send to OCPC |
| 2/12/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3 | $1,647.00 | Generation Asset Modeling-Reading materials from previous PREPA analysis (IRP) and transmission modeling. |
| 2/12/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2 | $1,098.00 | Generation Asset Modeling-PROMOD documents, and EcoElectrica contract |
| 2/12/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.5 | $1,921.50 | Generation Asset Modeling-Working on PROMOD modeling and updating assumptions |
| 2/12/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.5 | $823.50 | Generation Asset Modeling-Run a few updated case in PROMOD to test some hypothesis on assumptions |
| 2/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Working on emergency shut down procedure |
| 2/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.5 | $918.00 | Transmission Infrastructure Improvements-Meeting with PREPA regarding emergency shutdown procedure |
| 2/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 16 | 0.6 | $367.20 | Generation Plant Analysis-Pre meeting discussion re Yabucoa and Palo Seco Generators |
| 2/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 16 | 1 | $612.00 | Generation Plant Analysis-Meeting regarding Yabucoa and Palo Seco Generators |
| 2/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 2.5 | $1,530.00 | Transmission Infrastructure Improvements-At Monacillo meeting regarding breaker replacement |
| 2/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1 | $612.00 | Human Resource Initiatives-Writing job description for Reconstruction Coordinator |
| 2/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | 1.2 | $734.40 | Recurring Operating Reports-Daily Reports |
| 2/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2 | $734.40 | Contract Analysis & Evaluation-Emergency operating plan development |
| 2/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1 | $612.00 | Contract Analysis & Evaluation-Hazard Mitigation Grant  FEMA discussion |
| 2/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.5 | $306.00 | Contract Analysis & Evaluation-T&D operations call |
| 2/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2 | $734.40 | Human Resource Initiatives-Staffing plan development |
| 2/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1 | $612.00 | Projections-Microgrid load analysis |
| 2/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.1 | $673.20 | Human Resource Initiatives-Small generator operation transition plan |
| 2/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2 | $734.40 | Contract Analysis & Evaluation-Unified Command Meeting |
| 2/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 3.7 | $2,830.50 | Cash Flow Analysis-Validated the assumptions and edited the development of an update to the monthly cash flow projection |

Filsinger Energy Partners

February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.2 | $918.00 | 13-Week Cash Flow Reports-Various meetings with Ankura personnel regarding the monthly cash flow projection |
| 2/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 32 | 1.8 | $1,377.00 | Hearing Preparation-Discuss various aspects of the company in both the financial and operations areas in preparation for the trial to approve the Commonwealth financing |
| 2/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.2 | $918.00 | Custom Financial Reports-Develop a reconciliation for the attorneys regarding the precious and current monthly cash flow projections |
| 2/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 0.4 | $306.00 | Generation Plant Operations-Follow up on operational and legal discussions regarding the EcoElectrica and AES force majeure events |
| 2/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting to discuss the materials and analysis required for the weekly creditors meeting |
| 2/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 1 | $765.00 | Generation Plant Operations-Meeting to determine the long-term needs for the Yabucao and Palo Seco generation sites |
| 2/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Conversation with attorneys regarding the revised monthly cash flow projections |
| 2/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 1 | $536.00 | Residential Customer Analysis-Meeting with PREPA to discuss client connections |
| 2/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1 | $536.00 | Contract Management-Analysis and discuss of invoice and necessary information needed by PREPA |
| 2/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 2.5 | $1,340.00 | Cash Flow Analysis-Analysis of invoice procedures |
| 2/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.5 | $804.00 | Contract Review-PW meeting and discussion |
| 2/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 1 | $536.00 | Transmission Infrastructure Improvements-Follow-up on cradlepoint order status |
| 2/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1 | $536.00 | Quality Control-Analysis of time allocation and work analysis |
| 2/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.2 | $643.20 | Business Process Improvement Initiatives-Review of WP180 and the processes |
| 2/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.3 | $696.80 | Contract Analysis & Evaluation-Discuss smart meter RFP |
| 2/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.7 | $375.20 | Transmission Infrastructure Improvements-Substations and CRU analysis and review |
| 2/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.9 | $494.10 | Field Inspections-Caonillas 2 Inspection |
| 2/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.9 | $1,592.10 | Field Inspections-Caonillas 1 Inspection |
| 2/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.7 | $2,031.30 | Field Inspections-Dos Bocas Inspection |
| 2/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.8 | $439.20 | Field Inspections-Caonillas Reservoir Review |
| 2/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.5 | $274.50 | Field Inspections-Dos Bocas Reservoir Review |
| 2/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | $219.60 | Environmental Initiatives-Internal Draft - MATS Compliance Alternatives |
| 2/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | $384.30 | Field Inspections-Vivi Reservoir Review |
| 2/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | $480.00 | Generation Plant Operations-Review 100% gas firing economics for Costa Sur |
| 2/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Operations-Review/assimilate daily generation data |
| 2/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | $1,260.00 | Generation Plant Operations-Strategy discussions w PREPA for potential emergency operations plan |
| 2/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Operations-Palo Seco/Yabucoa TM -2500 options discussion/follow-up w PREPA |
| 2/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Analysis-Heat  rate performance analysis by unit for economic dispatch discussion |
| 2/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.9 | $1,140.00 | Generation Plant Analysis-initial review renewables contracts |
| 2/13/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1 | $374.00 | Fee Application-Review expense documentation for monthly fee statement, continued |
| 2/13/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 11 | 1.8 | $932.40 | Business Process Improvement Initiatives-Develop draft worksheet for documenting performance improvement initiatives |
| 2/13/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.6 | $1,160.00 | Business Process Improvement Initiatives-Continue development of WP 180 meeting documentation |
| 2/13/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.3 | $942.50 | Generation Plant Operations-Emergency Operations discussion |
| 2/13/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.1 | $797.50 | Business Process Improvement Initiatives-Meet with consultants to discuss WP 180 |
| 2/13/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.8 | $580.00 | Business Process Improvement Initiatives-Work on agenda planning |
| 2/13/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 3.5 | $2,537.50 | Generation Plant Operations-Mobile Generator decision meetings |
| 2/13/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.6 | $1,160.00 | Business Process Improvement Initiatives-Steering Team meeting |
| 2/13/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.4 | $290.00 | Generation Plant Operations-Emergency Plan review |
| 2/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2 | $1,170.00 | Contract Analysis & Evaluation-Review PREC IRP regulations |
| 2/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1 | $585.00 | Contract Analysis & Evaluation-Review McKinsey analysis |
| 2/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 3 | $1,755.00 | Contract Analysis & Evaluation-Assign scope of work specified by PREC IRP regulations |
| 2/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.8 | $468.00 | Contract Analysis & Evaluation-Revisions to RFP scope |
| 2/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 37 | 1.7 | $994.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-IRP RFP meeting |
| 2/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 3.5 | $2,947.00 | Transmission Infrastructure Improvements-Review 50800 progress |
| 2/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 27 | 2 | $1,684.00 | Contract Management-Prepa procurement practice |
| 2/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 3 | $2,526.00 | Hearing Preparation-Deposition preparation |
| 2/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 38 | 7 | $2,555.00 | Board of Directors Reports-PREPA board of Directors Briefing, Data Collection & Presentation Prep. |
| 2/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 1.4 | $768.60 | Generation Plant Analysis-Discuss Palo Seco repair options and RFPs |
| 2/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6 | $329.40 | Contract Management-Review and follow up on open procurement and contracting issues |
| 2/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.5 | $823.50 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss hazard mitigation grant program with FEMA and follow up with FEP staff |
| 2/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Generation Plant Analysis-Discuss Yabucoa and Palo Seco temporary generation with FEP and PREPA staff |
| 2/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2 | $1,098.00 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss PREPA procurement items with FEMA, GAR, and PREPA |
| 2/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 8 | 1 | $549.00 | Business Process Improvement Initiatives-Discuss performance improvement initiative with FEP and PREPA staff |
| 2/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Interactions, Calls & Meetings with U.S. Government Officials-Attend unified command group / stakeholder meeting |
| 2/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.7 | $384.30 | Contract Management-Review procurement docket and open items with OCPC |
| 2/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Generation Plant Operations-Discuss Culebra permitting issues with FEP staff |
| 2/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Interactions, Calls & Meetings with Commonwealth Officials-Review material request items from C. Torres |
| 2/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.3 | $164.70 | Contract Analysis & Evaluation-Review updated procurement certification language |
| 2/13/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 3.2 | $1,756.80 | Generation Asset Modeling-Worked closely with the PREPA Fuels Manager to understand and interpret EcoElectrica contract |
| 2/13/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 3.8 | $2,086.20 | Generation Asset Modeling-Discussed internally with FEP personnels impact of fuel prices on the simplified stack and updated the stack chart with the latest fuel prices |
| 2/13/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 3 | $1,647.00 | Generation Asset Modeling-Participated in a 2-hr meeting between PREPA & FEP for the new IRP and discussed the details later on individuals from PREPA |
| 2/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | 1.5 | $918.00 | Recurring Operating Reports-Daily Reports |
| 2/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.6 | $367.20 | Cost Analysis-Meeting on Metering, Substations Energized, and Billing |
| 2/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 3 | $1,836.00 | Transmission Infrastructure Improvements-Writing Evaluation of Substation Breakers |
| 2/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.2 | $1,346.40 | Transmission Infrastructure Improvements-At Monacillo observing status of breaker replacement |
| 2/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.6 | $979.20 | Transmission Infrastructure Improvements-Writing Evaluation of Substation Breakers |
| 2/14/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1 | $612.00 | Contract Analysis & Evaluation-Labor call and follow-up |
| 2/14/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.5 | $306.00 | Contract Analysis & Evaluation-Contractor RFP development |
| 2/14/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.1 | $1,285.20 | Contract Analysis & Evaluation-Small generator operation transition plan |
| 2/14/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.3 | $795.60 | Contract Review-Smart meter RFP review |
| 2/14/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2 | $1,224.00 | Contract Analysis & Evaluation-Emergency operating plan development |
| 2/14/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.1 | $673.20 | Projections-re-engineering plan meetings |
| 2/14/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.8 | $1,101.60 | Projections-re-engineering plan development |

Filsinger Energy Partners

February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/14/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1 | $612.00 | Projections-Summary slide deck development |
| 2/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Business Process Improvement Initiatives-Update the business process document regarding cash management after the Commonwealth loan is granted |
| 2/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with finance personnel regarding the release of FY2015 audited financial statements |
| 2/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with planning department regarding the fiscal plan load forecast |
| 2/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 1.3 | $994.50 | Generation Plant Analysis-Review and generate comments on FOMB proposal for future generation |
| 2/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | $1,300.50 | Data Request Response Preparation-Create and review documents for weekly creditor mediation meeting posting |
| 2/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Generation Plant Operations-Review underlying support for fuel provider invoices and approve for payment |
| 2/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.8 | $612.00 | Customer Forecasting-Analyze governmental accounts receivable reports |
| 2/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Led a discussion regarding the current company liquidity position and discussed the upcoming mediation meeting |
| 2/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1 | $765.00 | Custom Financial Reports-Developed a reconciliation for company witnesses for the weekly cash flows from the first declaration to the current second supplemental declaration |
| 2/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 32 | 1.2 | $918.00 | Generation Plant Operations-Develop an analysis of how the generation fleet may be managed on a reduced basis if the financing is not approved |
| 2/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | $696.80 | Contract Review-Meeting with FEMA and PREPA on PW |
| 2/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1 | $536.00 | Transmission Infrastructure Improvements-Discussion of CRU and RTU coordination |
| 2/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1 | $536.00 | Human Resource Initiatives-Labor benchmarking discussion and call |
| 2/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.7 | $375.20 | Cash Flow Analysis-Call to discuss monetary issues |
| 2/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 2 | $1,072.00 | Business Process Improvement Initiatives-WP 180 internal discussion and project team discussion |
| 2/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 2 | $1,072.00 | Transmission Infrastructure Improvements-Analysis of CRU and RTU operational status |
| 2/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.5 | $268.00 | Contract Management-Analysis and discuss of invoice and necessary information needed by PREPA |
| 2/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 2 | $1,072.00 | Residential Customer Analysis-Customer collection analysis and review |
| 2/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.4 | $1,317.60 | Field Inspections-Dos Bocas Caonillas Inspections Notes & Photos |
| 2/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | $878.40 | Environmental Compliance-Culebra Generating Station |
| 2/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | $439.20 | Environmental Compliance-Discussions with PREPA Environmental Staff |
| 2/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1 | $600.00 | Generation Plant Analysis-Discussion w/ Fortress on LNG proposal at San Juan |
| 2/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | $1,260.00 | Generation Plant Analysis-Trip Notes/discussion on PUMA/APR LPG proposal at PUMA terminal |
| 2/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.2 | $1,920.00 | Generation Plant Analysis-Analysis/discussion for maintenance capex budget request for Palo Seco 4 |
| 2/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.6 | $2,160.00 | Generation Plant Analysis-Analysis for potential purchase justification for Yabucoa TM-2500 unit |
| 2/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1 | $600.00 | Generation Plant Analysis-Prep for Costa Sur gas discussions |
| 2/14/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2 | $748.00 | Fee Application-prepare January fee statement |
| 2/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 2.5 | $1,912.50 | Budget Analysis-Cost Reduction Meetings and process Review |
| 2/14/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 5 | 1.1 | $569.80 | Data Request Response Preparation-Update Accounts Payable Aging reports for creditors |
| 2/14/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | 2.5 | $1,295.00 | Data Request Response Preparation-Develop updated semi-weekly reports of cash flows and status for Creditor data requests |
| 2/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 1.2 | $702.00 | Cost Analysis-Conf call w/ staff re: benchmarking study next steps |
| 2/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 1 | $585.00 | Business Process Improvement Initiatives-Conf call w/ staff re: WP180 kickoff |
| 2/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 2.6 | $1,521.00 | Cost Analysis-Review data materials provided by 1QConsulting |
| 2/14/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.4 | $290.00 | Generation Plant Operations-Conference call Labor |
| 2/14/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.9 | $652.50 | Generation Plant Operations-Review/Discuss Mobile Generators |
| 2/14/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.2 | $870.00 | Business Process Improvement Initiatives-Present WP 180 to peer consultants |
| 2/14/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.6 | $435.00 | Generation Plant Operations-Review Generation report document |
| 2/14/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.8 | $580.00 | Business Process Improvement Initiatives-Summarize WP 180 for 100 day plan document |
| 2/14/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.3 | $942.50 | Business Process Improvement Initiatives-Review attorneys CBA comments to summarize in the 100 day plan |
| 2/14/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.6 | $1,160.00 | Business Process Improvement Initiatives-Steering Team and Project Team leads kickoff meeting |
| 2/14/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.2 | $870.00 | Business Process Improvement Initiatives-Complete labor comments for 100 day plan |
| 2/14/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.7 | $1,232.50 | Business Process Improvement Initiatives-WP 180 process refinement |
| 2/14/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.8 | $580.00 | Generation Plant Operations-Emergency Operations discussion |
| 2/14/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.3 | $760.50 | Contract Analysis & Evaluation-Final revisions to RFP for TAC approval |
| 2/14/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.8 | $468.00 | Data and Documents Management-Data room meeting for Generation sale |
| 2/14/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.7 | $409.50 | Contract Analysis & Evaluation-Revise IRP schedule |
| 2/14/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 0.7 | $409.50 | Plan of Reorganization-Outline 100-day plan issues |
| 2/14/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 5 | $4,210.00 | Depositions-Deposition in loan motion |
| 2/14/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 2 | $1,684.00 | Hearing Preparation-Trial prep |
| 2/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 38 | 7 | $2,555.00 | Board of Directors Reports-PREPA board of Directors Briefing, Data Collection & Presentation Prep. |
| 2/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1 | $365.00 | Recurring Financial Reports-Updates to USACE BOM Sitrep Tracker |
| 2/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 1.2 | $658.80 | Generation Plant Analysis-Follow up with FEP staff on open RFP and repairs to Palo Seco generating units |
| 2/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.6 | $329.40 | Business Process Improvement Initiatives-Review and discuss PREPA 100 day plan and BoD presentation |
| 2/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.4 | $219.60 | Generation Plant Analysis-Follow up with PREPA on options for Culebra generation |
| 2/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6 | $329.40 | Cost Analysis-Review and discuss cost-benefit analysis of buy vs. lease of temporary generation |
| 2/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 42 | 1 | $549.00 | Contract Management-Attend weekly FEMA Project Worksheet meeting |
| 2/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Generation Plant Analysis-Discuss purchasing APR generating units with FEP and PREPA staff |
| 2/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 8 | 1.7 | $933.30 | Business Process Improvement Initiatives-Discuss WP180 improvement initiatives with PREPA and FEP staff |
| 2/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.3 | $164.70 | Contract Analysis & Evaluation-Follow up on AT&T equipment for procurement |
| 2/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Cost Analysis-Review BCA data |
| 2/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 1.4 | $768.60 | Business Process Improvement Initiatives-Review and comment on public relations release and communication documents |
| 2/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1 | $549.00 | Business Process Improvement Initiatives-Discuss OCPC requests for information with PREPA IT group |
| 2/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.7 | $1,482.30 | Generation Plant Analysis-Meet with US Army Corps of Engineers to discuss temporary generation Operations and Maintenance needs |
| 2/14/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 3.5 | $1,921.50 | Generation Asset Modeling-Discussion with PREPA PROMOD engineer on modeling and running updated cases in PROMOD. Also, analyzed the results |
| 2/14/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 2 | $1,098.00 | Generation Asset Modeling-Participated in a meeting on PREPA load forecasting together with Ankura |

Filsinger Energy Partners
February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/14/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 2.5 | $1,372.50 | Generation Asset Modeling-Participated in a conference call with McKinsey together with PREPA and Ankura on their vision for renewable for the future PR grid. After the call discussed details on the assumptions & results that need to be requested from McKinsey |
| 2/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | 1 | $612.00 | Recurring Operating Reports-Daily Reports |
| 2/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.5 | $918.00 | Transmission Infrastructure Improvements-Parsing breaker data regarding age and operations |
| 2/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.8 | $1,101.60 | Transmission Infrastructure Improvements-Finalizing emergency shutdown procedure |
| 2/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.4 | $1,468.80 | Transmission Infrastructure Improvements-Writing Evaluation of Substation Breakers |
| 2/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.5 | $918.00 | Transmission Infrastructure Improvements-Attempting to prioritize Transmission Circuit Breaker Replacement |
| 2/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.4 | $1,468.80 | Contract Analysis & Evaluation-Emergency operating plan development |
| 2/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.2 | $734.40 | Projections-re-engineering plan development |
| 2/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1 | $612.00 | Projections-re-engineering plan staffing |
| 2/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.3 | $795.60 | Projections-Cost savings from gen redispatch analysis |
| 2/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.5 | $918.00 | Transmission Infrastructure Improvements-TC Unified Command Meeting |
| 2/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.8 | $1,101.60 | Projections-Load shedding plan development |
| 2/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | 0.4 | $306.00 | Interactions, Calls & Meetings with Governing Board-Participate in Governing Board phone call related to an update on today's court hearing |
| 2/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1 | $765.00 | Internal Conference Call Participation-Meeting with T&D and generation team on supply stack scenarios to supply a greatly reduced load plan |
| 2/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.2 | $153.00 | Generation Plant Operations-Meeting on potential resource plan to react to losing the financing hearing |
| 2/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.2 | $918.00 | Generation Plant Operations-Communications following up on the status of accounts receivable information, AES billing calculations and various cash flow items |
| 2/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 4.3 | $3,289.50 | Cash Flow Analysis-Create a cash flow perspective incorporating a significant change to generation operations and reductions in load delivered |
| 2/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.2 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a meeting related to the liquidity challenges of the company |
| 2/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.3 | $229.50 | Recurring Financial Reports-Discussion with company personnel regarding the status of certain cash distributions, financial reporting and other items |
| 2/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | 0.6 | $459.00 | Interactions, Calls & Meetings with Governing Board-Participate in Governing Board phone call post hearing detailing next steps and the ruling of the Judge |
| 2/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.2 | $918.00 | Distribution Operations-Meeting on the management of the power grid under the conditions that our constrained liquidity will potentially require |
| 2/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | $535.50 | 13-Week Cash Flow Reports-Create a revised cash flow report assuming that the financing facility is significantly less than anticipated post hearing |
| 2/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1 | $536.00 | Contract Management-Analysis and discuss of invoices and necessary information needed by PREPA |
| 2/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 22 | 1.5 | $804.00 | Capital Analysis-Top Load customers discussion |
| 2/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.5 | $1,340.00 | Generation Plant Operations-Analysis of emergency load operations and discussions |
| 2/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.5 | $268.00 | Cash Flow Analysis-Call to discuss monetary issues |
| 2/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 2.5 | $1,340.00 | Transmission Infrastructure Improvements-Substations and CRU analysis and review |
| 2/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | $384.30 | Environmental Compliance-Conference Call Regarding Culebra |
| 2/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | $603.90 | Environmental Initiatives-MATS Compliance Analysis - Internal Discussions |
| 2/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.9 | $494.10 | Generation Plant Operations-Hydroelectric follow-up discussions |
| 2/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 5.5 | $3,300.00 | Generation Plant Analysis-Meetings/discussion w/ EcoElectrica on contract and reliability to supply 100% gas to Contra Sur 5&6 |
| 2/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.9 | $2,940.00 | Generation Plant Analysis-Site inspection and discussion w PREPA on viability /requirements to increase to 100% gas in lieu of partial No. 6 fuel oil for economic operations |
| 2/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Analysis-Prep for potential emergency operations plan |
| 2/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.4 | $1,836.00 | Generation Plant Analysis-Analyzed 1080 emergency scenario. |
| 2/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.3 | $1,759.50 | Generation Plant Analysis-Culebra Generation Analysis |
| 2/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 1.1 | $841.50 | Generation Plant Analysis-MATS compliance overview |
| 2/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.4 | $1,071.00 | Generation Plant Analysis-Hydroelectric plant condition overview |
| 2/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 6 | 2.4 | $1,836.00 | Business Process Improvement Initiatives-Emergency shutdown process to preserve cash |
| 2/15/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 4 | 2.1 | $1,087.80 | Cash Flow Analysis-Assess government accounts aging and compare to previous reports |
| 2/15/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 3.6 | $2,610.00 | Generation Plant Operations-Work on Emergency Plan |
| 2/15/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 2.2 | $1,595.00 | Generation Plant Operations-Projected Fuel savings discussion |
| 2/15/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.5 | $362.50 | Business Process Improvement Initiatives-Provide data for 100 day plan |
| 2/15/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.8 | $580.00 | Business Process Improvement Initiatives-WP 180 Presentation to executive |
| 2/15/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.8 | $580.00 | Business Process Improvement Initiatives-Internal staff WP 180 discussion |
| 2/15/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.9 | $1,377.50 | Generation Plant Operations-FEMA / ACOE meeting |
| 2/15/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 3.3 | $2,392.50 | Generation Plant Operations-Emergency Plan discussion and documentation |
| 2/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | 1.7 | $994.50 | Plan of Reorganization-Re-organize 100-day plan presentation |
| 2/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | 0.3 | $175.50 | Plan of Reorganization-Call to discuss 100-day areas of responsibility |
| 2/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | 1.6 | $936.00 | Plan of Reorganization-Summarize WP 180 program |
| 2/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | 0.8 | $468.00 | Plan of Reorganization-Summarize plant condition assessments |
| 2/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | 0.5 | $292.50 | Plan of Reorganization-Summarize T&D Assessments |
| 2/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | 0.7 | $409.50 | Plan of Reorganization-Summarize emergency procedures |
| 2/15/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | 0.8 | $468.00 | Plan of Reorganization-Summarize plant optimization actions |
| 2/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 6 | $5,052.00 | Hearing Participation-Dip motion trial |
| 2/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1 | $842.00 | Internal Conference Call Participation-strategy for Treasury discussion |
| 2/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.8 | $673.60 | Budget Analysis-Discussions and negotiation with Treasury |
| 2/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 2 | $1,684.00 | Disclosure Statement-Draft declaration |
| 2/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 2 | $1,684.00 | Budget Analysis-Discussion of interim debt size |
| 2/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 38 | 8 | $2,920.00 | Board of Directors Reports-PREPA board of Directors Briefing, Data Collection & Presentation Prep. |
| 2/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Generation Plant Analysis-Discuss temporary generation and USACE mission assignment with USACE contract office |
| 2/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.7 | $384.30 | Interactions, Calls & Meetings with Commonwealth Officials-Discuss compliance gap closure plan with OCPC |
| 2/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 1 | $549.00 | Generation Plant Analysis-Discuss Culebra power plant project with PREPA staff |
| 2/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4 | $768.60 | Interactions, Calls & Meetings with U.S. Government Officials-Attend unified command group meeting and discuss restoration action items |
| 2/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8 | $439.20 | Generation Plant Operations-Discuss emergency operations plan |
| 2/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 13 | 0.4 | $219.60 | Contract Analysis & Evaluation-Review Cobra contract amendment 5 |
| 2/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Transmission Infrastructure Improvements-Review RFP documents with FEP and PREPA staff |
| 2/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.8 | $439.20 | Contract Analysis & Evaluation-Review and send security maintenance contract documents to OCPC |
| 2/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 1.1 | $603.90 | Business Process Improvement Initiatives-Discuss communication and follow up with communication group |
| 2/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.4 | $219.60 | Business Process Improvement Initiatives-Send Board of Directors RFP resolution to OCPC |
| 2/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.3 | $164.70 | Business Process Improvement Initiatives-Follow up regarding OCPC intranet page |
| 2/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.4 | $768.60 | Business Process Improvement Initiatives-Review and submit Memorandum of Understanding documentation to OCPC and follow up on RFIs |

Filsinger Energy Partners
February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/15/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 4 | $2,196.00 | Generation Plant Operations-Visited EcoElectrica power plant together with PREPA personnel. Participated in a group meeting where EcoElectrica presented their layout for the generation plant together with re-gasification process for supplying gas to Costa Sur. Also, visited the LNG ship at the LNG terminal. |
| 2/15/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 4 | $2,196.00 | Generation Plant Operations-Visited Costa Sur power plant. Participated in a group meeting to understand pros & cons of operating Costa Sur and other current limitations on supplying gas to the plant to be able to operate the plant 100% on natural gas. |
| 2/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.5 | $306.00 | Distribution Operations-Reviewing emails regarding shutdown |
| 2/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1 | $612.00 | Distribution Operations-Phone conference with Filsinger team re shutdown |
| 2/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Substation meeting |
| 2/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | $367.20 | Distribution Operations-Phone conference re economics of shutdown |
| 2/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Meeting on substation personnel organization |
| 2/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 3 | $1,836.00 | Transmission Infrastructure Improvements-Writing Evaluation of Substation Breakers |
| 2/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 2.1 | $1,285.20 | Projections-Load shedding plan development |
| 2/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 16 | 1.4 | $856.80 | Distribution Infrastructure Improvements-Emergency operating plan development |
| 2/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.9 | $1,162.80 | Distribution Infrastructure Improvements-Substation rebuild projects review |
| 2/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1 | $612.00 | Contract Analysis & Evaluation-Contractor RFP development |
| 2/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 0.5 | $306.00 | Projections-re-engineering plan development |
| 2/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 0.5 | $382.50 | Human Resource Initiatives-Meeting to determine the short term potential for staffing reductions |
| 2/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | 0.7 | $535.50 | Interactions, Calls & Meetings with Governing Board-Attend Governing Board call regarding the legal steps required to address the Judge's ruling, solicit approval for various options |
| 2/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.8 | $612.00 | Generation Plant Operations-Discussions regarding a revised plan to supply full load on the system with a different approach to resources |
| 2/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 3 | $2,295.00 | Recurring Operating Reports-Generate talking points and perform analyses in preparation for discussions with the Creditor Mediation representatives |
| 2/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Creditor Mediation Representatives discussing various operational and financial topics |
| 2/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1 | $765.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Various conversations with creditors representative discussing the current cash flow expectations and other operational actions |
| 2/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discussion with Greenberg attorneys related to the next steps in the potential financing |
| 2/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.8 | $612.00 | Generation Plant Operations-Discussions with various fuel and power providers regarding the liquidity needs of the company and potential near term actions |
| 2/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.5 | $804.00 | Budget Analysis-Internal call on loan status and cash flow update |
| 2/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 2.7 | $1,447.20 | Generation Plant Operations-Discussion and review on power down and customer talking points |
| 2/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | $696.80 | Contract Analysis & Evaluation-Discussion on Whitefish PW and Peaking generation PW |
| 2/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 22 | 1 | $536.00 | Business Customer Analysis-Meeting with Pharma customers and introductions |
| 2/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 2.5 | $1,340.00 | Generation Plant Operations-Analysis of emergency load operations |
| 2/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2 | $1,072.00 | Contract Analysis & Evaluation-Review of MOU invoices |
| 2/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | $219.60 | Environmental Compliance-Call with PREPA Staff - No Action Assurance |
| 2/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.5 | $274.50 | Environmental Compliance-Correspondence with Legal Counsel |
| 2/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.9 | $1,592.10 | Environmental Compliance-MATS Compliance |
| 2/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | $164.70 | Environmental Compliance-Culebra Potential to Emit |
| 2/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | $1,260.00 | Generation Plant Operations-Discussions regarding plan for Strategic Emergency Operations plan |
| 2/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.8 | $2,280.00 | Generation Plant Operations-Prep for analysis/options of economic dispatch under Emergency Opts Plan |
| 2/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Operations-Mtgs/discussion/analysis w PREPA for dispatch plans under Strategic Interim Emergency Operations plan |
| 2/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.1 | $1,860.00 | Generation Plant Analysis-Prep for PP summarizing plans and economics of Strategic Interim Emergency Operations plan |
| 2/16/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.5 | $187.00 | Fee Application-Prepare March budget |
| 2/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 6 | 1.5 | $1,147.50 | Business Process Improvement Initiatives-Update on emergency shutdown procedures and associated conversations |
| 2/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 0.8 | $612.00 | Budget Analysis-Contacting potential generation team members WP180 |
| 2/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 6 | 1.2 | $918.00 | Business Process Improvement Initiatives-Cost Saving Analysis |
| 2/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 6 | 2.5 | $1,912.50 | Business Process Improvement Initiatives-Emergency shutdown analysis |
| 2/16/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 22 | 0.7 | $362.60 | Generation Plant Operations-Review current status of power plant operations and update generator status report |
| 2/16/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 37 | 1 | $518.00 | Internal Conference Call Participation-Call with team to discuss status and court ruling impacts |
| 2/16/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.2 | $117.00 | Contract Analysis & Evaluation-Review IRP comments |
| 2/16/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | 0.5 | $292.50 | Plan of Reorganization-Revise plant condition assessments |
| 2/16/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.3 | $175.50 | Contract Analysis & Evaluation-Research stakeholder engagement policies |
| 2/16/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.2 | $702.00 | Contract Analysis & Evaluation-Incorporate comments to the IRP RFP |
| 2/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 38 | 7 | $2,555.00 | Board of Directors Reports-PREPA board of Directors Briefing, Data Collection & Presentation Prep. |
| 2/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1 | $365.00 | Recurring Financial Reports-Updates to USACE BOM Sitrep Tracker |
| 2/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 1.3 | $713.70 | Generation Plant Operations-Review emergency action plan with generation staff |
| 2/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.4 | $1,317.60 | Interactions, Calls & Meetings with U.S. Government Officials-Review and update RFP materials with department of energy and PREPA |
| 2/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 13 | 2 | $1,098.00 | Contract Analysis & Evaluation-Review and finalized Cobra amendment 5 FOMB submission materials |
| 2/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Contract Management-Discuss Whitefish with OCPC and PREPA |
| 2/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 1.7 | $933.30 | Business Process Improvement Initiatives-Review, edit, and discuss press releases with communication group |
| 2/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1 | $549.00 | Business Process Improvement Initiatives-Discuss revised gap closure plan with OCPC |
| 2/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.7 | $933.30 | Interactions, Calls & Meetings with U.S. Government Officials-Attend unified command group meeting and discuss restoration services RFP |
| 2/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1 | $549.00 | Interactions, Calls & Meetings with U.S. Government Officials-Attend FEMA General Staff meeting |
| 2/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.7 | $933.30 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss restoration topics and action items with FEMA and GAR |
| 2/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Generation Plant Operations-Discuss Palo Seco and Yabucoa temporary generation with PREPA |
| 2/16/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 3.5 | $1,921.50 | Generation Plant Operations-Participated in several discussions on how to improve current PREPA generation dispatch. |
| 2/16/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 2.5 | $1,372.50 | Generation Plant Operations-Discussed with FEP internally and then with PREPA Fuel Team in order to reconcile the views we heard from the previous day plant visits. |
| 2/16/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 2 | $1,098.00 | Generation Asset Modeling-Read several presentations including PREPA documents and as well as AES & McKinsey presentations. |
| 2/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.8 | $489.60 | Contract Analysis & Evaluation-Contractor RFP final review |

Filsinger Energy Partners
February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|------|-----------|
| 2/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 0.6 | $367.20 | Contract Review-Company storm stock budget development |
| 2/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.7 | $428.40 | Contract Analysis & Evaluation-Emergency operating plan development |
| 2/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 2.2 | $1,683.00 | Fuel Commodity Analysis-Analyze and direct traffic on Puma's demand for the past due trucking charges from 2016 |
| 2/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | $900.00 | Generation Plant Operations-Status report regarding operation |
| 2/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.6 | $2,160.00 | Generation Plant Operations-Prepare PP of Interim Strategic Emergency Operations Plan |
| 2/17/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.3 | $1,759.50 | Generation Plant Operations-Edited emergency operations presentation |
| 2/17/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 5 | 1.3 | $673.40 | Cash Flow Analysis-Compare updated accounts receivable aging reports to prior months |
| 2/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 2 | $1,072.00 | Generation Plant Operations-Emergency Operation Plan presentation and review |
| 2/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 1.4 | $768.60 | Contract Management-Review current procurement and contracting items with PREPA legal |
| 2/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.3 | $164.70 | Contract Management-Communication with FEMA regarding Cobra procurement certifications |
| 2/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Transmission Infrastructure Improvements-Review and communicate with PREPA regarding material procurement |
| 2/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.5 | $823.50 | Contract Management-Review documentation regarding pending restoration-related contracts and pending RFPs |
| 2/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.1 | $673.20 | Contract Analysis & Evaluation-Emergency operating plan development |
| 2/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.7 | $428.40 | Contract Analysis & Evaluation-Breaker replacement justification document |
| 2/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1 | $612.00 | Contract Review-Company storm stock budget development |
| 2/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.5 | $382.50 | Contract Analysis & Evaluation-Meeting with Greenberg attorney relating to certain clauses of the power PPAs and fuel delivery contracts |
| 2/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.6 | $459.00 | Data and Documents Management-Conversations on requirements for due diligence on potential DIP financing vehicle |
| 2/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 2 | $1,530.00 | Projections-Begin development of a revised methodology to evaluate potential adverse cash and liquidity movements in the portfolio |
| 2/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1 | $549.00 | Environmental Compliance-PREPA Hydro Notes Review |
| 2/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | $1,380.00 | Generation Plant Operations-Identify status of operations vs Interim Strategic Emergency Operations Plan |
| 2/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | $1,320.00 | Generation Plant Operations-Finalize PP for Interim Strategic Emergency Operations Plan |
| 2/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | $1,260.00 | Generation Plant Operations-Discussions w PREPA on economic unit dispatch under Interim Emergency Strategic Operations Plan |
| 2/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | $480.00 | Generation Plant Operations-Input to press release on status of Interim Strategic Emergency Operations Plan |
| 2/18/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | 0.7 | $362.60 | Data Request Response Preparation-Analyze and prepare documentation regarding updated data requests |
| 2/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.5 | $804.00 | Generation Plant Operations-Emergency Operation Plan presentation and review |
| 2/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 38 | 1 | $549.00 | Board of Directors Reports-Review PREPA Governing Board meeting presentation materials |
| 2/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 38 | 4.5 | $1,642.50 | Board of Directors Reports-PREPA Board of Directors Briefing Presentation Development |
| 2/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 38 | 3.5 | $1,277.50 | Board of Directors Reports-Data Collection for BoD Presentation |
| 2/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 38 | 2 | $730.00 | Board of Directors Reports-Phone Calls, Data Collection and Chart Building BoD Presentation |
| 2/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.5 | $306.00 | Contract Analysis & Evaluation-Labor call |
| 2/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.1 | $673.20 | Contract Analysis & Evaluation-Breaker replacement justification document |
| 2/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.4 | $856.80 | Contract Review-Smart meter RFP development |
| 2/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2 | $734.40 | Contract Analysis & Evaluation-Emergency operating plan development |
| 2/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1 | $612.00 | Projections-100 day plan development presentation |
| 2/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.9 | $1,162.80 | Contract Analysis & Evaluation-Small generator operation transition plan |
| 2/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.5 | $1,147.50 | Cash Flow Analysis-Derive assumptions and analysis for various areas required for an update to the cash flow forecast |
| 2/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 3 | $2,295.00 | Custom Financial Reports-Research requirements and develop legislature report on potential loan funding |
| 2/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.2 | $153.00 | Projections-Meeting on current generation requirements and draft Governing Board update presentation |
| 2/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with Company personnel regarding draft financial reports, potential cash flow issues |
| 2/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.8 | $1,377.00 | Capital Analysis-Review and analyze revised loan documents and note key operational requirements |
| 2/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 3.8 | $2,907.00 | Board of Directors Reports-Edit draft Governing Board update presentation |
| 2/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.2 | $153.00 | Generation Plant Operations-Meeting on daily generation plant operations |
| 2/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | $1,440.00 | Generation Plant Operations-Status of Interim Strategic Emergency plan |
| 2/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | $1,080.00 | Generation Plant Operations-Yabucoa TM 2500 purchase option analysis |
| 2/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Operations-PUMA energy/APR proposal notes and presentation |
| 2/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | $480.00 | Generation Plant Analysis-Interim Strategic Emergency press release call |
| 2/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.9 | $540.00 | Generation Plant Analysis-Update call and follow-up w Fortress on LNG proposal |
| 2/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | $780.00 | Generation Plant Operations-Costra Sur plant visit notes |
| 2/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | $840.00 | Generation Plant Operations-Palo Seco 4 review maintenance costs requests |
| 2/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.8 | $2,142.00 | Generation Plant Analysis-Yaboucoa USACE Generator Justification |
| 2/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 3.4 | $2,601.00 | Generation Plant Analysis-Palo Seco USACE Generator Justification |
| 2/19/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 6 | 1.7 | $880.60 | Custom Financial Reports-Analyze historical government accounts receivable aging |
| 2/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 2.4 | $1,404.00 | Cost Analysis-1QConsulting data offering review |
| 2/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 1.3 | $760.50 | Business Process Improvement Initiatives-Work on salary analysis & database |
| 2/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.2 | $870.00 | Generation Plant Operations-Mobile Generators Discussion |
| 2/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.6 | $435.00 | Generation Plant Operations-Generation Planning Discussion |
| 2/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.7 | $1,232.50 | Human Resource Initiatives-Labor call with attorneys then internal discussions |
| 2/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 2 | $1,072.00 | Generation Plant Operations-Emergency Operation Plan presentation and review |
| 2/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.5 | $804.00 | Data and Documents Management-Work status analysis and project review |
| 2/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 38 | 2 | $1,072.00 | Board of Directors Reports-Board presentation preparation |
| 2/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.5 | $1,340.00 | Business Customer Analysis-Review of CRU and RTU online for billing and readability |
| 2/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.2 | $1,207.80 | Generation Plant Operations-Review sales proposal from APR for Palso Seco and Yabucoa units; discuss justification and process with FEP and PREPA |
| 2/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.4 | $219.60 | Contract Management-Review OCPC response guidelines and follow up with questions |
| 2/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.6 | $329.40 | Contract Management-Submit Palo Seco Unit 4 repair contracts to OCPC |
| 2/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Generation Plant Operations-Discuss Palso Seco Unit 4 with FEP staff |
| 2/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 38 | 1.5 | $823.50 | Board of Directors Reports-Review and update board of directors presentation materials |
| 2/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.9 | $494.10 | Contract Management-Follow up with OCPC on outstanding RFI items |
| 2/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4 | $768.60 | Generation Plant Operations-Review USACE risk analysis for Palo Seco generation |
| 2/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.5 | $274.50 | Contract Management-Follow up with PREPA staff regarding the status of Cobra invoices |
| 2/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.7 | $384.30 | Contract Management-Review PREPA Mutual Aid Agreement |
| 2/19/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.5 | $1,372.50 | Generation Asset Modeling-Reading materials from McKinsey on future generation outlook for PREPA. |
| 2/19/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.5 | $1,372.50 | Generation Asset Modeling-Read the latest load forecast assumptions from PR Got/PREPA/Ankura |
| 2/19/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 3 | $1,647.00 | Generation Asset Modeling-Working on modeling and updating assumptions. Also, run a few updated cases in PROMOD to test some hypothesis on assumptions |
| 2/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.5 | $918.00 | Transmission Infrastructure Improvements-Reviewing Progress data |

Filsinger Energy Partners

February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.8 | $1,101.60 | Transmission Infrastructure Improvements-Updating last week's daily report, loading pictures of Monacillo Sub |
| 2/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.6 | $979.20 | Transmission Infrastructure Improvements-At Monacillo Substation observing relay technicians wiring control panel |
| 2/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.8 | $489.60 | Generation Plant Analysis-Estimating electrical load in the area of San Juan |
| 2/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Updating last week's daily report, loading pictures of Monacillo Sub |
| 2/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.6 | $979.20 | Transmission Infrastructure Improvements-Unified Command Meeting |
| 2/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | 0.8 | $489.60 | Distribution Operations-Daily Report |
| 2/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 37 | 2 | $730.00 | Contract Analysis & Evaluation-OCPC Training Session, FEMA Reimbursement Training |
| 2/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 38 | 3 | $1,095.00 | Board of Directors Reports-PREPA Board of Directors Briefing Presentation Development |
| 2/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1 | $365.00 | Recurring Financial Reports-SITREP Daily BOM Tracker Updates |
| 2/20/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Substation rebuild insurance and FEMA reimbursement review |
| 2/20/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.5 | $918.00 | Projections-100 day plan development presentation |
| 2/20/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.3 | $795.60 | Contract Review-Storm stock review for increase |
| 2/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.6 | $459.00 | Distribution Infrastructure Improvements-Develop process for attaining coordination on the crossover point on FEMA and insurance reimbursement repairs |
| 2/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | $382.50 | Board of Directors Reports-Derive next turn of edits on the draft presentation to the Governing Board |
| 2/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.6 | $459.00 | Cash Flow Analysis-Analyze the derivation of actual cash receipts |
| 2/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 27 | 0.5 | $382.50 | Contract Management-Analyze the draft motion regarding proposed rules by the PR Energy Commission related to contracting activities |
| 2/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.8 | $612.00 | Distribution Infrastructure Improvements-Meeting on attaining coordination on the crossover point on FEMA and insurance reimbursement work |
| 2/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 2 | $1,530.00 | Board of Directors Reports-Complete final edits on the presentation to the Governing Board |
| 2/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.3 | $229.50 | Generation Plant Analysis-Develop strategy for further response to the potential recycle waste project posed by the FOMB |
| 2/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.7 | $535.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Call with various constituencies and FOMB advisors related to the legislation for potential privatization |
| 2/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | $535.50 | 13-Week Cash Flow Reports-Begin development of potential assumption changes to the cash flow forecast |
| 2/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discussions with Greenberg legal staff regarding the financing closing lists and House/Senate legislative report |
| 2/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.5 | $382.50 | Contract Analysis & Evaluation-Analyze documents received from Puma related to the 2016 transportation charges dispute |
| 2/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 1.6 | $1,224.00 | Capital Analysis-Edit and develop public talking points related to the liquidity constraints and Commonwealth financing facility |
| 2/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 41 | 0.9 | $688.50 | Interactions, Calls & Meetings with Commonwealth Officials-Work with AAFAF staff related to current analysis of PREPA liquidity position for future discussions with creditors |
| 2/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.6 | $1,427.40 | Generation Plant Analysis-Hydro Technology and Construction Dates |
| 2/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.8 | $439.20 | Generation Plant Analysis-Hydro Data in Public Domain |
| 2/20/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | $164.70 | Environmental Initiatives-Coordination with Hawaii Electric - MATS |
| 2/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | $960.00 | Generation Plant Operations-Discussions on Option to buy Yabucoa TM 2500 APR proposal |
| 2/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | $840.00 | Generation Plant Operations-Planning discussion on WP 180 |
| 2/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | $1,320.00 | Generation Plant Operations-Fuel discussion w PREPA Fuels Mgmt. and follow-up review |
| 2/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | $1,020.00 | Generation Plant Analysis-Plant Economic dispatch stack discussions/review |
| 2/20/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2 | $748.00 | Fee Application-Review expenses and compile documentation for fee application |
| 2/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 3.7 | $2,830.50 | Operations and Maintenance Cost Analysis-Cost Analysis and recommendation to purchase APR units |
| 2/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 3.5 | $2,677.50 | Operations and Maintenance Cost Analysis-Drafted Specification document for Vieques generation |
| 2/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.9 | $2,218.50 | Operations and Maintenance Cost Analysis-Discussed and refined justification to purchase APR units. |
| 2/20/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 3 | 1.1 | $569.80 | Customer Forecasting-Develop summary of January 2018 accounts receivable aging |
| 2/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 4 | 4.9 | $2,866.50 | Cost Analysis-Analysis and synthesis of contracts for OCPC |
| 2/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 1 | $585.00 | Business Process Improvement Initiatives-Discuss WP180 A&G work plan with staff |
| 2/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 3 | $1,755.00 | Cost Analysis-Review T&D data offering from 1QConsulting |
| 2/20/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.1 | $797.50 | Business Process Improvement Initiatives-Complete roster for WP 180 |
| 2/20/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.8 | $580.00 | Human Resource Initiatives-Meet with ST discuss logistics and labor efforts |
| 2/20/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.6 | $1,160.00 | Business Process Improvement Initiatives-Work on WP 180 presentation documents |
| 2/20/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.9 | $652.50 | Generation Plant Operations-Generating dispatching discussions |
| 2/20/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.5 | $1,812.50 | Human Resource Initiatives-Review retirement data information |
| 2/20/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.5 | $362.50 | Human Resource Initiatives-Prepare for ST/LT meeting |
| 2/20/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 2.1 | $1,522.50 | Generation Plant Operations-Offsite COE meeting |
| 2/20/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.6 | $435.00 | Human Resource Initiatives-Discussion on pending retirements |
| 2/20/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | 0.3 | $175.50 | Plan of Reorganization-Review final Execution Plan presentation |
| 2/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 4 | $3,368.00 | Interactions, Calls & Meetings with Governing Board-Board meeting |
| 2/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 11 | 2 | $1,684.00 | Plan of Reorganization-Meet on Fiscal plan |
| 2/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1 | $536.00 | Residential Customer Analysis-Board Meeting with Customer Service and discussions around collections and billings |
| 2/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1 | $536.00 | Human Resource Initiatives-Board Meeting with human resources, generation and environmental regulation discussions |
| 2/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.5 | $268.00 | Business Customer Analysis-Conversations and information around customer service |
| 2/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1 | $536.00 | Cash Flow Analysis-Investigate Cobra's tax gross up calculations and billings |
| 2/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 38 | 2.5 | $1,340.00 | Board of Directors Reports-Board presentation preparation |
| 2/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.7 | $911.20 | Business Customer Analysis-Customer service data analysis |
| 2/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2 | $1,072.00 | Residential Customer Analysis-Review of CRU and RTU online for billing and readability |
| 2/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.2 | $643.20 | Cash Flow Analysis-Billing and AMR review through cycle 14 of February |
| 2/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.5 | $274.50 | Contract Management-Tax gross up conversation with PREPA finance team |
| 2/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1 | $549.00 | Contract Management-Discuss open and upcoming procurements with OCPC and PREPA |
| 2/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Contract Management-Discuss restoration and FEMA funding with FEP staff |
| 2/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.2 | $1,207.80 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss materials and generator property transfer with USACE |
| 2/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.7 | $933.30 | Interactions, Calls & Meetings with U.S. Government Officials-Attend unified command group meeting and discuss procurement issues with FEMA |
| 2/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4 | $768.60 | Contract Management-Discuss pending restoration procurement and contracting items with PREPA legal and procurement offices |
| 2/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 38 | 0.5 | $274.50 | Board of Directors Reports-Review and update board of directors presentation materials |
| 2/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1 | $549.00 | Contract Management-Follow up on OCPC contract and purchase order RFI requests |
| 2/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 33 | 1.4 | $768.60 | Contract Management-Follow up on insurance claims handling proposal |
| 2/20/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4 | $2,196.00 | Generation Asset Modeling-Discussed current (as of now) PREPA grid generation stack, some associated assumptions, and current transmission outage assumptions with PREPA cross-functional team (generation and transmission planning) and Ankura and decided on a schema to move forward the modeling |

Filsinger Energy Partners
February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|------|-----------|
| 2/20/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.4 | $1,866.60 | Generation Asset Modeling-Worked on aligning the assumptions in PROMOD with the current PR grid |
| 2/20/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.6 | $1,427.40 | Generation Asset Modeling-Made a few test runs, and analyzed the results for sanity |
| 2/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.6 | $367.20 | Human Resource Initiatives-Discussion of Organizational structure |
| 2/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 2.5 | $1,530.00 | Transmission Infrastructure Improvements-Inspection of OCB that failed plus the other 2 in the line up |
| 2/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | 0.8 | $489.60 | Distribution Operations-Meeting with metering and communications |
| 2/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Daily Report |
| 2/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.1 | $1,285.20 | Human Resource Initiatives-Developing Proposal for organization of T&D |
| 2/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.7 | $428.40 | Distribution Operations-Attempting to extract data from master plan |
| 2/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.3 | $795.60 | Distribution Operations-Working with Dist on getting power to FEMA bldg. |
| 2/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 2.5 | $912.50 | Contract Analysis & Evaluation-Forensic Accounting and Complex Claims Contractor Research |
| 2/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 3 | $1,095.00 | Contract Analysis & Evaluation-Contract Review and Analysis - Insurance Damage Estimate |
| 2/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 3 | $1,095.00 | Business Process Improvement Initiatives-Contract Terms and Language Review and Analysis |
| 2/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.5 | $547.50 | Business Process Improvement Initiatives-WP 180 Kick Off Meeting with FEP |
| 2/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1 | $365.00 | Contract Analysis & Evaluation-GSA System Acquisitions meeting with OCPC |
| 2/21/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.5 | $306.00 | Contract Analysis & Evaluation-Labor call |
| 2/21/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1 | $612.00 | Contract Analysis & Evaluation-100 day plan development presentation |
| 2/21/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 1 | $612.00 | Business Process Improvement Initiatives-WP180  Process development |
| 2/21/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.5 | $918.00 | Distribution Operations-Customer restored data review |
| 2/21/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1 | $612.00 | Contract Analysis & Evaluation-Breaker replacement justification document |
| 2/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.8 | $612.00 | Generation Plant Operations-Call with AES on current liquidity position and potential options to solve challenges |
| 2/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.5 | $382.50 | Generation Plant Operations-Derive strategy for conversations with key fuel and power providers |
| 2/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.7 | $535.50 | Generation Plant Operations-Conversation with EcoElectrica regarding the possible adjustment of the October invoice and an update to the current liquidity challenges of the Company |
| 2/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 29 | 0.6 | $459.00 | Operations and Maintenance Cost Analysis-Call with counsel regarding current labor initiatives and follow up on the status of execution |
| 2/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 4.9 | $3,748.50 | Customer Forecasting-Analyze month end January accounts receivable reports and attempt to reconcile activity across time periods |
| 2/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | $535.50 | Projections-Develop strategy for the communication of the status of current liquidity and future challenges |
| 2/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.5 | $382.50 | Fuel Commodity Analysis-Meeting with representatives from Freepoint, our provider of #6 fuel oil, regarding potential options for providing more liquidity |
| 2/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with Greenberg attorneys regarding insurance claims initiatives |
| 2/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.5 | $1,921.50 | Generation Plant Analysis-PREPA Hydro Assets Mapping |
| 2/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.3 | $1,262.70 | Generation Plant Analysis-USGS Sedimentation Studies |
| 2/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1 | $549.00 | Environmental Initiatives-Culebra Discussions with PREPA Staff |
| 2/21/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | $720.00 | Generation Plant Operations-Intro call/planning  on WP 180 |
| 2/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 2 | $1,530.00 | Business Process Improvement Initiatives-WP180 Program development and meeting |
| 2/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 3.7 | $2,830.50 | Operations and Maintenance Cost Analysis-Refined APR justification document |
| 2/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.7 | $2,065.50 | Generation Plant Analysis-Edited Vieques generation specification |
| 2/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | $1,377.00 | Generation Plant Analysis-Met with generation plant equipment supplier re: future power supply |
| 2/21/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 6 | 1.2 | $621.60 | Monthly Performance Reports-Develop detailed walk forward of accounts receivable through time |
| 2/21/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 18 | 1.4 | $725.20 | Retail Rate Analysis-Analyze detailed customer account data relative to summaries |
| 2/21/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 37 | 0.5 | $259.00 | Internal Conference Call Participation-Call with team to discuss status |
| 2/21/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 3 | 2.1 | $1,087.80 | Recurring Financial Reports-Develop template for accounts receivable aging reporting |
| 2/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 2.3 | $1,345.50 | Cost Analysis-Benchmark PREPA against 1QC T&D group; revert findings to staff |
| 2/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 1 | $585.00 | Business Process Improvement Initiatives-WP180 meeting prep |
| 2/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 1.9 | $1,111.50 | Business Process Improvement Initiatives-WP180 meeting |
| 2/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 0.8 | $468.00 | Business Process Improvement Initiatives-WP180 support group discussion w/ staff |
| 2/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 1 | $585.00 | Business Process Improvement Initiatives-Review WP180 charters |
| 2/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | $468.00 | Business Customer Analysis-GT customers contact & status discussion with customer service |
| 2/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 19 | 1 | $585.00 | Business Process Improvement Initiatives-Insurance program initiative conf call |
| 2/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.8 | $580.00 | Human Resource Initiatives-Organization Discussion |
| 2/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.5 | $362.50 | Business Process Improvement Initiatives-Update PMO on WP 180 |
| 2/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.4 | $1,015.00 | Business Process Improvement Initiatives-Develop documentation for WP 180 meeting |
| 2/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.5 | $362.50 | Business Process Improvement Initiatives-Attend Board Meeting provide presentation on WP 180 |
| 2/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.3 | $942.50 | Business Process Improvement Initiatives-Modify Documentation |
| 2/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.8 | $1,305.00 | Business Process Improvement Initiatives-Attend ST/LT leadership meeting |
| 2/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.1 | $797.50 | Business Process Improvement Initiatives-Provide update to senior leadership team of company |
| 2/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.4 | $1,015.00 | Business Process Improvement Initiatives-Modify Documentation based on meeting feedback |
| 2/21/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 19 | 1.4 | $1,015.00 | Contract Management-Insurance Discussion |
| 2/21/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.2 | $117.00 | Data and Documents Management-Due diligence data room call |
| 2/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.5 | $1,263.00 | Interactions, Calls & Meetings with Governing Board-Open Board Meeting |
| 2/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 3 | $2,526.00 | Interactions, Calls & Meetings with Governing Board-Board Meeting |
| 2/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1 | $842.00 | Internal Conference Call Participation-Restoration Update |
| 2/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 38 | 1 | $536.00 | Board of Directors Reports-Board presentation preparation |
| 2/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1 | $536.00 | Contract Management-Meeting with FEMA and GAR to discuss PW status and progress |
| 2/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.5 | $268.00 | Residential Customer Analysis-Substation meeting for review of telecommunications and energization of substations |
| 2/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 11 | 2 | $1,072.00 | Business Process Improvement Initiatives-WP180 meeting reviewing new initiative at PREPA |
| 2/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1 | $536.00 | Generation Plant Operations-Meeting to discuss the insurance on the generating facilities at PREPA |
| 2/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 2 | $1,072.00 | Cash Flow Analysis-Cobra invoice status update and analysis |
| 2/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 2.9 | $1,554.40 | Cash Flow Analysis-Billing and AMR review through cycle 14 of February |
| 2/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Generation Plant Operations-Discuss APR generation purchase with PREPA and GAR staff |
| 2/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1 | $549.00 | Interactions, Calls & Meetings with U.S. Government Officials-Attend FEMA project worksheet coordination meeting |
| 2/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 1.3 | $713.70 | Business Process Improvement Initiatives-Attend WP180 project team meeting |
| 2/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Business Process Improvement Initiatives-Discuss GSA and procurement system acquisition with OCPC |
| 2/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Interactions, Calls & Meetings with U.S. Government Officials-Attend restoration Stakeholders meeting |
| 2/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 33 | 0.8 | $439.20 | Contract Management-Follow up on insurance adjustor and claims handling |

Filsinger Energy Partners

February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|------|-----------|
| 2/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.5 | $274.50 | Contract Management-Coordinate OCPC access to PowerAdvocate for RFI visibility |
| 2/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 1 | $549.00 | Contract Management-Follow up on OCPC RFIs related to procurement and IT |
| 2/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Custom Financial Reports-Discuss FEMA project worksheet support contracts with PREPA staff |
| 2/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.9 | $494.10 | Interactions, Calls & Meetings with Advisors to Debtors-Follow up with communication team on press releases and speaking opportunities |
| 2/21/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.5 | $1,921.50 | Generation Asset Modeling-Participated in several discussions on how to improve PREPA generation dispatch |
| 2/21/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2 | $1,098.00 | Generation Asset Modeling-Discussed with FEP internally as well as PREPA Transmission team on the latest from SCADA on outages and line derations |
| 2/21/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.5 | $2,470.50 | Generation Asset Modeling-Implemented latest transmission outages and derations information in PROMOD |
| 2/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | 0.5 | $306.00 | Transmission Infrastructure Improvements-Reviewing Daily Reports |
| 2/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.4 | $244.80 | Cost Analysis-Study of 115 kV O.H. and U.G. life cycle costs |
| 2/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 13 | 1.6 | $979.20 | Business Process Improvement Initiatives-Being briefed on Work Plan 180 (WP 180) |
| 2/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 2.7 | $1,652.40 | Cost Analysis-Study of 115 kV O.H. and U.G. life cycle costs |
| 2/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.5 | $918.00 | Distribution Operations-Meeting on substation condition and assessments |
| 2/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.6 | $979.20 | Cost Analysis-Study of 115 kV O.H. and U.G. life cycle costs |
| 2/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1 | $612.00 | Human Resource Initiatives-Meeting on Organization |
| 2/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 2 | $730.00 | Business Process Improvement Initiatives-Meeting with Prepa Risk Analysis Regarding Insurance Claims and Analysis |
| 2/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 0.5 | $182.50 | Business Process Improvement Initiatives-Phone call with GT on Insurance Analysis |
| 2/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 4 | $1,460.00 | Business Process Improvement Initiatives-Contract Terms and Language Review and Analysis - Insurance |
| 2/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 4 | $1,460.00 | Contract Analysis & Evaluation-Contract Review and Analysis - Insurance Damage Estimate |
| 2/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 1.3 | $795.60 | Business Process Improvement Initiatives-WP180 discussion and coordination |
| 2/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Substation rebuild insurance and FEMA reimbursement review |
| 2/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 1 | $612.00 | Business Process Improvement Initiatives-WP180 background preparation for kickoff meeting |
| 2/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2 | $1,224.00 | Transmission Infrastructure Improvements-Meeting with NYPA substation team |
| 2/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.4 | $856.80 | Contract Analysis & Evaluation-Company planning projects review |
| 2/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1 | $612.00 | Projections-Substation rebuild projects review |
| 2/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.2 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a meeting regarding the current liquidity challenges of the Company |
| 2/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.5 | $382.50 | Human Resource Initiatives-Discussions and resolution regarding the payments to various human resource costs for the staff |
| 2/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.8 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg attorneys relating to potential options on the AES contract |
| 2/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.7 | $535.50 | Fuel Commodity Analysis-Meeting with the provider of liquefied natural gas to discuss the current liquidity status and ongoing payment impacts |
| 2/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with the Company advisors regarding the impact of short-term liquidity measures on the fiscal plan |
| 2/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.8 | $612.00 | Custom Operating Reports-Modify text and presentation for the weekly between AAFAF and the Creditors mediation group |
| 2/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.4 | $1,071.00 | Custom Financial Reports-Analyze underlying support for the current CILT accrual |
| 2/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 4 | $3,060.00 | Customer Forecasting-Reconcile accounts receivable reports from January to prior months; determine gaps in the information |
| 2/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | $878.40 | Environmental Initiatives-Culebra Engine Technology Review |
| 2/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.2 | $1,207.80 | Environmental Initiatives-Culebra PTE - PSD |
| 2/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | $494.10 | Environmental Initiatives-Culebra PTE - Title V |
| 2/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | $878.40 | Environmental Initiatives-EQB Emergency Resolution R-17-22 |
| 2/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | $658.80 | Environmental Initiatives-EPA NAA - Emergency and PREPA Extension |
| 2/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | $439.20 | Environmental Initiatives-Culebra Permitting Strategy - Internal |
| 2/22/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1 | $374.00 | Fee Application-Final updates to January fee application |
| 2/22/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.5 | $187.00 | Fee Application-Send January fee statement (electronically and via FedEx) |
| 2/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 3.8 | $2,907.00 | Generation Plant Analysis-Revised backup power generation specification. |
| 2/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 1.7 | $1,300.50 | Business Process Improvement Initiatives-WP180 Meeting Planning |
| 2/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.6 | $1,989.00 | Generation Plant Analysis-Revised USACE Generator Justification |
| 2/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.7 | $1,300.50 | Fuel Commodity Analysis-Considered options for conversion of San Juan to Natural Gas |
| 2/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 3 | $1,755.00 | Business Process Improvement Initiatives-Review PREPA organization charts |
| 2/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 1.2 | $702.00 | Business Process Improvement Initiatives-Review Ankura Charters |
| 2/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 0.6 | $351.00 | Cost Analysis-Benchmarking discussion w/ Ankura |
| 2/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 3.9 | $2,281.50 | Business Process Improvement Initiatives-Employee database & corporate hierarchy analysis |
| 2/22/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.6 | $1,160.00 | Business Process Improvement Initiatives-Work on project team meeting agenda |
| 2/22/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.1 | $797.50 | Business Process Improvement Initiatives-Review Project Charter documentation |
| 2/22/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 2.2 | $1,595.00 | Generation Plant Operations-Offsite COE meeting |
| 2/22/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.6 | $1,160.00 | Generation Plant Operations-Meet with LNG group |
| 2/22/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.1 | $1,522.50 | Business Process Improvement Initiatives-Review consultant budget data documentation |
| 2/22/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.2 | $870.00 | Business Process Improvement Initiatives-Final preparation activities for WP 180 kickoff meeting |
| 2/22/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.1 | $58.50 | Contract Review-IRP RFP review process |
| 2/22/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.5 | $292.50 | Contract Review-Final edits to IRP RFP |
| 2/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 19 | 0.5 | $421.00 | Internal Conference Call Participation-litigation update |
| 2/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1 | $842.00 | Contract Review-RFP update / FEMA |
| 2/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 11 | 2.5 | $2,105.00 | Plan of Reorganization-Discussion of WP180 |
| 2/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 2 | $1,684.00 | Contract Review-Cobra contract invoice updates |
| 2/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 3 | $1,608.00 | Business Customer Analysis-Attend and interact at the PIA conference which includes interaction with the Pharmaceutical clients that make up some of the large client load customers at PREPA |
| 2/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.5 | $268.00 | Cash Flow Analysis-Discussion and review of the cash flow |
| 2/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.5 | $268.00 | Internal Conference Call Participation-Internal status update meeting |
| 2/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 2 | $1,072.00 | Transmission Infrastructure Improvements-Meeting with transmission personal to review the operations of the T&D department and energization of lines |
| 2/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.5 | $804.00 | Contract Management-Review and analysis of the first mutual aid bill and the necessary components needed for billing |
| 2/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2 | $1,072.00 | Contract Review-Discussion of the PW's being submitted to FEMA and the status and necessary data still required |
| 2/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 1.5 | $804.00 | Cash Flow Analysis-Cobra invoice status update and analysis |
| 2/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2 | $1,098.00 | Generation Plant Operations-Discuss temporary power generation mission with USACE |
| 2/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.7 | $933.30 | Contract Management-Follow up with procurement on open OCPC receive items |
| 2/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.5 | $274.50 | Generation Plant Operations-Discuss WP180 initiatives with FEP and PREPA staff |
| 2/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Generation Plant Operations-Discuss ARP generation procurement with PREPA staff |
| 2/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8 | $439.20 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss procurement reimbursability with FEMA |

Filsinger Energy Partners

February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1 | $549.00 | Generation Plant Operations-Review Vieques generation specifications and discuss procurement with FEP staff |
| 2/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Transmission Infrastructure Improvements-Review FOMB findings for Cobra amendment 5 |
| 2/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6 | $329.40 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss next steps regarding Cobra amendment and procurement with stakeholders |
| 2/22/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 3.5 | $1,921.50 | Generation Asset Modeling-Updated simplified stack several times to align with the internal view on fuel prices / some other issues |
| 2/22/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4 | $2,196.00 | Generation Asset Modeling-Performed PROMOD model runs with the latest updates. Analyzed the results |
| 2/22/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 1.5 | $823.50 | Recurring Operating Reports-Met with New Fortress Energy and discussed their plan on delivering NG/LNG to North areas in PR |
| 2/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Reviewing Daily Reports |
| 2/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.7 | $1,040.40 | Customer Forecasting-Itemizing GST customers not energized. |
| 2/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1 | $612.00 | Customer Forecasting-Trying to get data on Master Plan |
| 2/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Meeting on Long Range PREPA plan |
| 2/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.8 | $1,713.60 | Customer Forecasting-GST customer evaluation |
| 2/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.8 | $1,101.60 | Cost Analysis-Potential Budget Items |
| 2/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | 0.5 | $306.00 | Transmission Infrastructure Improvements-Daily Report |
| 2/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 37 | 2 | $730.00 | Business Process Improvement Initiatives-WP 180 Meeting with Prepa |
| 2/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 37 | 1.5 | $547.50 | Contract Analysis & Evaluation-Puerto Rico Stakeholders Meeting |
| 2/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 37 | 1 | $365.00 | Contract Analysis & Evaluation-Meeting to Review Outstanding OCPC Issues |
| 2/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 2.5 | $912.50 | Contract Analysis & Evaluation-Contract Review and Analysis - Villegas Temp Power, APR Generator Purchase |
| 2/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 2 | $730.00 | Business Process Improvement Initiatives-FEMA Hazard Mitigation funding Sec 404 |
| 2/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 2 | $730.00 | Business Process Improvement Initiatives-FEMA Repair Restoration funding Sec 406 |
| 2/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 3.5 | $2,142.00 | Business Process Improvement Initiatives-WP180 kickoff meeting |
| 2/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 2.2 | $1,346.40 | Business Process Improvement Initiatives-WP180 meeting follow up |
| 2/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.5 | $918.00 | Projections-RFP response review and follow-up meeting |
| 2/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 0.8 | $489.60 | Projections-Substation rebuild projects review |
| 2/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1 | $765.00 | Generation Plant Analysis-Analyze the current costs of generation sources |
| 2/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 1.8 | $1,377.00 | Wholesale Price Analysis-Evaluate the current generation profile as predicted by the Company's portfolio model |
| 2/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | 0.5 | $382.50 | Interactions, Calls & Meetings with Governing Board-Meeting with Governing Board regarding Vitol litigation process, procurement activities and other miscellaneous topics |
| 2/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 0.7 | $535.50 | Capital Analysis-Meeting regarding the status of various funding initiatives from the US Treasury for a community disaster loan |
| 2/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.6 | $1,989.00 | Customer Forecasting-Define a comprehensive list of queries related to the January accounts receivable reports |
| 2/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.5 | $382.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend a meeting between AAFAF and the Creditors mediation group regarding Commonwealth liquidity |
| 2/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 0.4 | $306.00 | Custom Financial Reports-Modify the presentation to the PR legislature relative to the funding of the Commonwealth loan |
| 2/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Daily status call on the liquidity of PREPA |
| 2/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1 | $765.00 | 13-Week Cash Flow Reports-Derive options for assumptions on a potentially new collections forecast |
| 2/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | $823.50 | Environmental Initiatives-Discussions with PREPA Staff - Culebra |
| 2/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | $384.30 | Generation Plant Analysis-Internal Discussions |
| 2/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | $164.70 | Environmental Initiatives-Coordinate Call with PREPA & Hawaii Electric |
| 2/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.4 | $1,317.60 | Generation Plant Operations-Draft Hydro RFP - Yauco1 |
| 2/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3 | $1,647.00 | Generation Plant Operations-Draft Hydro RFP - Yauco2 |
| 2/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 1.7 | $1,300.50 | Business Process Improvement Initiatives-WP 180 kickoff meeting and discussions |
| 2/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 2.5 | $1,912.50 | Business Process Improvement Initiatives-WP 180 generation team meeting. |
| 2/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.7 | $2,065.50 | Generation Plant Analysis-Incorporated DEO comments into Vieques specification |
| 2/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 1.5 | $1,147.50 | Business Process Improvement Initiatives-Prepared summary notes of Generation team meeting |
| 2/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.7 | $2,065.50 | Operations and Maintenance Cost Analysis-Reviewed revised USACE analysis on APR generators |
| 2/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 2.6 | $1,521.00 | Cost Analysis-Review benchmarking BOD request status and request; research; revert data requirements & timeline |
| 2/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 3.3 | $1,930.50 | Business Process Improvement Initiatives-WP180 PREPA Kick-off meeting; CS/A&G team mtg |
| 2/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 4 | 2.2 | $1,287.00 | Cost Analysis-Review & analysis of PREPA response to OCPC RFI #39 |
| 2/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 3.8 | $2,755.00 | Business Process Improvement Initiatives-WP 180 employee kickoff meeting |
| 2/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 44 | 0.5 | $421.00 | Contract Review-Call on side letter |
| 2/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | 1 | $842.00 | Plan of Reorganization-Project mgt |
| 2/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 3.5 | $2,947.00 | Contract Review-Cobra contract admin |
| 2/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1 | $842.00 | Internal Conference Call Participation-Discussion on coordination among stakeholders |
| 2/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 0.5 | $421.00 | Interactions, Calls & Meetings with Governing Board-Board call |
| 2/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | $643.20 | Budget Analysis-Discuss the DAC PW which includes the possibility of reimbursement for professional fees from FEMA |
| 2/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 2 | $1,072.00 | Business Customer Analysis-Coordinate and analyze the Claro tower connections and discuss meeting to assist with connections |
| 2/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 2.2 | $1,179.20 | Business Customer Analysis-Review and analyze high load customers and review energized vs not energized loads |
| 2/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1 | $536.00 | Monthly Performance Reports-Review and update of work and status of work on island |
| 2/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 11 | 2.3 | $1,232.80 | Business Process Improvement Initiatives-WP180 meeting reviewing new initiative at PREPA with PREPA personal |
| 2/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.4 | $214.40 | Cash Flow Analysis-Discussion and review of the cash flow |
| 2/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1 | $536.00 | Data and Documents Management-Work status analysis and project review |
| 2/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 1 | $549.00 | Business Process Improvement Initiatives-Attend WP180 team-wide kickoff meeting |
| 2/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.5 | $274.50 | Contract Management-Review OCPC process flow documentation |
| 2/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Generation Plant Operations-Review Vieques temporary generation documentation |
| 2/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.2 | $109.80 | Business Process Improvement Initiatives-Review Puerto Rico restoration press release |
| 2/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.4 | $219.60 | Contract Management-Review OCPC response to security systems contract |
| 2/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.8 | $439.20 | Contract Management-Discuss reimbursability determination with OCPC |
| 2/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1 | $549.00 | Generation Plant Operations-Follow up regarding APR and Vieques generation with PREPA staff |
| 2/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.5 | $823.50 | Transmission Infrastructure Improvements-Coordinate project follow-up and next steps with FEP staff |
| 2/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 1 | $549.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss local communication resource support with advisory team |
| 2/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Contract Management-Follow up with PW team regarding APR generator purchase |
| 2/23/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3 | $1,647.00 | Generation Asset Modeling-Summarized some of the preliminary results from the PROMOD base case internally to FEP |

Filsinger Energy Partners
February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/23/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2 | $1,098.00 | Generation Asset Modeling-Discussed the hourly dispatch results with Paul H. Noted some recommendations, and immediately updated model |
| 2/23/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3 | $1,647.00 | Generation Asset Modeling-Worked on preparing the PROMOD results to show on power point charts |
| 2/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2 | $1,224.00 | Contract Analysis & Evaluation-UC Meeting |
| 2/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.5 | $918.00 | Contract Review-RFP bidder questions responses |
| 2/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 3 | $2,295.00 | Cash Flow Analysis-Develop and analyze alternative methods to determining forward projections of customer collections |
| 2/24/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | $384.30 | Environmental Initiatives-Culebra correspondence review |
| 2/24/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.5 | $274.50 | Generation Plant Operations-Draft Hydro RFP - Dos Bocas |
| 2/24/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.6 | $1,427.40 | Generation Plant Operations-Draft Hydro RFP - Caonillas 1 |
| 2/24/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.5 | $823.50 | Generation Plant Operations-Draft Hydro RFP -Caonillas 2 |
| 2/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 4 | $3,368.00 | Participation, Preparation & Follow-Up to Site Visits-Tour damaged areas in nw side of island |
| 2/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 2.5 | $1,912.50 | Data and Documents Management-Manage the data requirements for various workstreams |
| 2/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 4 | 1.4 | $819.00 | Cost Analysis-Analysis; forward summaries of data provided; revert additional requests re: OCPC RFI#39 |
| 2/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2 | $658.80 | Contract Management-Review Integrated Grant Solutions proposal for FEMA related services and discuss with Advisors |
| 2/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 1.7 | $933.30 | Contract Management-Review and update final materials for Greenberg second amendment submission to Federal Oversight Management Board |
| 2/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.3 | $164.70 | Generation Plant Operations-Discuss Vieques RFP with US Army Corps of Engineers |
| 2/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | 1.5 | $918.00 | Transmission Infrastructure Improvements-Reviewing weekend reports |
| 2/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.2 | $734.40 | Distribution Operations-Reviewing Substation Breaker size with planning dept |
| 2/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2 | $1,224.00 | Customer Forecasting-Getting Bayamon and Ponce on large customer spreadsheet |
| 2/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.4 | $856.80 | Transmission Infrastructure Improvements-Researching Thermal Imaging (IR) instrumentation |
| 2/26/2018 | Puerto Rico | Buck Monday | Director | $612 | 9 | 3.2 | $1,958.40 | Projections-Budget analysis and projections |
| 2/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 2 | $730.00 | Contract Analysis & Evaluation-Coordination of Insurance Claim and Complex Claim Procurement |
| 2/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 37 | 2 | $730.00 | Contract Analysis & Evaluation-Meeting with Prepa Risk wrt/ Insurance Damage Assessment |
| 2/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 37 | 2 | $730.00 | Contract Analysis & Evaluation-Materials Meeting with Prepa Procurement |
| 2/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1 | $365.00 | Recurring Financial Reports-USACE SITREP BOM Report |
| 2/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1.5 | $547.50 | Contract Analysis & Evaluation-Coordination APR Generator Purchase |
| 2/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1.5 | $547.50 | Contract Analysis & Evaluation-Coordination of Vieques Temp Power RFP |
| 2/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1 | $612.00 | Contract Analysis & Evaluation-Storm stock review |
| 2/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 1.2 | $734.40 | Business Process Improvement Initiatives-WP180 follow up plan development |
| 2/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.9 | $1,162.80 | Contract Analysis & Evaluation-Storm stock plan for materials purchase |
| 2/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1 | $612.00 | Contract Review-Transmission breaker rating and protection discussion |
| 2/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.3 | $795.60 | Contract Analysis & Evaluation-Summary presentation development |
| 2/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1 | $612.00 | Contract Analysis & Evaluation-Storm stock review |
| 2/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.6 | $1,224.00 | Custom Financial Reports-Develop agenda and key points and output for meeting with Customer Service and IT representatives |
| 2/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.9 | $688.50 | Generation Plant Operations-Various discussions regarding forward elements of certain generation obligations |
| 2/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.3 | $994.50 | Fuel Commodity Analysis-Develop and guide strategy for managing the transportation dispute with Puma in 2016 |
| 2/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.8 | $2,142.00 | Business Customer Analysis-Analyze historical collections activities and develop a plan for future activities |
| 2/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.7 | $1,300.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Customer Service and IT representatives outlining the immediate reporting needs required by our current situation |
| 2/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 1 | $765.00 | Fuel Commodity Analysis-Meeting with Treasury and Financial personnel related to the process of recording and paying invoices for diesel supplies |
| 2/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 20 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with attorneys outlining the legal aspects of the 2016 Puma dispute and discuss the next steps in deriving an offer to Puma |
| 2/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.6 | $459.00 | Generation Plant Operations-Analyze projections of the future generation profile distributed by FOMB advisors |
| 2/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.8 | $612.00 | Fuel Commodity Analysis-Develop and review an expectation of forward  fuel burn for #6 fuel oil and transmit to Freepoint |
| 2/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1 | $536.00 | Business Customer Analysis-Meet with Claro telecom to discuss connections process |
| 2/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.2 | $1,179.20 | Business Process Improvement Initiatives-WP180 meeting with team to discuss initial ideas and issues |
| 2/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.7 | $911.20 | Cash Flow Analysis-Reconcile of the invoices and collections in customer services |
| 2/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.6 | $857.60 | Business Process Improvement Initiatives-Discuss WP 180 and initiatives |
| 2/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 2 | $1,072.00 | Cost Analysis-Assess and review initiatives from admin and customer service |
| 2/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 2.5 | $1,340.00 | Transmission Infrastructure Improvements-Assess the energized substations and getting the CRU and RTU communicating |
| 2/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.4 | $1,866.60 | Environmental Initiatives-Review Water & Hydrology - Hydro Plants |
| 2/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.3 | $1,262.70 | Generation Plant Analysis-Downstream Water Requirements - Hydro |
| 2/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | $660.00 | Generation Plant Operations-Generation plant updates and communications |
| 2/26/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1 | $374.00 | Fee Application-Review expense reports and gather documentation for fee statement |
| 2/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.8 | $2,142.00 | Business Process Improvement Initiatives-Developed Assumptions Draft Power Supply Plan |
| 2/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.5 | $1,147.50 | Fuel Commodity Analysis-Crowley Meeting Regarding LNG options |
| 2/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 13 | 2.5 | $1,912.50 | Business Process Improvement Initiatives-WP180 Generation Group Meeting |
| 2/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.9 | $2,983.50 | Generation Asset Modeling-Prepared Draft Mid-Term Power Supply Plan |
| 2/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 1.2 | $702.00 | Business Process Improvement Initiatives-Develop & forward WP180 initiative form |
| 2/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 3.5 | $2,047.50 | Business Process Improvement Initiatives-WP180 meeting prep |
| 2/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 2.2 | $1,287.00 | Business Process Improvement Initiatives-WP180 CS & Admin group meeting |
| 2/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 0.8 | $468.00 | Business Process Improvement Initiatives-WP180 post-mtg conf w/ staff |
| 2/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 0.7 | $409.50 | Cost Analysis-Benchmarking next steps discussion w/ Ankura and BDO |
| 2/26/2018 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.3 | $175.50 | Data and Documents Management-T&D Data Room Call |
| 2/26/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.2 | $117.00 | Contract Review-Review RFP invitation letter |
| 2/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Generation Plant Operations-Review and share Vieques RFP documentation with PREPA staff |
| 2/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.4 | $219.60 | Contract Management-Follow up with advisors regarding local communication and PR support |
| 2/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5 | $274.50 | Generation Plant Operations-Review and discuss Vieques RFP with PREPA staff |
| 2/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Contract Management-Review and update progress on various restoration-related procurement activities |
| 2/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 33 | 1 | $842.00 | Fuel Commodity Analysis-Puma discussion re settlement |
| 2/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 4 | $3,368.00 | Contract Review-Cobra project admin |
| 2/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1 | $842.00 | Documentation-S-3 planning call |

Filsinger Energy Partners
February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 2 | $1,684.00 | Distribution Infrastructure Improvements-Mutual aid planning |
| 2/26/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4 | $2,196.00 | Generation Asset Modeling-Looking at results from PROMOD runs from previous week as the generation dispatch results still show some serious bottlenecks |
| 2/26/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 4 | $2,196.00 | Generation Asset Modeling-Identified min up/dn times need to be adjusted but also need to look at the min capacity levels for all the ST units. Run the model a few times. |
| 2/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Reviewing Daily Reports |
| 2/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 9 | 0.8 | $489.60 | Projections-Discussion of Budget proposal |
| 2/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.5 | $306.00 | Distribution Operations-Generator Availability and low voltage situation on north side of island |
| 2/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Discussion of Path Forward with respect to PREPA T&D |
| 2/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.2 | $122.40 | Distribution Operations-Analyzing Hydro write up |
| 2/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.8 | $1,101.60 | Customer Forecasting-Large Customers  not energized |
| 2/27/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 4.5 | $2,754.00 | Customer Forecasting-Drove to Caguas to visit with Villa Blanca Mall. One phase is out. |
| 2/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1.5 | $547.50 | Contract Analysis & Evaluation-Coordination Oil Circuit Breakers Procurement |
| 2/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 2 | $730.00 | Contract Analysis & Evaluation-Coordination of Insurance Claim and Complex Claim Procurement |
| 2/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1 | $365.00 | Contract Analysis & Evaluation-Analysis of Contractors for Assistance in Writing RFF |
| 2/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 0.5 | $182.50 | Contract Analysis & Evaluation-Coordination of Telecom RFP |
| 2/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 37 | 1 | $365.00 | Contract Analysis & Evaluation-Materials Meeting with Prepa Procurement |
| 2/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 2.5 | $912.50 | Contract Analysis & Evaluation-Coordination of APR Generator Purchase |
| 2/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 2 | $730.00 | Contract Analysis & Evaluation-Coordination of Vieques Temp Power RFP |
| 2/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1 | $612.00 | Distribution Operations-T&D status update call |
| 2/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.3 | $795.60 | Contract Analysis & Evaluation-IRP Plan development |
| 2/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.1 | $673.20 | Contract Analysis & Evaluation-Storm stock meeting |
| 2/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.8 | $1,101.60 | Contract Analysis & Evaluation-Storm stock submission request |
| 2/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.3 | $795.60 | Contract Analysis & Evaluation-RFP questions review for bidder evaluation |
| 2/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2 | $1,224.00 | Contract Analysis & Evaluation-UC Meeting |
| 2/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2 | $734.40 | Contract Analysis & Evaluation-Cobra amendment 4 and 5 materials |
| 2/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.4 | $306.00 | Contract Management-Call with EcoElectrica related to the payment status of the October delivery invoice |
| 2/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Finance personnel regarding the financial statements and various concerns |
| 2/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 2.3 | $1,759.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB advisors regarding the future state of power generation on the island; discuss various options for generation procurement |
| 2/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.1 | $841.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with various Creditor representatives responding to various operational queries |
| 2/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.4 | $1,071.00 | Fuel Commodity Analysis-Formalize the business and legal response to Puma regarding the dispute of 2016 transportation charges |
| 2/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a meeting regarding the current liquidity situation facing the Company |
| 2/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.5 | $382.50 | Fuel Commodity Analysis-Meeting with representative of Puma related to the 2016 Puma transportation charge dispute |
| 2/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 3.4 | $2,601.00 | 13-Week Cash Flow Reports-Develop revised assumptions for the cash flow forecast |
| 2/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.4 | $1,071.00 | Custom Operating Reports-Begin development of the reporting template for the supplemental disclosures with the FOMB |
| 2/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 0.6 | $459.00 | Contract Review-Analyze new request for payments related to the purchase of vehicles post hurricane |
| 2/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | $375.20 | Generation Plant Operations-Meet with M Solar to discuss renewable prospect and |
| 2/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.6 | $1,393.60 | Business Process Improvement Initiatives-WP180 meeting with team to discuss initial ideas and issues |
| 2/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.5 | $268.00 | Cash Flow Analysis-Discussion of monetary funds at PREPA |
| 2/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.5 | $268.00 | Transmission Infrastructure Improvements-Pull documents and discuss necessary information for invoicing |
| 2/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.4 | $750.40 | Transmission Infrastructure Improvements-Customer Service and T&D meeting to discuss customer needs |
| 2/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | $321.60 | Contract Analysis & Evaluation-Discuss MOU PW and initial MOU invoices |
| 2/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.7 | $1,447.20 | Business Process Improvement Initiatives-Analyze WP180 initiatives |
| 2/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.8 | $964.80 | Documentation-Weekly work production presentation |
| 2/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3 | $1,647.00 | Generation Plant Operations-Draft Hydro RFP - Dos Bocas |
| 2/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.9 | $1,592.10 | Generation Plant Analysis-Estimated CapEx - Hydro |
| 2/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | $823.50 | Environmental Initiatives-Conf Call with Hawaiian Electric & PREPA - MATS |
| 2/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.6 | $2,754.00 | Generation Asset Modeling-Revised Draft Mid-Term Power Supply Plan |
| 2/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | $1,377.00 | Generation Asset Modeling-Presented Draft Mid - Term Power Supply Plan |
| 2/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 43 | 1.2 | $918.00 | Generation Plant Analysis-Meeting with FOMB consultants regarding Power Supply Plan |
| 2/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 26 | 1.3 | $994.50 | Generation Plant Analysis-Reviewed System Dispatch Modeling Inputs |
| 2/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 5 | 1.1 | $841.50 | Fuel Commodity Analysis-Estimated Current #6 FO consumption projections |
| 2/27/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 8 | 1.3 | $673.40 | Business Process Improvement Initiatives-Develop initiative concept form for generating performance improvement initiatives |
| 2/27/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 8 | 2.1 | $1,087.80 | Business Process Improvement Initiatives-Develop more-detailed initiative development form |
| 2/27/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 3 | 2.3 | $1,191.40 | Recurring Financial Reports-Build weekly reporting template for loan reporting requirements |
| 2/27/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 22 | 1 | $518.00 | Recurring Operating Reports-Analyze hourly generation data to develop report template for generation operations |
| 2/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 1.1 | $643.50 | Business Process Improvement Initiatives-Synthesize CS & Admin meeting notes |
| 2/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 1 | $585.00 | Generation Plant Analysis-Coordinate Renewables Status Presentation |
| 2/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 4.2 | $2,457.00 | Contract Review-PPA contracts rejection analysis |
| 2/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 2.6 | $1,521.00 | Business Process Improvement Initiatives-WP180 CS & Admin team meeting |
| 2/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.8 | $1,638.00 | Contract Review-Develop contract rejection analysis presentation |
| 2/27/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 36 | 1.5 | $1,087.50 | Business Process Improvement Initiatives-Data base review, process form development discussions |
| 2/27/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.6 | $435.00 | Business Process Improvement Initiatives-Consultant 'Charters' review conference call |
| 2/27/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.6 | $1,160.00 | Contract Management-Contactor Management staffing initiative |
| 2/27/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.5 | $292.50 | Contract Analysis & Evaluation-PPA Presentation call |
| 2/27/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.5 | $292.50 | Contract Analysis & Evaluation-Review presentation documents |
| 2/27/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1 | $585.00 | Contract Review-Review 14 PPA pricing terms |
| 2/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | 1 | $549.00 | Contract Management-Review and discuss open OCPC procurement docket items |
| 2/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.5 | $274.50 | Contract Management-Follow up with PREPA advisors on status of Whitefish PW |
| 2/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.4 | $219.60 | Contract Management-Discuss FEMA reimbursement with Whitefish CEO |
| 2/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.3 | $164.70 | Contract Management-Follow up with PREPA PMO regarding professional service contracts and budget |
| 2/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.7 | $384.30 | Contract Management-Communication regarding status of Cobra amendment #5 with PREPA and budget |
| 2/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9 | $494.10 | Generation Plant Operations-Communication to PREPA regarding APR generator purchase |

Filsinger Energy Partners
February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4 | $219.60 | Contract Management-Coordinate discussing with FEP and PREPA regarding substation insurance claims |
| 2/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 1 | $549.00 | Contract Management-Follow up communication with advisors regarding Whitefish invoice payments |
| 2/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | 0.5 | $274.50 | Contract Management-Communication regarding status of Vieques fuel levels |
| 2/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 42 | 1.2 | $658.80 | Interactions, Calls & Meetings with U.S. Government Officials-Review unified command group meeting agenda and follow up on agenda items |
| 2/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | 2.2 | $1,207.80 | Contract Management-Follow up on OCPC related RFI and procurement review items |
| 2/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1 | $549.00 | Transmission Infrastructure Improvements-Review restoration related materials needs and storm stock requirements |
| 2/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1 | $842.00 | Renewable Portfolio Analysis-M solar meeting |
| 2/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 4 | $3,368.00 | Generation Plant Operations-Power planning |
| 2/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 3.8 | $3,199.60 | Budget Analysis-Review fiscal plan |
| 2/27/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.4 | $2,415.60 | Generation Asset Modeling-Worked on a plan on how to transition from current supply stack to the new 'Interim Supply Plan' in the model. |
| 2/27/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.6 | $1,976.40 | Generation Asset Modeling-Reviewed generating unit operational assumptions in PROMOD with the PREPA PROMOD Team |
| 2/27/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2 | $1,098.00 | Generation Asset Modeling-Attended a cross-functional meeting with McKinsey consulting and discussed various assumptions in their model and their implications. |
| 2/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.8 | $489.60 | Customer Forecasting-Discussion with T&D regarding Villa Blanca Mall situation |
| 2/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1 | $612.00 | Transmission Operations-Meeting with planning to discuss the perceived voltage problem in north |
| 2/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.7 | $428.40 | Customer Forecasting-Looking at large customer information |
| 2/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.5 | $306.00 | Load Forecasting-Researching situation regarding Idimaris Gardens Caguas, PR |
| 2/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.5 | $918.00 | Customer Forecasting-Looking at large customer information on oneline |
| 2/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 3 | $1,836.00 | Customer Forecasting-Drove to Caguas to evaluate problem at Idimaris Gardens |
| 2/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1 | $612.00 | Transmission Infrastructure Improvements-Discussion with T&D constructor about line truck costs and line design |
| 2/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1 | $612.00 | Customer Forecasting-Looking at large customer information on oneline |
| 2/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1.5 | $547.50 | Contract Analysis & Evaluation-Analysis of Contractors for Assistance in Writing RFF |
| 2/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 37 | 1 | $365.00 | Contract Analysis & Evaluation-Materials Meeting with Prepa Procurement |
| 2/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1 | $365.00 | Business Process Improvement Initiatives-WP 180 Status and Review Meeting |
| 2/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 0.5 | $182.50 | Contract Analysis & Evaluation-Coordination APR Generator Purchase |
| 2/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1.5 | $547.50 | Contract Analysis & Evaluation-Coordination of Vieques Town Center Breaker Replacement |
| 2/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1.5 | $547.50 | Contract Analysis & Evaluation-Coordination of Insurance Claim and Complex Claim Procurement |
| 2/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 0.5 | $182.50 | Contract Analysis & Evaluation-Coordination of Vieques Fuels Purchase |
| 2/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1 | $365.00 | Contract Management-OCPC Chart Creation |
| 2/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1 | $365.00 | Recurring Financial Reports-USACE SITREP BOM Report |
| 2/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 4 | 0.5 | $182.50 | Contract Analysis & Evaluation-Telecommunication Contract Coordination |
| 2/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | 1.3 | $795.60 | Projections-Vieques breaker replacement review |
| 2/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.9 | $550.80 | Contract Analysis & Evaluation-Cobra amendment 4 and 5 materials meeting |
| 2/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 1 | $612.00 | Business Process Improvement Initiatives-WP180 FEP call |
| 2/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 1.1 | $673.20 | Business Process Improvement Initiatives-WP180 team meeting prep |
| 2/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 1.9 | $1,162.80 | Business Process Improvement Initiatives-WP180 T&D Team Meeting |
| 2/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1 | $612.00 | Transmission Infrastructure Improvements-Vieques breaker replacement meeting |
| 2/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1 | $612.00 | Contract Analysis & Evaluation-RFP Restoration bidder question review and responses |
| 2/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 0.6 | $367.20 | Business Process Improvement Initiatives-WP180 team meeting summary |
| 2/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 4.2 | $3,213.00 | Data Request Response Preparation-Analyze, review and create various reports required for Commonwealth loan compliance |
| 2/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.6 | $459.00 | Fuel Commodity Analysis-Finalize the negotiated settlement with Puma related to the 2016 transportation charges and have a discussion with counsel on execution steps |
| 2/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.4 | $306.00 | Generation Plant Operations-Meeting with Planning personnel regarding the legal dynamics and payment requirements regarding Eco Electrica |
| 2/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.9 | $1,453.50 | Custom Operating Reports-Develop methodology and assumptions related to a new generation tracking report |
| 2/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company counsel regarding various features of the potential future motion for additional funds |
| 2/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 29 | 1 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Conduct an interview of a candidate for the PMO office |
| 2/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.3 | $994.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB advisors on current cash flow expectations |
| 2/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 0.7 | $535.50 | Contract Review-Further research into vehicle purchases that were made post hurricane |
| 2/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1 | $536.00 | Contract Analysis & Evaluation-Pull documents and discuss necessary information for invoicing |
| 2/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.4 | $1,286.40 | Business Process Improvement Initiatives-Analyze WP180 initiatives |
| 2/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.5 | $804.00 | Business Customer Analysis-Analyze telecom connections and connection process |
| 2/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | $696.80 | Contract Analysis & Evaluation-Meeting with FEMA to discuss current PW and status |
| 2/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.5 | $1,340.00 | Business Process Improvement Initiatives-Review and discussion around WP180 |
| 2/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.5 | $804.00 | Quality Control-Organization of work priorities and charting of work and tasks |
| 2/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.5 | $1,921.50 | Generation Plant Analysis-Hydro RFP Terms & Conditions |
| 2/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.5 | $274.50 | Environmental Compliance-Culebra Diesels - Discussions with PREPA Staff |
| 2/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | $164.70 | Environmental Initiatives-Vieques Generation Permitting |
| 2/28/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | $840.00 | Generation Plant Operations-WP 180 call and preparation |
| 2/28/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.5 | $187.00 | Fee Application-Call with FEP and Prepa staff on tax waiver and documentation required on contract |
| 2/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 26 | 1.5 | $1,147.50 | Contract Analysis & Evaluation-Reviewed IE/CER draft contract. |
| 2/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 13 | 1 | $765.00 | Business Process Improvement Initiatives-WP180 Steering Group Meeting |
| 2/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 13 | 1.5 | $1,147.50 | Business Process Improvement Initiatives-Summarized WP180 Generation Group Meeting |
| 2/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.9 | $1,453.50 | Budget Analysis-Reviewed draft budget information |
| 2/28/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | 2.8 | $1,450.40 | Generation Plant Analysis-Develop unit-by-unit cost estimates for operations |
| 2/28/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | 1.7 | $880.60 | Generation Plant Operations-Analyze heat rate curve data and regression analysis |
| 2/28/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 10 | 1 | $518.00 | Recurring Operating Reports-Compile grid status data for weekly creditor/lender reports |
| 2/28/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | 1.3 | $673.40 | Recurring Operating Reports-Compile generator status data for weekly creditor/lender reports |
| 2/28/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 4 | 0.7 | $362.60 | Recurring Financial Reports-Compile accounts payable aging report for weekly creditor/lender reports |
| 2/28/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 3 | 0.8 | $414.40 | Data Request Response Preparation-Submit weekly creditor/lender reports to reporting list |
| 2/28/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 8 | 0.5 | $259.00 | Business Process Improvement Initiatives-Call with team to discuss process improvement initiatives |
| 2/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.3 | $175.50 | Contract Review-Discuss PPA analysis requirements w/ staff |
| 2/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 3 | 0.8 | $468.00 | Cost Analysis-Review benchmarking analysis support from Ankura & BDO |
| 2/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 1 | $585.00 | Business Process Improvement Initiatives-WP180 status call |
| 2/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 1.8 | $1,053.00 | Business Process Improvement Initiatives-WP180 Admin & CS team meeting prep |
| 2/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 2.5 | $1,462.50 | Business Process Improvement Initiatives-WP180 Admin & CS team meeting |

Filsinger Energy Partners
February 1, 2018 - February 28, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 0.5 | $292.50 | Business Process Improvement Initiatives-Discuss WP180 WP180 fileshare site w/ staff |
| 2/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 1.1 | $643.50 | Cost Analysis-Work on benchmarking analyses |
| 2/28/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 0.9 | $652.50 | Business Process Improvement Initiatives-WP 180 ST and Project Team leads conference call |
| 2/28/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.3 | $942.50 | Human Resource Initiatives-Labor call with attorneys and preparation work |
| 2/28/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.4 | $234.00 | Contract Review-Review and revise RFP schedule |
| 2/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 8 | 0.5 | $274.50 | Business Process Improvement Initiatives-Discuss WP180 efforts with FEP staff |
| 2/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Generation Plant Operations-Discuss APR generator procurement with PREPA |
| 2/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8 | $439.20 | Transmission Infrastructure Improvements-Meet with PREPA to discuss Vieques substation repairs |
| 2/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.3 | $164.70 | Generation Plant Operations-meet with PREPA to discuss Vieques fuel and generation |
| 2/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.4 | $219.60 | Contract Management-Discuss procurement and contract questions with Cobra |
| 2/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1 | $603.90 | Generation Plant Operations-Communication with PREPA and FEP regarding Vieques generation RFP |
| 2/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6 | $329.40 | Generation Plant Operations-Discuss APR generator PW with PW support staff |
| 2/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.5 | $274.50 | Contract Management-Review OCPC findings related to Palo Seco Unit 4 contract |
| 2/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.3 | $164.70 | Generation Plant Operations-Communications regarding Culebra generator permit |
| 2/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 1 | $549.00 | Contract Management-Review Owners Controlled Insurance Program documentation |
| 2/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7 | $384.30 | Internal Conference Call Participation-Review and comment on draft press release regarding restoration and mutual aid |
| 2/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 42 | 1.2 | $658.80 | Interactions, Calls & Meetings with U.S. Government Officials-Attend Unified Command Group meeting with restoration stakeholder groups |
| 2/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.2 | $109.80 | Transmission Infrastructure Improvements-Review Viequest transmission planning map |
| 2/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.6 | $329.40 | Generation Plant Operations-Review draft integrated resource plan RFP documentation |
| 2/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.8 | $439.20 | Contract Management-Review compliance documentation related to construction of new condensate tank |
| 2/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 1 | $842.00 | Transmission Infrastructure Improvements-Substation planning meeting |
| 2/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 2 | $1,684.00 | Contract Analysis & Evaluation-Discussion re tac |
| 2/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2 | $1,684.00 | Generation Asset Modeling-Irp rfp discussions |
| 2/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.5 | $421.00 | Project Administration-Pmo interviews |
| 2/28/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.6 | $1,976.40 | Generation Asset Modeling-Discussed minimum technical requirements (MTR) for incorporating renewables/battery storage with PREPA personnel in a meeting, then individually with three different PREPA personnel |
| 2/28/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.1 | $1,152.90 | Generation Asset Modeling-As the previous run results show weaknesses, needed to do few more iteration of model run |
| 2/28/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.3 | $1,811.70 | Generation Asset Modeling-Review the run results, identify generation dispatch discrepancy with the expectation |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total: | 2,273.60 | $1,386,683.10 | |

| | | | |
|---|---|---|---|
| 1 | Long-Range Forecasting | 23 | Retail Operations |
| 2 | Annual Fiscal Forecast | 24 | T&D Operations |
| 3 | Financial Reporting | 25 | Long-Term Infrastructure Planning |
| 4 | Financial Management | 26 | Short-Term Infrastructure Planning |
| 5 | Cash Management | 27 | Procurement Compliance |
| 6 | Cash Flow Analysis | 28 | Sales, General & Administrative Analysis |
| 7 | Accounts Receivable/Collections Analysis | 29 | Operational Reform Implementation |
| 8 | Business Process Analysis | 30 | Data Collection and Diligence |
| 9 | Capital Planning | 31 | Reports |
| 10 | Operational Planning | 32 | Hearings |
| 11 | Restructuring Planning | 33 | Claims and Settlement Issues |
| 12 | Working Group Planning | 34 | Performance Analysis |
| 13 | Organizational Review | 35 | Regulatory Analysis |
| 14 | Competitor Analysis | 36 | Project Management |
| 15 | Emergency Restoration Initiatives | 37 | PREPA Meetings and Communications |
| 16 | Generation Analysis | 38 | Governing Board Meetings and Communications |
| 17 | Generation Resource Planning | 39 | Creditor Meetings and Communications |
| 18 | Retail Rate Analysis | 40 | Fiscal Agency and Financial Advisory Authority Communications |
| 19 | Risk Management Analysis | 41 | Commonwealth Government Meetings and Communications |
| 20 | Environmental Analysis | 42 | U.S. Federal Government Meetings and Communications |
| 21 | Contract Management | 43 | FOMB Meetings and Communications |
| 22 | Wholesale Operations | 44 | Fee Application |

EXHIBIT E

FILSINGER ENERGY PARTNERS

February 1, 2018 - February 28, 2018

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|------|----------|------------------|-------|---------------------|
| 20180219 | A. Scott Davis | Airfare | $583.90 | Airfare from Austin, TX to San Juan, PR (outbound portion of round trip ticket) economy ticket (Southwest airlines anytime fare) |
| 20180219 | A. Scott Davis | Hotel | $252.88 | AC Hotel, SJ PR |
| 20180220 | A. Scott Davis | Hotel | $252.88 | AC Hotel, SJ PR |
| 20180221 | A. Scott Davis | Hotel | $252.88 | AC Hotel, SJ PR |
| 20180222 | A. Scott Davis | Hotel | $252.88 | AC Hotel, SJ PR |
| 20180223 | A. Scott Davis | Hotel | $252.88 | AC Hotel, SJ PR |
| 20180224 | A. Scott Davis | Hotel | $252.88 | AC Hotel, SJ PR |
| 20180225 | A. Scott Davis | Hotel | $252.88 | AC Hotel, SJ PR |
| 20180226 | A. Scott Davis | Hotel | $252.88 | AC Hotel, SJ PR |
| 20180227 | A. Scott Davis | Hotel | $252.88 | AC Hotel, SJ PR |
| 20180228 | A. Scott Davis | Hotel | $252.88 | AC Hotel, SJ PR |
| 20180103 | Buck Monday | Airfare | $750.00 | Airfare from Albuquerque to San Juan PR (capped at $750 max) southwest anytime / economy class fare |
| 20180103 | Buck Monday | Hotel | $277.00 | AC Marriot |
| 20180104 | Buck Monday | Hotel | $277.00 | AC Marriot |
| 20180105 | Buck Monday | Hotel | $299.00 | AC Marriot |
| 20180106 | Buck Monday | Hotel | $299.00 | AC Marriot |
| 20180107 | Buck Monday | Hotel | $265.00 | AC Marriot |
| 20180108 | Buck Monday | Hotel | $277.00 | AC Marriot |
| 20180109 | Buck Monday | Hotel | $277.00 | AC Marriot |
| 20180110 | Buck Monday | Hotel | $277.00 | AC Marriot |
| 20180111 | Buck Monday | Hotel | $277.00 | AC Marriot |
| 20180112 | Buck Monday | Hotel | $299.00 | AC Marriot |
| 20180113 | Buck Monday | Hotel | $299.00 | Marriot AC |
| 20180114 | Buck Monday | Hotel | $265.00 | Marriot AC |
| 20180115 | Buck Monday | Hotel | $277.00 | Marriot AC |
| 20180116 | Buck Monday | Hotel | $277.00 | Marriot AC |
| 20180117 | Buck Monday | Hotel | $277.00 | Marriot AC |
| 20180118 | Buck Monday | Hotel | $277.00 | Marriot AC |
| 20180119 | Buck Monday | Hotel | $299.00 | Marriot AC |
| 20180120 | Buck Monday | Hotel | $299.00 | AC Marriot |
| 20180121 | Buck Monday | Hotel | $265.00 | AC Marriot |
| 20180122 | Buck Monday | Hotel | $277.00 | AC Marriot |
| 20180123 | Buck Monday | Airfare | $603.60 | Airfare from San Juan PR to Albuquerque, NM (anytime / economy class) |
| 20180123 | Buck Monday | Hotel | $277.00 | AC Marriot |
| 20180205 | Buck Monday | Airfare | $1207.80 | Airfare from Albuquerque to San Juan (RT) economy / anytime class |
| 20180205 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180206 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180207 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180208 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180209 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180210 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180211 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180212 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180213 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180214 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180215 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180216 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180217 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180218 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180219 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180220 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180221 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180222 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180223 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180224 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180225 | Buck Monday | Hotel | $252.88 | AC Marriott |
| 20180209 | Chad Balken | Hotel | $1011.52 | AC Hilton Hotel charges for 4 night stay |
| 20180220 | Chad Balken | Airfare | $660.80 | Airfare from Denver to San Juan roundtrip economy class |
| 20180203 | Dave Andrus | Airfare | $617.20 | Airfare from BTV to San Juan round trip economy class |

EXHIBIT E

FILSINGER ENERGY PARTNERS

February 1, 2018 - February 28, 2018

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|------|----------|------------------|-------|---------------------|
| 20180203 | Dave Andrus | Hotel | $283.57 | Marbella del Este |
| 20180204 | Dave Andrus | Hotel | $283.57 | Marbella Del Este |
| 20180205 | Dave Andrus | Hotel | $283.57 | Marbella Del Este |
| 20180206 | Dave Andrus | Hotel | $283.57 | Marbelle Del Este |
| 20180207 | Dave Andrus | Hotel | $283.57 | Marbelle Del Este |
| 20180208 | Dave Andrus | Hotel | $283.57 | Marbelle Del Este |
| 20180209 | Dave Andrus | Hotel | $283.57 | Marbelle Del Este |
| 20180210 | Dave Andrus | Hotel | $283.57 | Marbella del Este |
| 20180211 | Dave Andrus | Hotel | $283.57 | Marbella Del Este |
| 20180212 | Dave Andrus | Hotel | $283.57 | Marbella Del Este |
| 20180213 | Dave Andrus | Hotel | $283.57 | Marbelle Del Este |
| 20180214 | Dave Andrus | Hotel | $283.57 | Marbelle Del Este |
| 20180215 | Dave Andrus | Hotel | $283.57 | Marbelle Del Este |
| 20180216 | Dave Andrus | Hotel | $283.57 | Marbelle Del Este |
| 20180221 | Dave Andrus | Airfare | $669.26 | Airfare from BTV to SJU round trip economy air |
| 20180221 | Dave Andrus | Hotel | $350.00 | Marriott - Courtyard (capped at hotel max) |
| 20180222 | Dave Andrus | Hotel | $215.83 | Maxim Apartmenty |
| 20180223 | Dave Andrus | Hotel | $215.83 | Maxim Apartment |
| 20180224 | Dave Andrus | Hotel | $215.83 | Maxim Apartment |
| 20180225 | Dave Andrus | Hotel | $215.83 | Maxim Apartment |
| 20180226 | Dave Andrus | Hotel | $215.83 | Maxim Apartment |
| 20180227 | Dave Andrus | Hotel | $215.83 | Maxim Apartmenty |
| 20180228 | Dave Andrus | Hotel | $215.83 | Maxim Apartment |
| 20180201 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR (capped at max hotel rate) |
| 20180202 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR (capped at max hotel rate) |
| 20180203 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR (capped at max hotel rate) |
| 20180204 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR (capped at max hotel rate) |
| 20180205 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR (capped at max hotel rate) |
| 20180206 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR (capped at max hotel rate) |
| 20180207 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR (capped at max hotel rate) |
| 20180208 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR (capped at max hotel rate) |
| 20180209 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR (capped at max hotel rate) |
| 20180210 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR (capped at max hotel rate) |
| 20180211 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR (capped at max hotel rate) |
| 20180212 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR (capped at max hotel rate) |
| 20180213 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR (capped at max hotel rate) |
| 20180214 | Gary Germeroth | Airfare | $316.90 | Airfare from San Juan to Denver (economy class) |
| 20180225 | Gary Germeroth | Airfare | $603.90 | Airfare from Denver to San Juan (southwest economy / anytime fare) |
| 20180225 | Gary Germeroth | Hotel | $251.69 | AC Marriott  San Juan, PR |
| 20180226 | Gary Germeroth | Hotel | $251.69 | AC Marriott  San Juan, PR |
| 20180227 | Gary Germeroth | Hotel | $251.69 | AC Marriott  San Juan, PR |
| 20180228 | Gary Germeroth | Hotel | $251.69 | AC Marriott  San Juan, PR |
| 20180202 | Laura Hatanaka | Hotel | $755.07 | AC Hotel - Jan 31-Feb 2) |
| 20180203 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180204 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180205 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180206 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180207 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180208 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180209 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180210 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180211 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180212 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180213 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180214 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180215 | Laura Hatanaka | Airfare | $603.90 | Airfare from San Juan, PR to Denver, CO (Southwest economy / anytime fare class) |
| 20180219 | Laura Hatanaka | Airfare | $603.90 | Airfare from Denver, CO to San Juan, PR (Southwest economy / anytime fare class) |
| 20180219 | Laura Hatanaka | Hotel | $339.24 | La Concha |
| 20180220 | Laura Hatanaka | Hotel | $339.24 | La Concha |
| 20180221 | Laura Hatanaka | Hotel | $339.24 | La Concha |
| 20180222 | Laura Hatanaka | Hotel | $339.24 | La Concha |

EXHIBIT E

FILSINGER ENERGY PARTNERS

February 1, 2018 - February 28, 2018

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|
| 20180223 | Laura Hatanaka | Hotel | $339.24 | La Concha |
| 20180224 | Laura Hatanaka | Hotel | $339.24 | La Concha |
| 20180225 | Laura Hatanaka | Hotel | $339.24 | La Concha |
| 20180226 | Laura Hatanaka | Hotel | $339.24 | La Concha |
| 20180227 | Laura Hatanaka | Hotel | $339.24 | La Concha |
| 20180228 | Laura Hatanaka | Hotel | $339.24 | La Concha |
| 20180201 | Mashiur Bhuiyan | Hotel | $172.77 | Airbnb |
| 20180212 | Mashiur Bhuiyan | Airfare | $456.80 | Airfare from Philadelphia, PA to San Juan, PR  (economy class round trip) |
| 20180212 | Mashiur Bhuiyan | Hotel | $252.88 | AC Hotels, San Juan, PR |
| 20180213 | Mashiur Bhuiyan | Hotel | $252.88 | AC Hotels, San Juan, PR |
| 20180214 | Mashiur Bhuiyan | Hotel | $252.88 | AC Hotels, San Juan, PR |
| 20180215 | Mashiur Bhuiyan | Hotel | $252.88 | AC Hotels, San Juan, PR |
| 20180219 | Mashiur Bhuiyan | Airfare | $456.80 | Airfare from Philadelphia, PA to San Juan, PR round trip economy class |
| 20180219 | Mashiur Bhuiyan | Hotel | $252.42 | AC Hotels, San Juan, PR |
| 20180220 | Mashiur Bhuiyan | Hotel | $252.42 | AC Hotels, San Juan, PR |
| 20180221 | Mashiur Bhuiyan | Hotel | $252.42 | AC Hotels, San Juan, PR |
| 20180222 | Mashiur Bhuiyan | Hotel | $252.42 | AC Hotels, San Juan, PR |
| 20180226 | Mashiur Bhuiyan | Airfare | $438.80 | Airfare from Philadelphia, PA to San Juan, PR - Return economy class |
| 20180226 | Mashiur Bhuiyan | Hotel | $252.88 | AC Hotels, San Juan, PR |
| 20180227 | Mashiur Bhuiyan | Hotel | $252.88 | AC Hotels, San Juan, PR |
| 20180228 | Mashiur Bhuiyan | Hotel | $252.88 | AC Hotels, San Juan, PR |
| 20180204 | Matt Lee | Airfare | $469.80 | Airfare from Denver, CO to San Juan, PR round trip economy class |
| 20180204 | Matt Lee | Hotel | $339.24 | La Concha |
| 20180205 | Matt Lee | Hotel | $339.24 | La Concha |
| 20180206 | Matt Lee | Hotel | $339.24 | La Concha |
| 20180207 | Matt Lee | Hotel | $339.24 | La Concha |
| 20180208 | Matt Lee | Hotel | $339.24 | La Concha |
| 20180209 | Matt Lee | Hotel | $339.24 | La Concha |
| 20180210 | Matt Lee | Hotel | $350.00 | Mariott (capped at $350) |
| 20180211 | Matt Lee | Hotel | $350.00 | Mariott (capped at $350) |
| 20180212 | Matt Lee | Hotel | $350.00 | Mariott (capped at $350) |
| 20180213 | Matt Lee | Hotel | $350.00 | Mariott (capped at $350) |
| 20180201 | Norm Spence | Hotel | $350.00 | Marriott |
|  |  |  |  |  |
| 20180212 | Norm Spence | Airfare | $472.80 | Airfare from Isle of Palms,SC to San Juan, PR (round trip economy class) |
| 20180212 | Norm Spence | Hotel | $339.24 | LaConcha |
| 20180213 | Norm Spence | Hotel | $339.24 | La concha |
| 20180214 | Norm Spence | Hotel | $339.24 | Laconcha |
| 20180215 | Norm Spence | Hotel | $339.24 | LaConcha |
| 20180216 | Norm Spence | Hotel | $350.00 | LaConcha |
| 20180217 | Norm Spence | Hotel | $350.00 | LaConcha |
| 20180218 | Norm Spence | Hotel | $350.00 | LaConcha |
| 20180219 | Norm Spence | Hotel | $339.24 | LaConcha |
| 20180222 | n/a | Copies & Shipping | $38.31 | Copies of January fee statement to mail to parties |
| 20180223 | n/a | Copies & Shipping | $540.17 | FedEx - serve parties January fee statement |
| 20180204 | Paul Harmon | Airfare | $603.90 | Airfare from Denver to San Juan (anytime / economy fare class) |
| 20180204 | Paul Harmon | Hotel | $339.34 | La Concha |
| 20180205 | Paul Harmon | Hotel | $339.34 | La Concha |
| 20180206 | Paul Harmon | Hotel | $339.34 | La Concha |
| 20180207 | Paul Harmon | Hotel | $339.34 | La Concha |
| 20180208 | Paul Harmon | Hotel | $339.34 | La Concha |
| 20180209 | Paul Harmon | Hotel | $339.34 | La Concha |
| 20180210 | Paul Harmon | Airfare | $603.90 | Airfare from San Juan to Denver (economy / anytime fare class) |
| 20180219 | Paul Harmon | Airfare | $603.90 | Airfare from Denver to San Juan (anytime / economy fare class) |
| 20180219 | Paul Harmon | Hotel | $350.00 | La Concha (capped at max rate) |
| 20180220 | Paul Harmon | Hotel | $350.00 | La Concha (capped at max rate) |

EXHIBIT E

FILSINGER ENERGY PARTNERS

February 1, 2018 - February 28, 2018

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|------|----------|------------------|-------|---------------------|
| 20180221 | Paul Harmon | Hotel | $350.00 | La Concha (capped at max rate) |
| 20180222 | Paul Harmon | Hotel | $350.00 | La Concha (capped at max rate) |
| 20180223 | Paul Harmon | Hotel | $350.00 | La Concha (capped at max rate) |
| 20180224 | Paul Harmon | Hotel | $350.00 | Marriott (capped out at max rate) |
| 20180225 | Paul Harmon | Hotel | $350.00 | Marriott (capped out at max rate) |
| 20180226 | Paul Harmon | Hotel | $350.00 | Marriott (capped at max rate) |
| 20180227 | Paul Harmon | Hotel | $350.00 | Marriott (capped out at max rate) |
| 20180228 | Paul Harmon | Airfare | $603.90 | Airfare from San Juan to Denver (economy / anytime fare class) |
| 20180211 | Stephen Kopenitz | Airfare | $639.80 | Airfare from HB to San Juan (ROUND TRIP ECONOMY CLASS) |
| 20180211 | Stephen Kopenitz | Hotel | $322.37 | Olive |
| 20180212 | Stephen Kopenitz | Hotel | $322.37 | Olive |
| 20180213 | Stephen Kopenitz | Hotel | $322.37 | Olive |
| 20180214 | Stephen Kopenitz | Hotel | $322.37 | Olive |
| 20180215 | Stephen Kopenitz | Hotel | $322.37 | Olive |
| 20180219 | Stephen Kopenitz | Airfare | $639.80 | Airfare from HB to San Juan  (round trip economy class) |
| 20180219 | Stephen Kopenitz | Hotel | $252.88 | AC |
| 20180220 | Stephen Kopenitz | Hotel | $252.88 | AC |
| 20180221 | Stephen Kopenitz | Hotel | $252.88 | AC |
| 20180222 | Stephen Kopenitz | Hotel | $252.88 | AC |
| 20180201 | Tim Wang | Hotel | $269.58 | BW Plus Condado |
| 20180207 | Tim Wang | Airfare | $496.80 | Airfare from Denver to San Juan (round trip economy class) |
| 20180207 | Tim Wang | Hotel | $251.69 | AC Hotel |
| 20180208 | Tim Wang | Hotel | $251.69 | AC Hotel |
| 20180209 | Tim Wang | Hotel | $251.69 | AC Hotel |
| 20180210 | Tim Wang | Hotel | $251.69 | AC Hotel |
| 20180211 | Tim Wang | Hotel | $251.69 | AC Hotel |
| 20180212 | Tim Wang | Hotel | $251.69 | AC Hotel |
| 20180213 | Tim Wang | Hotel | $251.69 | AC Hotel |
| 20180214 | Tim Wang | Airfare | $596.80 | Airfare from Denver to San Juan |
| 20180205 | Todd Filsinger | Airfare | $291.90 | Airfare from Denver to San Juan (upgraded ticket less $200 for fees) |
| 20180206 | Todd Filsinger | Hotel | $252.88 | AC Hotel san juan |
| 20180207 | Todd Filsinger | Hotel | $252.88 | AC Hotel san juan |
| 20180208 | Todd Filsinger | Hotel | $252.88 | AC Hotel san juan |
| 20180209 | Todd Filsinger | Airfare | $750.00 | Airfare from San Juan to Denver (capped at $750 max) |
| 20180209 | Todd Filsinger | Hotel | $252.88 | AC Hotel san juan |
| 20180212 | Todd Filsinger | Airfare | $291.90 | Airfare from Denver to San Juan |
| 20180212 | Todd Filsinger | Hotel | $206.44 | AC hotel San Juan |
| 20180213 | Todd Filsinger | Hotel | $206.43 | AC hotel San Juan |
| 20180214 | Todd Filsinger | Airfare | $263.40 | Airfare from San Juan to NY for court deposition |
| 20180214 | Todd Filsinger | Hotel | $350.00 | Westin NYC (capped at max rate) |
| 20180215 | Todd Filsinger | Hotel | $350.00 | Westin NYC (capped at max rate) |
| 20180216 | Todd Filsinger | Airfare | $750.00 | Airfare from New York to Denver |
| 20180216 | Todd Filsinger | Hotel | $350.00 | Westin NYC (capped at max rate) |
| 20180219 | Todd Filsinger | Airfare | $420.90 | Airfare from Denver to San Juan (economy class) |
| 20180221 | Todd Filsinger | Hotel | $350.00 | Marriott (capped out at max rate) |
| 20180222 | Todd Filsinger | Hotel | $350.00 | Marriott (capped out at max rate) |
| 20180223 | Todd Filsinger | Hotel | $350.00 | Marriott (capped out at max rate) |
| 20180224 | Todd Filsinger | Hotel | $350.00 | Marriott (capped out at max rate) |
| 20180225 | Todd Filsinger | Hotel | $350.00 | Marriott (capped out at max rate) |
| 20180226 | Todd Filsinger | Hotel | $350.00 | Marriott (capped out at max rate) |
| 20180227 | Todd Filsinger | Hotel | $350.00 | Marriott (capped out at max rate) |
| 20180228 | Todd Filsinger | Airfare | $750.00 | Airfare from Denver to San Juan |
| 20180228 | Todd Filsinger | Hotel | $350.00 | Marriott (capped out at max rate) |
|  |  |  |  |  |
|  |  | **Total:** | **$76,320.10** |  |

**Filsinger Energy Partners**
**Schedule E, continued**
**Per diem schedule for meals and ground transportation (1)**
**February-18**

| | Todd Filsinger | Gary Germeroth | Paul Harmon | Tim Wang | Norm Spence | Steve Kopenitz | Matt Lee | Buck Monday | Scott Davis | Dave Andrus | Laura Hatanaka | Mashiur Bhuiyan | Chad Balken | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 0 |
| 1-Feb-18 | | 1 | | 1 | 1 | | | | | | | | | 3 |
| 2-Feb-18 | | 1 | | | 1 | | | | | | 1 | 1 | | 4 |
| 3-Feb-18 | | 1 | | | | | | | | 1 | 1 | | | 3 |
| 4-Feb-18 | | 1 | 1 | | | | 1 | | | 1 | 1 | | | 5 |
| 5-Feb-18 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | | 7 |
| 6-Feb-18 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | | 7 |
| 7-Feb-18 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | | | 8 |
| 8-Feb-18 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | | | 8 |
| 9-Feb-18 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | | 1 | 9 |
| 10-Feb-18 | | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 8 |
| 11-Feb-18 | | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | 8 |
| 12-Feb-18 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 11 |
| 13-Feb-18 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 11 |
| 14-Feb-18 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 9 |
| 15-Feb-18 | 1 | 1 | | | 1 | 1 | | 1 | | 1 | 1 | 1 | | 8 |
| 16-Feb-18 | 1 | | | | | 1 | | 1 | | | 1 | | | 4 |
| 17-Feb-18 | | | | | | 1 | | 1 | | | | | | 2 |
| 18-Feb-18 | | | | | | 1 | | 1 | | | | | | 2 |
| 19-Feb-18 | 1 | | 1 | | | 1 | | 1 | 1 | | 1 | 1 | 1 | 8 |
| 20-Feb-18 | 1 | | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 8 |
| 21-Feb-18 | 1 | | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 8 |
| 22-Feb-18 | 1 | | 1 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 9 |
| 23-Feb-18 | 1 | | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 8 |
| 24-Feb-18 | 1 | | 1 | | | | | 1 | 1 | 1 | 1 | | 1 | 7 |
| 25-Feb-18 | 1 | | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 8 |
| 26-Feb-18 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 8 |
| 27-Feb-18 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 8 |
| 28-Feb-18 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 8 |
| January 3 - January 23 | | | | | | | | 18 | | | | | | 18 |
| **Total days per diem for meals** | **20** | **18** | **17** | **9** | **10** | **9** | **10** | **39** | **10** | **22** | **24** | **13** | **14** | **215** |
| **Total meal expense @ $58/day** | **$1,160.00** | **$1,044.00** | **$986.00** | **$522.00** | **$580.00** | **$522.00** | **$580.00** | **$2,262.00** | **$580.00** | **$1,276.00** | **$1,392.00** | **$754.00** | **$812.00** | **$12,470.00** |
| | | | | | | | | | | | | | | |
| **Total days per diem for travel** | **18** | **13** | **13** | **7** | **8** | **8** | **7** | **30** | **8** | **16** | **18** | **13** | **10** | **169** |
| **Total travel expense @ $30/day** | **$540.00** | **$390.00** | **$390.00** | **$210.00** | **$240.00** | **$240.00** | **$210.00** | **$900.00** | **$240.00** | **$480.00** | **$540.00** | **$390.00** | **$300.00** | **$5,070.00** |
| | | | | | | | | | | | | | | |
| **Car rental Parking per diem** | | | | | | | | | | | | | | |
| 2/1/18 - 2/17/18 (17 days at $25/day parking) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $425.00 |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to amend the contract dated 12/7/2017. This amendment updates the policy for reimbursement of travel expenses. This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays. Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:                                                          PROMESA
                                                                Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of                               No. 17-04780 (LTS)

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

          Debtor[1].                                              /

## FOURTH MONTHLY FEE STATEMENT OF
## FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
## CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FROM MARCH 1, 2018 THROUGH MARCH 31, 2018

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |

| | |
|---|---|
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | March 1, 2018 through March 31, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,096,373.70 (90% of $1,218,193.00)[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $87,406.44 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $381,925.80 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $836,267.20 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $468,359.70 related to Restoration work, $531,330.60 related to Operations and $218,502.70 related to Title III.

This is a **X** monthly ___ interim __ final application.[3]


On June 12, 2018 sent to:

**Counsel for the Oversight Board**

Proskauer Rose LLP
Eleven Times Square, New York, NY 10036
Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq.
and
Proskauer Rose LLP
70 West Madison
Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq
and
O'Neill & Borges LLC, 250
Muñoz Rivera Ave., Suite 800, San Juan, PR 00918
Attn: Hermann D.Bauer, Esq.

**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

O'Melveny & Myers LLP
Times Square Tower, 7 Times Square, New York, NY 10036
Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

**Office of the United States Trustee for the District of Puerto Rico**

Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

Paul Hastings LLP
200 Park Ave., New York, NY 10166
Attn: Luc. A Despins, Esq.
and
Santiago & Torres LLC, El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, PR 00901
Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.

---

[3] Notice of this Monthly Fee Statement shall be served in accordance with the Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP
919 Third Ave., New York, NY 10022
Attn: Robert Gordon, Esq. and Richard Levin, Esq., and
and
Jenner & Block LLP
353 N. Clark Street, Chicago, IL 60654
Attn: Catherine Steege, Esq. and Melissa Root, Esq.
and
Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416
Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-
Zequeira, Esq

**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo
                and
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler & Brady Williamson

Pursuant to PROMESA and applicable provisions of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), the consulting firm of Filsinger Energy Partners, Inc ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $1,096,373.70 for the reasonable and necessary consulting services FEP rendered to PREPA from March 1, 2018 through March 31, 2018 (the "Fee Period") (90% of $1,218,193.00).  Filsinger Energy Partners has voluntarily waived $6,190.60 in fees related to fee application activities and $7,572.09 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

### Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $1,218,193.00 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($1,096,373.70 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 1,959.40 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- 4 -

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

### Summary of Services Provided

2.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement, supporting the recovery and restoration of the electric system, as well as its restructuring and reformation:

- Responsibility for the financial oversight, financial management and reporting of PREPA including the development of budgets;

- Responsibility for the cash management of PREPA, including, without limitation, reviewing and approving (or establishing processes for review and approval of) expenditures and transfers of funds;

- Develop plans for, recommend and, together with the Executive Director, implement operational reforms;

- Work with the Puerto Rico Fiscal Agency and Financial Advisory Authority on restructuring, fiscal and transformation plans and related budgets;

- Responsibility for PREPA for any issues related to the Title III process in which PREPA's management team is involved;

- 5 -

- Participate in the working group process regarding the transformation and fiscal plans and any related budgets;

- Implement any approved transformation plan and/or certified fiscal plan;

- Work with the Procurement Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on federal funding and overseeing compliance with the GAR's requirements or other requirements related to the federal funding;

- Interface with the federal entities, the Procurement Compliance Officer and the GAR regarding grants and other reimbursements;

- Recommend to the Governing Board personnel changes and changes to the organizational structure;

- Communicate with constituents and other stakeholders including the Government of Puerto Rico and the Financial Oversight and Management Board;

- Work with the Executive Director on the emergency restoration and repair efforts to the extent requested by the Governing Board or the Executive Director; and

- Perform such other duties as are agreed to by the Governing Board.

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## Reservation

3.  Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

**Filsinger Energy Partners**
**Exhibit A**

**March 1, 2018 - March 31, 2018**

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 5.6 | $4,104.00 |
| 2 | Annual Fiscal Forecast | 9.7 | $7,967.20 |
| 3 | Financial Reporting | 31.5 | $19,585.60 |
| 4 | Financial Management | 56.8 | $38,246.80 |
| 5 | Cash Management | 19.3 | $14,811.70 |
| 6 | Cash Flow Analysis | 50.3 | $32,508.30 |
| 7 | Accounts Receivable/Collections Analysis | 68.3 | $42,912.70 |
| 8 | Business Process Analysis | 54.3 | $32,153.00 |
| 9 | Capital Planning | 5.2 | $4,093.50 |
| 10 | Operational Planning | 206.5 | $134,139.90 |
| 11 | Restructuring Planning | 72.9 | $47,440.90 |
| 12 | Working Group Planning | 44.5 | $32,262.50 |
| 13 | Organizational Review | 44.3 | $25,526.30 |
| 14 | Competitor Analysis | 0 | $0.00 |
| 15 | Emergency Restoration Initiatives | 384.8 | $214,710.30 |
| 16 | Generation Analysis | 74.6 | $43,399.60 |
| 17 | Generation Resource Planning | 103.8 | $68,249.20 |
| 18 | Retail Rate Analysis | 79.5 | $47,389.50 |
| 19 | Risk Management Analysis | 2.9 | $2,218.50 |
| 20 | Environmental Analysis | 33.8 | $19,318.00 |
| 21 | Contract Management | 27.5 | $18,177.60 |
| 22 | Wholesale Operations | 21.8 | $16,200.20 |
| 23 | Retail Operations | 71.6 | $43,592.10 |
| 24 | T&D Operations | 192 | $115,018.60 |
| 25 | Long-Term Infrastructure Planning | 11.8 | $7,636.30 |
| 26 | Short-Term Infrastructure Planning | 11.5 | $7,420.50 |
| 27 | Procurement Compliance | 10.9 | $6,011.50 |
| 28 | Sales, General & Administrative Analysis | 19.2 | $12,662.30 |
| 29 | Operational Reform Implementation | 29.3 | $17,932.80 |
| 30 | Data Collection and Diligence | 47.3 | $30,929.90 |
| 31 | Reports | 49 | $26,695.50 |
| 32 | Hearings | 0 | $0.00 |
| 33 | Claims and Settlement Issues | 1.7 | $933.30 |
| 34 | Performance Analysis | 3.7 | $2,441.20 |
| 35 | Regulatory Analysis | 2.6 | $1,989.00 |
| 36 | Project Management | 4.5 | $3,466.40 |
| 37 | PREPA Meetings and Communications | 27.2 | $18,853.00 |
| 38 | Governing Board Meetings and Communications | 14.8 | $9,650.90 |
| 39 | Creditor Meetings and Communications | 22.2 | $16,242.00 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 2.2 | $1,272.60 |
| 41 | Commonwealth Government Meetings and Communications | 5.4 | $4,131.00 |
| 42 | U.S. Federal Government Meetings and Communications | 16.5 | $11,343.90 |
| 43 | FOMB Meetings and Communications | 18.1 | $14,554.90 |
| 44 | Fee Application | 16.1 | $6,190.60 |

| | | Hours | Total in Report |
|---|---|---|---|
| | | 1975.5 | $1,224,383.60 |
| *less credit for fee application hours* | | (16.10) | (6,190.60) |
| **Grand Total** | | **1,959.40** | **1,218,193.00** |

**Filsinger Energy Partners**
**Exhibit B**

**March 1, 2018 - March 31, 2018**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | 156.10 | 131,436.20 |
| Gary Germeroth | Managing Director | $765 | 227.00 | 173,655.00 |
| Stephen Kopenitz | Managing Director | $725 | 123.40 | 89,465.00 |
| Paul Harmon | Managing Director | $765 | 138.80 | 106,182.00 |
| Dave Andrus | Director | $612 | 176.00 | 107,712.00 |
| Norm Spence | Director | $600 | 82.30 | 49,380.00 |
| Buck Monday | Director | $612 | 76.80 | 47,001.60 |
| Tim Wang | Director | $585 | 15.30 | 8,950.50 |
| Scott Davis | Director | $585 | 199.50 | 116,707.50 |
| Mike Green | Director | $495 | 18.10 | 8,959.50 |
| Matt Lee | Managing Consultant | $549 | 59.90 | 32,885.10 |
| Nathan Pollak | Managing Consultant | $549 | 208.40 | 114,411.60 |
| Laura Hatanaka | Managing Consultant | $536 | 221.40 | 118,670.40 |
| Mashiur Bhuiyan | Managing Consultant | $549 | 38.00 | 20,862.00 |
| Sam Schreiber | Managing Consultant | $518 | 80.90 | 41,906.20 |
| Pam Morin | Consultant | $374 | 15.00 | 5,610.00 |
| Chad Balken | Managing Consultant | $365 | 138.60 | 50,589.00 |
| | | **Total:** | **1,975.50** | **$1,224,383.60** |
| | | *less credit for fee application hours* | *(16.10)* | *(6,190.60)* |
| | | **Grand Total** | **1,959.40** | **1,218,193.00** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**March 1, 2018 - March 31, 2018**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
|     Airfare | $23,144.03 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
|     Hotel | $48,422.27 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
|     Copies & Shipping | $741.14 | Shipping fee statements to notice parties |
| **Subtotal:** | **$72,307.44** | |
| | | |
|     Meal per diem | $11,229.00 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
|     Rental car per diem parking | $750.00 | On island rental March 1 - March 30 @ $25/day |
|     Transportation per diem | $3,120.00 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| **Total** | **$87,406.44** | |

**Filsinger Energy Partners**
**Exhibit D**

March 1, 2018 - March 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 3/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | 1.0000 | $612.00 | Transmission Infrastructure Improvements-Review of Daily Reports |
| 3/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.3000 | $183.60 | Transmission Infrastructure Improvements-Disseminating replacement Breaker Info |
| 3/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.6000 | $367.20 | Transmission Infrastructure Improvements-Saving Replacement Breaker Info |
| 3/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.8000 | $1,101.60 | Transmission Infrastructure Improvements-Researching wind problem solutions on transmission lines |
| 3/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.9000 | $550.80 | Transmission Infrastructure Improvements-Reviewing Replacement Breaker information |
| 3/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.0000 | $1,224.00 | Customer Forecasting- review large Customers  not energized |
| 3/1/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.2000 | $734.40 | Transmission Infrastructure Improvements-Meeting with team regarding replacement of damaged substations |
| 3/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 37 | 1.2000 | $438.00 | Contract Analysis & Evaluation-XGL and Emergency Generator Purchase Meeting |
| 3/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 37 | 1.3000 | $474.50 | Contract Analysis & Evaluation-Substation and Insurance Meeting |
| 3/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 2.4000 | $876.00 | Contract Analysis & Evaluation-Telecommunication Contract Coordination |
| 3/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1.6000 | $584.00 | Contract Analysis & Evaluation-Coordination of Insurance Claim and Complex Claim Procurement |
| 3/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1.6000 | $584.00 | Contract Analysis & Evaluation-Coordination of Substation Repair Procurement |
| 3/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 37 | 0.5000 | $182.50 | Contract Analysis & Evaluation-Whitefish Call with Lawyers |
| 3/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | 1.9000 | $693.50 | Contract Analysis & Evaluation-Coordination of APR Generator Purchase |
| 3/1/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.8000 | $1,101.60 | Transmission Operations-Transmission planning meeting review - line clearance |
| 3/1/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2000 | $734.40 | Transmission Infrastructure Improvements-Substation rebuild projects review - Prepare estimates |
| 3/1/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.8000 | $489.60 | Transmission Infrastructure Improvements-Substation rebuild projects review - review design |
| 3/1/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.9000 | $1,162.80 | Transmission Infrastructure Improvements-Vieques cable and substation replacement review |
| 3/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.2000 | $153.00 | Contract Management-Follow up call with Eco Electrica personnel regarding the October invoice |
| 3/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 1.2000 | $918.00 | Retail Rate Analysis-Evaluate the potential calculation of the customer rate change to bring current |
| 3/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.7000 | $375.20 | Transmission Infrastructure Improvements-Meeting to discuss the energized substations and getting the CRU and RTU communicating |
| 3/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.8000 | $964.80 | Residential Customer Analysis-Update of CRU online and work effort to get the last 30% online |
| 3/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 2.8000 | $1,638.00 | Cost Analysis-Work on T&D benchmarking analysis |
| 3/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | 0.5000 | $274.50 | Contract Management-Submit documents to to OCPC for review including IRP and condensate tank procurement documentation |
| 3/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 1.0000 | $549.00 | Generation Plant Operations-Communication and discussion with PREPA regarding Vieques peak demand requirements |
| 3/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2000 | $658.80 | Transmission Infrastructure Improvements-Discuss Vieques substation planning and support with FEP and PREPA staff |
| 3/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2000 | $658.80 | Transmission Infrastructure Improvements-Review and update oil circuit breaker replacement analysis and prioritization |
| 3/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9000 | $494.10 | Contract Management-Discuss restoration services RFP |
| 3/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.3000 | $164.70 | Internal Conference Call Participation-Communications with PREPA regarding integrated resource plan RFP |
| 3/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 4 | 0.8000 | $439.20 | Transmission Infrastructure Improvements-Meet and follow up with PREPA and FEP staff regarding system outage |
| 3/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.3000 | $164.70 | Contract Management-Discuss APR generator PW with FEMA and Soria staff |
| 3/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 33 | 1.2000 | $658.80 | Contract Management-Discuss substation insurance adjustment process with PREPA |
| 3/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.7000 | $933.30 | Transmission Infrastructure Improvements-Discuss with UCG stakeholders to discuss restoration efforts |
| 3/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.5000 | $274.50 | Contract Management-Discuss Whitefish with Greenberg and PREPA staff |
| 3/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | 0.9000 | $757.80 | Internal Conference Call Participation-Call with legal on conflicts |
| 3/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.8000 | $1,101.60 | Customer Forecasting-Continued review of large Customers  not energized |
| 3/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.7000 | $1,040.40 | Budget Analysis-Developing a T&D budget estimate |
| 3/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 3.8000 | $2,325.60 | Budget Analysis-Developing a T&D budget estimate, continued |
| 3/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 37 | 2.0000 | $730.00 | Contract Analysis & Evaluation-Meeting with FEMA and GAR regarding project status |
| 3/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.6000 | $584.00 | Contract Management-OCPC Chart Creation and Project Analysis |
| 3/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.1000 | $401.50 | Contract Analysis & Evaluation-APR Generator Purchase Review |
| 3/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.9000 | $693.50 | Contract Analysis & Evaluation-Substation and Insurance Review |
| 3/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.3000 | $795.60 | Contract Analysis & Evaluation-RFP Restoration bidder question review and responses |
| 3/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.8000 | $612.00 | Operations and Maintenance Cost Analysis-Evaluate an estimate of annual expenses related to transmission and distribution operations |
| 3/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.8000 | $428.80 | Business Customer Analysis-Analysis of the large customers accounts |
| 3/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.8000 | $428.80 | Cash Flow Analysis-Cobra account invoicing analysis |
| 3/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.7000 | $375.20 | Contract Analysis & Evaluation-Analyze MOU PW and initial MOU invoices |
| 3/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.1000 | $643.50 | Retail Rate Analysis-Review fuel adjustment support PDFs |
| 3/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6000 | $351.00 | Retail Rate Analysis-Conf call w/ staff re: fuel adjustment review requirements |
| 3/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 5.2000 | $3,042.00 | Cost Analysis-Work on T&D benchmarking analysis documents |
| 3/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.4000 | $234.00 | Contract Review-Address IRP RFP OCPC comments |
| 3/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2000 | $658.80 | Contract Management-Meet to discuss APR documentation with PREPA staff |
| 3/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3000 | $713.70 | Contract Management-Review and update APR generation procurement support documentation |
| 3/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 1.2000 | $658.80 | Contract Management-Discuss creditor call preparations regarding Cobra contract with GT and FEP staff |
| 3/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.4000 | $219.60 | Contract Management-Discuss contract compliance presentation materials with Ankura |
| 3/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.3000 | $164.70 | Contract Management-Follow up with OCPC regarding S-3 communication support contract |
| 3/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | 1.4000 | $768.60 | Contract Management-Submit King and Spaulding, OCIP, and APR generation procurement documents to OCPC for review |
| 3/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.1000 | $1,152.90 | Contract Management-Communication and discussions with PREPA staff on restoration procurement actions, RFPs, and FEMA reimbursement eligibility matters |
| 3/3/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 2.0000 | $1,224.00 | Contract Management-Sketching out path forward regarding maximizing customer hook-ups |
| 3/3/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.4000 | $244.80 | Contract Analysis & Evaluation-RFP Restoration bidder question review and responses |
| 3/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2000 | $658.80 | Transmission Operations-Discuss material procurement process with PREPA and contractors |
| 3/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 42 | 2.8000 | $1,537.20 | Contract Management-Participate in Unified Command Meeting (teleconference) |
| 3/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.6000 | $367.20 | Contract Analysis & Evaluation-RFP Restoration bidder question review and responses |
| 3/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.1000 | $673.20 | Contract Analysis & Evaluation-Storm stock plan for materials purchase |
| 3/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2000 | $734.40 | Contract Analysis & Evaluation-Summary generation notes |
| 3/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.2000 | $109.80 | Transmission Operations-Discuss restoration RFP with selection team |
| 3/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.8000 | $1,101.60 | Contract Analysis & Evaluation-RFP Restoration bidder question review and responses |
| 3/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 2.0000 | $1,224.00 | Projections-Storm stock plan for materials purchase |
| 3/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 2.0000 | $1,224.00 | Business Process Improvement Initiatives-WP180 data summary and development of issues review |
| 3/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.8000 | $489.60 | Contract Analysis & Evaluation-Transmission line work confirmation |
| 3/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.4000 | $1,071.00 | Custom Operating Reports-Develop potential new method for defining and presenting the remaining CRUs to repair or connect back on the grid |
| 3/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.6000 | $1,989.00 | Business Customer Analysis-Follow up efforts and option evaluation regarding the top 10 government clients including data and open issues |
| 3/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.3000 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with Greenberg Traurig personnel relative to various cash and Commonwealth loan issues |
| 3/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 2.4000 | $1,286.40 | Cash Flow Analysis-Assessment of Cobra invoices |
| 3/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.8000 | $964.80 | Quality Control-Coordination of schedule and restoration work |
| 3/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 6.0000 | $3,510.00 | Contract Review-Review EE contract |
| 3/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.4000 | $146.00 | Contract Analysis & Evaluation-Telecommunications RFP Follow Up |
| 3/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.6000 | $219.00 | Contract Analysis & Evaluation-OCIP Follow up and research |
| 3/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 31 | 1.0000 | $365.00 | Recurring Financial Reports-OCPC Tracker Edits |
| 3/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.4000 | $146.00 | Contract Analysis & Evaluation-OCB Project Coordination |
| 3/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 42 | 1.7000 | $933.30 | Contract Management-Attend Unified Command Meeting at PREPA; discuss PREPA procurement items with FEMA |
| 3/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6000 | $878.40 | Contract Management-Follow up with PREPA staff on the status of open procurement items |

**Filsinger Energy Partners**
Exhibit D

March 1, 2018 - March 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 3/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 1.1000 | $926.20 | Contract Review-PPOA discussion |
| 3/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.8000 | $673.60 | Emergency Restoration - transmission and distribution-Review of RFP |
| 3/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 1.5000 | $1,263.00 | Environmental Compliance-Review PREC filing |
| 3/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 16 | 1.0000 | $612.00 | Renewable Generation Initiatives-Analysis of potential solar generator integration |
| 3/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.2000 | $734.40 | Transmission Infrastructure Improvements-review daily reports |
| 3/6/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.2000 | $1,346.40 | Contract Analysis & Evaluation-RFP Restoration bidder question review and responses |
| 3/6/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.9000 | $1,162.80 | Contract Analysis & Evaluation-Storm stock plan for materials purchase |
| 3/6/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2000 | $734.40 | Transmission Operations-Vegetation management best practices review |
| 3/6/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.8000 | $489.60 | Contract Analysis & Evaluation-Company staffing plan review |
| 3/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.8000 | $612.00 | Contract Review-Review and analyze the settlement document and related edits made by Puma relative to the 2016 transportation issues |
| 3/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.7000 | $911.20 | Cash Flow Analysis-Analysis of Cobra invoices |
| 3/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.4000 | $750.40 | Transmission Infrastructure Improvements-T&D and CS meeting to discuss issues and cradlepoint issues |
| 3/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.3000 | $696.80 | Business Operations Analysis-GST and large customer energized discussion |
| 3/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7000 | $911.20 | Residential Customer Analysis-Assessment of neighborhoods without power |
| 3/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7000 | $375.20 | Transmission Infrastructure Improvements-Transfer and usage of equipment between departments for restoration |
| 3/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 0.4000 | $234.00 | Transmission Operations-T&D meeting re: O&M database changes |
| 3/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 1.2000 | $702.00 | Distribution Operations-Mtg w/ PREPA T&D staff re: ongoing restoration plan presentation |
| 3/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.6000 | $584.00 | Contract Analysis & Evaluation-Telecommunications RFP Coordination |
| 3/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 31 | 0.5000 | $182.50 | Recurring Financial Reports-OCPC Tracker Edits |
| 3/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.2000 | $438.00 | Contract Analysis & Evaluation-OCIP Call with OCPC |
| 3/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 42 | 2.1000 | $1,152.90 | Contract Management-Attend Unified Command Meeting; follow up on OCB and restoration |
| 3/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7000 | $384.30 | Transmission Infrastructure Improvements-Attend Vieques planning meeting |
| 3/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.2000 | $658.80 | Contract Management-Discuss open procurement and compliance items with OCPC |
| 3/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.4000 | $219.60 | Generation Plant Operations-Follow up on Vieques fuel supply questions |
| 3/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9000 | $494.10 | Business Process Improvement Initiatives-Discuss restoration resource phasing, plan to achieve last 5% and communication implications |
| 3/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7000 | $384.30 | Contract Analysis & Evaluation-Review APR generation purchase documentation |
| 3/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 1.1000 | $603.90 | Contract Management-Follow up on Puma settlement payments |
| 3/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.6000 | $329.40 | Contract Analysis & Evaluation-Coordinate OIG audit preparations |
| 3/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.3000 | $164.70 | Contract Management-Review environmental compliance actions related to restoration |
| 3/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2000 | $658.80 | Contract Management-Follow up on cobra invoices |
| 3/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 0.6000 | $505.20 | Emergency Restoration - transmission and distribution-Meet with Marquez to discuss efforts |
| 3/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.6000 | $1,347.20 | Emergency Restoration - transmission and distribution-Unified command meeting |
| 3/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 1.4000 | $1,178.80 | Documentation-S-3 update |
| 3/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.8000 | $489.60 | Transmission Infrastructure Improvements-Daily reports |
| 3/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.4000 | $856.80 | Transmission Infrastructure Improvements-Study of proposed gas circuit breakers specification |
| 3/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 16 | 0.5000 | $306.00 | Renewable Generation Initiatives-Analysis of potential solar generator integration |
| 3/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.2000 | $734.40 | Transmission Infrastructure Improvements-Answering comments on gas circuit breakers |
| 3/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 2.4000 | $1,468.80 | Customer Forecasting-Large customer connection investigation |
| 3/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 16 | 1.4000 | $856.80 | Renewable Generation Initiatives-Evaluation of Load Curve Data |
| 3/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2000 | $734.40 | Contract Management-Developing Path Forward |
| 3/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.0000 | $612.00 | Transmission Operations-Vegetation management process improvement call |
| 3/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 1.5000 | $918.00 | Business Process Improvement Initiatives-WP180 steering team meeting |
| 3/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.3000 | $795.60 | Contract Analysis & Evaluation-RFP Restoration bidder question review and responses |
| 3/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.0000 | $612.00 | Contract Analysis & Evaluation-Stakeholder update meeting |
| 3/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2000 | $734.40 | Contract Analysis & Evaluation-RFP bidder presentations prep |
| 3/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.4000 | $306.00 | Transmission Operations-Evaluate the operational and legal matters surrounding a new renewable tie in issue |
| 3/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.4000 | $750.40 | Cash Flow Analysis-Assessment of Cobra invoices and tracking of missing invoices |
| 3/7/2018 | Puerto Rico | Mike Green | Director | $495 | 24 | 0.3000 | $148.50 | Data and Documents Management-T&D data room conference call |
| 3/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.0000 | $585.00 | Retail Rate Analysis-Discuss w/ Ankura status of FEMA fuel reimbursable PW |
| 3/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2000 | $117.00 | Retail Rate Analysis-Review Peaking Fuel FEMA Support from Ankura |
| 3/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.4000 | $234.00 | Contract Review-Review EE contract analysis with Ankura |
| 3/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.3000 | $175.50 | Retail Rate Analysis-Discuss FEMA reimbursable influence in fuel adjustment w/ Ankura |
| 3/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.3000 | $109.50 | Contract Analysis & Evaluation-OCIP Call with OCPC |
| 3/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.2000 | $73.00 | Contract Analysis & Evaluation-OCIP Follow up and research |
| 3/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 2.0000 | $1,098.00 | Contract Analysis & Evaluation-Meet with APR and PREPA to discuss generator purchase contract |
| 3/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4000 | $219.60 | Contract Management-Discuss open PW and procurement items with FEP and PREPA staff |
| 3/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.0000 | $549.00 | Contract Management-Attend OIG audit preparation meeting with OCPC and PREPA staff |
| 3/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.9000 | $494.10 | Contract Management-Coordinate OIG audit preparations |
| 3/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 42 | 2.1000 | $1,152.90 | Contract Management-Attend unified command group meeting and follow up with FEMA on open PW items |
| 3/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.1000 | $1,152.90 | Business Process Improvement Initiatives-Research Central Recovery Office RFPs and awards |
| 3/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.6000 | $329.40 | Contract Analysis & Evaluation-Coordinate APR generation support documentation |
| 3/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.6000 | $329.40 | Contract Management-Follow up regarding funding processes for FEMA reimbursements |
| 3/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 3.6000 | $3,031.20 | Emergency Restoration - transmission and distribution-Cobra contract mgt to push for Cobra payment |
| 3/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.7000 | $1,431.40 | Emergency Restoration - generation-Meet with potential construction mgt form |
| 3/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.2000 | $1,010.40 | Emergency Restoration - procurement management-Meet with potential construction mgt form |
| 3/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.3000 | $795.60 | Transmission Infrastructure Improvements-Daily reports |
| 3/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 4.2000 | $2,570.40 | Contract Management-Proposal for inspection and insuring integrity of system |
| 3/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 3.1000 | $1,897.20 | Customer Forecasting-Large customer connection investigation |
| 3/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.4000 | $1,468.80 | Contract Analysis & Evaluation-RFP Bidder interviews 1-3 |
| 3/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.5000 | $1,530.00 | Contract Analysis & Evaluation-RFP Bidder interviews 4-5 |
| 3/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.9000 | $1,162.80 | Transmission Operations-Vegetation management structure plan |
| 3/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.3000 | $795.60 | Transmission Operations-NERC FAC review vegetation management |
| 3/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.5000 | $268.00 | Cash Flow Analysis-Assessment of Cobra invoices and tracking of missing invoices |
| 3/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.1000 | $589.60 | Residential Customer Analysis-Assessment of the substations and CRU's online |
| 3/8/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 21 | 2.1000 | $1,087.80 | Contract Analysis & Evaluation-Review AES power purchase and operating agreement |
| 3/8/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 21 | 1.1000 | $569.80 | Contract Analysis & Evaluation-Develop model of AES contract |
| 3/8/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | 0.7000 | $362.60 | Cost Analysis-Update generation cost data with AES inputs |
| 3/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 0.8000 | $468.00 | Distribution Operations-Discuss w/ staff status of data requests for last 5% restoration presentation |
| 3/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 0.3000 | $175.50 | Distribution Operations-Set up site visits |
| 3/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 2.5000 | $1,462.50 | Cost Analysis-Work on A&G Benchmarking analysis and deck; revert to team |
| 3/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 1.3000 | $760.50 | Cost Analysis-Benchmarking meeting w/ Ankura & PREPA staff |
| 3/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 2.2000 | $1,287.00 | Cost Analysis-Follow up analysis and discussion w/ Ankura staff re: A&G benchmarking |
| 3/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.9000 | $1,377.50 | Business Process Improvement Initiatives-Review T&D meeting topics and recommendations |
| 3/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.7000 | $1,232.50 | Generation Plant Operations-Review fuel and purchase power contracts |
| 3/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 31 | 2.3000 | $839.50 | Board of Directors Reports-Researching Cobra Payment History |
| 3/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 31 | 3.5000 | $1,277.50 | Board of Directors Reports-Building Cobra Payment Slide Deck |
| 3/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 31 | 0.7000 | $255.50 | Board of Directors Reports-Editing Cobra Payment Slide Deck |
| 3/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 31 | 3.3000 | $1,204.50 | Board of Directors Reports-Revising Cobra Payment Slide Deck |
| 3/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 5.5000 | $3,019.50 | Contract Review-Attend RFP interview presentations (Foreman, ARC American, MasTech, Fluor, Cobra); discuss with selection committee; review presentation materials |
| 3/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4000 | $219.60 | Contract Management-Follow up on status of Whitefish PW and Andy Techmanski inquiries |
| 3/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 2.1000 | $1,152.90 | Contract Management-Follow up on status of Puma payment |
| 3/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.7000 | $384.30 | Contract Analysis & Evaluation-Follow up on APR and fuel tests / quality inquiries; coordinate with USACE on APR temp power contracts |

Filsinger Energy Partners
Exhibit D

**March 1, 2018 - March 31, 2018**

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 3/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.3000 | $164.70 | Contract Management-Coordinate with OCPC regarding XGL requests for information |
| 3/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6000 | $329.40 | Contract Analysis & Evaluation-Discuss IT firm support |
| 3/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 5.7000 | $4,799.40 | Emergency Restoration - customer service-Bayamon restoration |
| 3/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.9000 | $1,599.80 | Emergency Restoration - transmission and distribution-Discuss FEMA work plan |
| 3/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2000 | $734.40 | Transmission Operations-Vegetation management best practices comparison development |
| 3/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.1000 | $673.20 | Transmission Operations-230Kv contact incident reviews |
| 3/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.9000 | $1,162.80 | Transmission Operations-Review vegetation management structure plan |
| 3/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.0000 | $1,072.00 | Contract Analysis & Evaluation-Conversations with PREPA treasury about invoicing |
| 3/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3000 | $696.80 | Transmission Infrastructure Improvements-Unified Command Meeting |
| 3/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7000 | $375.20 | Transmission Infrastructure Improvements-Update project work status and weekly organization |
| 3/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.4000 | $214.40 | Documentation-Assessment of weekly work completed |
| 3/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 2.3000 | $1,345.50 | Distribution Operations-Discussions w/ PREPA staff re: outage restoration plan |
| 3/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.3000 | $109.50 | Contract Analysis & Evaluation-OCB Project Coordination |
| 3/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.3000 | $109.50 | Contract Analysis & Evaluation-Telecommunications RFP Follow Up |
| 3/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 2.1000 | $766.50 | Contract Analysis & Evaluation-Telecommunications RFP Coordination |
| 3/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.2000 | $438.00 | Contract Analysis & Evaluation-OCIP Follow up and Coordination |
| 3/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.7000 | $255.50 | Recurring Financial Reports-SITREP Report Updates |
| 3/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 31 | 2.2000 | $803.00 | Recurring Financial Reports-OCPC Tracker Edits |
| 3/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.5000 | $274.50 | Contract Management-Preparation call with OIG regarding site visit |
| 3/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 1.3000 | $713.70 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Creditor call to discuss Cobra procurement |
| 3/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 2.7000 | $1,482.30 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Preparation for creditor call regarding Cobra procurement |
| 3/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.9000 | $1,043.10 | Contract Management-Attend unified command group meeting and follow up with FEMA and GAR on open funding items |
| 3/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 22 | 0.8000 | $439.20 | Contract Analysis & Evaluation-Follow up on Puma fuel PO and diesel fuel contract questions |
| 3/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 1.7000 | $933.30 | Contract Analysis & Evaluation-Follow up on changes to APR generator purchase with USACE and other stakeholders |
| 3/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 2.0000 | $1,098.00 | Contract Management-Follow up with PREPA and legal teams regarding open procurement items and RFPs (integrated resource plan, APR procurement, Cobra contract, Cobra payments) |
| 3/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.4000 | $244.80 | Emergency Restoration - transmission and distribution-RFP Restoration bidder question review and responses |
| 3/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.8000 | $489.60 | Transmission Operations-Vegetation management structure plan |
| 3/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 10 | 0.6000 | $367.20 | Emergency Restoration - transmission and distribution-Transmission restoration management transition |
| 3/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 14 | 1.4000 | $1,071.00 | Emergency Restoration - contract management-Validate contact payment terms, invoice status and payment status related to a major restoration contractor |
| 3/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 5.0000 | $2,680.00 | Emergency Restoration - transmission and distribution-Site visit to schools and remote locations were power will be difficult to restore and discuss options to bring power to these areas |
| 3/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 5.0000 | $2,745.00 | Emergency Restoration - transmission and distribution-Site visits to Humacao and Yabucoa; meet with PREPA district engineer to discuss restoration needs going forward; visit various towns and three schools to survey restoration options |
| 3/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3000 | $713.70 | Emergency Restoration - contract management-Meet with PREPA and GAR representatives to discuss PW processes |
| 3/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.2000 | $1,207.80 | Emergency Restoration - general-Attend unified command group meeting; discuss Vieques plan and restoration efforts |
| 3/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7000 | $384.30 | Emergency Restoration - general-Follow up on restoration related matters (APR generator purchase, transmission and distribution questions, mutual aid support) |
| 3/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2000 | $658.80 | Emergency Restoration - general-Discuss restoration transition with FEMA |
| 3/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 5.0000 | $2,925.00 | Emergency Restoration - transmission and distribution-Field visit w/ PREPA district engineer, Humacao |
| 3/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.5000 | $877.50 | Emergency Restoration - general-UCG meeting |
| 3/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 0.3000 | $175.50 | Emergency Restoration - transmission and distribution-Discussion w/ PREPA staff re: OMS go-live impacts to Customer Services |
| 3/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 1.3000 | $760.50 | Emergency Restoration - transmission and distribution-Email requests & follow-up discussions w/ CS and T&D re: OMS reset impacts |
| 3/11/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.1000 | $673.20 | Emergency Restoration - transmission and distribution-RFP Restoration bidder question review and responses |
| 3/11/2018 | Puerto Rico | Dave Andrus | Director | $612 | 10 | 0.5000 | $306.00 | Emergency Restoration - transmission and distribution-Transmission restoration management transition |
| 3/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.8000 | $428.80 | Emergency Restoration - customer service-Customer service communication for large client restoration |
| 3/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3000 | $713.70 | Emergency Restoration - general-Email follow ups with FEMA and PREPA on APR purchase, restructuring due diligence, and transition planning |
| 3/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.4000 | $856.80 | Historical Financial Results Analysis-Study of PREPA financial situation |
| 3/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.2000 | $734.40 | Historical Financial Results Analysis-Cutout of PREPA overview July 2017 |
| 3/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.7000 | $255.50 | Contract Analysis & Evaluation-Telecommunications RFP Coordination |
| 3/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.8000 | $292.00 | Contract Analysis & Evaluation-OCIP Procurement Coordination and Follow up |
| 3/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 31 | 1.2000 | $438.00 | Contract Analysis & Evaluation-OCPC Tracker Updates |
| 3/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 10 | 0.7000 | $428.40 | Emergency Restoration - transmission and distribution-Transmission restoration management transition |
| 3/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 1.0000 | $612.00 | Emergency Restoration - transmission and distribution-Transmission command group meeting |
| 3/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.7000 | $1,040.40 | Emergency Restoration - transmission and distribution-RFP Restoration bidder question review and responses |
| 3/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.8000 | $489.60 | Transmission Operations-Vegetation management benchmarking |
| 3/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.0000 | $765.00 | Contract Management-Meeting to determine the proper course of action related to the Puma diesel fuel contract |
| 3/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 0.9000 | $688.50 | Cost Analysis-Review payment details and approve various emergency restoration and fuel delivery invoice payments |
| 3/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.7000 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with Company and FEP personnel related to the current invoice approval process for Cobra invoices; discuss potential and required improvements |
| 3/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 5.5000 | $2,948.00 | Emergency Restoration - customer service-Site visit to Bristol Myers for a meeting, process and plan review, and field inspection. Work is crucial to help get last top 20 customer energized and online |
| 3/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.3000 | $696.80 | Emergency Restoration - customer service-Internal meeting with PREPA and FEP to work on getting BMS online and coordinating with departments to work toward a solution |
| 3/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 3.2000 | $1,715.20 | Emergency Restoration - transmission and distribution-Analysis and review for large client restoration process |
| 3/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.5000 | $274.50 | Generation Plant Analysis-Attend joint APR and Puma presentation on LNG project |
| 3/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5000 | $274.50 | Emergency Restoration - transmission and distribution-Attend PREPA transmission planning meeting |
| 3/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9000 | $494.10 | Emergency Restoration - contract management-Attend Finance meeting to discuss Cobra payments |
| 3/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1000 | $603.90 | Emergency Restoration - general-Attend unified command group meeting; discuss material management and temp power |
| 3/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.7000 | $384.30 | Budget Analysis-Review PREPA budget items |
| 3/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4000 | $219.60 | Emergency Restoration - transmission and distribution-Review restoration and recovery planning input from FEP and DOE |
| 3/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4000 | $768.60 | Emergency Restoration - transmission and distribution-Review and discuss transmission and distribution staffing and organization |

**Filsinger Energy Partners**
**Exhibit D**

March 1, 2018 - March 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|------|-----------|
| 3/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9000 | $494.10 | Emergency Restoration - contract management-Follow up with PREPA on the status of Cobra invoices |
| 3/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6000 | $329.40 | Emergency Restoration - procurement management-Submit contract and compliance documentation to OCPC |
| 3/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9000 | $494.10 | Emergency Restoration - generation-Follow up on Palo Seco 4 rehabilitation project with FEP and PREPA staff |
| 3/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8000 | $1,680.00 | Generation Plant Operations-Palo Seco 4 Recovery update and reviews |
| 3/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 27 | 1.7000 | $994.50 | Emergency Restoration - contract management-Coordinate response to OCPC RFI #47 |
| 3/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 3.3000 | $1,930.50 | Emergency Restoration - general-Master plan reconciliation with PREPA restoration schedules; develop slides |
| 3/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 2.5000 | $1,462.50 | Emergency Restoration - general-Review master plan restoration resource schedule; develop presentation slides |
| 3/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 0.9000 | $757.80 | Internal Conference Call Participation-Discussions with FEMA on way forward on transmission |
| 3/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.2000 | $734.40 | Distribution Operations-Review the problem at Bristol Meyers |
| 3/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.4000 | $244.80 | Transmission Infrastructure Improvements-Finding out why Transmission line 50200 is down |
| 3/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.1000 | $673.20 | Distribution Operations-Meeting with T&D, Customer Service regarding Bristol Meyers |
| 3/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.1000 | $673.20 | Transmission Infrastructure Improvements-Writing up daily report |
| 3/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 2.5000 | $1,530.00 | Transmission Infrastructure Improvements-Going over daily  restoration reports |
| 3/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 2.8000 | $1,713.60 | Distribution Operations-Reviewing Bristol Meyers proposed circuit changes and protection analysis |
| 3/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.2000 | $1,346.40 | Emergency Restoration - transmission and distribution-RFP Restoration bid evaluations |
| 3/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.3000 | $795.60 | Emergency Restoration - transmission and distribution-RFP Restoration report development |
| 3/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.7000 | $1,040.40 | Emergency Restoration - transmission and distribution-230kV transmission outage investigations |
| 3/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 1.2000 | $734.40 | Emergency Restoration - transmission and distribution-UC Meeting |
| 3/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.4000 | $306.00 | Internal Conference Call Participation-Internal call related to expanding the reporting requirements on Company information |
| 3/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.8000 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Multiple conversations with FEP and Company staff regarding day to day operational issues like the outage on the 50200 line, generation plant dispatch options and financial reporting |
| 3/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 0.7000 | $535.50 | Capital Analysis-Various meetings with FEP and Greenberg personnel related to longer term options on FEMA funded projects |
| 3/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.8000 | $964.80 | Emergency Restoration - customer service-Meeting with the telecom customers in order to work toward restoration |
| 3/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 2.1000 | $1,125.60 | Emergency Restoration - transmission and distribution-Meeting to discuss coordination of T&D connections with customer service claims and connections |
| 3/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.9000 | $1,018.40 | Emergency Restoration - general-Discussion of project worksheets including cobra, Q-storm, etc. |
| 3/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 2.1000 | $1,125.60 | Emergency Restoration - customer service-Working to connect Bristol Myers - GST customer |
| 3/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.5000 | $274.50 | Generation Plant Analysis-Call with potential offerors for Integrated Resource Plan RFP |
| 3/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4000 | $219.60 | Emergency Restoration - procurement management-Meet with OCPC to discuss open procurement docket items |
| 3/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1000 | $603.90 | Emergency Restoration - generation-Meet with USACE and PREPA staff to discuss Palso Seco and Yabucoa |
| 3/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.1000 | $1,152.90 | Emergency Restoration - transmission and distribution-Attend unified command meeting with FEMA and USACE; discuss plan for continued restoration of last 5% |
| 3/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3000 | $713.70 | Emergency Restoration - transmission and distribution-Follow up with PREPA on material management issues |
| 3/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9000 | $494.10 | Emergency Restoration - procurement management-Discuss IT systems and gap closure plan with OCPC |
| 3/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.1000 | $1,152.90 | Emergency Restoration - generation-Follow up on APR generation contract issues with PREPA and USACE |
| 3/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.7000 | $933.30 | Emergency Restoration - procurement management-Email and telephone follow up with PREPA, FEMA and OCPC on various open restoration procurement and contracting matters |
| 3/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8000 | $480.00 | Generation Plant Operations-Palo Seco operation discussion w USACE |
| 3/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 0.8000 | $468.00 | Emergency Restoration - general-Review Last 5% restoration presentation w/ staff |
| 3/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 6.5000 | $3,802.50 | Emergency Restoration - general-Work on Last 5% restoration presentation |
| 3/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 1.1000 | $643.50 | Emergency Restoration - general-Review Last 5% restoration presentation w/ PREPA T&D staff |
| 3/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 2.0000 | $1,170.00 | Emergency Restoration - general-UCG mtg; last 5% presentation given |
| 3/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.3000 | $795.60 | Transmission Infrastructure Improvements-Meeting with staff on transmission lines and load capability |
| 3/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.8000 | $489.60 | Distribution Operations-Going over daily  restoration reports |
| 3/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.9000 | $550.80 | Distribution Operations-Writing up daily report |
| 3/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 2.4000 | $1,468.80 | Transmission Infrastructure Improvements-Calculations on the Bristol Meyers situation |
| 3/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 2.7000 | $1,652.40 | Transmission Infrastructure Improvements-Receiving, analyzing, posting information on jumper problems of 50200 |
| 3/14/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.1000 | $673.20 | Distribution Operations-Reviewing final Bristol Meyers proposed circuit changes and protection analysis |
| 3/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.4000 | $146.00 | Contract Analysis & Evaluation-Telecommunications RFP Coordination |
| 3/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 31 | 1.0000 | $365.00 | Contract Analysis & Evaluation-OCPC Tracker Updates |
| 3/14/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.2000 | $1,346.40 | Emergency Restoration - transmission and distribution-RFP Restoration bid evaluations |
| 3/14/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.9000 | $1,162.80 | Emergency Restoration - transmission and distribution-Contractor invoicing review for RFP bidders |
| 3/14/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.2000 | $1,346.40 | Emergency Restoration - transmission and distribution-RFP restoration bid final award approvals |
| 3/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6000 | $857.60 | Emergency Restoration - general-Meeting with FEMA/GAR and PW team to discuss all project worksheets and status within FEMA |
| 3/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3000 | $160.80 | Emergency Restoration - general-Direct Admin Cost (DAC) review and work progress update |
| 3/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.7000 | $375.20 | Emergency Restoration - customer service-Bristol Myers connection review and analysis of work to get customer connected |
| 3/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.2000 | $643.20 | Emergency Restoration - generation-Discussion of Cobra invoices and Yabucoa and Palo Seco Generators |
| 3/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.1000 | $589.60 | Cash Flow Analysis-Meeting with government accounts to reconcile the AR/AP |
| 3/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 2.6000 | $1,393.60 | Cash Flow Analysis-Review of government account requests sent |
| 3/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.9000 | $1,018.40 | Emergency Restoration - customer service-Communication with CS, T&D and Protection for BMS connection |
| 3/14/2018 | Puerto Rico | Mike Green | Director | $495 | 24 | 0.3000 | $148.50 | Data and Documents Management-T&D data room conference call |
| 3/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4000 | $219.60 | Emergency Restoration - contract management-Attend PW meeting with PREPA, Ankura and FEMA |
| 3/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6000 | $329.40 | Emergency Restoration - transmission and distribution-Attend meeting with FEMA and USACE to discuss logistics issues |
| 3/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2000 | $658.80 | Emergency Restoration - general-Attend unified command meeting with FEMA and USACE |
| 3/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3000 | $713.70 | Emergency Restoration - procurement management-Follow up with PREPA on status of restoration services RFP |
| 3/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9000 | $494.10 | Emergency Restoration - generation-Review and follow up on Palo Seco unit 4 rehabilitation project documentation |
| 3/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2000 | $658.80 | Emergency Restoration - contract management-Review status of Cobra invoicing |
| 3/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7000 | $384.30 | Emergency Restoration - transmission and distribution-Review and share last-mile restoration presentation |
| 3/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 1.2000 | $702.00 | Emergency Restoration - generation-MicroGrid Technical Meeting |
| 3/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 1.3000 | $760.50 | Emergency Restoration - generation-MicroGrid Coordination Meeting |
| 3/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.3000 | $175.50 | Emergency Restoration - generation-Compile and revert to staff microgrid mtgs notes |
| 3/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 1.4000 | $819.00 | Emergency Restoration - general-Final edits to Last 5% presentation; forward to UCG |
| 3/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2000 | $117.00 | Emergency Restoration - general-Request update from Ankura re: FEMA fuel reimbursable |
| 3/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.4000 | $856.80 | Distribution Operations-Working on obtaining the final approval to hook up BMS |
| 3/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.4000 | $856.80 | Transmission Infrastructure Improvements-Distribution restoration meeting |
| 3/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.3000 | $183.60 | Distribution Operations-Discussion with T&D about customer connection procedures |

**Filsinger Energy Partners**
**Exhibit D**

March 1, 2018 - March 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 3/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.7000 | $1,040.40 | Distribution Operations-Discussion regarding connection tomorrow of BMS |
| 3/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 2.3000 | $1,407.60 | Distribution Operations-Review with Current Transformers |
| 3/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.3000 | $795.60 | Distribution Operations-Working on the BMS tie for tomorrow |
| 3/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.0000 | $612.00 | Plan of Reorganization-Requirements for PREPA after USACE and FEMA leave |
| 3/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.8000 | $489.60 | Emergency Restoration - transmission and distribution-Contractor invoicing review for RFP bidders |
| 3/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.7000 | $1,040.40 | Emergency Restoration - transmission and distribution-RFP restoration bid final award approvals |
| 3/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.8000 | $489.60 | Emergency Restoration - transmission and distribution-Contractor invoicing review for RFP bidders |
| 3/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.7000 | $1,652.40 | Emergency Restoration - transmission and distribution-Rfp bidder final selection |
| 3/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 1.8000 | $1,101.60 | Emergency Restoration - transmission and distribution-UC Meeting |
| 3/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.4000 | $306.00 | Renewable Portfolio Analysis-Analyze the history of production and payments related to the Pattern Energy renewables facility |
| 3/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.5000 | $804.00 | Cash Flow Analysis-Meeting with Servicios Medicos Universitarios and AAFAF to discuss their outstanding AP to PREPA and the history behind the debt |
| 3/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 3.0000 | $1,608.00 | Cash Flow Analysis-Review of government account requests sent and responses received |
| 3/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2000 | $658.80 | Emergency Restoration - contract management-Discuss Cobra invoicing process with Finance and T&D |
| 3/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4000 | $219.60 | Emergency Restoration - contract management-Follow up with FEMA regarding T&D restoration activities |
| 3/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6000 | $329.40 | Emergency Restoration - procurement management-Discuss OIG audit preparations with OCPC |
| 3/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4000 | $768.60 | Emergency Restoration - general-Attend unified command meeting with FEMA and USACE; follow up conversations regarding restoration |
| 3/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6000 | $329.40 | Emergency Restoration - contract management-Follow up with PREPA regarding restoration RFP |
| 3/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3000 | $713.70 | Emergency Restoration - contract management-Discuss Cobra contract tax gross up issues with PREPA staff |
| 3/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9000 | $494.10 | Emergency Restoration - procurement management-Follow up with OIG audit team on next steps |
| 3/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2000 | $658.80 | Emergency Restoration - transmission and distribution-Review and update Vieques fact sheet for FEMA |
| 3/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.5000 | $1,147.50 | Emergency Restoration - generation-Prepared Draft of Vieques and Culebra Fact Sheet |
| 3/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.7000 | $1,300.50 | Emergency Restoration - generation-Reviewed reconnect status for renewables. |
| 3/15/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 7 | 1.1000 | $569.80 | Residential Customer Analysis-Analyze residential accounts receivable reports |
| 3/15/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | 2.2000 | $1,139.60 | Cost Analysis-Prepare weekly generator data and cost report for lender reporting package |
| 3/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 2.4000 | $1,404.00 | Emergency Restoration - transmission and distribution-Mtg w/ PREPA staff re: OMS demonstration |
| 3/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.8000 | $673.60 | Plan of Reorganization-Meet with DOE,DOD, FEMA |
| 3/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1000 | $673.20 | Plan of Reorganization-Requirements for PREPA after USACE and FEMA leave, continued |
| 3/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.8000 | $489.60 | Distribution Operations-Daily Restoration Reports |
| 3/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3000 | $1,407.60 | Plan of Reorganization-Looking at Contract Management Reports |
| 3/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7000 | $1,040.40 | Plan of Reorganization-Reading FEMA-USACE-PREPA document |
| 3/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.4000 | $1,468.80 | Emergency Restoration - transmission and distribution-RFP bidder final selection |
| 3/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.2000 | $1,346.40 | Emergency Restoration - transmission and distribution-OCB breaker replacement RFP |
| 3/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.7000 | $1,040.40 | Transmission Operations-Vegetation RFP development |
| 3/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2000 | $734.40 | Transmission Operations-Arborist RFP development |
| 3/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.5000 | $268.00 | Emergency Restoration - general-Tracking of restoration work completed |
| 3/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8000 | $439.20 | Emergency Restoration - transmission and distribution-Discuss transition planning with FEP staff |
| 3/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2000 | $658.80 | Emergency Restoration - procurement management-Discuss OIG audit preparations and documentation preparations with legal and OCPC |
| 3/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8000 | $439.20 | Emergency Restoration - contract management-Discuss payment concerns and potential claims with ARC American and legal team |
| 3/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4000 | $219.60 | Emergency Restoration - procurement management-Finalize coordination regarding restoration RFP press release |
| 3/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.0000 | $549.00 | Emergency Restoration - contract management-Follow up with PREPA regarding Cobra invoicing and tax gross up items |
| 3/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.5000 | $823.50 | Emergency Restoration - contract management-Communications with PREPA staff regarding open procurement actions |
| 3/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8000 | $480.00 | Generation Plant Analysis-USACE transition plan discussion and meeting |
| 3/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 1.0000 | $585.00 | Emergency Restoration - general-Mtg w/ staff re: UCG transition planning |
| 3/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.3000 | $795.60 | Emergency Restoration - transmission and distribution-RFP Restoration bidder final selection |
| 3/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.0000 | $1,224.00 | Emergency Restoration - transmission and distribution-OCB breaker replacements |
| 3/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 2.7000 | $1,652.40 | Emergency Restoration - transmission and distribution-UC Command meeting |
| 3/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.3000 | $164.70 | Emergency Restoration - contract management-Communication with PREPA legal team regarding contracts |
| 3/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3000 | $713.70 | Emergency Restoration - contract management-Communication with FEP and PREPA regarding restoration RFP process |
| 3/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8000 | $439.20 | Emergency Restoration - transmission and distribution-Communication and coordination with FEP and PREPA regarding circuit breaker replacement |
| 3/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7000 | $384.30 | Emergency Restoration - procurement management-Communication with PREPA and advisors on open procurement and restoration items |
| 3/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 10 | 2.7000 | $1,652.40 | Emergency Restoration - transmission and distribution-Transmission restoration management transition |
| 3/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 10 | 1.4000 | $856.80 | Emergency Restoration - transmission and distribution-Continued analysis later in the day of transmission restoration management transition |
| 3/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 0.8000 | $489.60 | Emergency Restoration - transmission and distribution-Transmission command group meeting |
| 3/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2000 | $734.40 | Emergency Restoration - transmission and distribution-OCB replacement discussions |
| 3/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2000 | $734.40 | Emergency Restoration - transmission and distribution-LiDAR RFP scope discussion |
| 3/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2000 | $734.40 | Contract Review-Board review of RFP cost comparisons |
| 3/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 1.4000 | $1,071.00 | Emergency Restoration - transmission and distribution-Meeting on current issues related to restoration efforts |
| 3/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.0000 | $765.00 | Fuel Commodity Analysis-Meeting with representatives from Freepoint Commodities regarding the potential criteria to extend the fuel oil contract |
| 3/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.2000 | $1,179.20 | Emergency Restoration - contract management-Review of invoices and coordination of PW work |
| 3/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4000 | $219.60 | Emergency Restoration - contract management-Discuss Whitefish payments with company CEO |
| 3/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5000 | $274.50 | Emergency Restoration - procurement management-Discuss restoration RFP with FEP and PREPA staff |
| 3/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4000 | $768.60 | Emergency Restoration - procurement management-Review procurement documentation and communicate with OCPC on new and open procurement actions |
| 3/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1000 | $603.90 | Emergency Restoration - general-Communication with FEP team regarding USACE transition items and planning |
| 3/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7000 | $384.30 | Emergency Restoration - contract management-Communication with PREPA and FEP staff on open restoration planning and contract items (logistics management, mutual aid support, Vieques) |
| 3/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 4.0000 | $3,368.00 | Emergency Restoration - procurement management-Cobra contract review |
| 3/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 3.0000 | $1,095.00 | Emergency Restoration - procurement management-Forensic Accounting and Complex Claims Contract Coordination |
| 3/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.3000 | $109.50 | Emergency Restoration - procurement management-OIG Update Meeting |
| 3/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 3.5000 | $1,277.50 | Emergency Restoration - procurement management-Invoicing Research and Coordination |
| 3/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.7000 | $620.50 | Emergency Restoration - procurement management-PW Meeting |
| 3/20/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2000 | $734.40 | Budget Analysis-Company 2018-19 expense budget development |
| 3/20/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.7000 | $1,040.40 | Emergency Restoration - transmission and distribution-Contractor invoice updates for payment |
| 3/20/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.2000 | $1,346.40 | Budget Analysis-Development of Company 2018-19 capital project budget |
| 3/20/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.0000 | $612.00 | Budget Analysis-Company 2018-19 expense budget |
| 3/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6000 | $321.60 | Emergency Restoration - contract management-Meeting to discuss Cobra invoices |

**Filsinger Energy Partners**
Exhibit D

March 1, 2018 - March 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| 3/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4000 | $750.40 | Emergency Restoration - contract management-PW meeting with coordination of PREPA PW's submitted to and to be submitted |
| 3/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.5000 | $1,147.50 | Generation Asset Modeling-Unified Command Meeting |
| 3/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 1.5000 | $877.50 | Emergency Restoration - transmission and distribution-Last 5% transition discussion w/ UCG planning team |
| 3/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 1.8000 | $1,053.00 | Emergency Restoration - transmission and distribution-Temp power for Yabucoa and transition management discussion with PREPA T&D staff |
| 3/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 2.8000 | $2,357.60 | Emergency Restoration - contract management-Review cobra statements |
| 3/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.6000 | $219.00 | Emergency Restoration - procurement management-OIG Update Meeting |
| 3/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 3.3000 | $1,204.50 | Emergency Restoration - procurement management-Forensic Accounting and Complex Claims Contract Coordination |
| 3/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.3000 | $474.50 | Emergency Restoration - procurement management-RFP Coordination for Restoration Services |
| 3/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.6000 | $584.00 | Emergency Restoration - procurement management-Materials Meeting with FEMA and USACE |
| 3/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.7000 | $985.50 | Emergency Restoration - procurement management-Whitefish Coordination |
| 3/21/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.3000 | $795.60 | Emergency Restoration - transmission and distribution-RFP work inspections review |
| 3/21/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.0000 | $612.00 | Contract Analysis & Evaluation-Company maintenance budgets review |
| 3/21/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.5000 | $918.00 | Emergency Restoration - distribution-RFP restoration bid cost comparisons |
| 3/21/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.5000 | $306.00 | Emergency Restoration - transmission and distribution-RFP restoration bid cost discussion |
| 3/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9000 | $482.40 | Emergency Restoration - contract management-PW meeting with PREPA/FEMA/GAR to discuss various PW status |
| 3/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.7000 | $1,447.20 | Emergency Restoration - transmission and distribution-Review of the restoration effort from the FEP team and transition for the last 5% |
| 3/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9000 | $494.10 | Emergency Restoration - procurement management-Communication with attorneys regarding Whitefish invoices |
| 3/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4000 | $219.60 | Emergency Restoration - transmission and distribution-Discuss T&D planning with FEP staff |
| 3/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 2.1000 | $1,768.20 | Emergency Restoration - transmission and distribution-Meet with xcel |
| 3/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 2.4000 | $2,020.80 | Emergency Restoration - procurement management-Cobra contract management |
| 3/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 2.3000 | $1,936.60 | Emergency Restoration - general-Ucm |
| 3/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 2.4000 | $2,020.80 | Emergency Restoration - contract management-Cobra invoicing |
| 3/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.5000 | $182.50 | Emergency Restoration - procurement management-OIG Update Meeting |
| 3/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.7000 | $620.50 | Emergency Restoration - procurement management-WTW OCPC Package Submission |
| 3/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.3000 | $474.50 | Emergency Restoration - procurement management-USACE SITREP Tracking Report |
| 3/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.0000 | $730.00 | Emergency Restoration - procurement management-Insurance Claims Meeting |
| 3/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 5.0000 | $1,825.00 | Emergency Restoration - procurement management-Insurance Claims Coordination and Research |
| 3/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.1000 | $1,285.20 | Emergency Restoration - transmission and distribution-Contractor invoicing review for RFP bidders |
| 3/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.9000 | $550.80 | Emergency Restoration - transmission and distribution-Write up on status for UC meeting |
| 3/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 1.5000 | $1,147.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company insurance personnel regarding the current work being done on the development of claims for property damage |
| 3/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.0000 | $765.00 | Retail Rate Analysis-Discussion on preliminary findings relate to the customer rate change & associated accounting issues |
| 3/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.6000 | $459.00 | Emergency Restoration - procurement management-Evaluate payments to a restoration contractor and the historical position for payables that the Company has with this vendor |
| 3/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 2.7000 | $1,447.20 | Emergency Restoration - contract management-Tracking down, reviewing and coordination of Cobra Invoices |
| 3/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2000 | $643.20 | Emergency Restoration - general-PW meeting with coordination of PREPA PW's submitted and to be submitted |
| 3/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2000 | $658.80 | Emergency Restoration - contract management-Update compliance documentation for new grant management support contract |
| 3/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5000 | $274.50 | Emergency Restoration - procurement management-Discuss upcoming OIG audit with PREPA staff and advisors |
| 3/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.0000 | $549.00 | Emergency Restoration - procurement management-Review draft Whitefish contract rate analysis |
| 3/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.5000 | $1,147.50 | Emergency Restoration - generation-Meeting on Build Back Better Vieques and Culebra |
| 3/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 3.0000 | $2,295.00 | Emergency Restoration - general-Attended UCM meeting |
| 3/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 4.0000 | $3,368.00 | Emergency Restoration - contract management-Cobra invoicing, continued |
| 3/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.5000 | $182.50 | Emergency Restoration - procurement management-Cobra invoicing review |
| 3/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.5000 | $182.50 | Emergency Restoration - procurement management-OIG Update Meeting |
| 3/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.0000 | $730.00 | Emergency Restoration - procurement management-APR Generator Purchase Meeting |
| 3/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.5000 | $182.50 | Emergency Restoration - procurement management-APR Generator Purchase Coordination and Research |
| 3/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.4000 | $511.00 | Emergency Restoration - procurement management-Whitefish Coordination |
| 3/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.5000 | $182.50 | Emergency Restoration - procurement management-OCB RFP Meeting/Call |
| 3/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.8000 | $292.00 | Emergency Restoration - procurement management-OCB RFP Coordination and Follow up |
| 3/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.2000 | $438.00 | Emergency Restoration - procurement management-Insurance Claims Coordination and Research |
| 3/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.5000 | $182.50 | Emergency Restoration - procurement management-OCIP Procurement Follow Up |
| 3/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.3000 | $109.50 | Emergency Restoration - procurement management-MDA Motor Rewind Follow Up |
| 3/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.6000 | $219.00 | Emergency Restoration - procurement management-Telecommunications RFP Coordination and Follow Up |
| 3/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.6000 | $219.00 | Emergency Restoration - procurement management-APR Generator Purchase Meeting/Call |
| 3/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2000 | $734.40 | Emergency Restoration - transmission and distribution-Storm stock and restoration stock replacements |
| 3/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 0.7000 | $428.40 | Business Process Improvement Initiatives-PW for storm stock and restoration stock replacement |
| 3/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 1.0000 | $765.00 | Emergency Restoration - procurement management-Meeting with Greenberg Traurig, Ankura, and Company personnel regarding outstanding Whitefish invoices |
| 3/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3000 | $696.80 | Emergency Restoration - contract management-Discussion of Whitefish and contractor cost analysis |
| 3/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.7000 | $375.20 | Emergency Restoration - procurement management-Equipment procurement for CRU and meter reading restoration |
| 3/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.0000 | $549.00 | Emergency Restoration - procurement management-Discuss upcoming OIG site visit and interview plan with PREPA staff and advisors |
| 3/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.9000 | $494.10 | Interactions, Calls & Meetings with Governing Board-Communication with PREPA governing board |
| 3/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.0000 | $549.00 | Emergency Restoration - procurement management-Discuss Whitefish cost analysis with advisors and PREPA |
| 3/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.2000 | $1,207.80 | Emergency Restoration - procurement management-Communication regarding open procurement and compliance matters with advisors and PREPA staff |
| 3/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.5000 | $1,912.50 | Emergency Restoration - generation-Cost benefit analysis of Yabucoa and Palo Seco generator purchase |
| 3/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.0000 | $765.00 | Generation Plant Analysis-Meeting regarding temporary generation solutions |
| 3/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 0.9000 | $526.50 | Emergency Restoration - transmission and distribution-OMS status presentation w/ PREPA & UCG staff |
| 3/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 3.8000 | $2,755.00 | Board of Directors Reports-Utilize feedback to modify Board presentation |
| 3/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.6000 | $1,160.00 | Business Process Improvement Initiatives-Review T&D team initiatives |
| 3/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 11 | 3.4000 | $2,465.00 | Human Resource Initiatives-Utilize feedback to develop final VTP document for attorney review |
| 3/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 1.5000 | $1,263.00 | Emergency Restoration - contract management-Whitefish meeting |
| 3/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 3.1000 | $1,131.50 | Emergency Restoration - general-United Command Meeting and Coordination |
| 3/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.3000 | $795.60 | Emergency Restoration - transmission and distribution-RFP work inspections bidder response review |
| 3/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.8000 | $489.60 | Emergency Restoration - transmission and distribution-Master plan coordination and review |
| 3/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2000 | $734.40 | Budget Analysis-2018-19 Maintenance expense budget review |
| 3/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.3000 | $795.60 | Budget Analysis-2018-19 capital maintenance budget review |
| 3/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.8000 | $439.20 | Emergency Restoration - procurement management-Review OCPC feedback on IGS and Puma contracts |

**Filsinger Energy Partners**

**Exhibit D**

March 1, 2018 - March 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|------|-----------|
| 3/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.2000 | $109.80 | Emergency Restoration - transmission and distribution-Follow up on Unified Command meeting discussion topics regarding restoration progress |
| 3/25/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.3000 | $795.60 | Emergency Restoration - transmission and distribution-Storm stock and restoration stock replacements |
| 3/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.5000 | $182.50 | Emergency Restoration - procurement management-OIG Call / Meeting |
| 3/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.4000 | $146.00 | Emergency Restoration - contract management-OCIP Procurement Coordination and Follow up |
| 3/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.9000 | $328.50 | Emergency Restoration - contract management-Insurance Call/Meeting Follow Up |
| 3/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.3000 | $109.50 | Emergency Restoration - contract management-OCB Procurement Follow UP |
| 3/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.3000 | $109.50 | Emergency Restoration - contract management-OCB Inspection Procurement Follow up |
| 3/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.6000 | $219.00 | Emergency Restoration - contract management-OCPC Tracker Updates |
| 3/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.5000 | $912.50 | Emergency Restoration - contract management-Forensic Accounting & Complex Claims Procurement follow up and research |
| 3/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.4000 | $146.00 | Emergency Restoration - procurement management-RFP Meeting |
| 3/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.6000 | $219.00 | Emergency Restoration - contract management-GSA Crossover and Hand Off Meeting |
| 3/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.2000 | $438.00 | Custom Financial Reports-SITREP Report Updates |
| 3/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.6000 | $219.00 | Emergency Restoration - procurement management-Telecommunications Procurement Follow up |
| 3/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.1000 | $673.20 | Budget Analysis-2018-19 capital maintenance budget |
| 3/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.2000 | $734.40 | Emergency Restoration - transmission and distribution-Vieques substation rebuild updates |
| 3/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.6000 | $367.20 | Emergency Restoration - transmission and distribution-Storm stock and restoration stock replacements |
| 3/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.7000 | $428.40 | Distribution Infrastructure Improvements-Transmission construction standards review |
| 3/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 0.6000 | $459.00 | Residential Customer Analysis-Meeting on current status of CRUs; develop a revised method on managing the outlook and tracking of the remaining CRUs |
| 3/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 1.2000 | $918.00 | Cost Analysis-Approve payments to restoration provider and fuel providers by analyzing the details of specific invoices |
| 3/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 1.2000 | $918.00 | Operations and Maintenance Cost Analysis-Evaluate initial draft responses related to April 2 obligations due to PREC |
| 3/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 3.7000 | $1,983.20 | Emergency Restoration - contract management-Analysis of Cobra invoices with a distinction for paid percentages and tax gross-up amounts |
| 3/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 2.1000 | $1,125.60 | Emergency Restoration - contract management-CRU Online analysis |
| 3/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.4000 | $214.40 | Interactions, Calls & Meetings with Governing Board-Coordination for Board Meeting agenda |
| 3/26/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 28 | 1.0000 | $518.00 | Cost Analysis-Prepare SG&A analysis of pre- and post-hurricane expenses |
| 3/26/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | 0.8000 | $414.40 | Cost Analysis-Analyze fixed operating costs for each generating unit |
| 3/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.0000 | $842.00 | Plan of Reorganization-Transformation update |
| 3/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.0000 | $842.00 | Plan of Reorganization-Meeting w management on restoration status |
| 3/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 2.6000 | $2,189.20 | Field Inspections-Field review of dairy farm electrification |
| 3/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.9000 | $1,043.10 | Emergency Restoration - procurement management-Review open procurement and RFP items requiring OCPC coordination |
| 3/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.0000 | $549.00 | Emergency Restoration - transmission and distribution-Attend transmission planning meeting with restoration stakeholders |
| 3/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5000 | $274.50 | Emergency Restoration - generation-Discuss Yabucoa and Palo Seco generation with PREPA executives |
| 3/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4000 | $219.60 | Emergency Restoration - contract management-Cobra restoration contract management discussion |
| 3/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.5000 | $274.50 | Business Process Improvement Initiatives-Discuss GSA transition program with OCPC |
| 3/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5000 | $274.50 | Emergency Restoration - procurement management-Discuss RFP review process with OCPC |
| 3/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.7000 | $933.30 | Emergency Restoration - general-Attend Unified Command Meeting and discuss open items with FEMA |
| 3/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6000 | $878.40 | Emergency Restoration - procurement management-Review OCPC findings regarding memorandum of understanding for emergency services and coordinate follow up with advisors |
| 3/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4000 | $768.60 | Emergency Restoration - procurement management-Review OCPC findings for Intelligent Grant Solutions and prepare additional supporting documentation |
| 3/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6000 | $329.40 | Emergency Restoration - procurement management-Review OCPC weekly report |
| 3/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.3000 | $164.70 | Emergency Restoration - contract management-Review Whitefish invoices |
| 3/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1000 | $603.90 | Emergency Restoration - procurement management-Communication and meetings regarding upcoming OIG audit and preparations |
| 3/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6000 | $329.40 | Emergency Restoration - procurement management-Communication regarding RFP for restoration services with PREPA staff |
| 3/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.4000 | $219.60 | Contract Management-Follow up with local public relations team regarding contract support to PREPA |
| 3/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.3000 | $109.50 | Emergency Restoration - procurement management-OIG Call / Meeting |
| 3/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.1000 | $766.50 | Custom Financial Reports-PREPA Loan Reporting Meeting / Call |
| 3/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.3000 | $474.50 | Emergency Restoration - contract management-OCPC Weekly Coordination Meeting |
| 3/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.3000 | $474.50 | Emergency Restoration - contract management-OCIP Procurement Coordination |
| 3/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.4000 | $146.00 | Emergency Restoration - contract management-Wills Tower Watson Procurement Coordination |
| 3/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.3000 | $109.50 | Emergency Restoration - contract management-SITREP Report Updates |
| 3/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 3.4000 | $1,241.00 | Custom Financial Reports-PREPA Loan Reporting Analysis and Research |
| 3/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.3000 | $109.50 | Emergency Restoration - contract management-OCPC Procedures Review |
| 3/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.6000 | $219.00 | Emergency Restoration - procurement management-OCIP Procurement Coordination and Follow up |
| 3/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.3000 | $1,407.60 | Distribution Infrastructure Improvements-RFP development engineering and construction services |
| 3/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.5000 | $918.00 | Budget Analysis-Development of Company 2018-19 capital project budget |
| 3/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.4000 | $1,468.80 | Distribution Infrastructure Improvements-Review of transmission line construction standards |
| 3/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.9000 | $1,162.80 | Distribution Infrastructure Improvements-Review of utilities resiliency programs |
| 3/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.6000 | $979.20 | Emergency Restoration - transmission and distribution-Storm stock and restoration stock replacements |
| 3/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 3.4000 | $1,822.40 | Emergency Restoration - contract management-Analysis of Cobra invoices with a distinction for paid percentages and tax gross-up amounts |
| 3/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.2000 | $643.20 | Board of Directors Reports-Board Presentation and Board meeting coordination |
| 3/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.6000 | $321.60 | Emergency Restoration - transmission and distribution-Certifications on customers energized meeting with T&D and discussion of Fiber Optics being repaired |
| 3/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.4000 | $750.40 | Emergency Restoration - general-Meeting to discuss PW status |
| 3/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6000 | $321.60 | Emergency Restoration - contract management-Cobra tax gross up discussion |
| 3/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.4000 | $234.00 | Emergency Restoration - transmission and distribution-Mtg w/ PREP T&D re: formalizing micro grids request for Caguas |
| 3/27/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.1000 | $797.50 | Transmission Operations-T&D staffing analysis |
| 3/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 2.0000 | $1,684.00 | Transmission Infrastructure Improvements-Infrastructure meetings |
| 3/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 23 | 3.1000 | $2,610.20 | Emergency Restoration - contract management-Amgen site review |
| 3/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 1.0000 | $549.00 | Contract Management-Meet with OCPC to discuss open docket review items and requests for information |
| 3/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.2000 | $658.80 | Emergency Restoration - transmission and distribution-Review PREPA T&D restoration and inspection work plan for holiday weekend |
| 3/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6000 | $878.40 | Emergency Restoration - procurement management-Communications and preparation for OIG audit among PREPA and advisors |
| 3/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.7000 | $933.30 | Emergency Restoration - transmission and distribution-Attend Unified Command Meeting to discuss restoration planning with FEMA and USACE |
| 3/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.3000 | $164.70 | Emergency Restoration - procurement management-Follow up with PREPA and OCPC regarding Intelligent Grant Solutions PW support procurement |
| 3/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6000 | $329.40 | Emergency Restoration - generation-Discuss hydroelectric dam and reservoir dredging with FEP staff; review and discuss eligibility for FEMA reimbursement |
| 3/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.5000 | $274.50 | Emergency Restoration - procurement management-Submit Restoration Services RFP documentation to OCPC for review |
| 3/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.5000 | $182.50 | Emergency Restoration - procurement management-OIG Call / Meeting |

**Filsinger Energy Partners**
Exhibit D

March 1, 2018 - March 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|------|-----------|
| 3/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.6000 | $584.00 | Emergency Restoration - contract management-Insurance Call/Meeting |
| 3/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.8000 | $657.00 | Emergency Restoration - contract management-OCIP Procurement Coordination and Follow up |
| 3/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.1000 | $401.50 | Emergency Restoration - contract management-Willis Tower Watson Procurement Coordination |
| 3/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.4000 | $511.00 | Emergency Restoration - contract management-USACE Materials Weekly Status Meeting |
| 3/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.0000 | $1,224.00 | Budget Analysis-Company capital budget development |
| 3/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.2000 | $1,346.40 | Budget Analysis-Company maintenance budgets development |
| 3/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.0000 | $612.00 | Budget Analysis-LIDAR specifications and budget development |
| 3/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 2.5000 | $1,530.00 | Emergency Restoration - transmission and distribution-Independent engineer RFP development |
| 3/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.2000 | $1,346.40 | Budget Analysis-Transmission construction standards review |
| 3/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 1.4000 | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting related to insurance and FEMA restorations costs and related coordination between same |
| 3/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.6000 | $459.00 | Cost Analysis-Approve various payment and payment support related to T&D operations and fuel disbursements |
| 3/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.5000 | $382.50 | Operations and Maintenance Cost Analysis-Analyze the outstanding payables to Cobra for restoration activities |
| 3/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2000 | $643.20 | Emergency Restoration - general-Project worksheets update meeting with FEMA/Ankura/GAR |
| 3/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.2000 | $1,179.20 | Emergency Restoration - contract management-Analysis of Cobra invoices with a distinction for paid percentages and tax gross-up amounts |
| 3/28/2018 | Puerto Rico | Mike Green | Director | $495 | 24 | 0.4000 | $198.00 | Data and Documents Management-T&D data room conference call |
| 3/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3000 | $175.50 | Contract Management-RFP coordination requirements discussion w/ staff; revert request to PREPA Planning |
| 3/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8000 | $468.00 | Retail Rate Modeling-Memo to GAR re: request for FEMA reimbursement of restoration period under billing of revenue requirements |
| 3/28/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.7000 | $507.50 | Transmission Operations-T&D staffing discussion |
| 3/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.5000 | $823.50 | Emergency Restoration - general-Discuss transition topics with GAR and Central Office for Recovery, Reconstruction, and Restoration |
| 3/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3000 | $713.70 | Emergency Restoration - general-Follow up on PREPA public relations and restoration press release actions |
| 3/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7000 | $384.30 | Emergency Restoration - general-Attend PREPA and USACE logistics coordination meeting |
| 3/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.0000 | $549.00 | Emergency Restoration - transmission and distribution-Attend restoration stakeholder meeting with FEMA and USACE |
| 3/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7000 | $384.30 | Emergency Restoration - generation-Review pending restoration requests for proposals from PREPA planning division |
| 3/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6000 | $329.40 | Emergency Restoration - procurement management-Discuss Cobra invoice payments with PREPA staff |
| 3/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6000 | $329.40 | Emergency Restoration - procurement management-Follow up regarding OCPC feedback and request for additional procurement support documentation |
| 3/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4000 | $219.60 | Emergency Restoration - procurement management-Review status of Cobra payments and invoice processing |
| 3/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.0000 | $365.00 | Emergency Restoration - contract management-GSA Crossover and Hand Off Meeting |
| 3/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.6000 | $949.00 | Emergency Restoration - contract management-OCIP Procurement Research and Coordination |
| 3/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.7000 | $255.50 | Emergency Restoration - contract management-SITREP Report Updates |
| 3/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.3000 | $474.50 | Emergency Restoration - contract management-OCIP Insurance Research |
| 3/29/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.9000 | $1,162.80 | Budget Analysis-Transmission construction standards review |
| 3/29/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 2.1000 | $1,285.20 | Budget Analysis-Independent engineer RFP development |
| 3/29/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.5000 | $918.00 | Distribution Infrastructure Improvements-RFP work inspections bidder response review |
| 3/29/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | 1.9000 | $1,162.80 | Emergency Restoration - transmission and distribution-Vieques substation contractor discussion |
| 3/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.3000 | $229.50 | Operations and Maintenance Cost Analysis-Analyze the resources available to provide services to customers in the short term |
| 3/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.1000 | $1,606.50 | Cash Flow Analysis-Analyze the change analysis in the draft monthly cash flow projections |
| 3/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.8000 | $612.00 | Business Customer Analysis-Manage the communications with a customer substation problem at the Cesar Gonzalez building |
| 3/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 3.0000 | $1,608.00 | Emergency Restoration - contract management-Review of cobra invoices and analysis of payments |
| 3/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 2.1000 | $1,125.60 | Emergency Restoration - transmission and distribution-Analysis of substations energized and CRU's online with the number of energized customers |
| 3/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.3000 | $1,262.70 | Emergency Restoration - generation-Meeting with PREPA Staff - FEMA Funding for Reservoir Damage |
| 3/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.1000 | $926.20 | Emergency Restoration - transmission and distribution-Meet with Marquee |
| 3/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 1.0000 | $549.00 | Generation Plant Operations-Review proposals for natural gas generation solutions as part of possible restoration and recovery transformation options |
| 3/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6000 | $329.40 | Emergency Restoration - procurement management-Review PREPA GSA activation plan with OCPC |
| 3/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.7000 | $384.30 | Emergency Restoration - procurement management-Follow up with PREPA and OCPC regarding IGS procurement |
| 3/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.0000 | $1,098.00 | Emergency Restoration - procurement management-Follow up with PREPA legal, procurement, and internal stakeholders regarding open OCPC reviews |
| 3/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.4000 | $768.60 | Emergency Restoration - transmission and distribution-Discuss restoration plan and procurement strategy with FEMA, GAR and PREPA staff |
| 3/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6000 | $878.40 | Emergency Restoration - general-Update draft press release regarding 95% and collaborate with PREPA public relations team for review and release |
| 3/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.0000 | $549.00 | Emergency Restoration - procurement management-Review notices regarding restoration services RFP selection |
| 3/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.3000 | $839.50 | Emergency Restoration - contract management-OCIP Insurance Research, continued |
| 3/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.6000 | $219.00 | Custom Financial Reports-SITREP Report Updates |
| 3/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.4000 | $146.00 | Emergency Restoration - contract management-Willis Tower Watson Procurement Coordination |
| 3/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.6000 | $584.00 | Emergency Restoration - contract management-Insurance Program Coordination and Follow Up |
| 3/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.9000 | $328.50 | Emergency Restoration - contract management-OCPC Follow up and Coordination |
| 3/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.8000 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting on the status of the inventory replenishment process with FEMA and USACE |
| 3/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.8000 | $964.80 | Emergency Restoration - contract management-Cobra payment review and percent payment vs invoiced |
| 3/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.6000 | $329.40 | Emergency Restoration - procurement management-Attend OIG audit coordination meeting with GAR, PREPA, and OCPC |
| 3/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.1000 | $603.90 | Emergency Restoration - procurement management-Discuss ongoing restoration planning with PREPA staff |
| 3/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4000 | $219.60 | Emergency Restoration - transmission and distribution-Review OCPC restoration services RFP findings |
| 3/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.4000 | $219.60 | Emergency Restoration - transmission and distribution-Review Vieques fact sheet |
| 3/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.9000 | $494.10 | Emergency Restoration - transmission and distribution-Discuss Vieques long-term plan with FEP and Dept. of Energy staff |
| 3/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.1000 | $1,152.90 | Emergency Restoration - generation-Review Vieques planning documentation and power generation RFP materials |
| 3/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.4000 | $219.60 | Contract Analysis & Evaluation-Communication with OCPC regarding Puma fuels contract |
| 3/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.6000 | $878.40 | Emergency Restoration - procurement management-Meet with PREPA legal division to discuss open restoration contracting items |
| 3/31/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.8000 | $489.60 | Emergency Restoration - transmission and distribution-Customer outage review on repair options |
| 3/31/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.0000 | $612.00 | Emergency Restoration - transmission and distribution-Review of RFP documents |
| 3/31/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.5000 | $306.00 | Distribution Infrastructure Improvements-RFP vegetation management review |
| 3/31/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 1.2000 | $734.40 | Emergency Restoration - transmission and distribution-Vieques plan review and discussion |
| 3/31/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 2.3000 | $1,407.60 | Emergency Restoration - transmission and distribution-RFP contractor integration plan in restoration |
| 3/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.3000 | $1,759.50 | Emergency Restoration - generation-Phone calls regarding the revisions to the Vieques Specification |

**Filsinger Energy Partners**
**Exhibit D**

March 1, 2018 - March 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|------|-----------|
| | | | | | Grand Total: | 1959.4000 | $1,218,193.00 | |
| | | | | | | | $1,218,193.00 | |

| | | | |
|--|--|--|--|
| 1 | Long-Range Forecasting | 23.0000 | Retail Operations |
| 2 | Annual Fiscal Forecast | 24.0000 | T&D Operations |
| 3 | Financial Reporting | 25.0000 | Long-Term Infrastructure Planning |
| 4 | Financial Management | 26.0000 | Short-Term Infrastructure Planning |
| 5 | Cash Management | 27.0000 | Procurement Compliance |
| 6 | Cash Flow Analysis | 28.0000 | Sales, General & Administrative Analysis |
| 7 | Accounts Receivable/Collections Analysis | 29.0000 | Operational Reform Implementation |
| 8 | Business Process Analysis | 30.0000 | Data Collection and Diligence |
| 9 | Capital Planning | 31.0000 | Reports |
| 10 | Operational Planning | 32.0000 | Hearings |
| 11 | Restructuring Planning | 33.0000 | Claims and Settlement Issues |
| 12 | Working Group Planning | 34.0000 | Performance Analysis |
| 13 | Organizational Review | 35.0000 | Regulatory Analysis |
| 14 | Competitor Analysis | 36.0000 | Project Management |
| 15 | Emergency Restoration Initiatives | 37.0000 | PREPA Meetings and Communications |
| 16 | Generation Analysis | 38.0000 | Governing Board Meetings and Communications |
| 17 | Generation Resource Planning | 39.0000 | Creditor Meetings and Communications |
| 18 | Retail Rate Analysis | 40.0000 | Fiscal Agency and Financial Advisory Authority Communications |
| 19 | Risk Management Analysis | 41.0000 | Commonwealth Government Meetings and Communications |
| 20 | Environmental Analysis | 42.0000 | U.S. Federal Government Meetings and Communications |
| 21 | Contract Management | 43.0000 | FOMB Meetings and Communications |
| 22 | Wholesale Operations | 44.0000 | Fee Application |

Fisinger Energy Partners
Exhibit A
March 1, 2018 - March 31, 2018

| DATE | EMPLOYEE | EXPENSE CATEGORY | Total FE | EXPENSE DESCRIPTION | Exp. Filename | Page # |
|------|----------|------------------|----------|---------------------|--------------|--------|
| 20180301 | Alan Scott Davis | Airfare | $583.90 | Airfare from San Juan, PR to Austin, TX one way economy $551 base fare + taxes | Davis, Monday Balken | 10 |
| 20180305 | Alan Scott Davis | Airfare | $1167.80 | Airfare from Austin, TX to San Juan, PR (round trip busines select class reduced to economy equivalent) | Davis, Monday Balken | 27 |
| 20180305 | Alan Scott Davis | Hotel | $900.00 | La Concha, SJ, PR (3 nights 3/5 - 3/7)  $250 cap plus taxes | Davis, Monday Balken | 28 |
| 20180308 | Alan Scott Davis | Hotel | $757.15 | AC Hotel (3 nights (3/8 - 3/10) | Davis, Monday Balken | 30 |
| 20180311 | Alan Scott Davis | Hotel | $1200.00 | La Concha, SJ, PR (4 nights 3/11 - 3/14) $250 cap plus taxes | Davis, Monday Balken | 29 |
| 20180319 | Alan Scott Davis | Airfare | $1167.80 | Airfare from Austin, TX to San Juan, PR (round trip economy class) | Davis, Monday Balken | 1 |
| 20180319 | Alan Scott Davis | Hotel | $1406.00 | TravelMob (10 nights at $140.60/night) 3/19-3/28 | Davis, Monday Balken | 9 |
| 20180301 | Robert ("Buck") Monday | Hotel | $0.00 | AC Marriott | Davis, Monday Balken | n/a |
| 20180302 | Robert ("Buck") Monday | Hotel | $0.00 | AC Marriott | Davis, Monday Balken | n/a |
| 20180303 | Robert ("Buck") Monday | Airfare | $0.00 | Airfare | Davis, Monday Balken | n/a |
| 20180312 | Robert ("Buck") Monday | Airfare | $603.90 | Airfare from Albuquerque to SJ Puerto Rico | Davis, Monday Balken | 13 |
| 20180312 | Robert ("Buck") Monday | Hotel | $300.00 | Marriott -  $250 cap plus taxes | Davis, Monday Balken | 11 |
| 20180313 | Robert ("Buck") Monday | Hotel | $300.00 | Marriott -  $250 cap plus taxes | Davis, Monday Balken | 12 |
| 20180314 | Robert ("Buck") Monday | Hotel | $300.00 | Marriott -  $250 cap plus taxes | Davis, Monday Balken | 12 |
| 20180315 | Robert ("Buck") Monday | Hotel | $300.00 | Marriott -  $250 cap plus taxes | Davis, Monday Balken | 12 |
| 20180316 | Robert ("Buck") Monday | Hotel | $300.00 | Marriott -  $250 cap plus taxes | Davis, Monday Balken | 12 |
| 20180317 | Robert ("Buck") Monday | Airfare | $631.90 | Airfare from SJ Puerto Rico to Albuquerque (economy class one way) | Davis, Monday Balken | 23 |
| 20180302 | Chad Balken | Hotel | $2714.10 | Hilton (10 nights 2/20-3/2) hotels not included in Feb fee statement | Davis, Monday Balken | 14 |
| 20180319 | Chad Balken | Airfare | $276.90 | Airfare from Denver to San Juan (one way economy class) | Davis, Monday Balken | 2 |
| 20180330 | Chad Balken | Airfare | $544.90 | Airfare from San Juan to Denver (one way economy class) | Davis, Monday Balken | 6 |
| 20180330 | Chad Balken | Hotel | $2714.10 | Hilton (10 nights 3/19 - 3/29) | Davis, Monday Balken | 16 |
| 20180306 | Dave Andrus | Airfare | $358.29 | Airfare roundtrip economy | Andrus, Germeroth, Hatanaka, Bhuiyan | 4 |
| 20180306 | Dave Andrus | Hotel | $275.50 | Maxim Apartment 401 (rate per day plus taxes per day) | Andrus, Germeroth, Hatanaka, Bhuiyan | 6-7 |
| 20180307 | Dave Andrus | Hotel | $275.50 | Maxim Apartment 401 (rate per day plus taxes per day) | Andrus, Germeroth, Hatanaka, Bhuiyan | 6-7 |
| 20180308 | Dave Andrus | Hotel | $275.50 | Maxim Apartment 401 (rate per day plus taxes per day) | Andrus, Germeroth, Hatanaka, Bhuiyan | 6-7 |
| 20180309 | Dave Andrus | Hotel | $275.50 | Maxim Apartment 401 (rate per day plus taxes per day) | Andrus, Germeroth, Hatanaka, Bhuiyan | 6-7 |
| 20180310 | Dave Andrus | Hotel | $275.50 | Maxim Apartment 401 (rate per day plus taxes per day) | Andrus, Germeroth, Hatanaka, Bhuiyan | 6-7 |
| 20180311 | Dave Andrus | Hotel | $275.50 | Maxim Apartment 401 (rate per day plus taxes per day) | Andrus, Germeroth, Hatanaka, Bhuiyan | 6-7 |
| 20180312 | Dave Andrus | Hotel | $275.50 | Maxim Apartment 401 (rate per day plus taxes per day) | Andrus, Germeroth, Hatanaka, Bhuiyan | 6-7 |
| 20180313 | Dave Andrus | Hotel | $275.50 | Maxim Apartment 401 (rate per day plus taxes per day) | Andrus, Germeroth, Hatanaka, Bhuiyan | 6-7 |
| 20180314 | Dave Andrus | Hotel | $275.50 | Maxim Apartment 401 (rate per day plus taxes per day) | Andrus, Germeroth, Hatanaka, Bhuiyan | 6-7 |
| 20180315 | Dave Andrus | Hotel | $275.50 | Maxim Apartment 401 (rate per day plus taxes per day) | Andrus, Germeroth, Hatanaka, Bhuiyan | 6-7 |
| 20180316 | Dave Andrus | Hotel | $275.50 | Maxim Apartment 401 (rate per day plus taxes per day) | Andrus, Germeroth, Hatanaka, Bhuiyan | 6-7 |
| 20180317 | Dave Andrus | Hotel | $275.50 | Maxim Apartment 401 (rate per day plus taxes per day) | Andrus, Germeroth, Hatanaka, Bhuiyan | 6-7 |
| 20180318 | Dave Andrus | Hotel | $275.50 | Maxim Apartment 401 (rate per day plus taxes per day) | Andrus, Germeroth, Hatanaka, Bhuiyan | 6-7 |
| 20180319 | Dave Andrus | Hotel | $275.50 | Maxim Apartment 401 (rate per day plus taxes per day) | Andrus, Germeroth, Hatanaka, Bhuiyan | 6-7 |
| 20180328 | Dave Andrus | Airfare | $857.54 | Airfare roundtrip economy | Andrus, Germeroth, Hatanaka, Bhuiyan | 1 |
| 20180328 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Andrus, Germeroth, Hatanaka, Bhuiyan | 9 |
| 20180329 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Andrus, Germeroth, Hatanaka, Bhuiyan | 9 |
| 20180330 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Andrus, Germeroth, Hatanaka, Bhuiyan | 9 |
| 20180331 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Andrus, Germeroth, Hatanaka, Bhuiyan | 9 |
| 20180301 | Gary Germeroth | Hotel | $251.69 | AC Marriott San Juan, PR | Andrus, Germeroth, Hatanaka, Bhuiyan | 21 |
| 20180302 | Gary Germeroth | Hotel | $251.69 | AC Marriott San Juan, PR | Andrus, Germeroth, Hatanaka, Bhuiyan | 21 |
| 20180303 | Gary Germeroth | Airfare | $603.90 | Airfare from San Juan to Denver | Andrus, Germeroth, Hatanaka, Bhuiyan | 18 |
| 20180318 | Gary Germeroth | Airfare | $603.90 | Airfare from Denver to San Juan | Andrus, Germeroth, Hatanaka, Bhuiyan | 10 |
| 20180318 | Gary Germeroth | Hotel | $251.69 | AC Marriott San Juan, PR | Andrus, Germeroth, Hatanaka, Bhuiyan | 22 |
| 20180319 | Gary Germeroth | Hotel | $251.69 | AC Marriott San Juan, PR | Andrus, Germeroth, Hatanaka, Bhuiyan | 22 |
| 20180320 | Gary Germeroth | Hotel | $251.69 | AC Marriott San Juan, PR | Andrus, Germeroth, Hatanaka, Bhuiyan | 22 |
| 20180321 | Gary Germeroth | Hotel | $251.69 | AC Marriott San Juan, PR | Andrus, Germeroth, Hatanaka, Bhuiyan | 22 |
| 20180322 | Gary Germeroth | Hotel | $251.69 | AC Marriott San Juan, PR | Andrus, Germeroth, Hatanaka, Bhuiyan | 22 |
| 20180323 | Gary Germeroth | Hotel | $251.69 | AC Marriott San Juan, PR | Andrus, Germeroth, Hatanaka, Bhuiyan | 22 |
| 20180324 | Gary Germeroth | Hotel | $251.69 | AC Marriott San Juan, PR | Andrus, Germeroth, Hatanaka, Bhuiyan | 22 |
| 20180325 | Gary Germeroth | Hotel | $251.69 | AC Marriott San Juan, PR | Andrus, Germeroth, Hatanaka, Bhuiyan | 22 |
| 20180326 | Gary Germeroth | Hotel | $251.69 | AC Marriott San Juan, PR | Andrus, Germeroth, Hatanaka, Bhuiyan | 22 |
| 20180327 | Gary Germeroth | Hotel | $251.69 | AC Marriott San Juan, PR | Andrus, Germeroth, Hatanaka, Bhuiyan | 22 |
| 20180328 | Gary Germeroth | Hotel | $252.88 | AC Marriott San Juan, PR | Andrus, Germeroth, Hatanaka, Bhuiyan | 22 |
| 20180329 | Gary Germeroth | Hotel | $252.88 | AC Marriott San Juan, PR | Andrus, Germeroth, Hatanaka, Bhuiyan | 22 |
| 20180330 | Gary Germeroth | Airfare | $650.00 | Airfare from San Juan to Denver (capped at max of $650) | Andrus, Germeroth, Hatanaka, Bhuiyan | 14 |
| 20180301 | Laura Hatanaka | Airfare | $603.90 | Airfare from San Juan to Denver | Andrus, Germeroth, Hatanaka, Bhuiyan | 23 |
| 20180305 | Laura Hatanaka | Airfare | $603.90 | Airfare from Denver to San Juan | Andrus, Germeroth, Hatanaka, Bhuiyan | 27 |
| 20180305 | Laura Hatanaka | Hotel | $252.88 | AC Marriott, San Juan | Andrus, Germeroth, Hatanaka, Bhuiyan | 30 |
| 20180306 | Laura Hatanaka | Hotel | $252.88 | AC Marriott, San Juan | Andrus, Germeroth, Hatanaka, Bhuiyan | 30 |
| 20180307 | Laura Hatanaka | Hotel | $252.88 | AC Marriott, San Juan | Andrus, Germeroth, Hatanaka, Bhuiyan | 30 |
| 20180308 | Laura Hatanaka | Hotel | $252.88 | AC Marriott, San Juan | Andrus, Germeroth, Hatanaka, Bhuiyan | 30 |
| 20180309 | Laura Hatanaka | Hotel | $252.88 | AC Marriott, San Juan | Andrus, Germeroth, Hatanaka, Bhuiyan | 30 |
| 20180310 | Laura Hatanaka | Hotel | $252.88 | AC Marriott, San Juan | Andrus, Germeroth, Hatanaka, Bhuiyan | 30 |
| 20180311 | Laura Hatanaka | Hotel | $252.88 | AC Marriott, San Juan | Andrus, Germeroth, Hatanaka, Bhuiyan | 30 |
| 20180312 | Laura Hatanaka | Hotel | $252.88 | AC Marriott, San Juan | Andrus, Germeroth, Hatanaka, Bhuiyan | 30 |
| 20180313 | Laura Hatanaka | Hotel | $252.88 | AC Marriott, San Juan | Andrus, Germeroth, Hatanaka, Bhuiyan | 30 |
| 20180314 | Laura Hatanaka | Hotel | $252.88 | AC Marriott, San Juan | Andrus, Germeroth, Hatanaka, Bhuiyan | 30 |
| 20180315 | Laura Hatanaka | Airfare | $603.90 | Airfare from San Juan to Denver | Andrus, Germeroth, Hatanaka, Bhuiyan | 25 |
| 20180315 | Laura Hatanaka | Hotel | $252.88 | AC Marriott, San Juan (Scott Davis) | Andrus, Germeroth, Hatanaka, Bhuiyan | 30 |
| 20180319 | Laura Hatanaka | Airfare | $603.90 | Airfare from Denver to San Juan | Andrus, Germeroth, Hatanaka, Bhuiyan | 35 |
| 20180319 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan (max rate of $250 plus taxes) | Andrus, Germeroth, Hatanaka, Bhuiyan | 38 |
| 20180320 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan (max rate of $250 plus taxes) | Andrus, Germeroth, Hatanaka, Bhuiyan | 38 |
| 20180321 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan (max rate of $250 plus taxes) | Andrus, Germeroth, Hatanaka, Bhuiyan | 38 |
| 20180322 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan (max rate of $250 plus taxes) | Andrus, Germeroth, Hatanaka, Bhuiyan | 38 |
| 20180323 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan (max rate of $250 plus taxes) | Andrus, Germeroth, Hatanaka, Bhuiyan | 38 |
| 20180324 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan (max rate of $250 plus taxes) | Andrus, Germeroth, Hatanaka, Bhuiyan | 38 |
| 20180325 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan (max rate of $250 plus taxes) | Andrus, Germeroth, Hatanaka, Bhuiyan | 38 |
| 20180326 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan (max rate of $250 plus taxes) | Andrus, Germeroth, Hatanaka, Bhuiyan | 38 |
| 20180327 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan (max rate of $250 plus taxes) | Andrus, Germeroth, Hatanaka, Bhuiyan | 38 |
| 20180328 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan (max rate of $250 plus taxes) | Andrus, Germeroth, Hatanaka, Bhuiyan | 38 |
| 20180329 | Laura Hatanaka | Airfare | $603.90 | Airfare from San Juan to Denver | Andrus, Germeroth, Hatanaka, Bhuiyan | 32 |
| 20180305 | Laura Hatanaka | Airfare | $8.00 | airline wifi | Andrus, Germeroth, Hatanaka, Bhuiyan | 40 |
| 20180315 | Laura Hatanaka | Airfare | $8.00 | airline wifi | Andrus, Germeroth, Hatanaka, Bhuiyan | 41 |
| 20180301 | Mashiur Bhuiyan | Hotel | $254.61 | AC Hotels, San Juan, PR | Andrus, Germeroth, Hatanaka, Bhuiyan | 42 |

Filsinger Energy Partners
Expenses
March 1, 2018 - March 31, 2018

| DATE | EMPLOYEE | EXPENSE CATEGORY | Total FE | EXPENSE DESCRIPTION | Exp. Filename | Page # |
|---|---|---|---|---|---|---|
| 20180324 | Matt Lee | Airfare | $845.80 | Airfare from Denver, CO to San Juan, PR (round trip economy class) | Lee, Pollak, Spence, Harmon | 1 |
| 20180324 | Matt Lee | Hotel | $251.69 | AC Hotel | Lee, Pollak, Spence, Harmon | 2 |
| 20180325 | Matt Lee | Hotel | $251.69 | AC Hotel | Lee, Pollak, Spence, Harmon | 2 |
| 20180326 | Matt Lee | Hotel | $251.69 | AC Hotel | Lee, Pollak, Spence, Harmon | 2 |
| 20180327 | Matt Lee | Hotel | $251.69 | AC Hotel | Lee, Pollak, Spence, Harmon | 2 |
| 20180328 | Matt Lee | Hotel | $251.69 | AC Hotel | Lee, Pollak, Spence, Harmon | 2 |
| 20180329 | Matt Lee | Hotel | $251.69 | AC Hotel | Lee, Pollak, Spence, Harmon | 2 |
| 20180212 | Nathan Pollak | Airfare | $192.90 | Airfare from DEN to SJU | Lee, Pollak, Spence, Harmon | 3 |
| 20180223 | Nathan Pollak | Airfare | $191.40 | Airfare from SJU to DEN | Lee, Pollak, Spence, Harmon | 5 |
| 20180223 | Nathan Pollak | Hotel | $3300.00 | Marriott (11 nights capped at $300/night) | Lee, Pollak, Spence, Harmon | 8 |
| 20180305 | Nathan Pollak | Airfare | $275.40 | Airfare from Denver to SJU (updraded ticket charged at economy price) | Lee, Pollak, Spence, Harmon | 10 |
| 20180313 | Nathan Pollak | Hotel | $2400.00 | Marriott (8 nights capped at $300/night) | Lee, Pollak, Spence, Harmon | 16, 18 |
| | | | | blank | | |
| 20180316 | Nathan Pollak | Airfare | $614.40 | Airfare from SJU to Denver (upgraded ticket, economy class not available) | Lee, Pollak, Spence, Harmon | 13 |
| 20180316 | Nathan Pollak | Hotel | $600.00 | La Concha (2 nights capped at $300/night) | Lee, Pollak, Spence, Harmon | 19 |
| 20180325 | Nathan Pollak | Airfare | $276.90 | Airfare from Denver to SJU | Lee, Pollak, Spence, Harmon | 22 |
| 20180330 | Nathan Pollak | Airfare | $426.40 | Airfare from SJU to Denver | Lee, Pollak, Spence, Harmon | 21 |
| 20180330 | Nathan Pollak | Hotel | $1200.00 | Marriott (4 nights capped at $300/night) | Lee, Pollak, Spence, Harmon | 20 |
| 20180311 | Norm Spence | Airfare | $884.80 | Airfare from Silverthorne, Co to San Juan, PR round trip economy | Lee, Pollak, Spence, Harmon | 26 |
| 20180311 | Norm Spence | Hotel | $251.65 | AC | Lee, Pollak, Spence, Harmon | 27 |
| 20180312 | Norm Spence | Hotel | $251.65 | AC | Lee, Pollak, Spence, Harmon | 27 |
| 20180313 | Norm Spence | Hotel | $251.65 | AC | Lee, Pollak, Spence, Harmon | 27 |
| 20180314 | Norm Spence | Hotel | $251.65 | AC | Lee, Pollak, Spence, Harmon | 27 |
| 20180315 | Norm Spence | Hotel | $251.65 | AC | Lee, Pollak, Spence, Harmon | 27 |
| 20180303 | Paul Harmon | Airfare | $603.90 | Airfare from Denver to San Juan (one way economy class) | Lee, Pollak, Spence, Harmon | 30 |
| 20180303 | Paul Harmon | Hotel | $300.00 | Marriott (max rate of $250 plus taxes) | Lee, Pollak, Spence, Harmon | 28 |
| 20180304 | Paul Harmon | Hotel | $300.00 | Marriott (max rate of $250 plus taxes) | Lee, Pollak, Spence, Harmon | 28 |
| 20180305 | Paul Harmon | Hotel | $300.00 | Marriott (max rate of $250 plus taxes) | Lee, Pollak, Spence, Harmon | 28 |
| 20180306 | Paul Harmon | Hotel | $300.00 | Marriott (max rate of $250 plus taxes) | Lee, Pollak, Spence, Harmon | 28 |
| 20180307 | Paul Harmon | Hotel | $300.00 | Marriott (max rate of $250 plus taxes) | Lee, Pollak, Spence, Harmon | 28 |
| 20180308 | Paul Harmon | Hotel | $300.00 | Marriott (max rate of $250 plus taxes) | Lee, Pollak, Spence, Harmon | 28 |
| 20180309 | Paul Harmon | Hotel | $300.00 | Marriott (max rate of $250 plus taxes) | Lee, Pollak, Spence, Harmon | 28 |
| 20180310 | Paul Harmon | Airfare | $603.90 | Airfare from San Juan to Denver | Lee, Pollak, Spence, Harmon | 31 |
| 20180317 | Paul Harmon | Airfare | $603.90 | Airfare from Denver to San Juan | Lee, Pollak, Spence, Harmon | 32 |
| 20180317 | Paul Harmon | Hotel | $300.00 | Marriott (max rate of $250 plus taxes) | Lee, Pollak, Spence, Harmon | 33 |
| 20180318 | Paul Harmon | Hotel | $300.00 | Marriott (max rate of $250 plus taxes) | Lee, Pollak, Spence, Harmon | 33 |
| 20180319 | Paul Harmon | Hotel | $300.00 | Marriott (max rate of $250 plus taxes) | Lee, Pollak, Spence, Harmon | 33 |
| 20180320 | Paul Harmon | Hotel | $300.00 | Marriott (max rate of $250 plus taxes) | Lee, Pollak, Spence, Harmon | 33 |
| 20180321 | Paul Harmon | Hotel | $300.00 | Marriott (max rate of $250 plus taxes) | Lee, Pollak, Spence, Harmon | 33 |
| 20180322 | Paul Harmon | Hotel | $300.00 | Marriott (max rate of $250 plus taxes) | Lee, Pollak, Spence, Harmon | 33 |
| 20180323 | Paul Harmon | Hotel | $300.00 | Marriott (max rate of $250 plus taxes) | Lee, Pollak, Spence, Harmon | 33 |
| 20180324 | Paul Harmon | Airfare | $603.90 | Airfare from San Juan to Denver | Lee, Pollak, Spence, Harmon | 34 |
| 20180305 | Stephen Kopenitz | Airfare | $884.80 | Airfare from HB to San Juan | Kopenitz, Filsinger | 1, 70 |
| 20180305 | Stephen Kopenitz | Hotel | $1011.52 | AC (4 nights March 5-8) | Kopenitz, Filsinger | 4 |
| 20180309 | Stephen Kopenitz | Hotel | $725.00 | VRBO: 4 nights (3/9 - 3/13) | Kopenitz, Filsinger | 4 |
| 20180319 | Stephen Kopenitz | Airfare | $706.80 | Airfare from HB to San Juan (round trip) | Kopenitz, Filsinger | 14 |
| 20180319 | Stephen Kopenitz | Hotel | $252.88 | AC | Kopenitz, Filsinger | 21 |
| 20180321 | Stephen Kopenitz | Hotel | $252.88 | AC | Kopenitz, Filsinger | 21 |
| 20180322 | Stephen Kopenitz | Hotel | $252.88 | AC | Kopenitz, Filsinger | 21 |
| 20180323 | Stephen Kopenitz | Hotel | $252.88 | AC | Kopenitz, Filsinger | 21 |
| 20180326 | Stephen Kopenitz | Airfare | $735.80 | Airfare from AUS to SJU (round trip) | Kopenitz, Filsinger | 8 |
| 20180326 | Stephen Kopenitz | Hotel | $224.87 | Miami International Airport Hotel (required by PREPA to be in PR for am board meeting 3/27; had to lay over in Miami in order to get the early flight to make meeting on time) | Kopenitz, Filsinger | 6 |
| 20180327 | Stephen Kopenitz | Hotel | $300.00 | AC Hotel San Juan ($250 max rate plus taxes) | Kopenitz, Filsinger | 22 |
| 20180328 | Stephen Kopenitz | Hotel | $300.00 | AC Hotel San Juan ($250 max rate plus taxes) | Kopenitz, Filsinger | 22 |
| 20180304 | Todd Filsinger | Airfare | $650.00 | Airfare from Denver to San Juan (capped at max rate) | Kopenitz, Filsinger | 23 |
| 20180305 | Todd Filsinger | Hotel | $300.00 | La Concha ($250 max rate plus taxes) | Kopenitz, Filsinger | 29 |
| 20180306 | Todd Filsinger | Hotel | $300.00 | La Concha ($250 max rate plus taxes) | Kopenitz, Filsinger | 29 |
| 20180307 | Todd Filsinger | Hotel | $300.00 | La Concha ($250 max rate plus taxes) | Kopenitz, Filsinger | 29 |
| 20180308 | Todd Filsinger | Airfare | $650.00 | Airfare from San Juan to Denver (capped at max of $650) | Kopenitz, Filsinger | 30 |
| 20180314 | Todd Filsinger | Airfare | $305.30 | Airfare from Denver to Washington DC | Kopenitz, Filsinger | 36 |
| 20180314 | Todd Filsinger | Hotel | $350.00 | Residence Inn Marriot Washington DC (capped at $350 Max) | Kopenitz, Filsinger | 42 |
| 20180315 | Todd Filsinger | Airfare | $305.30 | Airfare from Washington DC to Denver | Kopenitz, Filsinger | 43 |
| 20180315 | Todd Filsinger | Hotel | $320.29 | Residence Inn Marriott Washington DC | Kopenitz, Filsinger | 42 |
| 20180318 | Todd Filsinger | Airfare | $307.20 | Airfare from Denver to San Juan (upgraded ticket, economy not available cost ay 50%) | Kopenitz, Filsinger | 49 |
| 20180318 | Todd Filsinger | Hotel | $300.00 | AC ($250 max rate plus taxes) | Kopenitz, Filsinger | 54 |
| 20180319 | Todd Filsinger | Hotel | $900.00 | AC Hotels (3 nights 3/19 - 3/22) | Kopenitz, Filsinger | 69 |
| 20180322 | Todd Filsinger | Airfare | $650.00 | Airfare from San Juan to Denver (capped at max of $650) | Kopenitz, Filsinger | 55 |
| 20180324 | Todd Filsinger | Airfare | $650.00 | Airfare from Denver to Puerto Rico (capped at max of $650) | Kopenitz, Filsinger | 61 |
| 20180330 | Todd Filsinger | Airfare | $650.00 | Airfare from San Juan to Denver (capped at max of $650) | Kopenitz, Filsinger | 67 |
| 20180329 | Todd Filsinger | Hotel | $1800.00 | Marriott (6 nights capped at max rate 3/24 - 3/29) | Kopenitz, Filsinger | 77 |
| 20180321 | n/a | Copies & Shipping | $97.96 | Staples - fee statement and interim copies for notice parties (excl. fee examiner) | Other | 3 |
| 20180321 | n/a | Copies & Shipping | $643.18 | Fedex Ist interim and Feb fee stmt (1st item not fee examiner related) | Other | 1 |
| | | | | | | |
| | | **Total:** | **$72,307.44** | | | |

**Filsinger Energy Partners**
**Schedule E, continued**
**Per diem schedule for meals and ground transportation (1)**
**March-18**

| Date | Todd Filsinger | Gary Germeroth | Paul Harmon | Tim Wang | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | Alan Scott Davis | Dave Andrus | Laura Hatanaka | Mashiur Bhuiyan | Chad Balken | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Mar-18 | | 1 | | | | | | | | 1 | | | 1 | 1 | 1 | 0 |
| 2-Mar-18 | | 1 | | | | | | | | 1 | | | | | 1 | |
| 3-Mar-18 | | 1 | | 1 | | | | | | 1 | | | | | | |
| 4-Mar-18 | 1 | | | 1 | | | | | | 1 | | | | | | |
| 5-Mar-18 | 1 | | 1 | | | 1 | 1 | | | 1 | 1 | | 1 | | | |
| 6-Mar-18 | 1 | | 1 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | | | |
| 7-Mar-18 | 1 | | 1 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | | | |
| 8-Mar-18 | 1 | | 1 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | | | |
| 9-Mar-18 | | | 1 | | | 1 | | | | 1 | 1 | 1 | 1 | | | |
| 10-Mar-18 | | | 1 | | | | 1 | | | 1 | 1 | 1 | 1 | | | |
| 11-Mar-18 | | | | | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | |
| 12-Mar-18 | | | | 1 | | | 1 | | | 1 | 1 | 1 | 1 | | | |
| 13-Mar-18 | | | | 1 | | | 1 | | | 1 | 1 | 1 | 1 | | | |
| 14-Mar-18 | 1 | | | 1 | | | | | | 1 | 1 | 1 | 1 | | | |
| 15-Mar-18 | 1 | | | 1 | | | | | | 1 | | 1 | 1 | | | |
| 16-Mar-18 | | | | | | | 1 | | | 1 | | 1 | | | | |
| 17-Mar-18 | | | 1 | | | | 1 | | | 1 | | 1 | | | | |
| 18-Mar-18 | | | 1 | | | | | | | | | 1 | | | | |
| 19-Mar-18 | 1 | 1 | 1 | | | 1 | | | | | 1 | 1 | 1 | | 1 | |
| 20-Mar-18 | 1 | 1 | 1 | | | 1 | | | | | 1 | | 1 | | 1 | |
| 21-Mar-18 | 1 | 1 | 1 | | | 1 | | | | | 1 | | 1 | | 1 | |
| 22-Mar-18 | 1 | 1 | 1 | | | 1 | | | | | 1 | | 1 | | 1 | |
| 23-Mar-18 | | 1 | 1 | | | | | | | | 1 | | 1 | | 1 | |
| 24-Mar-18 | 1 | 1 | 1 | | | | | 1 | | | 1 | | 1 | | 1 | |
| 25-Mar-18 | 1 | 1 | | | | | 1 | 1 | | | 1 | | 1 | | 1 | |
| 26-Mar-18 | 1 | 1 | | | | 1 | 1 | 1 | | | 1 | | 1 | | 1 | |
| 27-Mar-18 | 1 | 1 | | | | 1 | 1 | 1 | | | 1 | | 1 | | 1 | |
| 28-Mar-18 | 1 | 1 | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | |
| 29-Mar-18 | 1 | 1 | | | | | 1 | 1 | | | 1 | 1 | 1 | | 1 | |
| 30-Mar-18 | 1 | 1 | | | | | 1 | | | | 1 | 1 | | | 1 | |
| 31-Mar-18 | | | | | | | 1 | | | | | 1 | | | | |

| | Todd Filsinger | Gary Germeroth | Paul Harmon | Tim Wang | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | Alan Scott Davis | Dave Andrus | Laura Hatanaka | Mashiur Bhuiyan | Chad Balken | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nathan Pollak- February expenses not previously included | | | | | | | 11 | | | | | | | | 11 |
| Total days per diem for meals | 19 | 16 | 16 | 0 | 5 | 13 | 28 | 6 | 17 | 21 | 18 | 23 | 1 | 14 | 11 |
| Total meal expense @ $57/day | $1,083.00 | $912.00 | $912.00 | $0.00 | $285.00 | $741.00 | $1,596.00 | $342.00 | $969.00 | $1,197.00 | $1,026.00 | $1,311.00 | $57.00 | $798.00 | $11,229.00 |
| Total days per diem for travel | 15 | 12 | 10 | 0 | 4 | 13 | 24 | 4 | 12 | 17 | 13 | 19 | 1 | 12 | 156 |
| Total travel expense @ $20/day | $300.00 | $240.00 | $200.00 | $0.00 | $80.00 | $260.00 | $480.00 | $80.00 | $240.00 | $340.00 | $260.00 | $380.00 | $20.00 | $240.00 | $3,120.00 |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to ammend the contract dated 12/7/2017. This amendment updates the policy for reimbursement of travel expenses. This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.

(1) highlighted dates are Saturdays and Sundays. Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

           Debtor[1].                 /

PROMESA
Title III

No. 17-04780 (LTS)

## FIFTH MONTHLY FEE STATEMENT OF
## FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
## CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FROM APRIL 1, 2018 THROUGH APRIL 30, 2018

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | April 1, 2018 through April 30, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,048,003.83 (90% of $1,164,448.70)[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $72,614.35 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $437,353.80 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $727,094.90 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $485,444.20 related to Restoration work, $430,112.10 related to Operations and $248,892.40 related to Title III.

This is a **X** monthly ___ interim __ final application.[3]


On June 19, 2018 sent to:

**Counsel for the Oversight Board**

Proskauer Rose LLP
Eleven Times Square, New York, NY 10036
Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq.
and
Proskauer Rose LLP
70 West Madison
Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq
and
O'Neill & Borges LLC, 250
Muñoz Rivera Ave., Suite 800, San Juan, PR 00918
Attn: Hermann D.Bauer, Esq.

**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

O'Melveny & Myers LLP
Times Square Tower, 7 Times Square, New York, NY 10036
Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

**Office of the United States Trustee for the District of Puerto Rico**

Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

Paul Hastings LLP
200 Park Ave., New York, NY 10166
Attn: Luc. A Despins, Esq.
and
Santiago & Torres LLC, El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, PR 00901
Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.

---

[3]  Notice of this Monthly Fee Statement shall be served in accordance with the Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP
919 Third Ave., New York, NY 10022
Attn: Robert Gordon, Esq. and Richard Levin, Esq., and
and
Jenner & Block LLP
353 N. Clark Street, Chicago, IL 60654
Attn: Catherine Steege, Esq. and Melissa Root, Esq.
and
Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416
Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-
Zequeira, Esq

**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo
                and
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler & Brady Williamson

Pursuant to PROMESA and applicable provisions of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), the consulting firm of Filsinger Energy Partners, Inc ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $1,048,003.83 for the reasonable and necessary consulting services FEP rendered to PREPA from April 1, 2018 through April 30, 2018 (the "Fee Period") (90% of $1,164,448.70).  Filsinger Energy Partners has voluntarily waived $2,738.80 in fees related to fee application activities and $7,812.39 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

### Itemization of Services Rendered and Disbursements Incurred

1. In support of this Monthly Fee Statement, attached are the following exhibits:

   - **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $1,164,448.70 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($1,048,003.83 in the aggregate).

   - **Exhibit B** is a schedule providing certain information regarding the FEP consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 1,857.80 hours in connection with services rendered to PREPA during the Fee Period.

   - **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

   - **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services

- 4 -

rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

## Summary of Services Provided

2.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018 FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement, supporting the recovery and restoration of the electric system, as well as its restructuring and reformation:

- Responsibility for the financial oversight, financial management and reporting of PREPA including the development of budgets;

- Responsibility for the cash management of PREPA, including, without limitation, reviewing and approving (or establishing processes for review and approval of) expenditures and transfers of funds;

- Develop plans for, recommend and, together with the Executive Director, implement operational reforms;

- Work with the Puerto Rico Fiscal Agency and Financial Advisory Authority on restructuring, fiscal and transformation plans and related budgets;

- Responsibility for PREPA for any issues related to the Title III process in which PREPA's management team is involved;

- Participate in the working group process regarding the transformation and fiscal plans and any related budgets;

- Implement any approved transformation plan and/or certified fiscal plan;

- Work with the Procurement Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on federal funding and overseeing compliance with the GAR's requirements or other requirements related to the federal funding;

- Interface with the federal entities, the Procurement Compliance Officer and the GAR regarding grants and other reimbursements;

- Recommend to the Governing Board personnel changes and changes to the organizational structure;

- Communicate with constituents and other stakeholders including the Government of Puerto Rico and the Financial Oversight and Management Board;

- Work with the Executive Director on the emergency restoration and repair efforts to the extent requested by the Governing Board or the Executive Director; and

- Perform such other duties as are agreed to by the Governing Board.

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## **Reservation**

3.  Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to

supplement this Monthly Fee Statement to include fees and expenses not included herein or seek

payment of such fees and expenses in subsequent fee statements.

**Filsinger Energy Partners**
**Exhibit A**

**April 1, 2018 - April 30, 2018**

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 10.1 | $7,392.10 |
| 2 | Annual Fiscal Forecast | 10.4 | $8,518.10 |
| 3 | Financial Reporting | 53.7 | $21,320.50 |
| 4 | Financial Management | 26 | $21,304.90 |
| 5 | Cash Management | 19.3 | $14,682.40 |
| 6 | Cash Flow Analysis | 23.8 | $15,487.60 |
| 7 | Accounts Receivable/Collections Analysis | 43.8 | $27,825.90 |
| 8 | Business Process Analysis | 32.1 | $19,172.00 |
| 9 | Capital Planning | 11.3 | $8,644.50 |
| 10 | Operational Planning | 204.8 | $130,004.10 |
| 11 | Restructuring Planning | 45.3 | $27,377.60 |
| 12 | Working Group Planning | 38.9 | $28,000.50 |
| 13 | Organizational Review | 31.6 | $20,159.00 |
| 14 | Competitor Analysis | 0 | $0.00 |
| 15 | Emergency Restoration Initiatives | 398.9 | $236,309.00 |
| 16 | Generation Analysis | 119.8 | $72,977.80 |
| 17 | Generation Resource Planning | 172.9 | $109,776.20 |
| 18 | Retail Rate Analysis | 0.5 | $382.50 |
| 19 | Risk Management Analysis | 3.6 | $2,754.00 |
| 20 | Environmental Analysis | 37.6 | $20,728.80 |
| 21 | Contract Management | 102.3 | $62,684.30 |
| 22 | Wholesale Operations | 15.2 | $11,563.20 |
| 23 | Retail Operations | 12.9 | $7,648.70 |
| 24 | T&D Operations | 35.3 | $22,769.90 |
| 25 | Long-Term Infrastructure Planning | 61.4 | $39,601.80 |
| 26 | Short-Term Infrastructure Planning | 86.5 | $53,536.00 |
| 27 | Procurement Compliance | 4.3 | $2,487.20 |
| 28 | Sales, General & Administrative Analysis | 11.4 | $6,885.00 |
| 29 | Operational Reform Implementation | 35.9 | $21,764.50 |
| 30 | Data Collection and Diligence | 50.7 | $30,213.40 |
| 31 | Reports | 44.1 | $28,234.20 |
| 32 | Hearings | 0.5 | $421.00 |
| 33 | Claims and Settlement Issues | 0 | $0.00 |
| 34 | Performance Analysis | 6 | $4,590.00 |
| 35 | Regulatory Analysis | 1.1 | $841.50 |
| 36 | Project Management | 8.7 | $6,865.40 |
| 37 | PREPA Meetings and Communications | 28.1 | $17,933.70 |
| 38 | Governing Board Meetings and Communications | 13.9 | $8,783.40 |
| 39 | Creditor Meetings and Communications | 9.4 | $7,383.50 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 1.3 | $994.50 |
| 41 | Commonwealth Government Meetings and Communications | 0 | $0.00 |
| 42 | U.S. Federal Government Meetings and Communications | 16.8 | $14,145.60 |
| 43 | FOMB Meetings and Communications | 27.6 | $22,284.40 |
| 44 | Fee Application | 6.5 | $2,738.80 |

|  | Hours | Total in Report |
|---|---|---|
|  | **1864.3** | **$1,167,187.50** |
| *less credit for fee application hours* | *(6.50)* | *-$2,738.80* |
| **Grand Total** | **1,857.80** | **$1,164,448.70** |

**Filsinger Energy Partners**
**Exhibit B**

**April 1, 2018 - April 30, 2018**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| **Employee** | **Title** | **Rate** | **Hours in Report** | **Amount** |
|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | 157.90 | 132,951.80 |
| Gary Germeroth | Managing Director | $765 | 215.80 | 165,087.00 |
| Stephen Kopenitz | Managing Director | $725 | 64.30 | 46,617.50 |
| Paul Harmon | Managing Director | $765 | 177.50 | 135,787.50 |
| Dave Andrus | Director | $612 | 153.50 | 93,942.00 |
| Norm Spence | Director | $600 | 156.10 | 93,660.00 |
| Buck Monday | Director | $612 | 9.50 | 5,814.00 |
| Tim Wang | Director | $585 | 56.70 | 33,169.50 |
| Scott Davis | Director | $585 | 170.80 | 99,918.00 |
| Mike Green | Director | $495 | 17.10 | 8,464.50 |
| Matt Lee | Managing Consultant | $549 | 58.90 | 32,336.10 |
| Nathan Pollak | Managing Consultant | $549 | 235.80 | 129,454.20 |
| Laura Hatanaka | Managing Consultant | $536 | 120.40 | 64,534.40 |
| Mashiur Bhuiyan | Managing Consultant | $549 | 135.00 | 74,115.00 |
| Sam Schreiber | Managing Consultant | $518 | 13.20 | 6,837.60 |
| Pam Morin | Consultant | $374 | 4.60 | 1,720.40 |
| Chad Balken | Managing Consultant | $365 | 117.20 | 42,778.00 |
| | | **Total:** | **1,864.30** | **$1,167,187.50** |
| | | *less credit for fee application hours* | *(6.50)* | *(2,738.80)* |
| | | **Grand Total** | **1,857.80** | **$1,164,448.70** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**April 1, 2018 - April 30, 2018**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| | | |
| Travel | | |
|    Airfare | $20,374.99 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
|    Hotel | $39,468.98 | On island and approved other travel |
|    Supplies | $139.38 | Ssupplies at PREPA office |
| **Subtotal:** | **$59,983.35** | |
| | | |
|    Meal per diem | $9,861.00 | Travel meals |
|    Rental car per diem parking | $50.00 | On island |
|    Transportation per diem | $2,720.00 | Travel ground transportation |
| **Total** | **$72,614.35** | |

**Filsinger Energy Partners**
**Exhibit D**

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 3.40 | No | $2,601.00 | Data and Documents Management-prioritize/segregate various data and information documents and into reasonable repositories |
| 4/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.60 | No | $1,224.00 | Contract Analysis & Evaluation-Evaluate terms of various fuel provider contracts |
| 4/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 3.40 | No | $1,989.00 | Business Process Improvement Initiatives-Work on translation tool to convert .documents forms into WP180 database fields |
| 4/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 3.00 | Yes | $2,526.00 | Business Process Improvement Initiatives-Read p3 proposals |
| 4/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.10 | No | $603.90 | Emergency Restoration - procurement management-Review procurement documentation for Intelligent Grant Solutions and pre-release of Viequest temporary generation RFP |
| 4/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.50 | No | $274.50 | Contract Management-Review first amendment of Ainkura contract |
| 4/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.60 | No | $878.40 | Emergency Restoration - procurement management-Update documentation regarding restoration-related RFPs and restoration contract management |
| 4/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.80 | No | $657.00 | Emergency Restoration - procurement management-OCIP Procurement Coordination |
| 4/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.70 | No | $985.50 | Emergency Restoration - procurement management-Willis Towers Watson Coordination |
| 4/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.50 | No | $182.50 | Emergency Restoration - general-WP 180 Meeting |
| 4/2/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 37 | 2.00 | No | $1,098.00 | Generation Asset Modeling-Meetings and discussions with PREPA generation planning regarding planning & operation assumption alignment |
| 4/2/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 1.90 | Yes | $1,043.10 | Generation Asset Modeling-Discuss outcome of PREPA meeting regarding generation with FEP team |
| 4/2/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.40 | Yes | $768.60 | Generation Asset Modeling-IRP discussion meeting on the received proposals |
| 4/2/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 2.60 | Yes | $1,427.40 | Generation Asset Modeling-Working again on modeling PREPA system in Aurora |
| 4/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | 2.60 | No | $1,591.20 | Emergency Restoration - transmission and distribution-Vieques rebuild options assessment |
| 4/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.90 | No | $1,162.80 | Emergency Restoration - transmission and distribution-Vieques restoration progress and crew assignments |
| 4/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 0.70 | No | $428.40 | Emergency Restoration - transmission and distribution-Vieques discussion on crew mobilization |
| 4/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.10 | No | $673.20 | Emergency Restoration - transmission and distribution-Discussion on restoration prioritization on last 1% |
| 4/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 0.60 | No | $367.20 | Business Process Improvement Initiatives-WP180 meeting |
| 4/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 2.10 | Yes | $1,285.20 | Business Process Improvement Initiatives-WP180 program execution plan development |
| 4/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 0.40 | No | $306.00 | Emergency Restoration - customer service-Update the reporting data required for the energized versus meters read report |
| 4/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.30 | No | $1,759.50 | Customer Forecasting-Analyze underlying support information for evaluating the public lighting accounts receivable sector |
| 4/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.40 | No | $306.00 | Generation Plant Operations-Meetings to determine the methodology that requires adoption to manage payment distribution to power providers |
| 4/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | 0.80 | No | $612.00 | Custom Operating Reports-Evaluate the terms of the revised draft of the FOMB request for additional information |
| 4/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 1.90 | No | $1,453.50 | Emergency Restoration - transmission and distribution-Evaluate Company Master Plan information to determine how to utilize the data in prioritizing substation CRU repair |
| 4/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.90 | No | $688.50 | Capital Analysis-Analyze the transactions in the Segregated account and derive the required transfer of cash and daily reconciliation |
| 4/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 0.90 | No | $688.50 | Emergency Restoration - transmission and distribution-Review methodology utilized to determine a prioritization of CRU repairs to complete system |
| 4/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.10 | No | $841.50 | Cash Flow Analysis-Meetings to determine the underlying principles to be utilized in the upcoming Proposed Budget process |
| 4/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.90 | No | $494.10 | Environmental Compliance-No Action Assurance Extension |
| 4/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.40 | No | $219.60 | Environmental Compliance-Finalize MATS questions for HECO Call |
| 4/2/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.40 | No | $149.60 | Fee Application-Create response to questions from second monthly fee statement from PREPA |
| 4/2/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 15 | 3.90 | No | $2,983.50 | Emergency Restoration - generation-Reviewed and modified Vieques and Culebra power supply docs |
| 4/2/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 15 | 3.30 | No | $2,524.50 | Emergency Restoration - generation-Evaluated Permanent generator option at Vieques |
| 4/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.10 | Yes | $797.50 | Business Process Improvement Initiatives-Review information for possible communications meeting |
| 4/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.80 | Yes | $580.00 | Business Process Improvement Initiatives-WP 180 Steering Team conference call |
| 4/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 1 | 2.70 | Yes | $1,957.50 | Business Process Improvement Initiatives-Develop spreadsheet for WP 180 initiative communications |
| 4/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 3.60 | Yes | $1,929.60 | Emergency Restoration - customer service-Analysis of CRU status and priority mapping based on customer energization |
| 4/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.60 | Yes | $857.60 | Cash Flow Analysis-Analysis of government accounts AR/AP |
| 4/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.00 | Yes | $536.00 | Documentation-Review of work status and tasks for FEP staff |
| 4/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 4.20 | No | $2,457.00 | Business Process Improvement Initiatives-Create configurable initiative review and update form with related coding for WP180 db |
| 4/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 0.60 | No | $351.00 | Business Process Improvement Initiatives-WP180 status conf call w/ staff |
| 4/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 3.70 | No | $2,164.50 | Business Process Improvement Initiatives-Testing and management coding of WP180 db management tools |
| 4/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.80 | Yes | $468.00 | Contract Analysis & Evaluation-IRP RFP Summarize cost bids |
| 4/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.20 | Yes | $1,287.00 | Contract Analysis & Evaluation-IRP RFP review qualifications sections |
| 4/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.80 | Yes | $1,053.00 | Contract Analysis & Evaluation-IRP RFP review proposal of one proponent |
| 4/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.60 | Yes | $936.00 | Contract Analysis & Evaluation-IRP RFP coordination meeting |
| 4/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | 0.60 | Yes | $505.20 | Quality Control-Read updated press clippings |
| 4/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.60 | Yes | $1,347.20 | Generation Plant Operations-Review Ecoelectrica payments |
| 4/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.60 | Yes | $1,347.20 | Emergency Restoration - contract management-Review Cobra payment and outstanding amounts |
| 4/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.50 | Yes | $1,263.00 | Emergency Restoration - general-Meet with management re FEMA |
| 4/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | 2.40 | Yes | $2,020.80 | Quality Control-Meet w S3 on crisis response |
| 4/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 3.90 | Yes | $3,283.80 | Emergency Restoration - generation-White Fish PW discussion -rates review |
| 4/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | Yes | $494.10 | Emergency Restoration - procurement management-Discuss Generation RFP with Department of Energy |
| 4/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.40 | Yes | $768.60 | Emergency Restoration - transmission and distribution-Attend restoration services stakeholder meeting and follow up with FEMA and USACE on restoration and transition topics |
| 4/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 20 | 0.60 | Yes | $329.40 | Generation Plant Analysis-Review Environmental Protection Agency no action assurance letter |
| 4/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 38 | 1.60 | Yes | $878.40 | Emergency Restoration - general-Communications regarding PREPA's restoration and cost savings results to-date |
| 4/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 1.80 | Yes | $988.20 | Business Process Improvement Initiatives-Meet with communications team to discuss public relations and messaging strategies |
| 4/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 2.00 | Yes | $1,098.00 | Contract Management-Review and analyze PREPA management support contracts |
| 4/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.40 | Yes | $219.60 | Emergency Restoration - contract management-Communication and follow up regarding Cobra restoration services contract payments |
| 4/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.10 | Yes | $603.90 | Emergency Restoration - general-Discuss restoration transition topics with PREPA leadership and FEP staff |
| 4/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 31 | 3.70 | No | $1,350.50 | Recurring Operating Reports-DIP Funding and Loan Reporting |
| 4/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.60 | No | $584.00 | Emergency Restoration - procurement management-Willis Towers Watson Coordination |
| 4/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.70 | No | $255.50 | Emergency Restoration - procurement management-OCIP Procurement Coordination |
| 4/3/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 2.60 | Yes | $1,427.40 | Generation Asset Modeling-Discussion within FEP team ways forward to model 'interim generation plan' within PROMOD given the lack of a resolution or update on PREPA generation operational parameters |
| 4/3/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 1.40 | Yes | $768.60 | Generation Asset Modeling-Reading final 2018 IRP requirement document |
| 4/3/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 1.90 | Yes | $1,043.10 | Generation Asset Modeling-PREPA modeling using Aurora - testing some data validations |
| 4/3/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 2.10 | Yes | $1,152.90 | Generation Asset Modeling-New IRP proposal document reading |
| 4/3/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 3.60 | No | $2,203.20 | Emergency Restoration - transmission and distribution-RFP restoration services bidder contract development |
| 4/3/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.80 | No | $1,101.60 | Emergency Restoration - transmission and distribution-RFP restoration services - bidder reconsideration review |
| 4/3/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.30 | Yes | $795.60 | Emergency Restoration - transmission and distribution-RFP restoration services - meetings |
| 4/3/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.70 | Yes | $1,040.40 | Emergency Restoration - transmission and distribution-Vieques restoration review and progress |
| 4/3/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.20 | Yes | $734.40 | Distribution Infrastructure Improvements-Vegetation management RFP review |
| 4/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.10 | No | $841.50 | Capital Analysis-Finalize and approve the transfer of funds from the Segregated Account to Operating Account, plus the derivation and execution of the loan payment to the Commonwealth |

**Filsinger Energy Partners**
**Exhibit D**

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.60 | No | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a meeting with various Company personnel and advisors related to the current liquidity position of the Company |
| 4/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.80 | No | $612.00 | Cash Flow Analysis-Reconcile the system information related to historical cash receipts to the Treasury information |
| 4/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.10 | No | $1,606.50 | 13-Week Cash Flow Reports-Analyze the draft update of cash flow activity for this week's reporting cycle |
| 4/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.00 | No | $765.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB advisors regarding various subjects including elements of the current draft fiscal plan and operation updates |
| 4/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.70 | No | $535.50 | 13-Week Cash Flow Reports-Evaluate various scenarios related to the projection of cash collections in the upcoming Proposed Budget |
| 4/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.70 | No | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company Planning department on the scheduled payment of EcoElectrica invoices for November and December |
| 4/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.90 | No | $688.50 | Custom Operating Reports-Evaluate and edit latest reporting request from the FOMB related to the Fiscal Plan |
| 4/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 1.10 | No | $841.50 | Distribution Operations-Review internal response documents for filing with regulatory agencies |
| 4/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.80 | No | $1,537.20 | Generation Plant Operations-Review Yuaco 1 Proposal - Internal Correspondence |
| 4/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.90 | No | $1,043.10 | Environmental Compliance-HECO/PREPA MATS Compliance Call |
| 4/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.10 | No | $660.00 | Generation Plant Analysis-WP 180 update conf call |
| 4/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.80 | No | $480.00 | Generation Plant Analysis-P 3 conf call |
| 4/3/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 17 | 1.80 | Yes | $1,377.00 | Fuel Commodity Analysis-New Fortress revised proposal review |
| 4/3/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 17 | 2.70 | Yes | $2,065.50 | Generation Plant Analysis-Reviewed and input on System Dispatch assumption |
| 4/3/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 8 | 3.10 | Yes | $2,371.50 | Generation Plant Operations-WP180 Generation Group Meeting and Planning |
| 4/3/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 15 | 2.80 | Yes | $2,142.00 | Emergency Restoration - generation-Revised Scope of work for Vieques Generator RFP |
| 4/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 10 | 0.90 | Yes | $652.50 | Project Administration-Staff discussion on current operational issues and status |
| 4/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 30 | 2.60 | Yes | $1,885.00 | Business Process Improvement Initiatives-data research on Performance Improvement objectives |
| 4/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 13 | 3.50 | Yes | $2,537.50 | Business Process Improvement Initiatives-Complete initiative value documentation |
| 4/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 10 | 1.90 | Yes | $1,377.50 | Business Process Improvement Initiatives-WP 180 Plan for April |
| 4/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 24 | 0.80 | Yes | $580.00 | Business Process Improvement Initiatives-T&D staffing |
| 4/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.40 | Yes | $750.40 | Emergency Restoration - general-Meeting to discuss project worksheets with team |
| 4/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.10 | Yes | $1,125.60 | Emergency Restoration - contract management-Cobra invoices meetings to discuss process |
| 4/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.70 | Yes | $911.20 | Cash Flow Analysis-Analysis of government accounts AR/AP |
| 4/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.40 | Yes | $750.40 | Cash Flow Analysis-Customer service billing update review |
| 4/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.40 | Yes | $1,286.40 | Emergency Restoration - customer service-Analysis of CRU status and priority mapping based on customer energization |
| 4/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.60 | Yes | $321.60 | Emergency Restoration - general-Discussion with GAR on funding of PW's |
| 4/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.40 | Yes | $750.40 | Contract Review-Invoicing procedure and procurement |
| 4/3/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 4 | 0.60 | No | $310.80 | Cash Flow Analysis-Develop accounts payable report for weekly reporting package |
| 4/3/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 24 | 0.40 | No | $207.20 | Transmission Operations-Develop grid status report for weekly reporting package |
| 4/3/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | 1.10 | No | $569.80 | Cost Analysis-Develop generator costs report for weekly reporting package |
| 4/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.70 | No | $2,164.50 | Contract Review-PPOA contract analysis |
| 4/3/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 3.80 | No | $2,223.00 | Contract Analysis & Evaluation-IRP RFP review proposal of one proponent |
| 4/3/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.20 | No | $1,287.00 | Contract Analysis & Evaluation-Cross-reference RFP requirements to responses |
| 4/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 2.20 | Yes | $1,852.40 | Budget Analysis-Fiscal plan review and discussion |
| 4/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 2.40 | Yes | $2,020.80 | Recurring Financial Reports-Read fiscal plan and back up |
| 4/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.00 | Yes | $842.00 | Contract Management-Meeting re: open tasks at prepa |
| 4/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | 2.00 | Yes | $1,684.00 | Quality Control-Meeting with S3 re current release items |
| 4/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.80 | Yes | $1,515.60 | Business Process Improvement Initiatives-Meet on p3 rfp list |
| 4/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.60 | Yes | $329.40 | Emergency Restoration - procurement management-Discuss open restoration procurement and contracting topics with PREPA legal division |
| 4/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.30 | Yes | $713.70 | Emergency Restoration - general-Meet with PREPA leadership and Central Recovery Office / GAR staff |
| 4/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 0.60 | Yes | $329.40 | Business Process Improvement Initiatives-Meet with communications team and PREPA leadership to discuss media relations matters |
| 4/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | Yes | $384.30 | Emergency Restoration - procurement management-Discuss open procurement review items and outstanding requests for information with OCPC |
| 4/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 1.20 | Yes | $658.80 | Contract Management-Analyze PREPA management support contracts and scopes of work |
| 4/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.60 | Yes | $878.40 | Emergency Restoration - procurement management-Communication regarding Intelligent Grant Solutions procurement |
| 4/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 0.60 | Yes | $329.40 | Projections-Discuss potential changes to procurement processes and administration with PREPA staff |
| 4/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | Yes | $494.10 | Emergency Restoration - contract management-Communication regarding Cobra contract administration |
| 4/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 1.30 | Yes | $713.70 | Contract Management-Follow up communication with PREPA staff and advisors regarding open procurement actions and contract administration |
| 4/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.00 | No | $365.00 | Emergency Restoration - general-Insurance Reimbursement Coordination and Meeting |
| 4/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 31 | 6.40 | No | $2,336.00 | Recurring Operating Reports-DIP Funding and Loan Reporting |
| 4/4/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 3.90 | Yes | $2,141.10 | Generation Asset Modeling-Reading  newly submitted IRP proposals |
| 4/4/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 3.10 | Yes | $1,701.90 | Generation Asset Modeling-Continued the reading the IRP proposals on generation from earlier in the day |
| 4/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 0.90 | Yes | $550.80 | Emergency Restoration - transmission and distribution-RFP restoration services - bidder reconsideration review |
| 4/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.40 | Yes | $856.80 | Emergency Restoration - transmission and distribution-RFP restoration services - OCPC revisions |
| 4/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.30 | Yes | $795.60 | Distribution Infrastructure Improvements-Vegetation management RFP review |
| 4/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 2.60 | Yes | $1,591.20 | Emergency Restoration - transmission and distribution-Restoration - RFP resource deployment plan |
| 4/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.10 | Yes | $673.20 | Emergency Restoration - transmission and distribution-Storm stock materials review |
| 4/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.60 | Yes | $979.20 | Emergency Restoration - transmission and distribution-Storm Materials replenishment review |
| 4/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.50 | No | $382.50 | Cost Analysis-Create a revised perspective of the timing of future Title III advisor costs |
| 4/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.80 | No | $1,377.00 | Recurring Operating Reports-Edited and reviewed the multiple reports required to comply with the Commonwealth fiscal plan projections |
| 4/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 1.10 | No | $841.50 | Budget Analysis-Analyze the current draft form of fiscal plan projections |
| 4/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 27 | 0.70 | No | $535.50 | Cost Analysis-Approve fuel provider payment support and insurance premium payments |
| 4/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 0.80 | No | $612.00 | Monthly Performance Reports-Revise the requested reporting slide for addition into the fiscal plan document |
| 4/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 0.50 | No | $382.50 | Internal Conference Call Participation-Meeting on the complications related to the Mutual Aid parties and timing of when reimbursement may occur |
| 4/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.60 | No | $1,224.00 | 13-Week Cash Flow Reports-Finalize the updated weekly cash flow analysis and evaluate changes to forecast |
| 4/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.80 | No | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meetings with Ankura personnel regarding compliance reporting matters |
| 4/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 0.60 | No | $459.00 | Emergency Restoration - transmission and distribution-Initiate analysis of the timing of future payments required for restoration contractors |
| 4/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.60 | No | $360.00 | Generation Plant Analysis-EcoElectrica PPA input |
| 4/4/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.40 | No | $149.60 | Fee Application-response to questions from second monthly fee statement, continued |
| 4/4/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 17 | 2.10 | Yes | $1,606.50 | Generation Plant Analysis-Developed future scenarios for system dispatch model |
| 4/4/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 17 | 2.90 | Yes | $2,218.50 | Generation Plant Analysis-Researched data related to mid term power supply plan |
| 4/4/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 17 | 3.90 | Yes | $2,983.50 | Generation Plant Analysis-Drafted tactical plan for mid term power supply |
| 4/4/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 30 | 1.30 | Yes | $994.50 | Generation Plant Operations-Researched P3 Authority requirements |
| 4/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 3.10 | Yes | $1,661.60 | Emergency Restoration - contract management-Review of Cobra invoicing and tracking down of outstanding invoices |
| 4/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 2.50 | Yes | $1,340.00 | Cash Flow Analysis-Analysis of government accounts AR/AP |
| 4/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.30 | Yes | $696.80 | Emergency Restoration - general-FEMA/GAR meeting on PWs |
| 4/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.30 | Yes | $696.80 | Emergency Restoration - general-MOU and Mutual Aid update and scheduled payments |
| 4/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.20 | Yes | $1,179.20 | Contract Review-Invoicing procedure and procurement |
| 4/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.20 | Yes | $643.20 | Emergency Restoration - contract management-Conversations and review of Whitefish |
| 4/4/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | 0.80 | No | $414.40 | Cost Analysis-Update analysis of fixed operating expenses for generator units |
| 4/4/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | 1.00 | No | $518.00 | Data Request Response Preparation-Prepare additional materials for weekly creditor reporting package |

**Filsinger Energy Partners**
**Exhibit D**

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 4.20 | No | $2,457.00 | Contract Review-Review staff QF site visit notes and related host presentation materials |
| 4/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.30 | No | $760.50 | Contract Review-Analysis of QF heat and mass balances |
| 4/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.20 | No | $1,872.00 | Contract Review-QF financial statement analysis |
| 4/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.40 | Yes | $234.00 | Internal Conference Call Participation-Generation data room meeting |
| 4/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.90 | Yes | $1,111.50 | Contract Analysis & Evaluation-IRP RFP review of one proponent |
| 4/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.80 | Yes | $1,053.00 | Contract Analysis & Evaluation-Continued IRP RFP review of one proponent from earlier in the day |
| 4/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 11 | 2.00 | Yes | $1,684.00 | Plan of Reorganization-Meet with king and Spalding re SEC litigation |
| 4/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.70 | Yes | $589.40 | Contract Management-Meet with chairman on weekly issues |
| 4/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 0.50 | Yes | $421.00 | Transmission Infrastructure Improvements-Meet with the cypan utility director |
| 4/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.80 | Yes | $1,515.60 | Generation Plant Operations-Meet on New Fortress |
| 4/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 4.40 | Yes | $3,704.80 | Business Process Improvement Initiatives-Review P3 key responses for meeting |
| 4/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 30 | 1.00 | Yes | $549.00 | Documentation-Communication and planning regarding OIG audit site visit |
| 4/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | Yes | $494.10 | Emergency Restoration - transmission and distribution-Attend US Army Corps of Engineers logistics planning meeting |
| 4/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | Yes | $384.30 | Emergency Restoration - transmission and distribution-Discuss restoration transition topics with PREPA senior leadership |
| 4/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.30 | Yes | $713.70 | Emergency Restoration - transmission and distribution-Meet with FEMA representatives to discuss substation inspections and Project Worksheet development |
| 4/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.00 | Yes | $549.00 | Emergency Restoration - general-Discuss restoration and recovery efforts with FEMA and USACE leadership |
| 4/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.40 | Yes | $219.60 | Emergency Restoration - procurement management-Communication with OCPC regarding IGS contract |
| 4/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.90 | Yes | $1,043.10 | Emergency Restoration - contract management-Review Whitefish invoices and costs |
| 4/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.50 | Yes | $274.50 | Emergency Restoration - generation-Communication with FEP and PREPA regarding potential purchase of APR mobile generators |
| 4/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | Yes | $384.30 | Emergency Restoration - procurement management-Review and submit MEC engineering contract to OCPC |
| 4/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.50 | Yes | $274.50 | Emergency Restoration - contract management-Discuss restoration invoicing and cash flow with FEP staff |
| 4/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 30 | 1.30 | Yes | $713.70 | Documentation-Meeting with PREPA to discuss OIG site visit |
| 4/5/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 1.90 | No | $1,043.10 | Generation Asset Modeling-Discuss FEP needs and requirements from PROMOD regarding going forward. Also, work on the simplified stack model |
| 4/5/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 2.20 | No | $1,207.80 | Generation Asset Modeling-More data validation work in Aurora for future PREPA modeling |
| 4/5/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | 3.90 | No | $2,141.10 | Generation Asset Modeling-IRP proposal reading |
| 4/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 2.80 | Yes | $1,713.60 | Emergency Restoration - transmission and distribution-RFP restoration services review of bidder documentation |
| 4/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 2.10 | Yes | $1,285.20 | Emergency Restoration - transmission and distribution-Vegetation management RFP development comparisons |
| 4/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.20 | Yes | $734.40 | Emergency Restoration - transmission and distribution-Discussion and execution of RFP documents |
| 4/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.50 | No | $1,147.50 | Contract Analysis & Evaluation-Analyze the key payment terms of the EcoElectrica contract and develop a sample payment calculator |
| 4/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.60 | No | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Develop response to Company query regarding historical payments on the Commonwealth Loan and specific payment dynamics |
| 4/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 2.40 | No | $1,836.00 | Emergency Restoration - transmission and distribution-Finalize analysis of the timing of future payments required for restoration contractors |
| 4/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.60 | No | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Multiple meetings and communications with Company personnel regarding the estimated payment to Eco Electrica |
| 4/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.60 | No | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Ankura personnel regarding various decisions required to produce the draft Proposed Budget |
| 4/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | 1.50 | No | $1,147.50 | Custom Operating Reports-Develop a new report and improve the inputs for discussing the costs of fleet operating |
| 4/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 40 | 1.00 | No | $765.00 | Documentation-Edit the draft creditor reporting presentation put together by the AAFAF team, communicate revisions to constituents |
| 4/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.40 | No | $306.00 | Fuel Commodity Analysis-Meeting with fuel provider regarding an offer to extend contract terms |
| 4/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.10 | No | $1,152.90 | Environmental Compliance-Summarize Notes to PREPA - HECO ABS Call. |
| 4/5/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.10 | No | $1,152.90 | Generation Plant Operations-Garzas Photo Review and Org |
| 4/5/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 15 | 2.40 | Yes | $1,836.00 | Emergency Restoration - generation-Reviewed revised Vieques Generator RFP documents |
| 4/5/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 15 | 1.80 | Yes | $1,377.00 | Emergency Restoration - generation-Estimated Cost for Vieques 4 year power supply |
| 4/5/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 17 | 2.60 | Yes | $1,989.00 | Generation Plant Analysis-Prepared North Power Supply Concept Document |
| 4/5/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 24 | 1.90 | Yes | $1,453.50 | Transmission Infrastructure Improvements-Evaluated Resource Needs for T&D Support |
| 4/5/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 24 | 1.40 | Yes | $1,071.00 | Quality Control-Coordinated T&D Offsite Training Program |
| 4/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.70 | Yes | $375.20 | Contract Review-Invoicing procedure and procurement |
| 4/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 2.10 | Yes | $1,125.60 | Business Process Improvement Initiatives-Discussion of real estate owned and leased at PREPA |
| 4/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.30 | Yes | $696.80 | Emergency Restoration - general-Analysis of reasonableness for contractor review |
| 4/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 2.60 | Yes | $1,393.60 | Emergency Restoration - contract management-Review of Cobra invoicing and tracking down of invoices outstanding |
| 4/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.40 | Yes | $750.40 | Emergency Restoration - general-Meeting to discuss project worksheets and review of documents |
| 4/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.60 | Yes | $321.60 | Business Process Improvement Initiatives-Discussion with IT contractor for contract scope |
| 4/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.90 | Yes | $1,018.40 | Emergency Restoration - contract management-Cobra contract review of necessary documentation for certificates |
| 4/5/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | 3.30 | No | $1,709.40 | Generation Plant Analysis-Enhance analysis of operating expenses and historical performance of generating units |
| 4/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 4.50 | No | $2,632.50 | Contract Review-Work on PPOA summary presentation deck |
| 4/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.70 | No | $409.50 | Cost Analysis-Discuss status of PROMOD model for PREPA w/ staff |
| 4/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.20 | No | $1,287.00 | Contract Analysis & Evaluation-IRP RFP review of one proponent |
| 4/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.20 | No | $702.00 | Contract Analysis & Evaluation-Complete RFP evaluation matrix |
| 4/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 2.90 | Yes | $2,441.80 | Emergency Restoration - generation-White Fish legal communication And follow up |
| 4/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.00 | Yes | $2,526.00 | Business Process Improvement Initiatives-P3 proposal selection for next round |
| 4/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.40 | Yes | $219.60 | Emergency Restoration - contract management-Meeting to discuss Whitefish invoice analysis and approach |
| 4/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.40 | Yes | $219.60 | Emergency Restoration - contract management-Review and follow up regarding Cobra insurance |
| 4/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 8 | 1.20 | Yes | $658.80 | Contract Management-Draft and share for feedback professional service contract review template for OCPC |
| 4/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.40 | Yes | $219.60 | Emergency Restoration - procurement management-Communication with OCPC and GAR regarding FEMA mission assignment to USACE |
| 4/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.90 | Yes | $1,043.10 | Emergency Restoration - procurement management-Review of open contracting items and follow up communication with OCPC and PREPA legal office |
| 4/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.10 | Yes | $603.90 | Emergency Restoration - transmission and distribution-Review and discuss USACE material and logistics coordination information |
| 4/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.30 | Yes | $164.70 | Emergency Restoration - procurement management-Review OCPC feedback regarding IGS; follow up with PREPA staff |
| 4/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | Yes | $658.80 | Emergency Restoration - procurement management-Review Vieques generation procurement documentation and support; discuss with FEP staff |
| 4/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.50 | Yes | $274.50 | Emergency Restoration - procurement management-Review and follow up with PREPA and FEP staff regarding OCPC requests for information |
| 4/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.00 | Yes | $549.00 | Emergency Restoration - contract management-Follow up with PREPA and FEP regarding contractor invoicing and payments |
| 4/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | Yes | $384.30 | Contract Management-Review documentation for mechanical works competitive procurement process |
| 4/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.50 | Yes | $823.50 | Emergency Restoration - contract management-Review and analyze Whitefish invoices, costs, and contract requirements |
| 4/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | 1.00 | No | $765.00 | Interactions, Calls & Meetings with Governing Board-Attend a meeting with the Governing Board regarding various update topics |
| 4/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.70 | No | $1,300.50 | Projections-Review and edit first draft of Proposed Budget for Commonwealth loan purposes |
| 4/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 40 | 0.30 | No | $229.50 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with Commonwealth creditors regarding the current liquidity positions of entities |

**Filsinger Energy Partners**
**Exhibit D**

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.50 | No | $382.50 | Fuel Commodity Analysis-Analyze underlying payment support and approval of fuel provider payments |
| 4/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 0.90 | No | $688.50 | Emergency Restoration - general-Determine the proper catch up reconciliation transfer required from the FEMA reimbursement accounts to the operating accounts |
| 4/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.60 | No | $459.00 | Calls & Meetings with Debtors and Debtors' Counsel-Meeting with potential third party DIP financing providers responding to queries |
| 4/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 2.00 | No | $1,530.00 | Capital Analysis-Analyze weekly payment and cash flow activities and create the proper wire transfer amounts regarding the Commonwealth loan accounts |
| 4/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.40 | No | $1,071.00 | Projections-Finalize all aspects of the current Proposed Budget for the Commonwealth loan |
| 4/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.90 | No | $1,043.10 | Generation Plant Operations-Toro Negro Photo Review and Org |
| 4/6/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.60 | No | $329.40 | Environmental Compliance-Coordination with PREPA Staff |
| 4/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.60 | Yes | $2,754.00 | Generation Plant Analysis-P3 Regulation Research and Concept Development |
| 4/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.20 | Yes | $918.00 | Emergency Restoration - transmission and distribution-Reviewed and discussed DOE Recovery Support Options |
| 4/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 2.20 | Yes | $1,683.00 | Business Process Improvement Initiatives-Recorded results of generation WP180 issues and updated minutes |
| 4/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 0.70 | Yes | $535.50 | Business Process Improvement Initiatives-Assisted in preparation of staff development scope |
| 4/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.10 | Yes | $1,606.50 | Generation Plant Operations-Prepared Generation Plan Turnover Memo |
| 4/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.70 | Yes | $911.20 | Generation Plant Operations-Economic generation conversation |
| 4/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 3.10 | Yes | $1,661.60 | Generation Plant Operations-Procurement for generation and transmission monitoring |
| 4/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.80 | Yes | $1,500.80 | Documentation-Documentation of work for restoration and bankruptcy from FEP staff |
| 4/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.70 | Yes | $911.20 | Quality Control-Tracking of time allocation and review of project work for PREPA documentation procedures |
| 4/6/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.30 | No | $760.50 | Contract Analysis & Evaluation-IRP RFP evaluation conference call |
| 4/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.50 | Yes | $274.50 | Emergency Restoration - procurement management-Discuss open contractor invoicing questions with PREPA management and advisors |
| 4/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.30 | Yes | $1,262.70 | Emergency Restoration - transmission and distribution-Discuss validation processes for consumed benchstock material |
| 4/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 0.40 | Yes | $219.60 | Business Process Improvement Initiatives-Discuss messaging and upcoming activities with communication team |
| 4/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.00 | Yes | $549.00 | Emergency Restoration - procurement management-Review and submit temporary generation RFP documentation to OCPC |
| 4/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 1.40 | Yes | $768.60 | Contract Management-Review PREPA professional service contracts |
| 4/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 8 | 0.60 | Yes | $329.40 | Business Process Improvement Initiatives-Discuss PREPA organizational structure with PREPA staff |
| 4/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.80 | No | $988.20 | Emergency Restoration - procurement management-Review and analyze Whitefish invoices |
| 4/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 4 | 2.70 | No | $2,065.50 | Generation Plant Operations-Updated Budget and cost data |
| 4/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.50 | No | $823.50 | Emergency Restoration - procurement management-Review Vieques generation RFP; submit to OCPC for review |
| 4/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.40 | No | $219.60 | Contract Management-Review advisor contract updates for submission to OCPC |
| 4/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 3.00 | No | $1,836.00 | Distribution Infrastructure Improvements-RFP vegetation management development |
| 4/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.80 | No | $1,101.60 | Distribution Infrastructure Improvements-RFP Arborist development |
| 4/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.20 | No | $1,683.00 | Recurring Financial Reports-Analyze initial customer service data produced for the month of March |
| 4/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 1.30 | No | $994.50 | Monthly Performance Reports-Determine the priority of various operational requests and needs for the Company |
| 4/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.40 | No | $1,866.60 | Environmental Compliance-Review Misc. Enviro Docs for PREPA Mtgs. |
| 4/8/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.50 | Yes | $2,100.00 | Generation Plant Analysis-Review of EcoElectrica PPOA and other docs for renegotiation |
| 4/8/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.40 | Yes | $840.00 | Generation Plant Operations-Generation weekly status update review |
| 4/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.60 | No | $329.40 | Contract Management-Review OCPC feedback to advisor contracts |
| 4/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.50 | No | $274.50 | Emergency Restoration - procurement management-Communication with GAR regarding Vieques generation RFP |
| 4/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.30 | Yes | $474.50 | Emergency Restoration - procurement management-Debarment Training and Conversation |
| 4/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.40 | Yes | $876.00 | Emergency Restoration - procurement management-OCIP Follow Up and Coordination |
| 4/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.70 | Yes | $620.50 | Emergency Restoration - procurement management-Prepa Insurance Claims Follow Up and Coordination |
| 4/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.60 | Yes | $219.00 | Emergency Restoration - procurement management-OCPC Tasks Review |
| 4/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.00 | Yes | $365.00 | Emergency Restoration - procurement management-MEC Engineering Documentation Coordination |
| 4/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.70 | No | $1,040.40 | Distribution Infrastructure Improvements-Streetlights budget and maintenance plan |
| 4/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.60 | No | $979.20 | Distribution Infrastructure Improvements-Vegetation management benchmarking |
| 4/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 4.00 | No | $2,448.00 | Business Process Improvement Initiatives-WP180 detail development of primary initiatives for |
| 4/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | 1.10 | No | $673.20 | Distribution Infrastructure Improvements-Work transition plans |
| 4/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.90 | Yes | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel discussing updates on various financial information |
| 4/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.60 | Yes | $459.00 | Recurring Operating Reports-Determine a strategy to manage information on government accounts receivable more efficiently |
| 4/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.60 | Yes | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Communicate with multiple Company parties regarding current operational requirements |
| 4/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.40 | Yes | $306.00 | Generation Plant Analysis-Introduction to current initiatives related to energy storage on the island |
| 4/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.20 | Yes | $153.00 | 13-Week Cash Flow Reports-Meeting with Ankura personnel regarding future projections of fuel oil and diesel expenditures |
| 4/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.80 | Yes | $1,377.00 | Contract Analysis & Evaluation-Evaluate current accounts payable information and reconcile to various vendor initiatives |
| 4/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 0.90 | Yes | $688.50 | Emergency Restoration - transmission and distribution-Initial reconciliation of the various data sources on the status of transmission lines |
| 4/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 0.80 | Yes | $612.00 | Monthly Performance Reports-Analyze first draft of February financial statements |
| 4/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.80 | Yes | $612.00 | Generation Plant Operations-Initiate process to determine the capacities to manage fuel inventories |
| 4/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.40 | Yes | $1,071.00 | Contract Management-Reconciliation of payments to power and fuel providers |
| 4/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.00 | Yes | $765.00 | Generation Plant Analysis-Analyze historical and future needs related to #6 fuel oil |
| 4/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.90 | Yes | $688.50 | Cash Flow Analysis-Build information package on cash flow management to share with senior management |
| 4/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.40 | Yes | $1,286.40 | Emergency Restoration - contract management-Review and analysis of Cobra invoices with continued discussion on field review |
| 4/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.90 | Yes | $1,018.40 | Participation, Preparation & Follow-Up to Site Visits-Field visit to real estate locations near PREPA Santurce |
| 4/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.50 | Yes | $804.00 | Business Process Improvement Initiatives-Review and document PREPA owned properties for WP180 initiative |
| 4/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.20 | Yes | $643.20 | Cash Flow Analysis-Review of government accounts AR/AP |
| 4/9/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 23 | 3.20 | Yes | $1,715.20 | Emergency Restoration - transmission and distribution-Discussion and analysis of CRU and customer read vs navigization |
| 4/9/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 25 | 3.20 | Yes | $1,756.80 | Generation Plant Analysis-Reading Natural IRP proposal |
| 4/9/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 25 | 2.80 | Yes | $1,537.20 | Generation Plant Analysis-Reading SIEMENS IRP proposal |
| 4/9/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 25 | 2.20 | Yes | $1,207.80 | Generation Plant Analysis-Reading ABB IRP proposal |
| 4/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.30 | Yes | $713.70 | Environmental Compliance-Consent Decree - CAA Compliance Program |
| 4/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.60 | Yes | $1,427.40 | Environmental Compliance-Consent Decree - CWA Compliance Program |
| 4/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.60 | Yes | $878.40 | Environmental Compliance-Consent Decree - SPCC Compliance Program |
| 4/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.80 | Yes | $439.20 | Environmental Compliance-Consent Decree - EPCRA Compliance Program |
| 4/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.90 | Yes | $494.10 | Environmental Compliance-Consent Decree - CERCLA Compliance Program |
| 4/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.90 | Yes | $494.10 | Environmental Compliance-Consent Decree - UST & Other Compliance Programs |
| 4/9/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.50 | Yes | $1,500.00 | Generation Plant Operations-Palo Seco 4 rehab contracts update |
| 4/9/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.20 | Yes | $1,320.00 | Generation Plant Operations-Discuss and review fuel storage// delivery logistics |
| 4/9/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.90 | Yes | $1,140.00 | Generation Plant Analysis-WP 180 update review |
| 4/9/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.20 | Yes | $1,320.00 | Generation Plant Analysis-option to procure APR TM-2500 units |
| 4/9/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.60 | Yes | $2,160.00 | Generation Plant Analysis-meet and follow up on status of FEMA and COBRA work |
| 4/9/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 20 | 0.60 | No | $224.40 | Fee Application-Prepare and send February invoice |
| 4/9/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.60 | No | $598.40 | Fee Application-Consolidate documentation for the March fee statement |
| 4/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.90 | No | $688.50 | Emergency Restoration - generation-Discussed temporary power options with USACE |
| 4/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.90 | No | $2,218.50 | Generation Asset Modeling-Meeting regarding generation plan privatization options |

**Filsinger Energy Partners**
**Exhibit D**

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.30 | No | $1,930.50 | Contract Review-PPOA Amendments review |
| 4/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.60 | No | $936.00 | Contract Review-QF contract analysis |
| 4/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.80 | Yes | $468.00 | Contract Review-Work QF contract analysis |
| 4/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.30 | No | $175.50 | Generation Plant Analysis-Discuss gas-fired combined cycle cost |
| 4/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.20 | No | $702.00 | Contract Analysis & Evaluation-Revise and finalize IRP RFP written response evaluation matrix |
| 4/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 2.00 | Yes | $1,684.00 | Internal Conference Call Participation-Meet with financial advisors on status of transformation |
| 4/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.40 | Yes | $1,178.80 | Transmission Infrastructure Improvements-command discussion to discuss rfp |
| 4/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | No | $658.80 | Emergency Restoration - contract management-Analyze Whitefish invoices and review cost reasonabless; communication with advisors regarding approach |
| 4/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.30 | No | $164.70 | Emergency Restoration - contract management-Communication with contractors regarding invoicing and payment |
| 4/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 6 | 2.20 | No | $1,207.80 | Contract Analysis & Evaluation-Analyze account payables and PREPA payment processes |
| 4/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.40 | No | $768.60 | Emergency Restoration - procurement management-Communication regarding open and upcoming procurement actions |
| 4/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.00 | No | $549.00 | Emergency Restoration - procurement management-Review and update draft of PREPA internal FEMA eligibility determination cover sheet |
| 4/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.50 | No | $274.50 | Emergency Restoration - procurement management-Communication with OCPC regarding week's activities |
| 4/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.50 | No | $823.50 | Emergency Restoration - contract management-Review other bids/proposals received by PREPA comparable with Whitefish contracting |
| 4/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | No | $384.30 | Emergency Restoration - contract management-Review Cobra invoicing status |
| 4/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.40 | No | $219.60 | Emergency Restoration - general-Review draft restoration material certification |
| 4/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.60 | Yes | $584.00 | Recurring Financial Reports-Generation Status Weekly Creditor Report |
| 4/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.50 | Yes | $547.50 | Emergency Restoration - procurement management-Insurance Meeting - Substation Repair and Reimbursement |
| 4/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.00 | Yes | $365.00 | Emergency Restoration - procurement management-OCPC Weekly update meeting |
| 4/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.30 | Yes | $474.50 | Recurring Financial Reports-Grid Status Weekly Creditor Report Generation |
| 4/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.70 | Yes | $985.50 | Recurring Financial Reports-Accounts Payable Aging Weekly Creditor Report Generation |
| 4/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.80 | Yes | $657.00 | Recurring Financial Reports-Receivable Aging Weekly Creditor Report Generation |
| 4/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.90 | No | $1,162.80 | Distribution Infrastructure Improvements-RFP organization management development |
| 4/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.90 | No | $1,162.80 | Distribution Infrastructure Improvements-RFP Arborist development |
| 4/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 3.50 | No | $2,142.00 | Distribution Infrastructure Improvements-Streetlights budget and maintenance plan |
| 4/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.10 | No | $673.20 | Emergency Restoration - transmission and distribution-Vieques restoration review and progress |
| 4/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 2.60 | Yes | $1,989.00 | Monthly Performance Reports-Develop an analysis related to the recent history of financial statement elements |
| 4/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.90 | Yes | $688.50 | Operations and Maintenance Cost Analysis-Evaluate a number of accounts payable issues relative to the generation fleet and current operations |
| 4/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 1.10 | Yes | $841.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company IT personnel regarding the potential for a database solution to reporting |
| 4/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.40 | Yes | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a meeting regarding the current status of the Company's liquidity |
| 4/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 20 | 0.40 | Yes | $306.00 | Environmental Compliance-Meeting on the status of environmental initiatives and the Company's hydro generation |
| 4/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 0.50 | Yes | $382.50 | Retail Rate Analysis-Evaluate the composition of the current customer billing rate |
| 4/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 25 | 1.00 | Yes | $765.00 | Transmission Infrastructure Improvements-Meeting on potential transmission and distribution improvements, discuss related impacts to cash requirements |
| 4/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 13 | 2.10 | Yes | $1,606.50 | Business Process Improvement Initiatives-Analyze initial findings and proposed initiatives resulting from the WP180 process |
| 4/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.20 | Yes | $918.00 | Analysis of Position and Risk Reports-Evaluate overview report published by NOAA related to Hurricane Maria |
| 4/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.20 | Yes | $918.00 | Business Customer Analysis-Analyze current accounts receivable information |
| 4/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.00 | Yes | $1,072.00 | Business Process Improvement Initiatives-Real estate meeting with PREPA and discussion of possible options |
| 4/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 2.30 | Yes | $1,232.80 | Emergency Restoration - customer service-Analysis of billing report of meter reads, customers billed and energy consumed |
| 4/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 2.70 | Yes | $1,447.20 | Cash Flow Analysis-Review of government accounts AR/AP |
| 4/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.60 | Yes | $321.60 | Documentation-Analysis of work performed for restoration and bankruptcy |
| 4/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.60 | Yes | $857.60 | Emergency Restoration - general-Discussion of Project worksheets to FEMA including Cobra, Whitefish, and PREPA Force |
| 4/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.50 | Yes | $804.00 | Participation, Preparation & Follow-Up to Site Visits-Documentation of Santurce area real estate site visits |
| 4/10/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 25 | 2.90 | No | $1,592.10 | Generation Plant Analysis-Reading Brattle IRP proposal |
| 4/10/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 37 | 2.50 | No | $1,372.50 | Internal Conference Call Participation-Participating PREPA conference call on Navigant IRP presentation |
| 4/10/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 37 | 2.50 | No | $1,372.50 | Internal Conference Call Participation-Participating PREPA conference call on SIEMENS IRP presentation |
| 4/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.50 | Yes | $1,921.50 | Environmental Compliance-Preparation for Hogal Lovell Meeting & Presentation |
| 4/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 10 | 3.10 | Yes | $1,701.90 | Generation Plant Operations-Review Rio Blanco Hydroelectric Plant |
| 4/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.70 | Yes | $1,482.30 | Generation Plant Operations-Review Patillas Hydroelectric Plant |
| 4/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.70 | Yes | $2,220.00 | Generation Plant Analysis-follow up and meet regarding FEMA and COBRA work |
| 4/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.40 | Yes | $1,440.00 | Generation Plant Analysis-IRP meeting and follow up regarding Tesla energy storage proposal |
| 4/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.30 | Yes | $780.00 | Generation Plant Operations-Potential purchase of APR TM 2500 units |
| 4/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.20 | Yes | $1,320.00 | Generation Plant Operations-Windmar Loto Laurel payment and delay in testing issues discussion |
| 4/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.80 | Yes | $1,080.00 | Generation Plant Analysis-FEMA meeting notes and action items |
| 4/10/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.10 | Yes | $660.00 | Generation Plant Analysis-Vieques generation RFP finalization |
| 4/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 9 | 1.10 | No | $841.50 | Generation Asset Modeling-Developed cost data for new project development alternatives. |
| 4/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.80 | No | $612.00 | Contract Analysis & Evaluation-Evaluated Integrated Power Solution for the North |
| 4/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.50 | No | $1,147.50 | Contract Review-Discussed and evaluated approaches to implement P3 projects. |
| 4/10/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 7 | 1.40 | No | $725.20 | Cash Flow Analysis-Develop accounts receivable analysis for creditor reporting package |
| 4/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.50 | Yes | $292.50 | Business Process Improvement Initiatives-Discuss real estate rationalization project status w/ staff |
| 4/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 1.00 | Yes | $585.00 | Business Process Improvement Initiatives-Mtg w/ PREPA CS re: real estate in/near Santurce |
| 4/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.90 | Yes | $1,111.50 | Contract Review-Review Costa Sur NG contract & amendments |
| 4/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.60 | Yes | $351.00 | Contract Review-Work on PPOA summary |
| 4/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.70 | Yes | $409.50 | Contract Review-RFI correspondence re: QF PPOA questions of PREPA finance / legal |
| 4/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.30 | Yes | $175.50 | Contract Review-Discuss status of QF analysis with staff |
| 4/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.50 | Yes | $2,047.50 | Contract Review-QF PPOA analysis and pro forma development |
| 4/10/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.80 | No | $1,053.00 | Contract Analysis & Evaluation-IRP RFP Proponent Presentation |
| 4/10/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.80 | No | $1,053.00 | Contract Analysis & Evaluation-IRP RFP Proponent discussion with team |
| 4/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.60 | Yes | $1,347.20 | Generation Plant Operations-Meet with p3 authority on storage |
| 4/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.00 | Yes | $842.00 | Contract Analysis & Evaluation-Meet on solar contract issues |
| 4/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.60 | Yes | $505.20 | Interactions, Calls & Meetings with U.S. Government Officials-Call with UST |
| 4/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.50 | Yes | $2,105.00 | Contract Analysis & Evaluation-Discussions on ecoelectrica contract |
| 4/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 2.10 | Yes | $1,768.20 | Emergency Restoration - contract management-Review Cobra contract payments |
| 4/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 0.50 | Yes | $421.00 | Generation Plant Operations-Call on telsa unsolicited proposal |
| 4/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 2.00 | Yes | $1,684.00 | Internal Conference Call Participation-Meet with Management on open issues |
| 4/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 22 | 0.30 | No | $164.70 | Operations and Maintenance Cost Analysis-Review status of Palo Seco maintenance invoices |
| 4/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.00 | No | $549.00 | Emergency Restoration - contract management-Discuss Whitefish invoices and analysis with advisors |
| 4/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.50 | No | $274.50 | Emergency Restoration - procurement management-Communication regarding restoration contracts and storage RFPs |
| 4/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.30 | No | $164.70 | Emergency Restoration - procurement management-Communication with advisors regarding restoration funding |
| 4/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 1 | 0.40 | No | $219.60 | Projections-Review NOAA hurricane forecast report |
| 4/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | No | $658.80 | Emergency Restoration - procurement management-Review OCPC docket and RFI; discuss open items with OCPC and PREPA |
| 4/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.30 | No | $713.70 | Emergency Restoration - procurement management-Communication regarding vegetation management procurement |

**Filsinger Energy Partners**
**Exhibit D**

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.40 | No | $219.60 | Contract Analysis & Evaluation-Review advisor contracting documentation support needs for FOBM review |
| 4/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.40 | No | $219.60 | Emergency Restoration - procurement management-Discuss open OCPC request for information regarding contract list from PREPA IT |
| 4/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.60 | No | $329.40 | Contract Analysis & Evaluation-Review contract documentation support for FOMB submission |
| 4/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.40 | No | $768.60 | Emergency Restoration - transmission and distribution-Review communications and plans, and whitepapers related to Vieques restoration and design |
| 4/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | No | $439.20 | Emergency Restoration - procurement management-Review OCPC feedback on restoration support contracts |
| 4/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.10 | No | $603.90 | Emergency Restoration - contract management-Review Whitefish original and amended master service agreement |
| 4/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.40 | Yes | $511.00 | Emergency Restoration procurement management-Insurance Working Group Meeting |
| 4/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.70 | Yes | $255.50 | Recurring Financial Reports-Generation Status Weekly Creditor Report |
| 4/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.70 | Yes | $255.50 | Recurring Financial Reports-Grid Status Weekly Creditor Report Generation |
| 4/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.30 | Yes | $839.50 | Recurring Financial Reports-Accounts Receivable Aging Weekly Creditor Report Generation |
| 4/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.40 | Yes | $876.00 | Recurring Financial Reports-Accounts Payable Aging Weekly Creditor Report Generation |
| 4/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.30 | Yes | $839.50 | Recurring Financial Reports-Weekly Creditor Reports Review and Consolidation |
| 4/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.70 | Yes | $255.50 | Emergency Restoration - procurement management-Insurance Meeting follow up with Ankura |
| 4/11/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | 3.10 | No | $1,897.20 | Distribution Infrastructure Improvements-Work transition plans |
| 4/11/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 2.00 | No | $1,224.00 | Business Process Improvement Initiatives-WP180  program execution plan development |
| 4/11/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.30 | No | $795.60 | Distribution Infrastructure Improvements-RFP Grid hardening review |
| 4/11/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.10 | No | $673.20 | Emergency Restoration - transmission and distribution-Review and summary of PR T&D infrastructure plan |
| 4/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.30 | No | $1,759.50 | Recurring Financial Reports-Edit and review the weekly reports required for Commonwealth loan compliance |
| 4/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.90 | No | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meetings with various Company and advisor constituencies regarding current informational updates to the FOMB, Commonwealth and creditors |
| 4/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.40 | No | $306.00 | Data Request Response Preparation-Analyze Bank of America due diligence wish list related to potential DIP financing |
| 4/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.00 | No | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and advisor personnel related to the status of Insurance claims and related work |
| 4/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.80 | No | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding the current financial information on CILT, plus the background on the CILT process |
| 4/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.10 | No | $841.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB advisors regarding the fiscal plan and current liquidity queries |
| 4/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.50 | No | $382.50 | Documentation-Work with Company personnel on improving the reporting of transmission centers |
| 4/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.80 | No | $612.00 | Cost Analysis-Evaluate open accounts payable related to the contractor providing services on the repair of Palo Seco 4 |
| 4/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.60 | No | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Conversations with legal personnel related to certain aspects of the Commonwealth loan |
| 4/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 3.50 | Yes | $1,876.00 | Participation, Preparation & Follow-Up to Site Visits-Warehouse 4 and 11 site visit and material review and analysis |
| 4/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.90 | Yes | $1,018.40 | Emergency Restoration - transmission and distribution-Analysis of billing report of meter reads, customers billed and energy consumed |
| 4/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.00 | Yes | $536.00 | Participation, Preparation & Follow-Up to Site Visits-Documentation of warehouse site visit |
| 4/11/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 25 | 3.10 | Yes | $1,701.90 | Generation Plant Analysis-Continue reading & understanding all 4 IRP proposals |
| 4/11/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 37 | 2.50 | Yes | $1,372.50 | Internal Conference Call Participation-Participating PREPA conference call on ABB IRP presentation |
| 4/11/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 37 | 2.50 | Yes | $1,372.50 | Internal Conference Call Participation-Participating PREPA conference call on Brattle IRP presentation |
| 4/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.30 | Yes | $713.70 | Environmental Initiatives-NAAQS Status Mtg with Hugo Lovell |
| 4/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.30 | Yes | $713.70 | Environmental Initiatives-SO2 NAAQS Background Review |
| 4/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.60 | Yes | $878.40 | Generation Plant Analysis-LNG Options - North Island |
| 4/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.30 | Yes | $1,380.00 | Generation Plant Operations-Finalize Vieques RFP |
| 4/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.10 | Yes | $1,260.00 | Generation Plant Operations-Palo Seco 4 rehabilitation contract status |
| 4/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.80 | Yes | $1,080.00 | Generation Plant Operations-P3 follow up regarding Tesla energy storage proposal |
| 4/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.20 | Yes | $1,320.00 | Generation Plant Operations-WP 180 follow-up with Team |
| 4/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.60 | Yes | $960.00 | Generation Plant Operations-Issues for renegotiation of EcoElectrica RFP |
| 4/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.10 | Yes | $660.00 | Generation Plant Operations-Weekly status of generation plants for Creditor report |
| 4/11/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.20 | Yes | $720.00 | Generation Plant Analysis-letter response to Windmar Coto Laurel |
| 4/11/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.60 | No | $598.40 | Fee Application-Begin March fee statement |
| 4/11/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | 1.70 | No | $880.60 | Data Request Response Preparation-Review documentation for weekly reporting package |
| 4/11/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 7 | 0.40 | No | $207.20 | Custom Financial Reports-Update accounts receivable analysis with current data |
| 4/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 4.00 | Yes | $2,340.00 | Business Process Improvement Initiatives-Warehouse consolidation & disposition discussion & site visits w/ PREPA staff |
| 4/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.60 | Yes | $351.00 | Contract Review-QF PPOA discussion w/ PREPA staff |
| 4/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.60 | Yes | $936.00 | Emergency Restoration - general-USACE coordination mtg |
| 4/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.20 | Yes | $702.00 | Contract Review-QF PPOA discussion w/ PREPA & Ankura staff |
| 4/11/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.20 | No | $1,287.00 | Contract Analysis & Evaluation-IRP RFP Proponent Presentation evaluation |
| 4/11/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.20 | No | $1,287.00 | Contract Analysis & Evaluation-IRP RFP Proponent Presentation discuss with staff |
| 4/11/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.60 | No | $351.00 | Internal Conference Call Participation-Generation data room call |
| 4/11/2018 | Puerto Rico | Mike Green | Director | $495 | 24 | 0.10 | No | $49.50 | Data and Documents Management-T&D data room conference call |
| 4/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 0.50 | Yes | $421.00 | Interactions, Calls & Meetings with Governing Board-Meet with board members on status of US hearings |
| 4/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 2.50 | Yes | $2,105.00 | Depositions-Review congressional testimony |
| 4/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 2 | 1.00 | Yes | $842.00 | Budget Analysis-Review op fiscal plan |
| 4/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 39 | 2.50 | Yes | $2,105.00 | Data and Documents Management-Review mckinsey questions |
| 4/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 2.10 | Yes | $1,768.20 | Contract Management-Develop rfp listings |
| 4/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.50 | Yes | $1,263.00 | Emergency Restoration - contract management-Review Cobra invoice status |
| 4/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.00 | Yes | $549.00 | Emergency Restoration - general-Discuss open PW topics with PREPA, FEMA, and advisors |
| 4/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | Yes | $439.20 | Emergency Restoration - contract management-Discuss tax gross up payment issues with PREPA and contractor |
| 4/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.90 | Yes | $1,043.10 | Emergency Restoration - contract management-Discuss Whitefish invoices and PW with advisors |
| 4/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.30 | Yes | $164.70 | Emergency Restoration - contract management-Communication / conference call with Whitefish |
| 4/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.20 | Yes | $1,207.80 | Emergency Restoration - contract management-Participate in afternoon Whitefish invoice analysis meeting with PREPA and advisors |
| 4/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.00 | Yes | $549.00 | Emergency Restoration - contract management-Conference call and follow-up meeting with PREPA advisor team regarding PW and invoicing |
| 4/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | Yes | $439.20 | Emergency Restoration - procurement management-Review new contractor invoice questions |
| 4/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.50 | Yes | $823.50 | Emergency Restoration - procurement management-Communication between PREPA and advisors regarding open procurement matters |
| 4/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.70 | Yes | $933.30 | Emergency Restoration - procurement management-Review, prepare and submit procurement review packages to OCPC |
| 4/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.80 | No | $292.00 | Emergency Restoration - procurement management-Pharma Presentation Support |
| 4/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.10 | No | $401.50 | Recurring Financial Reports-Renewables Analysis for Weekly Reports4 |
| 4/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.00 | No | $365.00 | Recurring Financial Reports-Call with Gary and Sam Regarding Reporting issues |
| 4/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.60 | Yes | $949.00 | Emergency Restoration - procurement management-Insurance Meeting Coordination |
| 4/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.50 | Yes | $912.50 | Emergency Restoration - procurement management-Substation Repair Procurement Research and Coordination |
| 4/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.30 | No | $795.60 | Distribution Infrastructure Improvements-RFP review LiDAR |
| 4/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.00 | No | $612.00 | Emergency Restoration - transmission and distribution-RFP emergency restoration review  - bidder summary |
| 4/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 2.20 | No | $1,346.40 | Distribution Infrastructure Improvements-RFP view ground inspections |
| 4/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 2.70 | No | $1,652.40 | Emergency Restoration - transmission and distribution-Grid hardening reference standards review |
| 4/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 2.00 | No | $1,530.00 | Cash Flow Analysis-Analyze the management of the Commonwealth loan, create a review document, and evaluate various scenarios |

**Filsinger Energy Partners**
**Exhibit D**

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.90 | No | $688.50 | Recurring Operating Reports-Analyze the initial draft March accounts receivable reports for government entities |
| 4/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.20 | No | $1,683.00 | Documentation-Prepare talking points and evaluate changes in reports in preparation for the Creditor mediation meeting |
| 4/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.40 | No | $306.00 | Internal Conference Call Participation-Internal discussion on Commonwealth loan management dynamics |
| 4/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.00 | No | $765.00 | Cost Analysis-Analyze historical and future payments related to the Cota Laurel and Martino projects |
| 4/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 2.70 | No | $2,065.50 | Contract Analysis & Evaluation-Execute an analysis of renewable contracts and derive a weighted average price calculation |
| 4/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 1.90 | No | $1,018.40 | Fee Application-Invoice analysis and documentation of expenses review |
| 4/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 11 | 0.80 | No | $428.80 | Quality Control-Review of progress of work competed for bankruptcy and restoration |
| 4/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.40 | No | $1,286.40 | Emergency Restoration - transmission and distribution-Analysis and review of Cobra invoices to be paid and communication to help with the coordination of payment |
| 4/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 2.40 | No | $1,286.40 | Emergency Restoration - contract management-Analysis of Cobra invoices outstanding and aging |
| 4/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.30 | Yes | $1,262.70 | Environmental Initiatives-SO2 NAAQS Guidance Doc & Modeling |
| 4/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.50 | Yes | $823.50 | Environmental Compliance-Preparation & Meeting with PREPA Staff |
| 4/12/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.50 | Yes | $1,372.50 | Load Forecasting-PREC IRP Decision Review |
| 4/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.40 | Yes | $840.00 | Generation Plant Analysis-WP 180 status update and discussion |
| 4/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.50 | Yes | $900.00 | Generation Plant Operations-Response draft to Windmar Coto Larel on testing and payment dispute |
| 4/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.60 | Yes | $1,560.00 | Generation Plant Analysis-Vieques RFP finalization discussion and Capex/Operating cot estimate |
| 4/12/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 6.80 | Yes | $4,080.00 | Generation Plant Analysis-Develop presentation for meeting with PIA on 4/13 |
| 4/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 21 | 0.90 | No | $688.50 | Business Customer Analysis-Review and edit presentation to industrial customers |
| 4/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 1.50 | No | $1,147.50 | Generation Plant Analysis-WP180 Implementation Plan Review |
| 4/12/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 7 | 1.10 | No | $569.80 | Recurring Financial Reports-Update detailed documentation related to accounts receivable for creditor reports |
| 4/12/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | 1.40 | No | $725.20 | Custom Financial Reports-Update generator cost data analysis |
| 4/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.40 | Yes | $234.00 | Business Process Improvement Initiatives-Develop notes re: warehouse 5 & 11 tour |
| 4/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.30 | Yes | $175.50 | Business Process Improvement Initiatives-Follow up on FEMA fuel reimbursement request |
| 4/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.20 | Yes | $117.00 | Emergency Restoration - general-Reach out to FEMA STEP for mutual data assistance |
| 4/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.70 | Yes | $994.50 | Contract Analysis & Evaluation-Analysis of QF PPOA 2016 and 2017 financial statements |
| 4/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.50 | Yes | $292.50 | Contract Review-Work on PPOA summary presentation deck |
| 4/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.40 | Yes | $819.00 | Contract Analysis & Evaluation-Research various QF pro forma inputs |
| 4/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.30 | Yes | $175.50 | Business Process Improvement Initiatives-Mtg w/ CS re: meter shop space |
| 4/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.30 | Yes | $760.50 | Business Process Improvement Initiatives-Mtg w/ T&D re: warehouse consolidation |
| 4/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.80 | Yes | $1,638.00 | Contract Analysis & Evaluation-Work on QF pro forma |
| 4/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.70 | No | $994.50 | Internal Conference Call Participation-IRP RFP evaluation call |
| 4/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.10 | No | $1,228.50 | Generation Plant Analysis-Develop gas-fired CC cost estimate |
| 4/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 3.10 | Yes | $2,610.20 | Emergency Restoration - general-Meet with ace for flyover |
| 4/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 2.60 | Yes | $2,189.20 | Emergency Restoration - general-Meeting on logistics takeover |
| 4/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.50 | Yes | $2,105.00 | Emergency Restoration - transmission and distribution-Meeting on Vieques rfp |
| 4/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 3.20 | Yes | $2,694.40 | Emergency Restoration - contract management-Review whitefish materials |
| 4/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 1.90 | Yes | $1,599.80 | Emergency Restoration - contract management-Review status of cobra invoicing |
| 4/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.50 | Yes | $274.50 | Emergency Restoration - procurement management-Discuss open procurement topics with OCPC |
| 4/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 1.20 | Yes | $658.80 | Business Process Improvement Initiatives-Refine specific gap closure plan action items and discuss with OCPC |
| 4/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 1.50 | Yes | $823.50 | Business Process Improvement Initiatives-Discuss procurement gap closure plan and performance improvement with PREPA staff |
| 4/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.50 | Yes | $274.50 | Emergency Restoration - contract management-Discuss Whitefish with PREPA legal team |
| 4/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.00 | Yes | $549.00 | Emergency Restoration - procurement management-Develop restoration related RFP prioritization plan |
| 4/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.50 | Yes | $823.50 | Emergency Restoration - procurement management-Discussion with PREPA regarding Vieques generation Request for Proposals |
| 4/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.50 | Yes | $823.50 | Emergency Restoration - general-Attend Unified Command meeting with PREPA, FEMA, USACE, and GAR |
| 4/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.80 | Yes | $988.20 | Emergency Restoration - procurement management-Discuss approach to Vieques contracting with FEMA, GAR, and PREPA legal |
| 4/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.00 | Yes | $549.00 | Emergency Restoration - contract management-Prepare Guajataca Dam documentation support package and share with PW team |
| 4/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.00 | Yes | $549.00 | Emergency Restoration - procurement management-Communication with PREPA staff and advisors on open procurement, contracting, and PW topics |
| 4/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.00 | Yes | $365.00 | Recurring Financial Reports-Weekly Creditor Call |
| 4/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.00 | Yes | $365.00 | Emergency Restoration - procurement management-Prepa Staff Update Call |
| 4/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.20 | Yes | $803.00 | Emergency Restoration - procurement management-Insurance Coordination and Substation Review |
| 4/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.70 | No | $1,040.40 | Distribution Infrastructure Improvements-RFP restoration services review of bidder documentation |
| 4/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 0.80 | No | $489.60 | Emergency Restoration - transmission and distribution-FEP PREPA call |
| 4/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | 1.30 | No | $795.60 | Distribution Infrastructure Improvements-Develop work Transition plans |
| 4/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.70 | No | $535.50 | Custom Operating Reports-Begin work on presentation required for a meeting with potential DIP lenders |
| 4/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.20 | No | $153.00 | Cash Flow Analysis-Meeting with Ankura personnel regarding extending the cash flow forecast |
| 4/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 0.40 | No | $306.00 | Emergency Restoration - transmission and distribution-Meeting related to the status of a number of FEMA initiatives |
| 4/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.80 | No | $612.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend and present various analyses to the Creditor mediation constituents |
| 4/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 1.00 | No | $765.00 | Internal Conference Call Participation-Internal discussion related to the status of a myriad of project initiatives at PREPA |
| 4/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 3.80 | No | $2,907.00 | Emergency Restoration - transmission and distribution-Create a performance indicator regarding the restoration of the 38 kV system on the island |
| 4/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.80 | No | $612.00 | Custom Operating Reports-Analyze an operational report preferred by one of the creditors |
| 4/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.10 | No | $841.50 | Business Customer Analysis-Evaluate the load loss related to the historically largest non-government customer on the system |
| 4/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.40 | No | $1,071.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Create analyses related to Creditor queries post the mediation call |
| 4/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.20 | No | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenburg Traurig personnel regarding the legal dynamics of certain generation contracts |
| 4/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.40 | No | $750.40 | Internal Conference Call Participation-Internal call to discuss current work items |
| 4/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 36 | 1.00 | No | $536.00 | Quality Control-Scheduling and reviewing of work for on island |
| 4/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.50 | No | $1,340.00 | Participation, Preparation & Follow-Up to Site Visits-Documentation of warehouse site visit |
| 4/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 40 | 0.40 | No | $214.40 | Emergency Restoration - customer service-Review of Amgen and top load customers usage |
| 4/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.60 | No | $321.60 | Cash Flow Analysis-Government account communication for expected payment |
| 4/13/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 37 | 1.00 | No | $549.00 | Internal Conference Call Participation-On a FEP conference call on PPOA project |
| 4/13/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 25 | 2.80 | No | $1,537.20 | Generation Plant Analysis-Working on the IRP evaluation, ranking, and matrix |
| 4/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 20 | 0.90 | Yes | $494.10 | Environmental Compliance-Informal Meeting |
| 4/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.50 | Yes | $2,700.00 | Generation Plant Analysis-PIA status meeting and follow up |
| 4/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.25 | Yes | $1,320.00 | Generation Plant Analysis-follow up on San Juan Station water treatment dispute |
| 4/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.30 | Yes | $1,380.00 | Generation Plant Operations-Yabucoa TM 2500 procurement option justification |
| 4/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.60 | Yes | $960.00 | Generation Plant Operations-draft letter response to Windmar Coto Laurel |
| 4/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.10 | Yes | $660.00 | Generation Plant Operations-Tesla P3 Energy storage proposal follow up |
| 4/13/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.10 | No | $1,606.50 | Generation Plant Operations-Review of status of various generation projects. |
| 4/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.00 | Yes | $585.00 | Business Process Improvement Initiatives-Develop & revert real estate meetings notes and next steps to staff |
| 4/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.60 | Yes | $351.00 | Emergency Restoration - customer service-Discuss FEMA unbilled fuel & pp request w/ staff; redirect request to Ankura for review |
| 4/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.30 | Yes | $175.50 | Emergency Restoration - customer service-Memo to PREPA staff re: FEMA STEP request |
| 4/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 2.40 | Yes | $1,404.00 | Emergency Restoration - transmission and distribution-Remote customer restoration program scoping discussion w/ PREPA distribution engineer |
| 4/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.70 | Yes | $409.50 | Business Process Improvement Initiatives-Discuss real estate next steps w/ staff |

**Filsinger Energy Partners**
**Exhibit D**

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.40 | Yes | $819.00 | Contract Analysis & Evaluation-Research / analysis of QF operational performance |
| 4/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.60 | Yes | $1,521.00 | Contract Analysis & Evaluation-Work on QF pro forma |
| 4/13/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.00 | No | $725.00 | Project Administration-Staff Conference Call to update project status |
| 4/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 1.00 | No | $585.00 | Internal Conference Call Participation-Work update conference call |
| 4/13/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.30 | No | $175.50 | Contract Analysis & Evaluation-Review updated APPR response |
| 4/13/2018 | Puerto Rico | Mike Green | Director | $495 | 12 | 1.00 | Yes | $495.00 | Internal Conference Call Participation-Internal conference call |
| 4/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 2 | 2.40 | Yes | $2,020.80 | Budget Analysis-Meeting on fiscal plan strategy |
| 4/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 1.90 | Yes | $1,599.80 | Contract Review-Develop analysis for prepa outside contractors |
| 4/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 2 | 3.90 | Yes | $3,283.80 | Budget Analysis-Review draft and budgets for 2018/19 |
| 4/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 3.20 | Yes | $2,694.40 | Emergency Restoration - general-Meet with crews on last 5%. |
| 4/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | 1.50 | Yes | $823.50 | Business Process Improvement Initiatives-Discuss organizational change priorities and follow up with FEP team |
| 4/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.50 | Yes | $1,372.50 | Emergency Restoration - procurement management-Coordinate with OCPC and PREPA to release Vieques RFP |
| 4/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.80 | Yes | $439.20 | Business Process Improvement Initiatives-Discuss open communication items with FEP and advisors |
| 4/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | Yes | $658.80 | Emergency Restoration - procurement management-Review system strengthening and vegetation management request for proposal documentation |
| 4/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | Yes | $384.30 | Emergency Restoration - contract management-Discuss fuel reimbursement PW with advisors |
| 4/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.00 | Yes | $549.00 | Emergency Restoration - procurement management-Review OCPC feedback on Vieques temporary generation RFP |
| 4/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | 0.80 | Yes | $439.20 | Transmission Infrastructure Improvements-Meet with FEP and PREPA engineering staff to discuss transmission and distribution restoration efforts |
| 4/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 31 | 0.50 | Yes | $274.50 | Customer Forecasting-Review Pharmaceutical  Industry Association of Puerto Rico presentation materials |
| 4/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.40 | Yes | $1,440.00 | Generation Plant Operations-FEMA APR TM 2500 purchase justification write up |
| 4/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 3.80 | No | $2,907.00 | Generation Plant Operations-Reviewed generation plant cost data |
| 4/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.00 | Yes | $585.00 | Emergency Restoration - transmission and distribution-Mtg w/ PREPA T&D staff re: FEMA STEP program coordination |
| 4/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.90 | Yes | $1,696.50 | Contract Analysis & Evaluation-Work on gen stack analysis tool |
| 4/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.60 | Yes | $329.40 | Emergency Restoration - transmission and distribution-Review meeting notes and after-actions from USACE logistics coordination meeting |
| 4/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | Yes | $658.80 | Emergency Restoration - procurement management-Discuss open restoration procurements with PREPA staff |
| 4/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.60 | Yes | $329.40 | Emergency Restoration - procurement management-Review draft APR generator operational and economic justification |
| 4/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.30 | Yes | $164.70 | Emergency Restoration - contract management-Review Cobra feedback and redline of tax certification form |
| 4/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.50 | Yes | $274.50 | Emergency Restoration - transmission and distribution-Review PW communications for restoration contracts |
| 4/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.50 | Yes | $274.50 | Contract Analysis & Evaluation-Review advisor contract amendment supporting documentation |
| 4/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | 3.30 | No | $2,019.60 | Distribution Infrastructure Improvements-Work transition plans |
| 4/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.90 | No | $1,162.80 | Distribution Infrastructure Improvements-RFP Arborist development |
| 4/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 2.80 | No | $1,713.60 | Distribution Infrastructure Improvements-Streetlights budget and maintenance plan |
| 4/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.10 | Yes | $1,860.00 | Generation Plant Analysis-Generation status updates |
| 4/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | Yes | $658.80 | Emergency Restoration - procurement management-Review and update FEMA eligibility cover sheet |
| 4/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.00 | Yes | $1,098.00 | Emergency Restoration - procurement management-Review and update documentation support regarding APR generator procurement |
| 4/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 3.20 | No | $1,958.40 | Business Process Improvement Initiatives-WP180 detail development of primary initiatives for |
| 4/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | 2.80 | No | $1,713.60 | Distribution Infrastructure Improvements-Work transition plans |
| 4/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | 3.60 | No | $2,203.20 | Distribution Infrastructure Improvements-RFP development |
| 4/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.40 | No | $306.00 | Cash Flow Analysis-Meeting with Ankura personnel on the extension of a monthly cash flow analysis |
| 4/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.10 | No | $841.50 | Residential Customer Analysis-Review weekly reporting package and revise a calculation of a key metric |
| 4/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 0.80 | No | $612.00 | Emergency Restoration - transmission and distribution-Evaluate the draft reporting package developed by Ankura related to insurance disbursements |
| 4/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.90 | No | $2,218.50 | Data Request Response Preparation-Create a draft presentation related to management infrastructure for a meeting with potential DIP lenders |
| 4/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.60 | No | $459.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB advisors on April 6 Proposed Budget characteristics |
| 4/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.40 | No | $306.00 | Generation Plant Operations-Edit draft correspondence to a renewable energy provider |
| 4/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.70 | No | $535.50 | Generation Plant Operations-Validate and evaluate the background of payment issues around Palo Seco and San Juan unit repairs |
| 4/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.30 | No | $1,759.50 | Data Request Response Preparation-Create a draft presentation for a potential DIP lender related to accounts receivable activities |
| 4/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.20 | Yes | $1,320.00 | Generation Plant Operations-FEMA APR TM 2500 purchase justification write up |
| 4/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.30 | Yes | $1,980.00 | Generation Plant Analysis-Develop Energy Storage RFP and Spec |
| 4/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.50 | Yes | $900.00 | Generation Plant Analysis-Call and follow-up on Sargent Lundy IE proposal |
| 4/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.40 | Yes | $840.00 | Generation Plant Analysis-List of New Generation projects |
| 4/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.00 | Yes | $1,200.00 | Generation Plant Analysis-Response to Cato Laurel Solar on disputed issues |
| 4/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.20 | No | $918.00 | Generation Plant Operations-Reviewed CER Requirements and discussion with consultant |
| 4/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.60 | No | $2,754.00 | Generation Asset Modeling-Began drafting RFP for P3 battery storage requirement |
| 4/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.80 | No | $2,907.00 | Generation Asset Modeling-Began Drafting RFP for Natural Gas Supply in the North |
| 4/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.70 | No | $1,300.50 | Generation Asset Modeling-Began Drafting RFP for temporary generation options |
| 4/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.20 | Yes | $803.00 | Recurring Financial Reports-Renewables Report Generation and Analysis |
| 4/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.70 | Yes | $255.50 | Recurring Financial Reports-Renewables Report Meeting |
| 4/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.20 | Yes | $438.00 | Emergency Restoration - procurement management-Materials Reimbursement Coordination |
| 4/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.70 | Yes | $620.50 | Emergency Restoration - procurement management-OCPC Project Coordination and Follow Up |
| 4/16/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.10 | No | $2,250.90 | Generation Asset Modeling-Reviewing all 4 IRP proposals to before putting together my recommendation / matrix / ranking |
| 4/16/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.20 | No | $1,207.80 | Generation Asset Modeling-Finalized my IRP ranking after completing detail matrix sheet and provided ranking to FEP |
| 4/16/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.80 | No | $988.20 | Generation Asset Modeling-Discussed and learned various supply initiatives for PREPA from the FEP team |
| 4/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 0.70 | Yes | $409.50 | Business Process Improvement Initiatives-Prepare status memo and meeting notice for WP180 Admin & CS team |
| 4/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 7 | 1.40 | Yes | $819.00 | Cash Flow Analysis-Request re: fuel & purchase power cumulative underbill; multiple dialogs to clarify the request |
| 4/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.70 | Yes | $994.50 | Contract Analysis & Evaluation-Work on QF PPOA pro forma |
| 4/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 3.20 | Yes | $1,872.00 | Contract Analysis & Evaluation-Work on PREPA generation production cost analysis tool |
| 4/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 7 | 0.80 | Yes | $468.00 | Emergency Restoration - general-Discussion w/ Ankura re: storm related fuel & purchased power under bill |
| 4/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.70 | Yes | $409.50 | Contract Analysis & Evaluation-Review preliminary 2019 PROMOD generation analysis with staff; discuss adjustments and scenarios to be developed |
| 4/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.70 | Yes | $933.30 | Business Process Improvement Initiatives-Discuss GSA activation plan with procurement; develop next actions |
| 4/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.40 | Yes | $219.60 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss asset presentation with Citi and Rothschild advisors |
| 4/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.60 | Yes | $878.40 | Emergency Restoration - procurement management-Draft restoration services letter and discuss with PREPA management |
| 4/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.80 | Yes | $988.20 | Emergency Restoration - transmission and distribution-Attend Unified Command Group meeting with PREPA, FEMA, USACE and GAR representatives |
| 4/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.50 | Yes | $1,372.50 | Emergency Restoration - procurement management-Discuss restoration contracts with PREPA staff |
| 4/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.40 | Yes | $768.60 | Emergency Restoration - procurement management-Develop next actions for APR generator purchase and communicate with PREPA generation team |

Filsinger Energy Partners
Exhibit D

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.00 | Yes | $549.00 | Emergency Restoration - procurement management-Communication with FEP and PREPA regarding Vieques generation RFP |
| 4/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.30 | Yes | $713.70 | Emergency Restoration - procurement management-Follow up communication regarding multiple open restoration procurement and contracting items within PREPA |
| 4/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | 0.40 | Yes | $219.60 | Contract Analysis & Evaluation-Discuss supporting materials and pending board decision on advisor contracts with PREPA |
| 4/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.30 | Yes | $164.70 | Emergency Restoration - contract management-Communication with PW team regarding Independently Owned Utilities |
| 4/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | 3.30 | Yes | $2,019.60 | Distribution Infrastructure Improvements-Additional work transition plans communication |
| 4/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 2.00 | Yes | $1,224.00 | Business Process Improvement Initiatives-WP180 detail development of primary initiatives for implementation |
| 4/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.00 | Yes | $612.00 | Emergency Restoration - transmission and distribution-Grid hardening reference standards |
| 4/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 2.10 | Yes | $1,285.20 | Emergency Restoration - transmission and distribution-Submarine cable cost research |
| 4/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.80 | Yes | $1,101.60 | Emergency Restoration - transmission and distribution-230kV line construction standards research |
| 4/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.70 | No | $2,065.50 | Data Request Response Preparation-Analyze and generate the accounts receivables information required for a potential DIP lender presentation |
| 4/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.30 | No | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a call with various advisors related to the current liquidity position of the company |
| 4/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 0.30 | No | $229.50 | Internal Conference Call Participation-Internal call related to additional tasks required on FOMB reporting requests |
| 4/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.60 | No | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Ankura personnel on assumptions for a long range cash forecast |
| 4/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.20 | No | $918.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB advisors and follow up calls related to a review of the current generation fleet and potential forward changes to the system |
| 4/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 2.90 | No | $2,218.50 | Data Request Response Preparation-Complete the first draft of the presentation to be given to potential DIP lenders |
| 4/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.70 | No | $535.50 | Cash Flow Analysis-Analyze the weekly update to the draft cash flow analysis |
| 4/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.50 | No | $382.50 | Generation Plant Operations-Evaluate the updated generation status report and develop additional requests for update |
| 4/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 2.00 | No | $1,530.00 | Custom Operating Reports-Analyzed the historical average generation calculation and add additional required elements into the calculation |
| 4/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.50 | Yes | $1,500.00 | Generation Plant Analysis-Discussions w FEMA on APR TM 2500 purchase justification |
| 4/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.10 | Yes | $1,260.00 | Generation Plant Operations-Status discussions w Operations on Palo Seco 4 projects |
| 4/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.50 | Yes | $1,500.00 | Generation Plant Analysis-Meeting and follow up w New Fortress on LNG proposal |
| 4/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.80 | Yes | $1,680.00 | Generation Plant Analysis-RFP/Spec for San Juan harbor LNG deliveries for Units 5&6 |
| 4/17/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 15 | 2.70 | Yes | $2,065.50 | Emergency Restoration - generation-Review and Meeting Regarding temporary generation justification |
| 4/17/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 8 | 2.00 | Yes | $1,530.00 | Generation Plant Operations-WP180 Generation Meeting |
| 4/17/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 15 | 3.30 | Yes | $2,524.50 | Emergency Restoration - generation-Revised temporary generation RFP |
| 4/17/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 15 | 1.50 | Yes | $1,147.50 | Emergency Restoration - generation-Meetings and discussions regarding APR temp. units |
| 4/17/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 16 | 1.10 | Yes | $841.50 | Fuel Commodity Analysis-Met with New Fortress Energy re: LNG terminal |
| 4/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.50 | No | $362.50 | Human Resource Initiatives-Labor Conference call with attorneys |
| 4/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.70 | No | $507.50 | Business Process Improvement Initiatives-Project review call with WP 180 lead |
| 4/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 2.90 | No | $2,441.80 | Emergency Restoration - general-Review work plan and critical tasks for recovery |
| 4/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.60 | Yes | $219.00 | Recurring Financial Reports-Renewables Report Generation |
| 4/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.40 | Yes | $146.00 | Recurring Financial Reports-Creditor Meeting Report Meeting |
| 4/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.10 | Yes | $401.50 | Emergency Restoration - procurement management-OCPC Weekly Meeting |
| 4/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.30 | Yes | $839.50 | Emergency Restoration - procurement management-FEMA Reimbursement Meeting and Substation Repair Coordination |
| 4/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.10 | Yes | $401.50 | Business Process Improvement Initiatives-WP 180 Meeting with Customer Service |
| 4/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.70 | Yes | $620.50 | Recurring Financial Reports-Weekly Generation Report Development |
| 4/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.40 | Yes | $146.00 | Recurring Financial Reports-Grid Status Report Generation and Analysis |
| 4/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.80 | Yes | $1,022.00 | Recurring Financial Reports-Accounts Payable Report Generation |
| 4/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.40 | Yes | $146.00 | Emergency Restoration - procurement management-Insurance Working Group Forensic Accounting Coordination |
| 4/17/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 37 | 2.00 | Yes | $1,098.00 | Generation Plant Analysis-Participated in a joint PREPA generation planning / transmission planning / generation dispatch meeting on the new initiative on updating generation unit operational parameter assumptions in PROMOD driven by an earlier FEP effort |
| 4/17/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.80 | Yes | $988.20 | Generation Asset Modeling-Debriefed FEP on the meeting on the discussions / updates from the PREPA joint meeting. Decided to expedite zonal modeling effort in Aurora for the PREPA system independent of PROMOD effort |
| 4/17/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.20 | Yes | $2,305.80 | Generation Asset Modeling-Updating and creating zonal database for the PREPA system in Aurora |
| 4/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 1.80 | Yes | $1,053.00 | Business Process Improvement Initiatives-WP180 Admin & CS team meeting prep |
| 4/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 1.40 | Yes | $819.00 | Contract Analysis & Evaluation-Work on PREPA generation production cost analysis tool |
| 4/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 0.90 | Yes | $526.50 | Business Process Improvement Initiatives-WP180 Admin & CS team meeting |
| 4/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.30 | Yes | $760.50 | Contract Analysis & Evaluation-Work on QF PPOA replacement energy cost analysis |
| 4/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.60 | Yes | $351.00 | Emergency Restoration - transmission and distribution-Prep for FEMA STEP Mtg; discuss w/ PREPA T&D staff |
| 4/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 7 | 2.80 | Yes | $1,638.00 | Historical Financial Results Analysis-Review PREPA accounting analysis of storm cumulative under bill; develop reconciliation to FEP analysis and revert findings |
| 4/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | Yes | $439.20 | Emergency Restoration - procurement management-Discuss APR generation purchase with PREPA staff |
| 4/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.60 | Yes | $329.40 | Emergency Restoration - procurement management-Review and update draft letter from PREPA to GAR regarding restoration contracts |
| 4/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | Yes | $384.30 | Emergency Restoration - contract management-Review and coordinate update of draft letter requesting FEMA support to analyze Independently Owned Utility rates for cost reasonableness |
| 4/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.90 | Yes | $1,043.10 | Emergency Restoration - procurement management-Review and support draft restoration contract and supporting materials for OCPC consideration |
| 4/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.50 | Yes | $274.50 | Emergency Restoration - procurement management-Discuss open procurement and contracting matters with OCPC and PREPA staff |
| 4/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | Yes | $494.10 | Emergency Restoration - transmission and distribution-Attend FEMA hazard mitigation and Section 428 overview meeting |
| 4/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | Yes | $384.30 | Emergency Restoration - procurement management-Meeting to discuss temporary power and logistics management procurement |
| 4/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.60 | Yes | $329.40 | Emergency Restoration - generation-Discuss Vieques restoration with PREPA management |
| 4/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 1.20 | Yes | $658.80 | Generation Plant Analysis-Discuss generation assets with FEP staff and advisors |
| 4/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.50 | Yes | $823.50 | Emergency Restoration - procurement management-Review and coordinate mega generator procurement supporting documentation and justification |
| 4/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | Yes | $439.20 | Emergency Restoration - transmission and distribution-Review, update, and circulate draft certifications regarding restoration material consumed |
| 4/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.00 | Yes | $1,098.00 | Emergency Restoration - transmission and distribution-Review Section 428 guidance |
| 4/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 2.60 | Yes | $1,591.20 | Emergency Restoration - transmission and distribution-Submarine cable cost research |
| 4/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.90 | Yes | $1,162.80 | Emergency Restoration - transmission and distribution-RFP Line inspections final review |
| 4/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 3.70 | Yes | $2,264.40 | Emergency Restoration - transmission and distribution-Transmission blackout meetings and discussions |
| 4/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 0.80 | Yes | $489.60 | Emergency Restoration - transmission and distribution-RFP restoration services update cost comparison |
| 4/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 1.50 | No | $1,147.50 | Generation Plant Analysis-Determine the forward position for generation resources on the grid |
| 4/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.80 | No | $612.00 | Generation Plant Operations-Validating the current status of various power generation facilities |
| 4/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.10 | No | $841.50 | Custom Operating Reports-Adjusted the historical generation calculation for new information pieces related to the weekly report |
| 4/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.80 | No | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting on the current status of insurance initiatives within the company |
| 4/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.80 | No | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig and other advisors regarding liquidity management strategies and next steps in securing adequate liquidity |

Filsinger Energy Partners
Exhibit D

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|---------|------|-----------|
| 4/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 1.00 | No | $765.00 | Emergency Restoration - general-Attended an update meeting related to the current status of various restoration activities and reimbursements |
| 4/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.60 | No | $1,989.00 | Recurring Operating Reports-Edit and validate the weekly reporting package for the Commonwealth loan |
| 4/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.20 | Yes | $720.00 | Generation Plant Operations-Status for Palo Seco 4 contracts |
| 4/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.20 | Yes | $1,320.00 | Generation Plant Operations-Resolve dispute and payment issues w ESI for San Juan |
| 4/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.60 | Yes | $960.00 | Generation Plant Analysis-RFP/Spec for LNG delivery to SJ harbor |
| 4/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.20 | Yes | $2,520.00 | Generation Plant Analysis-Response team meetings to Island blackout |
| 4/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.00 | Yes | $1,200.00 | Generation Plant Analysis-Status call with P3 and follow up to Tesla energy storage proposal |
| 4/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.80 | Yes | $1,377.00 | Emergency Restoration - generation-Revised temporary generation RFP |
| 4/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.80 | Yes | $2,907.00 | Generation Asset Modeling-Began presentation preparation - short term P3 opportunities |
| 4/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.50 | Yes | $1,912.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Worked on Presentation to FOMB |
| 4/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 43 | 4.80 | Yes | $4,041.60 | Budget Analysis-Wednesday Prepare testimony for FOMB |
| 4/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.90 | Yes | $2,441.80 | Budget Analysis-Prepare presentation for fiscal plan |
| 4/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | 2.80 | Yes | $2,357.60 | Cash Flow Analysis-Review cash flow projections |
| 4/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.50 | Yes | $547.50 | Emergency Restoration - procurement management-Insurance Working Group Meeting |
| 4/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.90 | Yes | $328.50 | Recurring Financial Reports-Weekly Generation Report Development |
| 4/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.30 | Yes | $474.50 | Recurring Financial Reports-Grid Status Report Generation and Analysis |
| 4/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.60 | Yes | $584.00 | Recurring Financial Reports-Accounts Payable Report Generation |
| 4/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.40 | Yes | $876.00 | Recurring Financial Reports-Accounts Receivable Report Generation |
| 4/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.30 | Yes | $109.50 | Emergency Restoration - procurement management-Insurance Claims Coordination |
| 4/18/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.10 | Yes | $1,152.90 | Generation Asset Modeling-Generation database update in Aurora for PREPA system |
| 4/18/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.90 | Yes | $1,043.10 | Generation Asset Modeling-Live limit update in Aurora zonal model for PREPA |
| 4/18/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.20 | Yes | $2,305.80 | Generation Asset Modeling-Testing and debugging Aurora zonal model for PREPA for FEP use |
| 4/18/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 1.60 | No | $792.00 | Data and Documents Management-Analyzed data room contents |
| 4/18/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.10 | No | $49.50 | Data and Documents Management-Data room conference call |
| 4/18/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.90 | No | $445.50 | Internal Conference Call Participation-Internal call to discuss plant templates for data gathering |
| 4/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 1.30 | Yes | $760.50 | Emergency Restoration - customer service-FEMA STEP coordination meeting |
| 4/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 1.10 | Yes | $643.50 | Business Process Improvement Initiatives-Mtg w/ PREPA HR re: WP180 initiatives |
| 4/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.80 | Yes | $468.00 | Emergency Restoration - general-Review STEP mtg minutes; prepare memo to PREPA staff requesting consideration of the coordination requests |
| 4/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.20 | No | $117.00 | Internal Conference Call Participation-Data room weekly call |
| 4/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 1.80 | No | $1,053.00 | Data and Documents Management-Review data room contents |
| 4/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.60 | No | $351.00 | Internal Conference Call Participation-Data room data requirements call |
| 4/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.30 | No | $175.50 | Contract Analysis & Evaluation-IRP RFP contract evaluation call |
| 4/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.00 | Yes | $1,098.00 | Emergency Restoration - transmission and distribution-Vieques coordination meeting with PREPA and GAR |
| 4/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.70 | Yes | $933.30 | Emergency Restoration - contract management-Attend PW coordination meeting with PREPA, advisors and federal partners |
| 4/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.10 | Yes | $1,152.90 | Emergency Restoration - generation-Communication with PREPA, FEMA, and COR3 regarding Vieques temporary generation and restoration plans |
| 4/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 2.60 | Yes | $1,427.40 | Interactions, Calls & Meetings with Advisors to Debtors-Draft answers to media inquiry questions for review with PREPA and advisors |
| 4/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | Yes | $384.30 | Emergency Restoration - transmission and distribution-Attend USACE logistics coordination meeting |
| 4/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.50 | Yes | $823.50 | Emergency Restoration - general-Communication with PREPA and advisors regarding system outage |
| 4/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | 0.40 | Yes | $244.80 | Distribution Infrastructure Improvements-Work transition plans |
| 4/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 2.10 | Yes | $1,285.20 | Emergency Restoration - transmission and distribution-Transmission tower meeting and follow-up discussion |
| 4/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 0.70 | Yes | $428.40 | Emergency Restoration - distribution-RFP restoration services bidder review |
| 4/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.20 | No | $1,683.00 | Cash Flow Analysis-Validate underlying assumptions related to the long-term cash flow projection |
| 4/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 3.60 | Yes | $2,754.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with representatives of Bank of America Merrill Lynch on DIP due diligence queries |
| 4/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 0.50 | Yes | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Rothschild representatives related to the potential DIP financing project |
| 4/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.50 | Yes | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company representatives regarding the legal outlook on the AES force majeure issue |
| 4/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 1.20 | Yes | $918.00 | Data Request Response Preparation-Generate talking points and support for DIP presentation with Bank of America |
| 4/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | 0.80 | Yes | $612.00 | Transmission Operations-Understand the underlying reasons for the power outage of the previous day |
| 4/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.60 | Yes | $459.00 | Cost Analysis-Track down underlying support for various past due vendor payments that are hampering restoration work |
| 4/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.40 | Yes | $840.00 | Generation Plant Analysis-meetings w Louis Berger no micro grids operation |
| 4/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.20 | Yes | $1,320.00 | Generation Plant Analysis-prep of gas supply for San Juan spec |
| 4/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.10 | Yes | $660.00 | Generation Plant Analysis-status meeting and discussion w FEMA and FEP staff |
| 4/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.00 | Yes | $1,200.00 | Generation Plant Analysis-safety mtg w FEMA, PREPA and COBRA |
| 4/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.20 | Yes | $720.00 | Generation Plant Analysis-energy storage spec and RFP prep |
| 4/19/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.80 | Yes | $1,680.00 | Generation Plant Analysis-prep of notes for distribution re FEMA mtg and Safety mtg |
| 4/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.50 | Yes | $1,147.50 | Emergency Restoration - generation-Prepared for and attended Vieques Pre-Bid Conference |
| 4/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.60 | Yes | $2,754.00 | Generation Asset Modeling-Gathered data relative to specifications for temporary generation |
| 4/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.20 | Yes | $2,448.00 | Generation Asset Modeling-Worked on Presentation to FOMB |
| 4/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.40 | Yes | $1,071.00 | Emergency Restoration - generation-Discussed strategies to responses from bidders regarding Vieques Power |
| 4/19/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.10 | No | $797.50 | Business Process Improvement Initiatives-Conference call with Communications team provide WP 180 update |
| 4/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 43 | 4.00 | Yes | $3,368.00 | Budget Analysis-Fomb fiscal plan presentation and review |
| 4/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.60 | Yes | $1,347.20 | Emergency Restoration - general-Meet with fema and gar on recovery |
| 4/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.00 | Yes | $842.00 | Emergency Restoration - transmission and distribution-Meet with cobra on invoicing |
| 4/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.00 | Yes | $1,684.00 | Emergency Restoration - transmission and distribution-Review White Fish docs to date |
| 4/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 43 | 3.50 | Yes | $2,947.00 | Budget Analysis-Prepare for testimony on Fiscal Plan |
| 4/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.10 | Yes | $766.50 | Emergency Restoration - procurement management-OCPC Coordination and Procurement management |
| 4/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.60 | Yes | $219.00 | Emergency Restoration - procurement management-OCPC Coordination Risk Mitigation Submission |
| 4/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.60 | Yes | $219.00 | Emergency Restoration - procurement management-OCPC Coordination Banco Popular contract |
| 4/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.50 | Yes | $182.50 | Emergency Restoration - procurement management-OCPC Coordination Ankura Contract |
| 4/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.70 | Yes | $255.50 | Emergency Restoration - procurement management-OCPC Coordination Boiler Assistance Technical Advisor procurement |
| 4/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.60 | Yes | $219.00 | Emergency Restoration - procurement management-OCPC Coordination Mechanical Cleaning System |
| 4/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.60 | Yes | $584.00 | Emergency Restoration - procurement management-Palo Seco weekly tracker build out |
| 4/19/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.80 | Yes | $2,086.20 | Generation Asset Modeling-Continued work in the Aurora zonal model (processes include stack, load, and transmission) |
| 4/19/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.10 | Yes | $2,250.90 | Generation Asset Modeling-Updating assumptions and continue testing Aurora zonal model for PREPA system |
| 4/19/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 4.20 | No | $2,079.00 | Data and Documents Management-Power plant templates for data room |
| 4/19/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.30 | No | $148.50 | Internal Conference Call Participation-Internal call to discuss plant templates for data gathering |
| 4/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 1.00 | Yes | $585.00 | Business Process Improvement Initiatives-Mtg w/ PREPA real estate staff re: leased properties |
| 4/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 2.50 | Yes | $1,462.50 | Business Process Improvement Initiatives-Site visits of several owned and leased spaces within the PREPA central campus w/ PREPA BDD attorney |
| 4/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.70 | Yes | $409.50 | Emergency Restoration - transmission and distribution-Discussion w/ PREPA T&D re: resource requirements for coordination with FEMA STEP |
| 4/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.70 | Yes | $409.50 | Emergency Restoration - customer service-Mtg w/ PREPA Customer Service staff re: FEMA STEP coordination |
| 4/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 13 | 0.40 | Yes | $234.00 | Business Process Improvement Initiatives-Mtg w/ PREPA Customer Service staff re: WP180 next steps |
| 4/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.70 | Yes | $409.50 | Emergency Restoration - transmission and distribution-Prepare recommendation to PREPA T&D for FEMA STEP program liaison candidate |

**Filsinger Energy Partners**
**Exhibit D**

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.50 | Yes | $292.50 | Emergency Restoration - transmission and distribution-Discussion w/ PREPA STEP liaison candidate re: scope of assignment |
| 4/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 1.20 | Yes | $702.00 | Contract Analysis & Evaluation-Work on PREPA generation production cost analysis tool |
| 4/19/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.40 | No | $234.00 | Internal Conference Call Participation-Data room information template call |
| 4/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | Yes | $658.80 | Emergency Restoration - procurement management-Review APR generation purchase agreement |
| 4/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.00 | Yes | $549.00 | Emergency Restoration - generation-Discuss Culebra power plant completion project |
| 4/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 3.90 | Yes | $2,141.10 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Attend FOMB fiscal plan certification public meeting |
| 4/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.70 | Yes | $933.30 | Emergency Restoration - procurement management-Communication with PREPA regarding permanent restoration contracting |
| 4/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | Yes | $384.30 | Emergency Restoration - transmission and distribution-Meet with industry to discuss program and transmission and distribution restoration logistics management support capabilities |
| 4/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.60 | Yes | $878.40 | Emergency Restoration - procurement management-Communication regarding Vieques temporary power generation RFP |
| 4/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.50 | Yes | $274.50 | Generation Plant Operations-Communication with PREPA and advisors regarding Integrated Resource Plan IRP |
| 4/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 2.00 | Yes | $1,530.00 | Interactions, Calls & Meetings with Advisors to Debtors-Continue the meeting with representatives of Bank of America Merrill Lynch on DIP due diligence queries |
| 4/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 1.00 | Yes | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the Company and insurance claims representatives outlining the current status and discussing various go-forward strategies |
| 4/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.80 | Yes | $612.00 | Custom Financial Reports-Designed a revised graphical representation of cash flow drivers for a presentation with the US Treasury |
| 4/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.20 | Yes | $918.00 | Fuel Commodity Analysis-Reviewed and approved fuel and restoration vendor payments, followed up on missing information |
| 4/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 1.00 | Yes | $765.00 | Generation Plant Operations-Meeting with on the current status and go-forward strategy of grid generation |
| 4/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | 0.90 | Yes | $688.50 | Renewable Generation Initiatives-Analyze the economics of various options for battery storage on the island |
| 4/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 1.20 | Yes | $918.00 | Load Forecasting-Analyze the fiscal plan document proposed by the FOMB and evaluate the various load forecasts included for discussion with potential DIP lenders |
| 4/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.60 | Yes | $459.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding long-term cash flow projections |
| 4/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.20 | No | $720.00 | Generation Plant Analysis-energy storage RFP discussions w P3 and Tesla |
| 4/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.80 | No | $1,680.00 | Generation Plant Analysis-Energy requirements in San Juan and justification for APR units |
| 4/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 3.90 | Yes | $2,983.50 | Emergency Restoration - generation-Meetings and discussions regarding APR temp. units |
| 4/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.40 | Yes | $1,836.00 | Emergency Restoration - generation-Worked on Justification for APR temp. units |
| 4/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.50 | Yes | $1,147.50 | Generation Asset Modeling-Gathered data and attended P3 Meeting regarding battery storage |
| 4/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.10 | Yes | $1,606.50 | Emergency Restoration - generation-Reviewed UCG agenda items and attended meeting |
| 4/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.70 | Yes | $620.50 | Emergency Restoration - procurement management-OCPC Coordination BDO contract |
| 4/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.60 | Yes | $584.00 | Emergency Restoration - procurement management-OCPC Coordination Turbine Rotors Costa Sur |
| 4/20/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.20 | Yes | $438.00 | Emergency Restoration - procurement management-Insurance, Guajataca Dam Project |
| 4/20/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.90 | Yes | $2,141.10 | Generation Asset Modeling-After accommodating a few changes finally able to have an up & running zonal model in Aurora for the PREPA system |
| 4/20/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 0.90 | Yes | $494.10 | Generation Asset Modeling-Discuss WP 180 initiatives on the supply side with the FEP team |
| 4/20/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.20 | No | $1,756.80 | Generation Asset Modeling-Aligning assumptions on the load and generation in Aurora zonal model for PREPA |
| 4/20/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.40 | No | $198.00 | Internal Conference Call Participation-Internal call to discuss plant templates for data gathering |
| 4/20/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 4.20 | No | $2,079.00 | Data and Documents Management-Data gathering for data room |
| 4/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.40 | Yes | $234.00 | Emergency Restoration - transmission and distribution-Follow up w/ PREPA T&D staff re: assignment of liaison to STEP |
| 4/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 1.00 | Yes | $585.00 | Business Process Improvement Initiatives-Mtg w/ PREPA real estate & facility management staff re: Santicure properties |
| 4/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.20 | Yes | $117.00 | Contract Analysis & Evaluation-Research term & termination provisions of LNG agreement per staff request |
| 4/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 1.70 | Yes | $994.50 | Business Process Improvement Initiatives-Prepare memo re: meeting notes and follow-up requests re: real estate matters |
| 4/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.50 | Yes | $274.50 | Emergency Restoration - general-Discussion w/ Planning re: Solar RFP status and status of regulatory approach for Restoration Period Surcharges |
| 4/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | Yes | $494.10 | Emergency Restoration - general-Discuss restoration communication planning with FEP staff and advisors |
| 4/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.40 | Yes | $219.60 | Emergency Restoration - procurement management-Discuss Guajataca dam restoration contract with PREPA and advisor staffs |
| 4/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.30 | Yes | $1,262.70 | Emergency Restoration - contract management-Discuss Cobra contracting and invoice payments with PREPA staff |
| 4/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.80 | No | $988.20 | Emergency Restoration - procurement management-Update memoranda and draft initial content for PREPA consideration of permanent restoration contracting approach |
| 4/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.60 | No | $329.40 | Emergency Restoration - procurement management-Discuss use of time and equipment contracts under FEMA guidelines with advisors |
| 4/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.10 | No | $1,152.90 | Emergency Restoration - procurement management-Communication with FEP staff regarding restoration program management scope of work |
| 4/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | No | $384.30 | Emergency Restoration - procurement management-Develop approach for mega generation procurement and operations; communication with FEP and PREPA staff |
| 4/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.60 | No | $1,347.20 | Emergency Restoration - procurement management-Review restoration services scope of work as published in local media, RFP, and draft contracts |
| 4/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 3.20 | No | $1,958.40 | Emergency Restoration - contract management-Meet on invoicing and inspection issues for cobra |
| 4/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 0.80 | No | $489.60 | Transmission Infrastructure Improvements-Review PREPA Transmission Strengthening Scope of work |
| 4/21/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.10 | No | $660.00 | Transmission Infrastructure Improvements-Developed Reliability and Solutions paper, forwarded to team |
| 4/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 43 | 2.50 | Yes | $1,912.50 | Generation Plant Operations-evaluation to purchase vs lease APR TM-2500 Units |
| 4/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | 2.50 | Yes | $1,462.50 | Custom Operating Reports-Reviewed and edited Treasury/FOMB Presentation |
| 4/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 3.80 | Yes | $2,223.00 | Business Process Improvement Initiatives-Site visits of several owned and leased spaces within the PREPA central campus w/ PREPA BDO attorney & PREPA facilities manager |
| 4/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.20 | Yes | $1,287.00 | Generation Asset Modeling-Work on gen stack analysis tool |
| 4/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 4.20 | Yes | $3,213.00 | Generation Asset Modeling-Incorporate resource additions and retirements into gen stack tool |
| 4/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 2.50 | Yes | $1,912.50 | Generation Plant Analysis-Develop a monthly statistics file for March generation activities |
| 4/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.80 | Yes | $2,142.00 | Generation Plant Operations-Evaluate the characteristics of the current units within the generation fleet |
| 4/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.90 | Yes | $2,218.50 | Operations and Maintenance Cost Analysis-Develop a draft presentation for the US Treasury related to the current generation fleet |
| 4/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.90 | Yes | $688.50 | Projections-Create a draft presentation related to the potential future changes in the generation fleet and its downstream impacts on operations for discussions with the U.S. Treasury |
| 4/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.40 | No | $219.60 | Distribution Operations-Develop a draft presentation for the US Treasury regarding the transmission and distribution operations of the Company |
| 4/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.20 | No | $1,852.40 | Emergency Restoration - procurement management-Cobra contract amendment analysis |
| 4/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | 2.10 | Yes | $1,285.20 | Interactions, Calls & Meetings with U.S. Government Officials-Review agenda and background for April 23 congressional meetings |
| 4/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | 1.00 | Yes | $612.00 | Distribution Infrastructure Improvements-RFP restoration services bidder review |
| 4/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.10 | Yes | $673.20 | Distribution Infrastructure Improvements-RFP line inspections bidders |
| 4/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.40 | No | $1,440.00 | Distribution Infrastructure Improvements-work share plans |
| 4/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.90 | No | $540.00 | Generation Plant Operations-Justification to purchase APR TM 2500 units vs lease |
| 4/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.80 | No | $480.00 | Generation Plant Operations-Status weekly update for Palo Seco 4 Rehab project |
| 4/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 3.70 | Yes | $2,830.50 | Generation Plant Operations-Issue safety memo for FEMA meeting on black out incident |
| 4/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 43 | 1.60 | Yes | $1,224.00 | Emergency Restoration - transmission and distribution-Prepared language for Cobra Contract 6th amendment |

**Filsinger Energy Partners**
**Exhibit D**

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|---------|------|-----------|
| 4/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.80 | Yes | $1,638.00 | Generation Asset Modeling-Gen stack tool production scenario development |
| 4/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 1.60 | Yes | $936.00 | Generation Asset Modeling-Develop production cost model results reports |
| 4/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.50 | Yes | $1,462.50 | Contract Analysis & Evaluation-Avoided cost analysis & QA testing in gen stack tool |
| 4/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 1.70 | Yes | $994.50 | Generation Asset Modeling-QA testing and refinements of gen stack tool |
| 4/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.20 | Yes | $918.00 | Business Process Improvement Initiatives-Build presentation materials related to invoice approval processes for the US Treasury |
| 4/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.30 | Yes | $229.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura on potential changes to US Treasury presentation materials |
| 4/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 0.50 | Yes | $382.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meetings on a hypothetical and illustrative cash flow case |
| 4/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.70 | Yes | $535.50 | Cash Flow Analysis-Evaluate the draft hypothetical cash flow case |
| 4/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.10 | No | $603.90 | Emergency Restoration - procurement management-Develop APR generator procurement timeline and plan |
| 4/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.60 | No | $329.40 | Emergency Restoration - contract management-Review and update restoration contract invoice process presentation |
| 4/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | No | $658.80 | Emergency Restoration - procurement management-Initial draft of memorandum regarding restoration contract ceiling increases |
| 4/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.20 | No | $109.80 | Emergency Restoration - transmission and distribution-Communication with PREPA management regarding galvanized pole decision |
| 4/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | No | $494.10 | Emergency Restoration - procurement management-Continue drafting memorandum for restoration contract ceiling increase |
| 4/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.70 | No | $620.50 | Emergency Restoration - procurement management-OCPC Coordination and Procurement Updates |
| 4/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.50 | No | $547.50 | Emergency Restoration - procurement management-OCPC Weekly Status Updates and Action Item Updates |
| 4/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.50 | Yes | $1,263.00 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with Phillips UST |
| 4/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.00 | Yes | $842.00 | Interactions, Calls & Meetings with U.S. Government Officials-Download from congressional meetings |
| 4/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 3.90 | No | $2,386.80 | Transmission Infrastructure Improvements-Review of DOE proposal to study PREPA reliability problems |
| 4/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | 1.60 | No | $979.20 | Transmission Infrastructure Improvements-Develop Comments on DOE proposal and forward |
| 4/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 2.70 | Yes | $1,652.40 | Distribution Infrastructure Improvements-Work transition plans |
| 4/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | 2.90 | Yes | $1,774.80 | Distribution Infrastructure Improvements-RFP restoration services protest review and response |
| 4/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 2.00 | Yes | $1,224.00 | Business Process Improvement Initiatives-WP180 detail development of primary initiatives for implementation |
| 4/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | 1.30 | Yes | $795.60 | Distribution Infrastructure Improvements-RFP Line inspections final review |
| 4/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.60 | No | $1,560.00 | Generation Plant Analysis-WP 180 Fuel group path forward strategy summary |
| 4/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.20 | Yes | $918.00 | Transmission Infrastructure Improvements-Reviewed P3 Documents for Batteries |
| 4/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.80 | Yes | $1,377.00 | Emergency Restoration - transmission and distribution-Reviewed DOE Proposal for Grid Modeling Support |
| 4/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.90 | Yes | $2,218.50 | Generation Plant Analysis-Gathered data regarding summary North generation |
| 4/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.50 | Yes | $877.50 | Business Process Improvement Initiatives-Mtg w/ PREPA retirement system personnel re: backlog processing |
| 4/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.80 | Yes | $468.00 | Business Process Improvement Initiatives-Initial review of prior outsourcing vehicle maintenance RFP |
| 4/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.30 | Yes | $175.50 | Generation Asset Modeling-Mtg w/ Ankura re: FOMB forecast inputs |
| 4/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 7 | 0.70 | Yes | $409.50 | Historical Financial Results Analysis-Mtg w/ PREPA Finance re: fuel & PP underbill and accounting matters |
| 4/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.30 | Yes | $175.50 | Business Process Improvement Initiatives-Mtg w/ staff re: WP180 initiatives status |
| 4/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.50 | Yes | $292.50 | Emergency Restoration - customer service-Mtg w/ PREPA Customer Service staff re: FEMA STEP coordination |
| 4/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 2.40 | Yes | $1,404.00 | Emergency Restoration - customer service-Prepare coordination status and next steps memo for/to PREPA & FEMA STEP |
| 4/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 16 | 1.20 | No | $870.00 | Generation Plant Operations-Review Generation Status report updates |
| 4/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.50 | Yes | $1,087.50 | Human Resource Initiatives-Retirement Process meeting with PREPA |
| 4/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 10 | 0.90 | Yes | $652.50 | Transmission Operations-Meeting with FEMA/Contractor Vieques Restoration |
| 4/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 17 | 1.90 | Yes | $1,377.50 | Renewable Generation-Renewables repot research |
| 4/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.60 | Yes | $1,160.00 | Business Process Improvement Initiatives-WP 180 Meeting Planning |
| 4/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.40 | Yes | $290.00 | Business Process Improvement Initiatives-Conference call with team lead to discuss status |
| 4/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.60 | Yes | $1,160.00 | Business Process Improvement Initiatives-Review WP 180 initiatives evaluations |
| 4/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.80 | Yes | $580.00 | Budget Analysis-Review Fiscal Plan for WP 180 |
| 4/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.90 | Yes | $1,453.50 | Custom Operating Reports-Edit, review and enhance the presentation materials for the US Treasury meeting |
| 4/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | 0.40 | Yes | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding the US Treasury presentation storyline |
| 4/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 25 | 2.60 | Yes | $1,989.00 | Custom Operating Reports-Create draft transmission and distribution future projects slides for the US Treasury presentation |
| 4/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.60 | Yes | $459.00 | Fuel Commodity Analysis-Approve various fuel provider invoices for payment; compare to predicted generation costs |
| 4/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.90 | Yes | $688.50 | Cash Flow Analysis-Develop underlying assumptions for current forward perspective on cash flows |
| 4/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.30 | Yes | $229.50 | Fuel Commodity Analysis-Telephonic meeting with a key fuel provider regarding potential options for renegotiating contract terms |
| 4/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.50 | Yes | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig, Rothschild and Ankura personnel regarding the development of a section 205 response for the FOMB's fiscal plan |
| 4/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 0.40 | Yes | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Rothschild and Ankura personnel on additional information requested on the fiscal plan |
| 4/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 0.90 | Yes | $688.50 | Projections-Analyze documents related to the FOMB's certified fiscal plan |
| 4/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.70 | Yes | $535.50 | Cost Analysis-Develop a breakdown of cash disbursements related to recent payroll costs |
| 4/23/2018 | Puerto Rico | Mike Green | Managing Consultant | $495 | 30 | 2.30 | No | $1,138.50 | Data and Documents Management-Power plant templates for data room |
| 4/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.10 | Yes | $603.90 | Emergency Restoration - transmission and distribution-Discuss Vieques project worksheet with FEMA |
| 4/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.40 | Yes | $219.60 | Generation Plant Operations-Call with Rothschild and Citibank regarding privatization |
| 4/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | Yes | $494.10 | Emergency Restoration - procurement management-Communication with advisors regarding OIG audit documentation |
| 4/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.60 | Yes | $329.40 | Emergency Restoration - procurement management-Communication with advisors regarding draft board resolution for restoration contracts |
| 4/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | Yes | $658.80 | Emergency Restoration - generation-Communication with PREPA staff regarding Vieques temporary power RFP |
| 4/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.10 | Yes | $603.90 | Emergency Restoration - procurement management-Review and discuss feedback on restoration contract memorandum |
| 4/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.40 | Yes | $768.60 | Emergency Restoration - procurement management-Update restoration contract memorandum |
| 4/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | Yes | $439.20 | Documentation-Review draft UST presentation |
| 4/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | Yes | $494.10 | Emergency Restoration - transmission and distribution-Review Vieques restoration white paper |
| 4/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | Yes | $384.30 | Emergency Restoration - procurement management-Review draft response memorandum regarding Fluor restoration contract protest |
| 4/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | Yes | $439.20 | Emergency Restoration - procurement management-Review APR generator purchase documentation |
| 4/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | Yes | $658.80 | Emergency Restoration - transmission and distribution-Review substation rebuild scope of work and supporting cost estimates |
| 4/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.60 | No | $219.00 | Recurring Financial Reports-Generation Status report Generation |
| 4/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.10 | No | $401.50 | Recurring Financial Reports-Accounts Payable Weekly Creditor Report Generation |
| 4/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.80 | No | $292.00 | Recurring Financial Reports-Grid Status Report Generation |
| 4/24/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.90 | No | $2,141.10 | Generation Asset Modeling-Continued work on creating a zonal model for the PREPA system in Aurora. Primarily checked the supply stack |
| 4/24/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.10 | No | $2,250.90 | Generation Asset Modeling-Aurora zonal for PR grid - test running, looking at results |
| 4/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.00 | No | $1,684.00 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with UST and OMB |
| 4/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 4.00 | No | $3,368.00 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with congressional staffs |

**Filsinger Energy Partners**
**Exhibit D**

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 3.50 | Yes | $2,142.00 | Business Process Improvement Initiatives-WP180 detail development of primary initiatives for implementation |
| 4/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 1.50 | Yes | $918.00 | Business Process Improvement Initiatives-WP180 group  meeting |
| 4/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 2.30 | Yes | $1,407.60 | Distribution Infrastructure Improvements-work transition plan |
| 4/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | 1.80 | Yes | $1,101.60 | Distribution Infrastructure Improvements-RFP restoration services bidder review |
| 4/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.10 | Yes | $589.60 | Emergency Restoration - general-Discussion on Project Worksheets status and work |
| 4/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.60 | Yes | $857.60 | Emergency Restoration - contract management-Analysis of received Cobra invoices |
| 4/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.30 | Yes | $1,232.80 | Business Process Improvement Initiatives-Discussion of WP180 initiatives for fuel, generation, transmission and admin sectors |
| 4/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.30 | Yes | $160.80 | Cash Flow Analysis-Conversations of cash flow at PREPA |
| 4/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.90 | Yes | $1,018.40 | Cash Flow Analysis-Analysis of Government accounts for AR |
| 4/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.00 | Yes | $1,200.00 | Generation Plant Analysis-WP 180 conference call for status of initial investigations |
| 4/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.10 | Yes | $660.00 | Generation Plant Analysis-Conference call with update for Sargent Lundy diligence and condition study |
| 4/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.50 | Yes | $300.00 | Generation Plant Analysis-Tesla email review of Desirability study and condition study |
| 4/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.20 | Yes | $720.00 | Generation Plant Analysis-APR justification and follow up email summary |
| 4/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 3.80 | Yes | $2,907.00 | Transmission Infrastructure Improvements-Edited P3 Desirability and Convenience Study - battery storage |
| 4/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.00 | Yes | $1,530.00 | Generation Plant Analysis-WP180 Leadership meeting |
| 4/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 30 | 0.80 | Yes | $612.00 | Generation Plant Operations-Reviewed consulting engineer of record data requirements |
| 4/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 30 | 0.90 | Yes | $688.50 | Generation Plant Operations-Participated in call with consulting engineer of record company |
| 4/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.80 | Yes | $1,377.00 | Emergency Restoration - general-Discussions and analysis around APR unit acquisition decision |
| 4/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.80 | Yes | $612.00 | Transmission Infrastructure Improvements-Reviewed PREPA BESS RFPs |
| 4/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.80 | Yes | $1,638.00 | Generation Asset Modeling-Review FOMB plan and forecast support documentation |
| 4/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 1.70 | Yes | $994.50 | Generation Asset Modeling-Incorporate forecast details into gen product cost analysis tool |
| 4/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.50 | No | $1,462.50 | Contract Analysis & Evaluation-Work on avoided cost analysis |
| 4/24/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.90 | Yes | $652.50 | Business Process Improvement Initiatives-Preparation for the Leadership meeting - share information /agenda |
| 4/24/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.40 | Yes | $1,015.00 | Business Process Improvement Initiatives-Feedback on status documentation review |
| 4/24/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 2.10 | Yes | $1,522.50 | Business Process Improvement Initiatives-WP 180 Leadership Meeting |
| 4/24/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.40 | Yes | $1,015.00 | Business Process Improvement Initiatives-Review meeting notes and adjust formal plans |
| 4/24/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.60 | Yes | $435.00 | Human Resource Initiatives-Draft summary for CBA discussion |
| 4/24/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 3.30 | Yes | $2,392.50 | Human Resource Initiatives-Review CBA for meeting with Labor Legal |
| 4/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 3.10 | Yes | $2,371.50 | Analysis of Position and Risk Reports-Redesign certain elements of a reporting package requested by the FOMB incorporating assumption corrections and enhancements |
| 4/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.80 | Yes | $612.00 | Capital Analysis-Edit and improve the presentation of current and future generation activities |
| 4/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.30 | Yes | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a meeting related to the liquidity position of the Company |
| 4/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 25 | 0.40 | Yes | $306.00 | Generation Plant Analysis-Meeting related to the future diversity of generation planning options |
| 4/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.80 | Yes | $612.00 | Recurring Financial Reports-Analyze the trends in daily cash reporting and determine the timing of future loan draws |
| 4/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.10 | Yes | $841.50 | Contract Analysis & Evaluation-Evaluate terms of certain fuel provider contracts |
| 4/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 2.20 | No | $1,683.00 | Projections-Evaluate the FOMB fiscal plan presentation that was certified |
| 4/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.10 | Yes | $603.90 | Emergency Restoration - procurement management-Discuss potential logistics support with service provider representative |
| 4/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.40 | Yes | $219.60 | Emergency Restoration - procurement management-Discuss restoration contracts with OCPC |
| 4/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | Yes | $439.20 | Emergency Restoration - procurement management-Review OCPC docket and discuss open procurement items and requests for information with OCPC |
| 4/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | Yes | $494.10 | Emergency Restoration - generation-Discuss micro grid options with Holu Energy |
| 4/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | Yes | $384.30 | Emergency Restoration - contract management-Communication with Whitefish Energy and PREPA advisors |
| 4/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.90 | Yes | $494.10 | Generation Plant Operations-Review and edit draft generation slide deck |
| 4/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | Yes | $439.20 | Emergency Restoration - procurement management-Draft proposed contract scope revision for restoration services contracts |
| 4/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.30 | Yes | $713.70 | Emergency Restoration - procurement management-Review options for mega generation following May 18; discuss APR purchase and way forward with FEP team |
| 4/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | Yes | $439.20 | Emergency Restoration - procurement management-Discuss OIG requests for information and document collection |
| 4/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | Yes | $384.30 | Emergency Restoration - transmission and distribution-Review and edit restoration material certifications |
| 4/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | Yes | $384.30 | Emergency Restoration - transmission and distribution-Communication regarding material certifications with PREPA staff |
| 4/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | Yes | $658.80 | Emergency Restoration - procurement management-Discuss open restoration contracting issues with PREPA staff |
| 4/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.20 | No | $438.00 | Emergency Restoration - procurement management-Insurance Working Group Call |
| 4/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.20 | No | $438.00 | Recurring Financial Reports-Weekly Creditor Report Package Coordination |
| 4/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.60 | No | $584.00 | Recurring Financial Reports-Grid Status Report Generation |
| 4/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 17 | 0.90 | No | $328.50 | Recurring Financial Reports-Accounts Payable Weekly Creditor Report Generation |
| 4/25/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.90 | No | $2,141.10 | Generation Asset Modeling-Debugging for potential link limit issues Aurora zonal for PREPA system |
| 4/25/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.90 | No | $1,592.10 | Generation Asset Modeling-Again looking at results, generation dispatch in particular and prices |
| 4/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 4.50 | No | $3,789.00 | Emergency Restoration - general-Meet with DC agencies |
| 4/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.00 | No | $842.00 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with house representative |
| 4/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.50 | No | $1,263.00 | Renewable Generation Initiatives-Meet with TAC |
| 4/25/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 3.00 | Yes | $1,836.00 | Business Process Improvement Initiatives-WP180 T&D group meeting and follow up discussions |
| 4/25/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.90 | Yes | $1,162.80 | Distribution Infrastructure Improvements-Work transition meetings with FEP staff |
| 4/25/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.90 | Yes | $1,162.80 | Distribution Infrastructure Improvements-work transition plans - key handoffs |
| 4/25/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 3.10 | Yes | $1,897.20 | Distribution Infrastructure Improvements-work transition meetings |
| 4/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.40 | Yes | $750.40 | Emergency Restoration - general-Meeting with FEMA/GAR to discuss PWs |
| 4/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.80 | Yes | $428.80 | Business Process Improvement Initiatives-Internal review of WP180 initiatives and status |
| 4/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.50 | No | $804.00 | Contract Analysis & Evaluation-Review of PPA and fuel contract negotiations |
| 4/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 2.30 | No | $1,232.80 | Emergency Restoration - customer service-Analysis of meters read and customers billed thus far for the month of April |
| 4/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.30 | Yes | $780.00 | Generation Plant Analysis-APR justification and conf call w PREPA exec mgmt. |
| 4/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.40 | Yes | $840.00 | Generation Plant Analysis-Tesla conf call w P3 for Desirability study and proposal and review |
| 4/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.20 | Yes | $1,683.00 | Emergency Restoration - generation-Considered alternatives to APR unit acquisition |
| 4/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.20 | Yes | $2,142.00 | Emergency Restoration - generation-Answers/Questions/answers Vieques & Culebra Power Supply |
| 4/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 3.70 | Yes | $2,830.50 | Transmission Infrastructure Improvements-Updated BESS D&C Study and met with P3 Authority |
| 4/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.50 | Yes | $1,147.50 | Fuel Commodity Analysis-Met with LNG suppliers (Fenosa) |
| 4/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.40 | No | $234.00 | Contract Analysis & Evaluation-Multiple memos to follow-up on EE PREPA Note status |
| 4/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.30 | No | $175.50 | Emergency Restoration - customer service-Memo requesting clarification of FEMA STEP program database fields |
| 4/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.60 | No | $351.00 | Emergency Restoration - transmission and distribution-Memo re: PREPA action items for this week re: FEMA STEP coordination |
| 4/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.40 | No | $234.00 | Contract Analysis & Evaluation-Conf call re: PPOA forecast contract costs |
| 4/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.50 | No | $292.50 | Business Process Improvement Initiatives-Memo to staff re: real estate initiative status and next steps |
| 4/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 1.20 | No | $702.00 | Generation Asset Modeling-Review additional FOMB forecast support data |
| 4/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.70 | No | $1,579.50 | Generation Asset Modeling-Update / tune gen stack and avoided costs analyses |
| 4/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.20 | Yes | $870.00 | Human Resource Initiatives-Prep for Labor meeting legal team |
| 4/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.80 | Yes | $1,305.00 | Human Resource Initiatives-Labor meeting with attorneys |
| 4/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.30 | Yes | $942.50 | Human Resource Initiatives-Review Labor data process |
| 4/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.10 | Yes | $797.50 | Transmission Operations-Information share with T&D staff |
| 4/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 10 | 0.40 | Yes | $290.00 | Generation Plant Operations-Review data for LNG meeting |
| 4/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 24 | 1.00 | Yes | $725.00 | Business Process Improvement Initiatives-T&D WP 180 team meeting |
| 4/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.70 | Yes | $507.50 | Generation Plant Operations-Business Development vendor meeting LNG Projects |
| 4/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.70 | Yes | $1,232.50 | Human Resource Initiatives-Work on Labor summary for legal |

**Filsinger Energy Partners**
**Exhibit D**

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.10 | No | $841.50 | Generation Plant Analysis-Revise and incorporate final edits to weekly generation status reports and circulate |
| 4/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.30 | No | $229.50 | Contract Management-Follow up on managing a contract dispute related to a power purchase provider |
| 4/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.40 | No | $306.00 | Project Administration-Meeting to discuss certain project management issues |
| 4/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.90 | No | $688.50 | Cash Flow Analysis-Edit and create a revised draft of the weekly cash flow report, including analysis of results |
| 4/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 0.40 | No | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting related to the monitoring and payment status of restoration invoices |
| 4/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.20 | No | $918.00 | Customer Forecasting-Develop a concept to manage accounts receivable information into a revised reporting structure |
| 4/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.80 | No | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting related to the current status of insurance activities and related expenditures |
| 4/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.60 | No | $459.00 | Cost Analysis-Review and approve payments for fuel provider invoices |
| 4/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.00 | No | $765.00 | Generation Asset Modeling-Create a draft report structure for reporting generation activities |
| 4/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | 1.50 | No | $1,147.50 | Documentation-Finalize the review and distribution of the weekly reporting package required under the Commonwealth loan |
| 4/25/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.20 | No | $99.00 | Data and Documents Management-Data room conference call |
| 4/25/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.30 | No | $148.50 | Internal Conference Call Participation-Internal call to discuss plant templates for data gathering |
| 4/25/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.60 | No | $297.00 | Data and Documents Management-Analyzed data room contents |
| 4/25/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 1.20 | No | $702.00 | Data and Documents Management-Data room requirements discussion |
| 4/25/2018 | Puerto Rico | Tim Wang | Director | $585 | 38 | 5.00 | No | $2,925.00 | Interactions, Calls & Meetings with Governing Board-TAC Meeting |
| 4/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.00 | Yes | $549.00 | Emergency Restoration - transmission and distribution-Discuss transmission and distribution projects with FEP staff |
| 4/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.40 | Yes | $219.60 | Emergency Restoration - procurement management-ARP recommendation discussion with FEP staff |
| 4/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.60 | Yes | $329.40 | Emergency Restoration - procurement management-Call with PREPA management to discuss time sensitive procurement |
| 4/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | Yes | $439.20 | Emergency Restoration - contract management-Discuss open FEMA project worksheet issues with PREPA, FEMA, and advisors |
| 4/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | Yes | $494.10 | Emergency Restoration - transmission and distribution-Attend USACE logistics coordination meeting |
| 4/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.90 | Yes | $494.10 | Generation Plant Operations-Meet with Public-Private Partnership authority regarding potential RFPs |
| 4/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.40 | Yes | $219.60 | Generation Plant Operations-Call with Tesla to discuss next steps in P3 procurement |
| 4/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | Yes | $658.80 | Emergency Restoration - contract management-Update restoration contract memorandum to incorporate additional PREPA feedback |
| 4/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.60 | Yes | $329.40 | Emergency Restoration - procurement management-Send proposed restoration contract scope revision to OCPC for comment |
| 4/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.60 | Yes | $329.40 | Emergency Restoration - generation-Discuss temporary power mission with USACE staff |
| 4/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | Yes | $494.10 | Emergency Restoration - transmission and distribution-Communication with COR3 staff regarding non-federal cost share for restoration |
| 4/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.30 | Yes | $713.70 | Emergency Restoration - procurement management-Review COR3 RFP template |
| 4/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | Yes | $494.10 | Emergency Restoration - procurement management-Communication with FEP and advisors on open restoration contracting issues |
| 4/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 3.70 | No | $1,350.50 | Recurring Financial Reports-TSA Monthly Creditor Report Generation |
| 4/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.10 | No | $766.50 | Recurring Financial Reports-Monthly Creditor Report Generation and Coordination |
| 4/26/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.10 | No | $401.50 | Emergency Restoration - procurement management-OCPC Coordination OCIP procurement |
| 4/26/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.10 | No | $2,250.90 | Generation Asset Modeling-Now, started working on the PREPA nodal model in Aurora |
| 4/26/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.90 | No | $1,592.10 | Generation Asset Modeling-Putting together load flow database for Aurora nodal |
| 4/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 2.10 | No | $1,768.20 | Emergency Restoration - contract management-Review White Fish contract calcs |
| 4/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 11 | 3.00 | Yes | $1,836.00 | Business Process Improvement Initiatives-WP180 transition |
| 4/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 2.20 | Yes | $1,346.40 | Distribution Infrastructure Improvements-RFP restoration services protest report |
| 4/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.10 | Yes | $673.20 | Distribution Infrastructure Improvements-RFP restoration services legal discussion |
| 4/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.90 | No | $1,740.00 | Generation Plant Analysis-Generation project status review and system organization and scheduling |
| 4/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.10 | Yes | $1,606.50 | Generation Plant Analysis - generation-Reviewed Vieques RFP questions and provided input |
| 4/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.50 | Yes | $1,147.50 | Business Process Improvement Initiatives-WP180 Group Meeting |
| 4/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.80 | Yes | $1,377.00 | Generation Plant Operations-WP180 Generation Reliability Meeting |
| 4/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.80 | Yes | $2,142.00 | Transmission Infrastructure Improvements-BESS P3 D&C Justification and Meeting |
| 4/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.00 | Yes | $1,530.00 | Emergency Restoration - transmission and distribution-Evaluated DOE Proposal for Grid Support Modeling |
| 4/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.80 | No | $468.00 | Pro Forma Development-PPOA historical cost analysis and pro forma projections |
| 4/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.70 | No | $994.50 | Pro Forma Development-Review PPOA contract amendments; update PPOA pro forma |
| 4/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.00 | No | $585.00 | Business Process Improvement Initiatives-WP180 initiatives status review w/ staff |
| 4/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.20 | No | $702.00 | Pro Forma Development-Review PPOA contract price determinants support documentation; update PPOA pro forma |
| 4/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.70 | No | $1,579.50 | Pro Forma Development-PPOA pro forma work, scenario structures development |
| 4/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.20 | Yes | $1,595.00 | Business Process Improvement Initiatives-Prepare for WP 180 Team Meeting |
| 4/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.60 | Yes | $435.00 | Business Process Improvement Initiatives-Meeting with PREPA staff to discuss WP 180 initiative |
| 4/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.80 | Yes | $2,030.00 | Business Process Improvement Initiatives-WP 180 Team meeting |
| 4/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.40 | Yes | $290.00 | Business Process Improvement Initiatives-Respond to WP 180 communications options |
| 4/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | 1.30 | Yes | $942.50 | Generation Plant Operations-IT/Maintenance Management System meeting |
| 4/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.60 | Yes | $435.00 | Business Process Improvement Initiatives-Executive Leadership WP 180 update call |
| 4/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | 1.20 | Yes | $870.00 | Human Resource Initiatives-Engineering Support Planning |
| 4/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.70 | Yes | $507.50 | Human Resource Initiatives-Labor document development |
| 4/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | 0.90 | No | $688.50 | Documentation-Analyze various report requests from the FOMB |
| 4/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.90 | No | $688.50 | Residential Customer Analysis-Update a report tracker for the difference in meters read versus meters available to be read |
| 4/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | 1.20 | No | $918.00 | Emergency Restoration - general-Meeting with FEMA representative on future elements of the 10% state match that PREPA will need to finance |
| 4/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.60 | No | $1,224.00 | Business Customer Analysis-Evaluate current report related specifically to receivables managed by the TSA |
| 4/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 1.00 | No | $765.00 | Analysis of Position and Risk Reports-Develop a status report for the current state of potential insurance expenditures and claims |
| 4/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.70 | No | $535.50 | Business Customer Analysis-Validate methodology deployed in deriving an accounts receivable update by customer |
| 4/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.50 | No | $1,147.50 | Data Request Response Preparation-Develop talking points on all materials for the creditor mediation call |
| 4/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.90 | No | $688.50 | Customer Forecasting-Analyze accounts receivable data base to determine the appropriate methods to extract or format the next steps in executing the transformation transaction |
| 4/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 1.10 | No | $841.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with attorneys for the Company and FOMB related to the next steps in executing the transformation transaction |
| 4/26/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.90 | No | $445.50 | Data and Documents Management-Power plant template data room |
| 4/26/2018 | Puerto Rico | Tim Wang | Director | $585 | 38 | 4.00 | No | $2,340.00 | Interactions, Calls & Meetings with Governing Board-TAC Meeting |
| 4/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.60 | Yes | $329.40 | Generation Plant Operations-Desirability and Convenience study discussion with FEP and advisors |
| 4/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 1.10 | Yes | $603.90 | Business Process Improvement Initiatives-Attend WP180 update meeting |
| 4/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | Yes | $494.10 | Emergency Restoration - procurement management-Discuss non-federal cost share with FEP, COR3, and Ankura staff |
| 4/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.50 | Yes | $823.50 | Emergency Restoration - contract management-Analyze Whitefish invoices and labor rates |
| 4/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | Yes | $658.80 | Emergency Restoration - contract management-Discuss Whitefish reasonable cost analysis with PREPA advisors |
| 4/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | Yes | $494.10 | Emergency Restoration - procurement management-Compile and submit the APR generator purchase documentation package to OCPC for review |
| 4/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.40 | Yes | $219.60 | Emergency Restoration - procurement management-Review FEMA concerns with open procurement items |
| 4/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | Yes | $658.80 | Emergency Restoration - procurement management-Draft response to FEMA regarding open procurement and action items |

**Filsinger Energy Partners**
**Exhibit D**

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.30 | Yes | $164.70 | Emergency Restoration - contract management-Review current status of Cobra invoicing, payments, and ageing |
| 4/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.60 | Yes | $329.40 | Emergency Restoration - procurement management-Review and discuss Owners Controlled Insurance Program with FEP staff |
| 4/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | Yes | $439.20 | Emergency Restoration - procurement management-Communication with OCPC regarding restoration service contracts |
| 4/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | Yes | $658.80 | Emergency Restoration - procurement management-Communication with FEP and PREPA staff regarding open procurement items and required next steps |
| 4/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.40 | Yes | $219.60 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Review media inquiries and PREPA's proposed response |
| 4/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.00 | No | $365.00 | Recurring Financial Reports-Weekly Creditor Briefing Teleconference |
| 4/27/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.10 | No | $2,250.90 | Generation Asset Modeling-Continued work on nodal model and testing for PREPA nodal |
| 4/27/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.20 | No | $1,207.80 | Generation Asset Modeling-PREPA nodal model work on bus, lines, and transformers lists |
| 4/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 4.10 | No | $3,452.20 | Emergency Restoration - contract management-Review of cobra invoices |
| 4/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 26 | 1.40 | No | $856.80 | Distribution Infrastructure Improvements-Final work transition |
| 4/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 3.40 | No | $1,822.40 | Emergency Restoration - transmission and distribution-Review, tracking and analysis of Cobra invoices paid compared to the recorded summary from Cobra |
| 4/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.20 | No | $643.20 | Budget Analysis-Analysis of invoices and invoicing process |
| 4/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.50 | No | $268.00 | Quality Control-Documentation and work analysis tracking |
| 4/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.10 | No | $660.00 | Generation Plant Analysis-Tesla update on economics for P 3 Desirability study |
| 4/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.70 | No | $420.00 | Generation Plant Analysis-Update on Generation projects and next steps conf call w Gen group |
| 4/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.80 | No | $480.00 | Generation Plant Analysis-Update and call on status of Palo Seco 4 rehab contracts |
| 4/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.70 | Yes | $1,300.50 | Generation Plant Analysis-WP180 initiative concept form SJ 5&6 fuel conversion |
| 4/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.00 | Yes | $765.00 | Generation Plant Operations-Supported CER consultant data request and site visit. |
| 4/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.90 | Yes | $1,453.50 | Generation Plant Analysis-WP 180 initiative  concept form SJ 5 and 6 repair |
| 4/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.10 | Yes | $1,606.50 | Generation Plant Analysis-WP180 initiative concept form New temporary generation |
| 4/27/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.60 | Yes | $1,224.00 | Generation Plant Analysis-WP 180 initiative concept form power plant operational improvement |
| 4/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.10 | No | $1,228.50 | Pro Forma Development-PPOA pro forma work, QA testing, scenario structures development |
| 4/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.80 | No | $468.00 | Pro Forma Development-PPOA pro forma use of upside analysis |
| 4/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.60 | No | $936.00 | Pro Forma Development-PPOA pro forma avoided cost analyses |
| 4/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.30 | No | $760.50 | Pro Forma Development-PPOA pro forma pricing scenario analysis |
| 4/27/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 10 | 0.40 | Yes | $290.00 | Transmission Operations-T&O Staffing |
| 4/27/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 13 | 2.20 | Yes | $1,595.00 | Human Resource Initiatives-CBA Review for recommendations |
| 4/27/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.40 | Yes | $290.00 | Internal Conference Call Participation-Conference Call with Communications group |
| 4/27/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.60 | Yes | $1,160.00 | Human Resource Initiatives-Modify Labor analysis for attorneys |
| 4/27/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 13 | 3.50 | Yes | $2,537.50 | Business Process Improvement Initiatives-Summarize and update weekly WP 180 effort |
| 4/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.70 | No | $535.50 | Transmission Operations-Analyze the background of the system-wide power outage for discussion with creditor mediation group |
| 4/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.60 | No | $459.00 | Business Customer Analysis-Validate the accounts receivable database and output for use in future reporting |
| 4/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.00 | No | $765.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead a call with the creditors mediation team regarding the current status update materials |
| 4/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 12 | 0.70 | No | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig personnel regarding feedback from the creditor mediation meeting |
| 4/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.80 | No | $612.00 | Generation Plant Operations-Analyze and execute on items required to ensure that the Palo Seco 4 maintenance effort is proceeding in a timely fashion |
| 4/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.50 | No | $382.50 | Emergency Restoration - transmission and distribution-Review invoices and approve payments for various restoration contracts |
| 4/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.70 | No | $1,300.50 | Quality Control-Finalize the review and distribution of a response for certain FOMB reporting requests |
| 4/27/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 2.90 | No | $1,696.50 | Data and Documents Management-Review data room material |
| 4/27/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 2.70 | No | $1,579.50 | Data and Documents Management-Design data room support for data room |
| 4/27/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 1.20 | No | $702.00 | Data and Documents Management-Compare data room to other examples |
| 4/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | Yes | $494.10 | Emergency Restoration - contract management-Communication with PREPA regarding APR generator justification and PW |
| 4/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.60 | Yes | $329.40 | Emergency Restoration - procurement management-Revise draft letter to APR regarding generator procurement and discuss with PREPA staff |
| 4/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.40 | Yes | $768.60 | Emergency Restoration - generation-Draft a letter to GAR regarding temporary power mission extension |
| 4/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.60 | Yes | $329.40 | Emergency Restoration - generation-Coordinate PREPA review of letter requesting temporary power mission |
| 4/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.50 | Yes | $274.50 | Emergency Restoration - generation-Discuss cost share implications for temporary power mission extension with PREPA advisors |
| 4/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.00 | Yes | $549.00 | Emergency Restoration - procurement management-Follow up with OCPC and FEP staff regarding open OIG request for information items |
| 4/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | 0.40 | Yes | $219.60 | Business Process Improvement Initiatives-Discuss communication and public relations topics with FEP and advisors |
| 4/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | Yes | $384.30 | Emergency Restoration - transmission and distribution-Communication with OCPC and advisors regarding restoration resource levels |
| 4/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | Yes | $439.20 | Emergency Restoration - procurement management-Communication with OCPC and GT regarding OIG Information Requests |
| 4/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.20 | No | $1,683.00 | Emergency Restoration - transmission and distribution-Edited Cobra Amendment 6 |
| 4/28/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.90 | No | $2,218.50 | Emergency Restoration - transmission and distribution-Drafted sole source rustication language for Cobra Amendment 6 |
| 4/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 2.00 | No | $1,684.00 | Emergency Restoration - general-Meeting w fema reps |
| 4/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.60 | No | $329.40 | Emergency Restoration - generation-Review draft temporary restoration generation statement of work |
| 4/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.30 | No | $164.70 | Emergency Restoration - procurement management-Review draft restoration services contract amendment |
| 4/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | No | $494.10 | Emergency Restoration - transmission and distribution-Provide status updates to unified command group on current restoration contracting efforts |
| 4/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.20 | No | $1,179.20 | Business Process Improvement Initiatives-WP 180 Initiative sheets production and review |
| 4/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.30 | No | $696.80 | Budget Analysis-Analysis of contract costs |
| 4/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.10 | No | $1,701.90 | Environmental Compliance-Review Guidance for 1-hr SO2 SIP Submissions |
| 4/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.20 | No | $1,207.80 | Environmental Compliance-Culebra Preparation |
| 4/29/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.50 | No | $2,100.00 | Generation Plant Analysis-Generation Analysis concept form for P3 |
| 4/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.30 | No | $1,345.50 | Generation Asset Modeling-Work on gen stack summaries and graphics |
| 4/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.50 | No | $1,462.50 | Pro Forma Development-Work on PPOA pro forma scenarios, summaries & graphics |
| 4/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.50 | No | $877.50 | Contract Analysis & Evaluation-Work on PPOA presentation deck |
| 4/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 5.10 | No | $4,294.20 | Budget Analysis-Review budget projections |
| 4/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.40 | No | $219.60 | Emergency Restoration - procurement management-Review draft restoration contract amendment language |
| 4/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.30 | No | $164.70 | Emergency Restoration - transmission and distribution-Communication with management regarding status on restoration contractors |
| 4/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.70 | No | $384.30 | Business Process Improvement Initiatives-Review communications from PREPA operations team regarding organizational and business process improvements |
| 4/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.40 | No | $219.60 | Emergency Restoration - contract management-Communication with COR3 and GAR staff regarding possible amendment to Cobra restoration contract |
| 4/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.20 | No | $109.80 | Emergency Restoration - contract management-Review questions from Whitefish counsel |
| 4/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.60 | No | $329.40 | Documentation-Review draft of PREPA 20S letter |
| 4/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | No | $494.10 | Emergency Restoration - procurement management-Review Vieques RFP addendum questions and answers |
| 4/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.90 | No | $328.50 | Recurring Financial Reports-Generation Status Report Generation |
| 4/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.20 | No | $438.00 | Recurring Financial Reports-Grid Status Report Generation |
| 4/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.40 | No | $146.00 | Recurring Financial Reports-Grid Status Report Updates |
| 4/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.00 | No | $365.00 | Emergency Restoration - procurement management-OCPC RFP and Amendment 6 Way Ahead Meeting |

**Filsinger Energy Partners**
**Exhibit D**

April 1, 20-18 - April 30, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 4/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.70 | No | $255.50 | Emergency Restoration - procurement management-Weekly Status Tracker and Action Item List Coordination |
| 4/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.70 | No | $255.50 | Emergency Restoration - procurement management-USACE Daily SITREP Updates |
| 4/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.40 | No | $1,071.00 | Data Request Response Preparation-Edit and review preliminary draft of section 205 letter |
| 4/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 13 | 3.00 | No | $2,295.00 | Custom Operating Reports-Create presentation materials for an upcoming meeting with a potential DIP lender |
| 4/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 0.60 | No | $459.00 | Recurring Operating Reports-Modify FOMB reporting structure to include additional information |
| 4/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.00 | No | $765.00 | Historical Financial Results Analysis-Generate talking points and develop key issues for the meeting with FOMB advisors |
| 4/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.30 | No | $994.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB advisors providing various updates to current operational issues |
| 4/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.70 | No | $535.50 | Fuel Commodity Analysis-Verify various deliveries and payment approvals for fuel providers |
| 4/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 0.40 | No | $306.00 | Project Administration-Develop logistical requirements for meeting with potential DIP lenders and communications with staff |
| 4/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.10 | No | $841.50 | Generation Plant Analysis-Develop a presentation for the future outlook and progression to generation needs |
| 4/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.40 | Yes | $1,286.40 | Business Process Improvement Initiatives-WP180 Discussion and review |
| 4/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 3.00 | Yes | $1,608.00 | Documentation-Monthly presentation update for work produced |
| 4/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.80 | Yes | $964.80 | Emergency Restoration - customer service-Analysis of CRU online and work for continued effort |
| 4/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.00 | Yes | $1,072.00 | Emergency Restoration - transmission and distribution-MOU meeting to discuss invoicing and follow-up work to assess analysis work |
| 4/30/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.80 | No | $2,086.20 | Generation Asset Modeling-Debugging commitment of generators in PREPA Aurora Nodal system as supply constraints are showing up during simulation |
| 4/30/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.00 | No | $2,196.00 | Generation Asset Modeling-Discussed the issue with Aurora vendor of seeing unusual constraints showing up. Run a few test runs with different settings. Finally, able to isolate the issue and corrective actions has been taken to resolve the issue. |
| 4/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.80 | Yes | $988.20 | Generation Plant Operations-Rio Blanco Photo Review |
| 4/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.80 | Yes | $439.20 | Environmental Compliance-MATS Coordination |
| 4/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.30 | Yes | $1,262.70 | Environmental Compliance-Culebra General Permits |
| 4/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.80 | Yes | $2,086.20 | Generation Plant Operations-Hydro Site Visit Notes Review |
| 4/30/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.00 | Yes | $2,400.00 | Generation Plant Analysis-Preparation of Sections to D&C Study for P3 for Tesla |
| 4/30/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.70 | Yes | $1,620.00 | Generation Plant Analysis-Storage RFP prep |
| 4/30/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.30 | Yes | $1,380.00 | Generation Plant Analysis-Vieques Power project RFP addendum and bidder comments/responses |
| 4/30/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.50 | Yes | $1,500.00 | Generation Plant Operations-Status of Palo Seco 4 rehab project |
| 4/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.90 | No | $1,453.50 | Generation Plant Operations-WP180 Meeting Reviews and Follow up |
| 4/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.60 | No | $1,224.00 | Emergency Restoration - generation-Reviewed questions and responses Vieques RFP process |
| 4/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.90 | No | $1,453.50 | Emergency Restoration - transmission and distribution-Compiled data required for Cobra Amendment 6 |
| 4/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.90 | Yes | $1,696.50 | Generation Asset Modeling-Work on PPOA avoided cost analysis summaries & graphics |
| 4/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.80 | Yes | $468.00 | Contract Analysis & Evaluation-Discuss status & next steps of PPOA analysis with various staff |
| 4/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.50 | Yes | $1,462.50 | Load Forecasting-Work on PPOA historical and forecast market summaries & graphics |
| 4/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.40 | Yes | $1,404.00 | Pro Forma Development-Further develop value of uprate analysis |
| 4/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.80 | Yes | $1,053.00 | Load Forecasting-Incorporate market analysis overview into PPOA presentation deck |
| 4/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 3.00 | Yes | $2,526.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with management on open issues |
| 4/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 3.00 | Yes | $2,526.00 | Emergency Restoration - contract management-Outline draft rfp process |
| 4/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 3.00 | Yes | $2,526.00 | Projections-Develop process timeline |
| 4/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 3.00 | Yes | $2,526.00 | Business Process Improvement Initiatives-Review crisis manager plan |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | No | $384.30 | Emergency Restoration - contract management-Discuss Cobra restoration manpower with PREPA staff |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | No | $439.20 | Emergency Restoration - procurement management-Discuss potential Cobra contract amendment with PREPA and UCG members |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | No | $494.10 | Emergency Restoration - procurement management-Discuss restoration and permanent work procurements and contracting strategies with OCPC, PREPA, and UCG staff |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.20 | No | $109.80 | Emergency Restoration - procurement management-Communication with US Army Corps of Engineers and PREPA regarding purchase or demobilization of mega generators at Palo Seco and Yabucoa |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | No | $384.30 | Emergency Restoration - procurement management-Communication with OCPC regarding status of restoration services contract review process and open requests for information |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.30 | No | $164.70 | Emergency Restoration - procurement management-Communication with RPEPA regarding the status of contract negotiations with potential third contractor for restoration services RFP |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | No | $439.20 | Emergency Restoration - procurement management-Review of draft Cobra contract amendment language in preparation for potential OCPC submission |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.30 | No | $164.70 | Emergency Restoration - procurement management-Discuss open documentation needs with OCPC for submission of restoration contract review to FOMB |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.40 | No | $219.60 | Emergency Restoration - procurement management-Review and comment on updated OCPC submission and review request form |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.80 | No | $439.20 | Emergency Restoration - procurement management-Coordinate response to Office of Inspector General request for information |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.90 | No | $494.10 | Emergency Restoration - procurement management-Review draft vegetation management RFP scope of work |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.20 | No | $109.80 | Emergency Restoration - procurement management-Share draft vegetation management scope of work with FEP staff |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.20 | No | $658.80 | Emergency Restoration - procurement management-Review and share COR3 RFP template with FEP staff for comment |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.70 | No | $384.30 | Emergency Restoration - procurement management-Review OCPC analysis regarding restoration services procurements |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.60 | No | $329.40 | Documentation-Review and comment on draft generation slides for transformation discussion |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.20 | No | $109.80 | Emergency Restoration - procurement management-Communication with OCPC regarding Cobra Amendment No. 5 procurement compliance |
| 4/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.60 | No | $329.40 | Generation Plant Operations-Finalize draft generation deck and share with advisor team for discussion |
| | | | | | | (6.50) | | -$2,738.80 | less credit for fee application hours |
| | | | | | | 1,857.80 | | $1,164,448.70 | |

| | | | | | |
|---|---|---|---|---|---|
| 1 | Long-Range Forecasting | | 23 | Retail Operations |
| 2 | Annual Fiscal Forecast | | 24 | T&D Operations |
| 3 | Financial Reporting | | 25 | Long-Term Infrastructure Planning |
| 4 | Financial Management | | 26 | Short-Term Infrastructure Planning |
| 5 | Cash Management | | 27 | Procurement Compliance |
| 6 | Cash Flow Analysis | | 28 | Sales, General & Administrative Analysis |
| 7 | Accounts Receivable/Collections Analysis | | 29 | Operational Reform Implementation |
| 8 | Business Process Analysis | | 30 | Data Collection and Diligence |
| 9 | Capital Planning | | 31 | Reports |
| 10 | Operational Planning | | 32 | Hearings |
| 11 | Restructuring Planning | | 33 | Claims and Settlement Issues |
| 12 | Working Group Planning | | 34 | Performance Analysis |
| 13 | Organizational Review | | 35 | Regulatory Analysis |
| 14 | Competitor Analysis | | 36 | Project Management |
| 15 | Emergency Restoration Initiatives | | 37 | PREPA Meetings and Communications |
| 16 | Generation Analysis | | 38 | Governing Board Meetings and Communications |
| 17 | Generation Resource Planning | | 39 | Creditor Meetings and Communications |
| 18 | Retail Rate Analysis | | 40 | Fiscal Agency and Financial Advisory Authority Communications |
| 19 | Risk Management Analysis | | 41 | Commonwealth Government Meetings and Communications |

**Filsinger Energy Partners**
**Exhibit D**

**April 1, 20-18 - April 30, 2018**

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|---------|------|-----------|
| 20 | Environmental Analysis | | | | 42 | | | | U.S. Federal Government Meetings and Communications |
| 21 | Contract Management | | | | 43 | | | | FOMB Meetings and Communications |
| 22 | Wholesale Operations | | | | 44 | | | | Fee Application |

Filsinger Energy Partners
Exhibit E
April-18

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20180409 | A. Scott Davis | Airfare | $1,167.80 | Airfare from Austin, TX to San Juan, PR round trip economy class | Davis, Balken, Andrus, Germeroth | 1 |
| 20180409 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis, Balken, Andrus, Germeroth | 2 |
| 20180410 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis, Balken, Andrus, Germeroth | 2 |
| 20180411 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis, Balken, Andrus, Germeroth | 2 |
| 20180412 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis, Balken, Andrus, Germeroth | 2 |
| 20180413 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis, Balken, Andrus, Germeroth | 2 |
| 20180414 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis, Balken, Andrus, Germeroth | 2 |
| 20180415 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis, Balken, Andrus, Germeroth | 2 |
| 20180416 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis, Balken, Andrus, Germeroth | 3 |
| 20180417 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis, Balken, Andrus, Germeroth | 3 |
| 20180418 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis, Balken, Andrus, Germeroth | 3 |
| 20180419 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis, Balken, Andrus, Germeroth | 4 |
| 20180420 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis, Balken, Andrus, Germeroth | 4 |
| 20180421 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis, Balken, Andrus, Germeroth | 4 |
| 20180422 | A. Scott Davis | Hotel | $300.00 | Marriott, SJ, PR | Davis, Balken, Andrus, Germeroth | 4 |
| 20180423 | A. Scott Davis | Hotel | $221.36 | Marriott, SJ, PR | Davis, Balken, Andrus, Germeroth | 4 |
| 20180424 | A. Scott Davis | Airfare | $0.00 | Airfare from San Juan, PR to Austin, TX return paid 4/9 | Davis, Balken, Andrus, Germeroth | 1 |
| 20180408 | Chad Balken | Airfare | $536.80 | Airfare from Denver to San Juan (round trip economy class) | Davis, Balken, Andrus, Germeroth | 5 |
| 20180412 | Chad Balken | Hotel | $900.00 | La Concha (3 nights at an average of $340/night) | Davis, Balken, Andrus, Germeroth | 13 |
| 20180418 | Chad Balken | Airfare | $385.80 | Airfare from Denver to San Juan (round trip economy class) | Davis, Balken, Andrus, Germeroth | 14 |
| 20180420 | Chad Balken | Hotel | $850.20 | Hilton (4 nights Apr 16-Apr 20 at $212.55/night) | Davis, Balken, Andrus, Germeroth | 14 |
| 20180430 | Chad Balken | Airfare | $469.80 | Airfare from Denver to San Juan (round trip economy class) | Davis, Balken, Andrus, Germeroth | 15 |
| 20180401 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Davis, Balken, Andrus, Germeroth | 19 |
| 20180402 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Davis, Balken, Andrus, Germeroth | 19 |
| 20180403 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Davis, Balken, Andrus, Germeroth | 19 |
| 20180404 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Davis, Balken, Andrus, Germeroth | 19 |
| 20180405 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Davis, Balken, Andrus, Germeroth | 19 |
| 20180416 | Dave Andrus | Airfare | $651.21 | Airfare from BTV to SJU (round trip economy class) | Davis, Balken, Andrus, Germeroth | 20 |
| 20180416 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Davis, Balken, Andrus, Germeroth | 22 |
| 20180417 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Davis, Balken, Andrus, Germeroth | 22 |
| 20180418 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Davis, Balken, Andrus, Germeroth | 22 |
| 20180419 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Davis, Balken, Andrus, Germeroth | 22 |
| 20180420 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Davis, Balken, Andrus, Germeroth | 22 |
| 20180421 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Davis, Balken, Andrus, Germeroth | 22 |
| 20180422 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Davis, Balken, Andrus, Germeroth | 22 |
| 20180423 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Davis, Balken, Andrus, Germeroth | 22 |
| 20180424 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Davis, Balken, Andrus, Germeroth | 22 |
| 20180425 | Dave Andrus | Hotel | $300.00 | Maxim Apartment 401 | Davis, Balken, Andrus, Germeroth | 22 |
| 20180408 | Gary Germeroth | Airfare | $603.90 | Airfare from Denver to San Juan | Davis, Balken, Andrus, Germeroth | 23 |
| 20180408 | Gary Germeroth | Hotel | $252.88 | AC Marriott  San Juan, PR | Davis, Balken, Andrus, Germeroth | 29 |
| 20180409 | Gary Germeroth | Hotel | $252.88 | AC Marriott  San Juan, PR | Davis, Balken, Andrus, Germeroth | 29 |
| 20180410 | Gary Germeroth | Airfare | $192.90 | Airfare San Juan to Denver *Upgraded ticket charged at economy rate | Davis, Balken, Andrus, Germeroth | 26 |
| 20180418 | Gary Germeroth | Airfare | $491.90 | Airfare from Denver to San Juan * upgraded ticket was cheaper than main cabin | Davis, Balken, Andrus, Germeroth | 30 |
| 20180419 | Gary Germeroth | Hotel | $300.00 | Marriot      San Juan, PR | Davis, Balken, Andrus, Germeroth | 38 |
| 20180420 | Gary Germeroth | Hotel | $300.00 | Marriott      San Juan, PR | Davis, Balken, Andrus, Germeroth | 38 |
| 20180421 | Gary Germeroth | Hotel | $300.00 | Marriott      San Juan, PR | Davis, Balken, Andrus, Germeroth | 38 |
| 20180422 | Gary Germeroth | Hotel | $300.00 | Marriott      San Juan, PR | Davis, Balken, Andrus, Germeroth | 38 |
| 20180423 | Gary Germeroth | Hotel | $221.36 | Marriott      San Juan, PR | Davis, Balken, Andrus, Germeroth | 38 |
| 20180424 | Gary Germeroth | Airfare | $192.90 | Airfare from San Juan to Denver round trip economy class | Davis, Balken, Andrus, Germeroth | 33 |
| 20180402 | Laura Hatanaka | Airfare | $603.90 | Airfare from Denver to San Juan (one way economy class) | Hatanaka, Bhuiyan, Lee | 1 |
| 20180402 | Laura Hatanaka | Hotel | $300.00 | San Juan Marriott | Hatanaka, Bhuiyan, Lee | 7 |
| 20180403 | Laura Hatanaka | Hotel | $300.00 | San Juan Marriott | Hatanaka, Bhuiyan, Lee | 7 |
| 20180404 | Laura Hatanaka | Hotel | $300.00 | San Juan Marriott | Hatanaka, Bhuiyan, Lee | 7 |
| 20180405 | Laura Hatanaka | Hotel | $300.00 | San Juan Marriott | Hatanaka, Bhuiyan, Lee | 7 |
| 20180406 | Laura Hatanaka | Hotel | $300.00 | San Juan Marriott | Hatanaka, Bhuiyan, Lee | 7 |
| 20180407 | Laura Hatanaka | Hotel | $300.00 | San Juan Marriott | Hatanaka, Bhuiyan, Lee | 7 |
| 20180408 | Laura Hatanaka | Hotel | $300.00 | San Juan Marriott | Hatanaka, Bhuiyan, Lee | 8 |
| 20180409 | Laura Hatanaka | Hotel | $300.00 | San Juan Marriott | Hatanaka, Bhuiyan, Lee | 8 |
| 20180409 | Laura Hatanaka | Supplies | $139.38 | Whiteboard | Hatanaka, Bhuiyan, Lee | 9 |
| 20180410 | Laura Hatanaka | Hotel | $300.00 | San Juan Marriott | Hatanaka, Bhuiyan, Lee | 8 |
| 20180411 | Laura Hatanaka | Airfare | $603.90 | Airfare from San Juan to Denver | Hatanaka, Bhuiyan, Lee | 4 |
| 20180429 | Laura Hatanaka | Airfare | $599.40 | Airfare from Denver to San Juan (one way economy class) | Hatanaka, Bhuiyan, Lee | 10 |
| 20180430 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan | Hatanaka, Bhuiyan, Lee | 13 |
| 20180401 | Mashiur Bhuiyan | Airfare | $706.80 | Airfare from Philadelphia, PA to San Juan, PR return | Hatanaka, Bhuiyan, Lee | 15 |
| 20180401 | Mashiur Bhuiyan | Hotel | $251.69 | AC Hotels, San Juan, PR | Hatanaka, Bhuiyan, Lee | 17 |
| 20180402 | Mashiur Bhuiyan | Hotel | $251.69 | AC Hotels, San Juan, PR | Hatanaka, Bhuiyan, Lee | 17 |
| 20180403 | Mashiur Bhuiyan | Hotel | $251.69 | AC Hotels, San Juan, PR | Hatanaka, Bhuiyan, Lee | 17 |
| 20180416 | Mashiur Bhuiyan | Airfare | $456.80 | Airfare from Philadelphia, PA to San Juan, PR return | Hatanaka, Bhuiyan, Lee | 18 |
| 20180416 | Mashiur Bhuiyan | Hotel | $265.52 | Hyatt House, San Juan, PR | Hatanaka, Bhuiyan, Lee | 20 |
| 20180417 | Mashiur Bhuiyan | Hotel | $265.52 | Hyatt House, San Juan, PR | Hatanaka, Bhuiyan, Lee | 20 |
| 20180418 | Mashiur Bhuiyan | Hotel | $265.52 | Hyatt House, San Juan, PR | Hatanaka, Bhuiyan, Lee | 20 |
| 20180419 | Mashiur Bhuiyan | Hotel | $265.52 | Hyatt House, San Juan, PR | Hatanaka, Bhuiyan, Lee | 20 |

Filsinger Energy Partners
Exhibit E
April-18

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|-----------------|-------|---------------------|----------|-------------|
| 20180408 | Matt Lee | Airfare | $1,185.80 | Airfare from Denver, CO to San Juan PR (round trip economy class) | Hatanaka, Bhuiyan, Lee | 21 |
| 20180408 | Matt Lee | Hotel | $300.00 | Marriott Stellrs | Hatanaka, Bhuiyan, Lee | 22 |
| 20180409 | Matt Lee | Hotel | $300.00 | Marriott Stellrs | Hatanaka, Bhuiyan, Lee | 22 |
| 20180409 | Matt Lee | Parking | $25.00 | Marriott (parking for rental car, see attached rental agreement) | Hatanaka, Bhuiyan, Lee | 24 |
| 20180410 | Matt Lee | Hotel | $522.61 | Marriott Stellrs | Hatanaka, Bhuiyan, Lee | 22 |
| 20180410 | Matt Lee | Parking | $25.00 | Marriott | Hatanaka, Bhuiyan, Lee | 24 |
| 20180411 | Matt Lee | Hotel | $300.00 | Marriott Stellrs | Hatanaka, Bhuiyan, Lee | 22 |
| 20180429 | Matt Lee | Airfare | $395.80 | Airfare from Denver, CO to San Juan, PR | Hatanaka, Bhuiyan, Lee | 23 |
| 20180429 | Matt Lee | Hotel | $224.20 | Marriott Crtyard | Hatanaka, Bhuiyan, Lee | 25 |
| 20180430 | Matt Lee | Hotel | $270.22 | Marriott Crtyard | Hatanaka, Bhuiyan, Lee | 25 |
| 20180401 | Nathan Pollak | Airfare | $544.90 | Airfare from Denver to SJU | Harmon, Pollak, Kopenitz | 1 |
| 20180406 | Nathan Pollak | Airfare | $191.40 | Airfare from SJU to Denver (upgraded ticket charged at economy class) | Harmon, Pollak, Kopenitz | 2 |
| 20180406 | Nathan Pollak | Hotel | $1,200.00 | La Concha (4 nights) | Harmon, Pollak, Kopenitz | 4 |
| 20180410 | Nathan Pollak | Airfare | $192.90 | Airfare from Denver to SJU (upgraded ticket charged at economy class) | Harmon, Pollak, Kopenitz | 1 |
| 20180411 | Nathan Pollak | Hotel | $300.00 | La Concha | Harmon, Pollak, Kopenitz | 11-12 |
| 20180412 | Nathan Pollak | Hotel | $300.00 | La Concha | Harmon, Pollak, Kopenitz | 11-12 |
| 20180413 | Nathan Pollak | Hotel | $300.00 | La Concha | Harmon, Pollak, Kopenitz | 11-12 |
| 20180414 | Nathan Pollak | Hotel | $300.00 | La Concha | Harmon, Pollak, Kopenitz | 11-12 |
| 20180415 | Nathan Pollak | Hotel | $300.00 | La Concha | Harmon, Pollak, Kopenitz | 11-12 |
| 20180416 | Nathan Pollak | Hotel | $300.00 | La Concha | Harmon, Pollak, Kopenitz | 11-12 |
| 20180417 | Nathan Pollak | Hotel | $300.00 | La Concha | Harmon, Pollak, Kopenitz | 11-12 |
| 20180418 | Nathan Pollak | Hotel | $300.00 | La Concha | Harmon, Pollak, Kopenitz | 11-12 |
| 20180419 | Nathan Pollak | Hotel | $300.00 | La Concha | Harmon, Pollak, Kopenitz | 13 |
| 20180420 | Nathan Pollak | Airfare | $191.40 | Airfare from SJU to Denver (upgraded ticket charged at economy class) | Harmon, Pollak, Kopenitz | 8 |
| 20180422 | Nathan Pollak | Airfare | $276.90 | Airfare from Denver to SJU (upgraded ticket charged at economy class) | Harmon, Pollak, Kopenitz | 14 |
| 20180423 | Nathan Pollak | Hotel | $300.00 | La Concha | Harmon, Pollak, Kopenitz | 20 |
| 20180424 | Nathan Pollak | Hotel | $300.00 | La Concha | Harmon, Pollak, Kopenitz | 20 |
| 20180425 | Nathan Pollak | Hotel | $300.00 | La Concha | Harmon, Pollak, Kopenitz | 20 |
| 20180426 | Nathan Pollak | Hotel | $300.00 | La Concha | Harmon, Pollak, Kopenitz | 20 |
| 20180427 | Nathan Pollak | Airfare | $196.40 | Airfare from SJU to Denver (upgraded ticket charged at economy class) | Harmon, Pollak, Kopenitz | 17 |
| 20180402 | Paul Harmon | Airfare | $603.90 | Airfare from Denver to San Juan | Harmon, Pollak, Kopenitz | 21 |
| 20180402 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180403 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180404 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180405 | Paul Harmon | Hotel | $208.33 | Marballe Este. | Harmon, Pollak, Kopenitz | 27 |
| 20180406 | Paul Harmon | Airfare | $343.40 | Airfare from San Juan  to Orlando | Harmon, Pollak, Kopenitz | 25 |
| 20180406 | Paul Harmon | Hotel | $211.50 | Marriott (Orlando, FL connection San Juan to Denver layover) | Harmon, Pollak, Kopenitz | 22 |
| 20180407 | Paul Harmon | Airfare | $143.90 | Airfare from Orlando to Denver | Harmon, Pollak, Kopenitz | 26 |
| 20180414 | Paul Harmon | Airfare | $603.90 | Airfare from Denver to San Juan | Harmon, Pollak, Kopenitz | 23 |
| 20180414 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180415 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180416 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180417 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180418 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180419 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180420 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180421 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180422 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180423 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180424 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180425 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180426 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180427 | Paul Harmon | Hotel | $208.33 | Marballe Este | Harmon, Pollak, Kopenitz | 27 |
| 20180428 | Paul Harmon | Airfare | $603.90 | Airfare from San Juan to Denver | Harmon, Pollak, Kopenitz | 24 |
| 20180402 | Stephen Kopenitz | Airfare | $744.80 | Airfare from HB to San Juan (round trip economy class) | Harmon, Pollak, Kopenitz | 30 |
| 20180402 | Stephen Kopenitz | Hotel | $243.09 | AC Hotel | Harmon, Pollak, Kopenitz | 34 |
| 20180403 | Stephen Kopenitz | Hotel | $243.09 | AC Hotel | Harmon, Pollak, Kopenitz | 34 |
| 20180422 | Stephen Kopenitz | Airfare | $575.80 | Airfare from HB to San Juan (round trip economy class) | Harmon, Pollak, Kopenitz | 37 |
| 20180422 | Stephen Kopenitz | Hotel | $300.00 | Marriott - Stellaris | Harmon, Pollak, Kopenitz | 38 |
| 20180423 | Stephen Kopenitz | Hotel | $300.00 | Marriott | Harmon, Pollak, Kopenitz | 38 |
| 20180424 | Stephen Kopenitz | Hotel | $300.00 | Marriott | Harmon, Pollak, Kopenitz | 38 |
| 20180425 | Stephen Kopenitz | Hotel | $300.00 | Marriott | Harmon, Pollak, Kopenitz | 38 |
| 20180426 | Stephen Kopenitz | Hotel | $300.00 | Marriott | Harmon, Pollak, Kopenitz | 38 |
| 20180427 | Stephen Kopenitz | Hotel | $300.00 | Marriott | Harmon, Pollak, Kopenitz | 38 |
| 20180402 | Tim Wang | Airfare | $236.90 | Airfare from Denver to San Juan (flight date change from original ticket) | Wang, Filsinger | 6 |
| 20180402 | Tim Wang | Hotel | $300.00 | La Concha | Wang, Filsinger | 6 |
| 20180403 | Tim Wang | Hotel | $300.00 | La Concha | Wang, Filsinger | 6 |
| 20180404 | Tim Wang | Airfare | $408.90 | Airfare from San Juan to Baton Rouge | Wang, Filsinger | 5 |
| 20180424 | Tim Wang | Airfare | $548.20 | Airfare from Denver to Washington DC (see memo for Washington DC trip page 48 of receipts) | Wang, Filsinger | 7, 48 |
| 20180424 | Tim Wang | Hotel | $500.00 | Hamilton Hotel (Washington DC) (capped at $500 max) | Wang, Filsinger | 19, 48 |
| 20180425 | Tim Wang | Hotel | $500.00 | Hamilton Hotel (Washington DC) (capped at $500 max) | Wang, Filsinger | 19, 48 |

**Filsinger Energy Partners**
**Exhibit E**
**April-18**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20180426 | Tim Wang | Airfare | $548.20 | Airfare from Washington DC to Denver | Wang, Filsinger | 13, 48 |
| 20180401 | Todd Filsinger | Airfare | $351.45 | Airfare from Denver to San Juan (upgraded ticket charged at 50%) | Wang, Filsinger | 21 |
| 20180406 | Todd Filsinger | Airfare | $389.95 | Airfare from San Juan to Denver (upgraded ticket charged at 50%) | Wang, Filsinger | 22 |
| 20180406 | Todd Filsinger | Hotel | $1,200.00 | Dorado beach resort (4 nights at $300 per night Apr 2 - Apr 6) | Wang, Filsinger | |
| 20180410 | Todd Filsinger | Airfare | $241.95 | Airfare from Las Vegas to San Juan  (upgraded ticket charged at 50%) | Wang, Filsinger | 29 |
| 20180410 | Todd Filsinger | Hotel | $299.72 | Marriott | Wang, Filsinger | 42 |
| 20180411 | Todd Filsinger | Hotel | $300.00 | Marriott 1309 Ashford Ave | Wang, Filsinger | 49 |
| 20180412 | Todd Filsinger | Hotel | $300.00 | Marriott 1309 Ashford Ave | Wang, Filsinger | 49 |
| 20180413 | Todd Filsinger | Airfare | $245.20 | Airfare from San Juan to Denver  (upgraded ticket charged at 50%) | Wang, Filsinger | 43 |
| 20180417 | Todd Filsinger | Airfare | $245.95 | Airfare from Denver to San Juan | Wang, Filsinger | 30 |
| 20180418 | Todd Filsinger | Hotel | $300.00 | Hilton Doubletree  (San Juan) | Wang, Filsinger | 41 |
| 20180419 | Todd Filsinger | Hotel | $300.00 | Hilton Doubletree  (San Juan) | Wang, Filsinger | 41 |
| 20180420 | Todd Filsinger | Airfare | $315.95 | Airfare from San Juan to Denver (business select charged at 50% | Wang, Filsinger | 31 |
| 20180422 | Todd Filsinger | Airfare | $615.20 | Airfare from Denver to Washington DC (economy class) | Wang, Filsinger | 44 |
| 20180422 | Todd Filsinger | Hotel | $478.40 | Marriott Courtyard Washington DC rate plus taxes | Wang, Filsinger | 47 |
| 20180423 | Todd Filsinger | Hotel | $495.40 | Marriott Courtyard Washington DC rate plus taxes | Wang, Filsinger | 47 |
| 20180424 | Todd Filsinger | Hotel | $500.00 | Marriott Courtyard Washington DC (capped at $500) | Wang, Filsinger | 47 |
| 20180425 | Todd Filsinger | Airfare | $353.60 | Airfare from Washington DC to Denver (upgraded ticket charged at 50%) | Wang, Filsinger | 35 |
| 20180429 | Todd Filsinger | Airfare | $245.95 | Airfare from Denver to San Juan (upgraded ticket charged at 50%) | Wang, Filsinger | 34 |
| 20180408 | Norm Spence | Airfare | $623.30 | Airfare from Charleston, SC to San Juan, PR (economy class round trip) | Spence | 4-6 |
| 20180429 | Norm Spence | Airfare | $545.30 | Airfare from Charleston, SC to San Juan, PR (economy class round trip) | Spence | 1-2 |
| 20180408 | Norm Spence | Hotel | $240.02 | AC Marriott | Spence | 7 |
| 20180409 | Norm Spence | Hotel | $240.02 | AC Marriott | Spence | 7 |
| 20180410 | Norm Spence | Hotel | $240.02 | AC Marriott | Spence | 7 |
| 20180411 | Norm Spence | Hotel | $240.02 | AC Marriott | Spence | 7 |
| 20180412 | Norm Spence | Hotel | $240.02 | AC Marriott | Spence | 7 |
| 20180413 | Norm Spence | Hotel | $240.02 | AC Marriott | Spence | 7 |
| 20180414 | Norm Spence | Hotel | $240.02 | AC Marriott | Spence | 7 |
| 20180415 | Norm Spence | Hotel | $240.02 | AC Marriott | Spence | 7 |
| 20180416 | Norm Spence | Hotel | $240.02 | AC Marriott | Spence | 7 |
| 20180417 | Norm Spence | Hotel | $240.02 | AC Marriott | Spence | 7 |
| 20180418 | Norm Spence | Hotel | $240.02 | AC Marriott | Spence | 7 |
| 20180429 | Norm Spence | Hotel | $187.38 | Marriott AC | Spence | 3 |
| 20180430 | Norm Spence | Hotel | $187.38 | Marriott AC | Spence | 3 |
| | | | | | | |
| | | | | | | |
| | | Total: | $60,033.35 | | | |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**April-18**

| | Todd Filsinger | Gary Germeroth | Paul Harmon | Tim Wang (2) | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | Alan Scott Davis | Norm Spence | Dave Andrus | Laura Hatanaka | Mashiur Bhuiyan | Chad Balken | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 0 |
| 1-Apr-18 | 1 | | | | | | 1 | | | | | | | | | |
| 2-Apr-18 | 1 | | 1 | 1 | | 1 | 1 | | | | | 1 | | 1 | | |
| 3-Apr-18 | 1 | | 1 | 1 | | 1 | 1 | | | | | 1 | 1 | 1 | | |
| 4-Apr-18 | 1 | | 1 | 1 | | 1 | 1 | | | | | 1 | 1 | 1 | | |
| 5-Apr-18 | 1 | | 1 | | | | 1 | | | | | 1 | 1 | | | |
| 6-Apr-18 | 1 | | 1 | | | | 1 | | | | | | 1 | | | |
| 7-Apr-18 | | | 1 | | | | 1 | | | | | | 1 | | | |
| 8-Apr-18 | | 1 | | | | | | 1 | | 1 | | | 1 | | 1 | |
| 9-Apr-18 | | 1 | | | | | 1 | | | 1 | 1 | | 1 | | 1 | |
| 10-Apr-18 | 1 | 1 | | | | | 1 | | | 1 | 1 | | 1 | | 1 | |
| 11-Apr-18 | 1 | | | | | | 1 | 1 | | 1 | 1 | | 1 | | 1 | |
| 12-Apr-18 | 1 | | | | | | 1 | | | 1 | 1 | | | | 1 | |
| 13-Apr-18 | 1 | | | | | | 1 | | | 1 | 1 | | | | | |
| 14-Apr-18 | | | 1 | | | | 1 | | | 1 | 1 | | | | | |
| 15-Apr-18 | | | 1 | | | | 1 | | | 1 | 1 | | | | 1 | |
| 16-Apr-18 | | | 1 | | | | 1 | | | 1 | 1 | | | | | |
| 17-Apr-18 | 1 | | 1 | | | | 1 | | | 1 | 1 | 1 | | 1 | 1 | |
| 18-Apr-18 | 1 | 1 | 1 | | | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | |
| 19-Apr-18 | 1 | 1 | 1 | | | | 1 | | | 1 | | | 1 | 1 | 1 | |
| 20-Apr-18 | 1 | 1 | 1 | | | | 1 | | | 1 | | | 1 | 1 | | |
| 21-Apr-18 | | 1 | 1 | | | | | | | | | 1 | 1 | | | |
| 22-Apr-18 | 1 | 1 | 1 | | | 1 | 1 | | | 1 | | | 1 | | | |
| 23-Apr-18 | 1 | 1 | 1 | | | 1 | 1 | | | | 1 | | 1 | | | |
| 24-Apr-18 | 1 | 1 | 1 | | 1 | 1 | 1 | | | | 1 | | 1 | | | |
| 25-Apr-18 | 1 | | 1 | | 1 | 1 | 1 | | | | | 1 | | | | |
| 26-Apr-18 | | | 1 | | 1 | 1 | 1 | | | | | | | | | |
| 27-Apr-18 | | | 1 | | | 1 | 1 | | | | | | | | | |
| 28-Apr-18 | | | 1 | | | 1 | | | | | | | | | | |
| 29-Apr-18 | 1 | | | | | | | 1 | | | 1 | | 1 | | | |
| 30-Apr-18 | 1 | | | | | | 1 | | | | 1 | | 1 | | 1 | |
| | | | | | | | | | | | | | | | | |
| **Total days per diem for meals** | **20** | **10** | **21** | **6** | **0** | **10** | **23** | **6** | **0** | **16** | **13** | **15** | **12** | **9** | **12** | **0** |
| **Total meal expense @ $57/day** | **$1,140.00** | **$570.00** | **$1,197.00** | **$342.00** | **$0.00** | **$570.00** | **$1,311.00** | **$342.00** | **$0.00** | **$912.00** | **$741.00** | **$855.00** | **$684.00** | **$513.00** | **$684.00** | **$9,861.00** |
| | | | | | | | | | | | | | | | | |
| **Total days per diem for travel** | **17** | **7** | **15** | **6** | **0** | **8** | **19** | **4** | **0** | **12** | **9** | **12** | **9** | **8** | **10** | **136** |
| **Total travel expense @ $20/day** | **$340.00** | **$140.00** | **$300.00** | **$120.00** | **$0.00** | **$160.00** | **$380.00** | **$80.00** | **$0.00** | **$240.00** | **$180.00** | **$240.00** | **$180.00** | **$160.00** | **$200.00** | **$2,720.00** |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to amend the contract dated 12/7/2017. This amendment updates the policy for reimbursement of travel expenses. This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays. Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

In re:                                                    PROMESA
                                                          Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of                                No. 17-04780 (LTS)

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

              Debtor[1].                    /

## SIXTH MONTHLY FEE STATEMENT OF
## FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
## CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FROM MAY 1, 2018 THROUGH MAY 31, 2018

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | May 1, 2018 through May 31, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,172,512.80 (90% of $1,302,792.00)[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $79,598.98 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $407,408.20 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $895,383.80 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $495,836.70 related to Restoration work, $550,260.40 related to Operations and $256,694.90 related to Title III.

This is a **X** monthly ___ interim __ final application.[3]

On July 5, 2018 sent to:

**Counsel for the Oversight Board**

Proskauer Rose LLP
Eleven Times Square, New York, NY 10036
Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq.
and
Proskauer Rose LLP
70 West Madison
Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq
and
O'Neill & Borges LLC, 250
Muñoz Rivera Ave., Suite 800, San Juan, PR 00918
Attn: Hermann D.Bauer, Esq.

**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

O'Melveny & Myers LLP
Times Square Tower, 7 Times Square, New York, NY 10036
Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

**Office of the United States Trustee for the District of Puerto Rico**

Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

Paul Hastings LLP
200 Park Ave., New York, NY 10166
Attn: Luc. A Despins, Esq.
and
Santiago & Torres LLC, El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, PR 00901
Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.

---

[3] Notice of this Monthly Fee Statement shall be served in accordance with the Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the Amended Interim Compensation Order.

**<u>Counsel for the Official Committee of Retired Employees</u>**

Jenner & Block LLP
919 Third Ave., New York, NY 10022
Attn: Robert Gordon, Esq. and Richard Levin, Esq., and
and
Jenner & Block LLP
353 N. Clark Street, Chicago, IL 60654
Attn: Catherine Steege, Esq. and Melissa Root, Esq.
and
Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416
Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-
Zequeira, Esq

**<u>Counsel for the Fee Examiner</u>**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo
                and
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler & Brady Williamson

Pursuant to PROMESA and applicable provisions of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), the consulting firm of Filsinger Energy Partners, Inc ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $1,172,512.80 for the reasonable and necessary consulting services FEP rendered to PREPA from May 1, 2018 through May 31, 2018 (the "Fee Period") (90% of $1,302,792.00).  Filsinger Energy Partners has voluntarily waived $2,057.00 in fees related to fee application activities and $12,407.40 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

### Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $1,302,792.00 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($1,172,512.80 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 2,178.30 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

## Summary of Services Provided

2.  Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this contract. On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement, supporting the recovery and restoration of the electric system, as well as its restructuring and reformation:

- Responsibility for the financial oversight, financial management and reporting of PREPA including the development of budgets;

- Responsibility for the cash management of PREPA, including, without limitation, reviewing and approving (or establishing processes for review and approval of) expenditures and transfers of funds;

- Develop plans for, recommend and, together with the Executive Director, implement operational reforms;

- Work with the Puerto Rico Fiscal Agency and Financial Advisory Authority on restructuring, fiscal and transformation plans and related budgets;

- Responsibility for PREPA for any issues related to the Title III process in which PREPA's management team is involved;

- Participate in the working group process regarding the transformation and fiscal plans and any related budgets;

- Implement any approved transformation plan and/or certified fiscal plan;

- Work with the Procurement Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on federal funding and overseeing compliance with the GAR's requirements or other requirements related to the federal funding;

- Interface with the federal entities, the Procurement Compliance Officer and the GAR regarding grants and other reimbursements;

- Recommend to the Governing Board personnel changes and changes to the organizational structure;

- Communicate with constituents and other stakeholders including the Government of Puerto Rico and the Financial Oversight and Management Board;

- Work with the Executive Director on the emergency restoration and repair efforts to the extent requested by the Governing Board or the Executive Director; and

- Perform such other duties as are agreed to by the Governing Board.

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

**<u>Reservation</u>**

3.   Although every effort has been made to include all fees and expenses incurred in the
Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to
delays caused by accounting and processing during the Fee Period.   FEP reserves the right to
supplement this Monthly Fee Statement to include fees and expenses not included herein or seek
payment of such fees and expenses in subsequent fee statements.

**Filsinger Energy Partners**
**Exhibit A**

**May 1, 2018 - May 31, 2018**

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 2.5 | $1,432.50 |
| 2 | Annual Fiscal Forecast | 9.5 | $7,071.50 |
| 3 | Financial Reporting | 81.6 | $32,758.90 |
| 4 | Financial Management | 2.9 | $2,187.90 |
| 5 | Cash Management | 14.6 | $11,077.40 |
| 6 | Cash Flow Analysis | 10.9 | $8,338.50 |
| 7 | Accounts Receivable/Collections Analysis | 46.4 | $28,671.80 |
| 8 | Business Process Analysis | 47.8 | $22,690.40 |
| 9 | Capital Planning | 11 | $8,492.00 |
| 10 | Operational Planning | 176.1 | $110,432.00 |
| 11 | Restructuring Planning | 21.1 | $13,902.40 |
| 12 | Working Group Planning | 23.3 | $16,249.90 |
| 13 | Organizational Review | 17 | $10,364.00 |
| 14 | Competitor Analysis | 0 | $0.00 |
| 15 | Emergency Restoration Initiatives | 313.1 | $188,993.20 |
| 16 | Generation Analysis | 118.4 | $65,309.40 |
| 17 | Generation Resource Planning | 260.7 | $156,057.90 |
| 18 | Retail Rate Analysis | 28.8 | $17,856.00 |
| 19 | Risk Management Analysis | 7.3 | $5,584.50 |
| 20 | Environmental Analysis | 44.2 | $25,013.90 |
| 21 | Contract Management | 106.9 | $66,310.90 |
| 22 | Wholesale Operations | 22.4 | $16,358.40 |
| 23 | Retail Operations | 19.3 | $14,311.70 |
| 24 | T&D Operations | 146.6 | $92,850.20 |
| 25 | Long-Term Infrastructure Planning | 23.6 | $17,903.10 |
| 26 | Short-Term Infrastructure Planning | 7 | $5,832.40 |
| 27 | Procurement Compliance | 61.2 | $33,778.10 |
| 28 | Sales, General & Administrative Analysis | 7.1 | $5,647.10 |
| 29 | Operational Reform Implementation | 35.1 | $20,761.40 |
| 30 | Data Collection and Diligence | 60.9 | $38,489.50 |
| 31 | Reports | 31 | $21,650.00 |
| 32 | Hearings | 0 | $0.00 |
| 33 | Claims and Settlement Issues | 0 | $0.00 |
| 34 | Performance Analysis | 1.9 | $1,453.50 |
| 35 | Regulatory Analysis | 13.1 | $8,959.50 |
| 36 | Project Management | 41.6 | $23,760.10 |
| 37 | PREPA Meetings and Communications | 38.6 | $25,842.10 |
| 38 | Governing Board Meetings and Communications | 11.2 | $9,276.40 |
| 39 | Creditor Meetings and Communications | 9.7 | $7,420.50 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 4.4 | $2,772.00 |
| 41 | Commonwealth Government Meetings and Communications | 1.9 | $1,453.50 |
| 42 | U.S. Federal Government Meetings and Communications | 19.2 | $13,155.20 |
| 43 | FOMB Meetings and Communications | 13.2 | $9,802.00 |
| 44 | Fee Application | 5.5 | $2,057.00 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | 9.7 | 6350.4 |
| 46 | FEMA: 1B - Immediate Needs | 7.8 | 5388.7 |
| 47 | FEMA: 1C - Data Collection & Dissemination | 53.4 | 21644.1 |
| 48 | FEMA: 2A - Special Considerations | 1.8 | 1515.6 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | 0 | 0 |
| 50 | FEMA: 2C - Other Funding Anticipation | 40.7 | 29648.8 |
| 51 | FEMA: 2D - Site Visits | 5.3 | 4462.6 |
| 52 | FEMA: 2E - Project Description Development | 10.1 | 4541.5 |
| 53 | FEMA: 2F - Project Scope Development | 78.4 | 27794.3 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | 23.6 | 10815.3 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | 0 | 0 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | 2.6 | 1393.6 |
| 57 | FEMA: 2J - PW Writing | 0 | 0 |
| 58 | FEMA: 2K - PW Review & Final Approval | 0 | 0 |
| 59 | FEMA: 3A - Eligibility Review | 0 | 0 |
| 60 | FEMA: 3B - Program Funding Request Documentation | 1.8 | 988.2 |
| 61 | FEMA: 3C - Program Funding Request Processing | 0 | 0 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | 0 | 0 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | 0 | 0 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | 0 | 0 |
| 65 | FEMA: 4A - Project Payment Requests | 7.2 | 4899.6 |
| 66 | FEMA: 4B - Project Cost Reconciliations | 17.3 | 10129.6 |
| 67 | FEMA: 4C - Project Inspection Request | 5.5 | 2948 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | 0 | 0 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | 0 | 0 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | 0 | 0 |

| | | Hours | Total in Report |
|---|---|---|---|
| | | 2,183.80 | $1,304,849.00 |
| | *less credit for fee application hours* | *(5.50)* | *(2,057.00)* |
| **Grand Total** | | **2,178.30** | **$1,302,792.00** |

**Filsinger Energy Partners**
**Exhibit B**

**May 1, 2018 - May 31, 2018**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | 195.70 | $164,779.40 |
| Gary Germeroth | Managing Director | $765 | 218.20 | $166,923.00 |
| Stephen Kopenitz | Managing Director | $725 | 43.20 | $31,320.00 |
| Paul Harmon | Managing Director | $765 | 164.50 | $125,842.50 |
| Norm Spence | Director | $600 | 124.80 | $74,880.00 |
| Buck Monday | Director | $612 | 92.50 | $56,610.00 |
| Tim Wang | Director | $585 | 49.40 | $28,899.00 |
| Scott Davis | Director | $585 | 213.40 | $124,839.00 |
| Mike Green | Director | $495 | 3.50 | $1,732.50 |
| Matt Lee | Director | $549 | 136.10 | $74,718.90 |
| Nathan Pollak | Managing Consultant | $549 | 228.60 | $125,501.40 |
| Laura Hatanaka | Managing Consultant | $536 | 117.80 | $63,140.80 |
| Mashiur Bhuiyan | Managing Consultant | $549 | 162.00 | $88,938.00 |
| Marcus Klintmalm | Managing Consultant | $536 | 156.50 | $83,884.00 |
| Chad Balken | Consultant | $365 | 197.90 | $72,233.50 |
| Pam Morin | Consultant | $374 | 5.50 | $2,057.00 |
| Kyle Chamberlain | Analyst | $250 | 74.2 | $18,550.00 |
| | | **Total:** | **2,183.80** | **$1,304,849.00** |
| | | *less credit for fee application hours* | *(5.50)* | *(2,057.00)* |
| | | **Grand Total** | **2,178.30** | **$1,302,792.00** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**May 1, 2018 - May 31, 2018**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
|    Airfare | $18,040.83 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
|    Hotel | $47,515.15 | On island and approved other travel |
| | | |
| **Subtotal:** | **$65,555.98** | |
| | | |
|    Meal per diem | $11,343.00 | Travel meals |
|    Transportation per diem | $2,700.00 | Travel ground transportation |
| **Total** | **$79,598.98** | |

**Filsinger Energy Partners**
**Exhibit D**

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|---------|------|-----------|
| 5/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.600 | Yes | $584.00 | Recurring Financial Reports-Generation Status Report Updates |
| 5/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.700 | Yes | $620.50 | Recurring Financial Reports-Cash Status Report Generation |
| 5/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.300 | Yes | $474.50 | Recurring Financial Reports-Grid Status Report Updates |
| 5/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 2.100 | Yes | $766.50 | Emergency Restoration - procurement management-OCPC Product Update and Coordination |
| 5/1/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 2.900 | Yes | $1,058.50 | Emergency Restoration - procurement management-Weekly Status Tracker and Action Item List Coordination |
| 5/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.600 | No | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with a power provider related to payment obligations and other current matters |
| 5/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.600 | No | $459.00 | 13-Week Cash Flow Reports-Update the current draft cash flow statement |
| 5/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.600 | No | $459.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel about revised cash receipt assumptions |
| 5/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.600 | No | $459.00 | Fuel Commodity Analysis-Verify various deliveries and payment approvals for a number of fuel providers |
| 5/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.000 | No | $765.00 | 13-Week Cash Flow Reports-Modify weekly cash flow report based on variance analyses and observations |
| 5/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.900 | No | $1,453.50 | Customer Forecasting-Derive a revised draft power term cash receipts forecast profile for potential use in the revised budget |
| 5/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.800 | No | $612.00 | Documentation-Generate the written cash flow analysis for the Commonwealth meeting with creditors and transmit requested information |
| 5/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.400 | No | $306.00 | Board of Directors Reports-Research underlying operational details in order to develop written testimony for the CEO presentation to the US Senate |
| 5/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.300 | No | $994.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding the closing of accounts receivable information |
| 5/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.400 | Yes | $750.40 | Emergency Restoration - customer service-Analysis of CRU online and work for continued effort |
| 5/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.200 | Yes | $1,179.20 | Quality Control-Analyze status of continued work |
| 5/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.600 | Yes | $857.60 | Emergency Restoration - general-PW meeting to discuss the status and proceeding of PW work |
| 5/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.800 | Yes | $964.80 | Emergency Restoration - transmission and distribution-Discussion and work around invoices of the Cobra contract |
| 5/1/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.700 | Yes | $375.20 | Emergency Restoration - contract management-Discussion around the new Cobra contract |
| 5/1/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.200 | No | $2,305.80 | Generation Asset Modeling-Even though PREPA nodal model in Aurora is running, there are a lot of buses remain islanded in the system. Analyzing whether these are buses are worth keeping for analysis or made them permanently disconnected. |
| 5/1/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.800 | No | $2,086.20 | Generation Asset Modeling-Running the PREPA nodal case with different setup and analyzing the results |
| 5/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.200 | Yes | $658.80 | Environmental Initiatives-Sargent & Lundy Site Visit Coordination/Scope |
| 5/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.300 | Yes | $1,262.70 | Generation Plant Operations-Culebra Site Visit Preparation |
| 5/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.600 | Yes | $329.40 | Environmental Compliance-Meeting with PREPA Env Staff |
| 5/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.500 | Yes | $1,372.50 | Generation Plant Operations-Preparation and Meeting with PREPA Engineering Staff |
| 5/1/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.900 | Yes | $1,043.10 | Generation Plant Operations-Prepare Hydro Overview - Executive Presentation |
| 5/1/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.200 | Yes | $1,920.00 | Generation Plant Analysis-San Juan Harbor Gas Delivery RFP preparation |
| 5/1/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.800 | Yes | $1,680.00 | Generation Plant Analysis-Tesla P 3 D&C study prep for sections by FEP for P3 |
| 5/1/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.200 | Yes | $720.00 | Generation Plant Operations-Generation Weekly update report |
| 5/1/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.000 | Yes | $1,200.00 | Generation Plant Analysis-Vieques RFP evaluation criteria discussions w PREPA |
| 5/1/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.700 | Yes | $1,020.00 | Generation Plant Analysis-Prep and call w Sargent Lundy for Independent Engineer site visits |
| 5/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.800 | No | $2,907.00 | Generation Plant Analysis-Prepared economic justification for BESS D&C |
| 5/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 1.700 | No | $1,300.50 | Generation Plant Analysis-Generated scope of services for S&L re: boiler modifications |
| 5/1/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.300 | No | $994.50 | Emergency Restoration - generation-Reviewed and commented on Vieques RFP evaluation formula |
| 5/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.900 | Yes | $526.50 | Emergency Restoration - customer service-Follow-up memo and correspondence w/ PREPA staff re: FEMA STEP database cross-reference request |
| 5/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 1.400 | Yes | $819.00 | Emergency Restoration - customer service-Prepare memo & notice for FEMA STEP coordination meeting; coordinate meeting logistics |
| 5/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.700 | Yes | $409.50 | Emergency Restoration - customer service-Mtg w/ PREPA T&D-OMS folks re: FEMA STEP database cross-reference |
| 5/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 1.400 | Yes | $819.00 | Emergency Restoration - customer service-Review outage maps prepared for FEMA STEP coordination mtg; revert follow up items |
| 5/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.200 | Yes | $117.00 | Business Process Improvement Initiatives-Confer w/ staff re: status of real estate initiative next steps |
| 5/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.200 | Yes | $702.00 | Business Process Improvement Initiatives-Mtg minutes and follow-up memo re: retirement backlog processing |
| 5/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.400 | Yes | $1,404.00 | Contract Analysis & Evaluation-Review new PR CC cost & performance estimate which inclues incorporating into PPOA comparative analysis and request staff review of analysis |
| 5/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.500 | Yes | $292.50 | Emergency Restoration - customer service-Correspondence to PREPA CS requesting coordination meeting re: final restoration planning |
| 5/1/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.400 | Yes | $234.00 | Emergency Restoration - customer service-Respond to PREPA OMS staff analysis summary of GIS data provided by FEMA STEP |
| 5/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.100 | Yes | $1,768.20 | Emergency Restoration - general-Meet with fema on funding status |
| 5/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 3.900 | Yes | $3,283.80 | Emergency Restoration - contract management-Cobra invoicing process analysis |
| 5/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 3.100 | Yes | $2,610.20 | Load Forecasting-Discussion and review midmgt write ups on power supply |
| 5/1/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 2.100 | Yes | $1,768.20 | Business Process Improvement Initiatives-Update process time line |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.500 | No | $274.50 | Emergency Restoration - procurement management-Communication with PREPA staff regarding Palo Seco and Yabucoa mega generator procurement |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | No | $219.60 | Emergency Restoration - procurement management-Discuss open procurement docket and RFI with OCPC staff |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.300 | No | $164.70 | Emergency Restoration - procurement management-Discuss Cobra contract negotiation with PREPA legal and Cobra management |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.400 | No | $219.60 | Business Process Improvement Initiatives-Discuss open topics and needs with communication team |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.200 | No | $109.80 | Generation Plant Operations-Discuss status of generation initiatives with FEP staff |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.300 | No | $164.70 | Emergency Restoration - contract management-Discuss status of distribution system inspections with GAR staff |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.500 | No | $274.50 | Emergency Restoration - procurement management-Discuss approach to long-term construction and program management procurement with FEP staff |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.300 | No | $164.70 | Emergency Restoration - procurement management-Review Vieques Temporary Generation RFP documentation |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.300 | No | $164.70 | Emergency Restoration - procurement management-Discuss PREPA responses to OIG requests for information |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.500 | No | $274.50 | Generation Plant Operations-Meet with micro grid storage and solar solutions provider to discuss new technologies |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.100 | No | $603.90 | Emergency Restoration - contract management-Review Cobra draft restoration services contract |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | No | $329.40 | Emergency Restoration - procurement management-Prepare the draft Cobra restoration services RFP contract for OCPC review |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.300 | No | $164.70 | Emergency Restoration - procurement management-Review OCPC docket and request for information tracker |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.700 | No | $384.30 | Emergency Restoration - procurement management-Review APR mega generator procurement supporting documentation |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | No | $329.40 | Emergency Restoration - transmission and distribution-Review US Army Corps of Engineering generation situation reports |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.300 | No | $164.70 | Business Process Improvement Initiatives-Review draft PREPA media communication calendar |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.800 | No | $439.20 | Generation Plant Operations-Review and comment on P3 draft Desirability and Convenience study for Utility Storage RFP |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | No | $219.60 | Emergency Restoration - generation-Review draft Viequest generation lifecycle cost analysis |
| 5/1/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.300 | No | $164.70 | Business Process Improvement Initiatives-Review draft OJMC contract for information technology services |
| 5/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.200 | Yes | $73.00 | Recurring Financial Reports-Generation Status Report Generation |
| 5/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.100 | Yes | $401.50 | Recurring Financial Reports-Generation Cost Status Report Generation |
| 5/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.900 | Yes | $328.50 | Recurring Financial Reports-Grid Status Report Updates |
| 5/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.200 | Yes | $438.00 | Recurring Financial Reports-Accounts Payable Creditor Report Generation |
| 5/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.500 | Yes | $547.50 | Recurring Financial Reports-Weekly Reports Coordination and Submission |

**Filsinger Energy Partners**
**Exhibit D**

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.800 | Yes | $657.00 | Emergency Restoration - procurement management-Insurance Weekly Status Meeting and Coordination |
| 5/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.200 | Yes | $438.00 | Emergency Restoration - procurement management-OCPC Tracker Update and Coordination |
| 5/2/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.200 | Yes | $438.00 | Recurring Financial Reports-Develop Action Item list and coordinate meeting to define process |
| 5/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.700 | No | $535.50 | Internal Conference Call Participation-Attend an internal project call discussing the various workstreams and happenings at PREPA |
| 5/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.800 | No | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel and advisors related to the current status of insurance matters |
| 5/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.700 | No | $535.50 | Cash Flow Analysis-Meeting with Ankura personnel on forecasted payment assumptions |
| 5/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 2.300 | No | $1,759.50 | Operations and Maintenance Cost Analysis-Research various operational details in order to develop written testimony for the CEO presentation to the US Senate |
| 5/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 3.000 | Yes | $2,295.00 | Operations and Maintenance Cost Analysis-Write draft testimony for the CEO meeting with the US Senate |
| 5/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | 1.600 | No | $1,224.00 | Monthly Performance Reports-Review, edit, analyze and approve weekly Commonwealth loan reporting requirements |
| 5/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.100 | Yes | $1,125.60 | Documentation-Monthly presentation update for work produced |
| 5/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.500 | Yes | $268.00 | Generation Plant Operations-Discussion and confirmation of Guajataca Dam security transfer |
| 5/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.500 | Yes | $804.00 | Emergency Restoration - general-Meeting with FEMA to discuss PW status |
| 5/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.400 | Yes | $750.40 | Emergency Restoration - transmission and distribution-Discussion of MOU contracts and invoices |
| 5/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.000 | Yes | $1,072.00 | Quality Control-Work status update and progress tracking of assigned tasks |
| 5/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.800 | Yes | $428.80 | Emergency Restoration - transmission and distribution-Discussion and analysis of distribution invoices and inspection progress |
| 5/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.100 | Yes | $589.60 | Emergency Restoration - transmission and distribution-Discussion with FEMA on the inspection process for distribution for Cobra |
| 5/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.600 | Yes | $321.60 | Emergency Restoration - procurement management-Coordination of RFP work for transmission and distribution |
| 5/2/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 36 | 1.000 | No | $549.00 | Internal Conference Call Participation-FEP internal conference call on PREPA project |
| 5/2/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.800 | No | $2,086.20 | Generation Asset Modeling-Continuing PREPA Aurora nodal model development, running, and checking results integrity |
| 5/2/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.200 | No | $1,756.80 | Generation Asset Modeling-Comparing the results from PREPA Aurora zonal vs Aurora nodal |
| 5/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.600 | Yes | $878.40 | Generation Plant Operations-Inspect Culebra MicroGrid |
| 5/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.700 | Yes | $1,482.30 | Generation Plant Operations-Inspect Culebra Power Plant - PREPA |
| 5/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.400 | Yes | $768.60 | Generation Plant Operations-Inspect Culebra Technical Laydown Area |
| 5/2/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.000 | Yes | $1,647.00 | Generation Plant Operations-Draft Culebra Power Plant Overview - Executive Presentation |
| 5/2/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.220 | No | $99.00 | Data and Documents Management-Data room conference call |
| 5/2/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.700 | No | $346.50 | Internal Conference Call Participation-Internal call to discuss coordination of efforts |
| 5/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.500 | Yes | $900.00 | Generation Plant Operations-Generation plant background collection and site plan call w Sargent Lundy |
| 5/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.200 | Yes | $2,520.00 | Generation Plant Analysis-Prep for D&C study and status meeting for Tesla Proposal with P3 |
| 5/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.300 | Yes | $1,980.00 | Generation Plant Analysis-North Generation RFP preparation |
| 5/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.100 | Yes | $660.00 | Generation Plant Operations-Weekly Generation update report |
| 5/2/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.200 | Yes | $720.00 | Generation Plant Analysis-Vieques RFP addendum and follow up |
| 5/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 36 | 1.100 | No | $841.50 | Generation Asset Modeling-Update call and discussion of current projects. |
| 5/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 43 | 1.000 | No | $765.00 | Recurring Operating Reports-Call and discussion related to FOMB reporting requirements |
| 5/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 2.400 | No | $1,836.00 | Transmission Infrastructure Improvements-P3 Call and D&C Updates |
| 5/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.200 | Yes | $1,287.00 | Generation Plant Analysis-Incorporate suggestions into PPOA / new build comparative analysis; forward for review |
| 5/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.300 | Yes | $760.50 | Contract Analysis & Evaluation-Add PPOA / NB comparative analysis to PPOA summary deck |
| 5/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.900 | Yes | $526.50 | Emergency Restoration - customer service-Mtg w/ CS staff re: last mile restoration planning |
| 5/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.500 | Yes | $292.50 | Emergency Restoration - customer service-Mtg w/ staff re: project coordination (joined late) |
| 5/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 1.200 | Yes | $702.00 | Emergency Restoration - customer service-FEMA STEP coordination mtg prep |
| 5/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 2.000 | Yes | $1,170.00 | Emergency Restoration - customer service-FEMA STEP coordination mtg |
| 5/2/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 1.500 | Yes | $877.50 | Emergency Restoration - customer service-FEMA STEP / last mile next steps discussion w/ PREPA staff |
| 5/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.300 | No | $175.50 | Internal Conference Call Participation-Data room update call |
| 5/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 1.100 | No | $643.50 | Internal Conference Call Participation-Operations planning call |
| 5/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 5.600 | Yes | $4,715.20 | Emergency Restoration - generation-Field work in Culebra on generation option analysis |
| 5/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 2.100 | Yes | $1,768.20 | Emergency Restoration - generation-Meet w management to debrief Culebra options |
| 5/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 3.200 | Yes | $2,694.40 | Emergency Restoration - generation-Review Culebra env plan |
| 5/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - transmission and distribution-Review proposed schedules with FEP staff for planned restoration and reconstruction procurements |
| 5/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 1.000 | Yes | $549.00 | Business Process Improvement Initiatives-Review current status / next steps of business process improvements and operational activities with FEP staff |
| 5/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - contract management-Discuss status of project worksheet preparation and open questions with Whitefish Energy |
| 5/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - contract management-Discuss next steps for Whitefish project worksheet preparation with PREPA advisors |
| 5/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - contract management-Analyze Whitefish Energy pre- and post- amendment rates |
| 5/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.700 | Yes | $384.30 | Emergency Restoration - contract management-Analyze Whitefish Energy costs on a daily rate basis |
| 5/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.700 | Yes | $384.30 | Emergency Restoration - general-Attend FEMA Hazard Mitigation Grant Program presentation |
| 5/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 24 | 0.800 | Yes | $439.20 | Transmission Infrastructure Improvements-Attend NYPA strike team system resilience presentation to CEO |
| 5/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 24 | 0.600 | Yes | $329.40 | Transmission Infrastructure Improvements-Discuss implications of NYPA findings with PREPA staff |
| 5/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.500 | Yes | $274.50 | Emergency Restoration - transmission and distribution-Review PREPA staff next steps to repair and replace broken transmission and distribution data collection devices |
| 5/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - procurement management-Review OCPC findings regarding APR mega generator procurement |
| 5/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.200 | Yes | $109.80 | Emergency Restoration - procurement management-Communication with FEP and PREPA staff regarding additional documentation requirements for APR generator procurement |
| 5/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - general-Communication with PREPA and GAR staff regarding Guajataca Dam physical security plan |
| 5/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.300 | Yes | $164.70 | Business Process Improvement Initiatives-Review draft communication and coordination procedures between PREPA and FEMA |
| 5/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - procurement management-Review OCPC requests for information regarding restoration purchase orders and supplier registries |
| 5/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.000 | Yes | $365.00 | Emergency Restoration - contract management-RFP Status and Coordination Meeting |
| 5/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 2.900 | Yes | $1,058.50 | Emergency Restoration - procurement management-APR Generator RFP Coordination |
| 5/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.800 | Yes | $292.00 | Emergency Restoration - procurement management-APR Generator RFP Certificate of Procurement Compliance |
| 5/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 0.800 | Yes | $292.00 | Emergency Restoration - procurement management-APR Generator RFP Certificate of Lobbying and Suspensions |
| 5/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 2.100 | Yes | $766.50 | Emergency Restoration - procurement management-APR Generator Expert Opinion of Installed Costs |
| 5/3/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.300 | Yes | $474.50 | Emergency Restoration - procurement management-Meeting with OCPC and Engineering, APR Generator RFP |
| 5/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 4.000 | Yes | $3,060.00 | Capital Analysis-Meeting with potential DIP lenders answering various queries that are needed for their analysis |
| 5/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.100 | Yes | $841.50 | Transmission & Distribution Charge Analysis-Write draft responses to various questions from certain US Senators |
| 5/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 0.900 | Yes | $688.50 | Analysis of Position and Risk Reports-Prepare notes and talking for points for a meeting with potential DIP lenders |
| 5/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.700 | Yes | $535.50 | Fuel Commodity Analysis-Compare current power costs to historical levels |
| 5/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 0.800 | Yes | $612.00 | Custom Financial Reports-Develop assumption drivers for current version of the Proposed Budget for the Commonwealth loan |
| 5/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.600 | Yes | $459.00 | Cost Analysis-Develop an analysis in response to the Warren et al queries from the US Senate |

Filsinger Energy Partners
Exhibit D

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.600 | Yes | $857.60 | Emergency Restoration - procurement management-Discussion of RFP in the queue and necessary steps to proceed |
| 5/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.200 | Yes | $1,179.20 | Emergency Restoration - contract management-Analysis of Cobra invoices |
| 5/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.800 | Yes | $964.80 | Emergency Restoration - procurement management-Creation and review of RFP tracking schedules |
| 5/3/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.100 | No | $2,250.90 | Generation Asset Modeling-As there are significant number of bus isolation continue, need to start looking at the feasibility of building a PREPA transmission network for Aurora nodal utilizing PSSE RAW file |
| 5/3/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.900 | No | $1,592.10 | Generation Asset Modeling-Continuing study the process for converting RAW file into Aurora nodal |
| 5/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.200 | Yes | $658.80 | Generation Plant Operations-Follow-up with PREPA Staff - Culebra |
| 5/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.400 | Yes | $1,317.60 | Generation Plant Operations-Review Culebra Executive Presentation |
| 5/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.500 | Yes | $1,372.50 | Environmental Initiatives-Preparation and Meeting with New Fortress Energy |
| 5/3/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.800 | Yes | $988.20 | Generation Plant Operations-Prepare Hydro Overview - Executive Presentation |
| 5/3/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.700 | No | $346.50 | Data and Documents Management-Review modifications to plant template for data gathering |
| 5/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.900 | Yes | $2,340.00 | Generation Plant Analysis-Meeting on Generation status w Citi and Rothchild and presentation prep |
| 5/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.400 | Yes | $1,440.00 | Generation Plant Operations-APR proposal justification and OCPC submittal |
| 5/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.200 | Yes | $1,320.00 | Generation Plant Analysis-Tesla D&C draft prep and review for P3 |
| 5/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.500 | Yes | $900.00 | Generation Plant Analysis-Vieques RFP addendum and follow up |
| 5/3/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.100 | Yes | $660.00 | Generation Plant Analysis-Gas and North Power RFP discussions |
| 5/3/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.500 | No | $1,147.50 | Emergency Restoration - transmission and distribution-Update and review of post hurricane RFP's and processes |
| 5/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.400 | Yes | $234.00 | Emergency Restoration - customer service-Discussion w/ PREPA T&D staff re: Maria outage progress flags in OMS |
| 5/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.500 | Yes | $2,047.50 | Contract Analysis & Evaluation-Develop PPOA scenarios & various presentation summaries |
| 5/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.400 | Yes | $1,404.00 | Contract Analysis & Evaluation-Work on PPOA deck |
| 5/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.500 | Yes | $877.50 | Contract Analysis & Evaluation-Discussion w/ staff re: PPOA deck |
| 5/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.300 | Yes | $175.50 | Retail Rate Analysis-Develop avg billing fuel & pp revenue per unit directly comparable to cost |
| 5/3/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.700 | Yes | $409.50 | Contract Analysis & Evaluation-Begin incorporating comments into PPOA analysis & deck |
| 5/3/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.500 | No | $292.50 | Generation Plant Analysis-IRP Stakeholder meeting planning |
| 5/3/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 3.000 | No | $1,755.00 | Data and Documents Management-Develop generation site data requirements |
| 5/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 2.400 | Yes | $2,020.80 | Business Process Improvement Initiatives-Meeting on transformation and premeetings |
| 5/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.300 | Yes | $1,094.60 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with BOD members |
| 5/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 4.800 | Yes | $4,041.60 | Generation Plant Operations-Develop slide deck for transformation generation update |
| 5/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.200 | Yes | $1,010.40 | Contract Review-Meet with pes |
| 5/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 9 | 1.000 | Yes | $842.00 | Capital Analysis-Meet with RBC |
| 5/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.000 | Yes | $1,684.00 | Transmission Infrastructure Improvements-Discussion on rfp timing |
| 5/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.700 | Yes | $933.30 | Emergency Restoration - transmission and distribution-Review planned transmission and distribution related procurements with FEP and PREPA staff |
| 5/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.200 | Yes | $658.80 | Emergency Restoration - contract management-Review Whitefish invoice data with PREPA advisors |
| 5/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 1.800 | Yes | $988.20 | Generation Plant Operations-Discuss transformation projects with PREPA advisors, Citibank, and Puerto Rico stakeholders |
| 5/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - procurement management-Review APR draft generator purchase contract |
| 5/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - contract management-Conference call with Whitefish Energy Holdings staff |
| 5/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.200 | Yes | $658.80 | Emergency Restoration - procurement management-Review alternative mobile generator price proposals |
| 5/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.700 | Yes | $384.30 | Emergency Restoration - generation-Review San Juan steam plant water treatment procurement |
| 5/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - procurement management-Review PREPA's RFP template and past RFP procurement examples |
| 5/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.300 | Yes | $713.70 | Emergency Restoration - procurement management-Review COR3 Disaster Recovery RFP template |
| 5/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.400 | Yes | $219.60 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Communication with potential investors and parties interested in privatization options |
| 5/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.800 | Yes | $988.20 | Emergency Restoration - procurement management-Follow up on issues and questions related to the APR generator purchase |
| 5/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.200 | Yes | $803.00 | Emergency Restoration - contract management-FEMA RFP Coordination Meeting |
| 5/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.800 | Yes | $657.00 | Emergency Restoration - contract management-Restoration Services RFP Document coordination and dissemination |
| 5/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.100 | Yes | $766.50 | Emergency Restoration - contract management-APR Generator OCPC Submission Coordination |
| 5/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 1.000 | Yes | $365.00 | Emergency Restoration - contract management-FOMB Letter Generation and Coordination |
| 5/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 2.400 | Yes | $876.00 | Emergency Restoration - contract management-Cobra RFP Submission coordination with OCPC |
| 5/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.700 | Yes | $255.50 | Emergency Restoration - procurement management-Board Resolution for APR Generator Purchase |
| 5/4/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 15 | 0.700 | Yes | $255.50 | Emergency Restoration - contract management-Memo to Board re: APR Generator Purchase |
| 5/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | 1.000 | Yes | $765.00 | Interactions, Calls & Meetings with Governing Board-Attend a meeting of the Governing Board updating them on various issues and topics |
| 5/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 40 | 0.300 | Yes | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with AAFAF personnel and the creditors mediation group regarding Commonwealth entities including PREPA |
| 5/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 3.600 | Yes | $2,754.00 | Custom Operating Reports-Develop statistical analysis and edit meeting prep book for the meeting with the US Senate |
| 5/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 1.700 | Yes | $1,300.50 | Cash Flow Analysis-Finalize the Proposed Budget required by the Commonwealth loan |
| 5/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.900 | Yes | $688.50 | Contract Analysis & Evaluation-Meetings on contract analysis assumptions for a power provider contract |
| 5/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 1.300 | Yes | $994.50 | Transmission Infrastructure Improvements-Build new restoration expenditure profile to be utilized in the revised proposed Budget |
| 5/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.100 | Yes | $841.50 | Transmission & Distribution Charge Analysis-Analyze and develop key metrics in response to queries from the US Senate |
| 5/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.300 | Yes | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company representatives related to the draft Proposed Budget |
| 5/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.800 | Yes | $612.00 | Generation Plant Operations-Manage the current legal variations related to payments to a power provider |
| 5/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.400 | Yes | $306.00 | Fuel Commodity Analysis-Approve fuel provider payments for historical deliveries |
| 5/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.300 | Yes | $1,232.80 | Emergency Restoration - transmission and distribution-Analysis of Cobra invoices incorporating Cobra summary |
| 5/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.200 | Yes | $643.20 | Documentation-Documentation of work completed and working status analysis |
| 5/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.400 | Yes | $750.40 | Business Process Improvement Initiatives-Update of WP180 Admin and Customer Service initiatives |
| 5/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.200 | Yes | $643.20 | Emergency Restoration - procurement management-Discussion of the analysis of the transmission RFP |
| 5/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.400 | Yes | $219.60 | Generation Plant Operations-Meeting with PREPA Eng. Staff |
| 5/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.800 | Yes | $988.20 | Environmental Initiatives-Preparation & Meeting with KarPowerBoat |
| 5/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.600 | Yes | $1,427.40 | Generation Plant Operations-Preparation and Meeting with Culebra OEM Rep |
| 5/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.200 | Yes | $658.80 | Environmental Initiatives-Meeting with PREPA Staff - NFE |
| 5/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.600 | Yes | $878.40 | Environmental Initiatives-Emergency Generator NAA and EQB Resolutions |
| 5/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.400 | No | $768.60 | Environmental Initiatives-Consent Decree Revisions |
| 5/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.600 | Yes | $1,560.00 | Generation Plant Analysis-APR proposal justification and OCPC submittal |
| 5/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.600 | Yes | $960.00 | Generation Plant Analysis-Karship environmental permit and economics conf call and follow up |
| 5/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.800 | Yes | $2,280.00 | Generation Plant Analysis-Status mtg w P3 and preparation of FEP sections for Tesla D&C study |
| 5/4/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.400 | Yes | $1,440.00 | Generation Plant Analysis-San Juan Harbor gas RFP prep |
| 5/4/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.900 | No | $688.50 | Generation Asset Modeling-Researched temporary generation options |
| 5/4/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 1.200 | No | $918.00 | Transmission Infrastructure Improvements-D&C revision and call for Battery project |
| 5/4/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.400 | No | $1,071.00 | Emergency Restoration - generation-Reviewed bidder questions to Vieques RFP |
| 5/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.700 | Yes | $409.50 | Generation Plant Analysis-Develop presentation summary schedule for uprate value analysis |
| 5/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.400 | Yes | $234.00 | Emergency Restoration - customer service-Mtg w/ staff re: FEMA STEP coordination status |
| 5/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.500 | Yes | $877.50 | Contract Analysis & Evaluation-Review draft PPOA review with staff re: contracts & strategy |
| 5/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.600 | Yes | $351.00 | Contract Analysis & Evaluation-Review draft PPOA review with staff re: analytics |
| 5/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.200 | Yes | $117.00 | Business Process Improvement Initiatives-Mtg w/ PREPA re: print shop lease issues |
| 5/4/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.400 | Yes | $1,989.00 | Pro Forma Development-Develop balance sheet structure in PPOA pro forma; incorporate financial statement research & analysis |
| 5/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.500 | No | $292.50 | Generation Asset Modeling-IRP process planning |

**Filsinger Energy Partners**
**Exhibit D**

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.100 | No | $1,228.50 | Contract Analysis & Evaluation-Review EcoElectrica contract analysis |
| 5/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 0.600 | Yes | $505.20 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Bod meetings |
| 5/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 3.400 | Yes | $2,862.80 | Budget Analysis-Meeting to discuss dip discussions |
| 5/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 5.400 | Yes | $4,546.80 | Participation, Preparation & Follow-Up to Site Visits-Field visits to last "mile" |
| 5/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.600 | Yes | $2,189.20 | Hearing Preparation-Develop questions for internal support documents for the CEO |
| 5/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.700 | Yes | $384.30 | Emergency Restoration - procurement management-Discuss draft restoration contract status and funding allocation with PREPA staff |
| 5/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - procurement management-Discuss status of APR generator procurement and alternative options with PREPA staff |
| 5/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.100 | Yes | $1,152.90 | Emergency Restoration - contract management-Analyze Whitefish Energy Holdings invoices and comparable costs |
| 5/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 1.000 | Yes | $549.00 | Generation Plant Operations-Meet with P3 authority and advisors to discuss the battery storage RFP process and next steps |
| 5/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.700 | Yes | $384.30 | Emergency Restoration - generation-Discuss Culebra power plant project with FEP, PREPA, and potential contractor |
| 5/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - procurement management-Review OCPC feedback on new Cobra contract |
| 5/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - procurement management-Follow up with PREPA to address open procurement documentation needs related to restoration services RFP contracts |
| 5/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.300 | Yes | $164.70 | Emergency Restoration - transmission and distribution-Review draft PREPA transmission and distribution restoration standards statement |
| 5/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - generation-Discuss temporary power mission with possible contract service provider |
| 5/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - procurement management-Follow up with PREPA staff regarding transient data recorder purchase order |
| 5/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - procurement management-Review PREPA procurement-related board resolution document templates with FEP staff |
| 5/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.400 | Yes | $768.60 | Emergency Restoration - procurement management-Draft required supporting documentation for APR generator purchase authorization |
| 5/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.300 | Yes | $713.70 | Emergency Restoration - procurement management-Review APR generator purchase agreements and supporting documentation package for FOMB review |
| 5/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - procurement management-Submit APR contract package to FOMB for evaluation |
| 5/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - procurement management-Review major procurement priorities and next tasks with FEP staff |
| 5/4/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.300 | No | $1,262.70 | Environmental Initiatives-Consent Decree Revisions |
| 5/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.500 | Yes | $1,462.50 | Pro Forma Development-Develop PPOA pro forma PP&E rolling basis and depreciation analysis |
| 5/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.600 | Yes | $351.00 | Contract Analysis & Evaluation-Develop lease payment levelization analysis |
| 5/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.900 | Yes | $1,111.50 | Pro Forma Development-Develop debt capacity analysis and scheduling section in PPOA pro forma |
| 5/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.600 | Yes | $351.00 | Pro Forma Development-Work on PPOA pro forma balance sheet structure |
| 5/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.300 | Yes | $760.50 | Pro Forma Development-Develop total project return analysis |
| 5/5/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.000 | Yes | $1,170.00 | Contract Analysis & Evaluation-Work on various pricing scenario analyses |
| 5/5/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.000 | Yes | $365.00 | 199 - n/a: General PW Related-Meeting with FEMA PW team |
| 5/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.300 | Yes | $1,094.60 | 199 - n/a: General PW Related-Review rfp contractors budgets |
| 5/5/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.400 | Yes | $2,020.80 | Data Request Response Preparation-review q&a for senate hearings |
| 5/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - transmission and distribution - Review NYPA presentation regarding condition assessment of PREPA's transmission and distribution system |
| 5/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.300 | Yes | $164.70 | Emergency Restoration - generation-Restoration - Review PREPA cost analysis of APR generator price proposal |
| 5/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - contract management-Restoration - Review mutual aid work package example documentation for FEMA reimbursement |
| 5/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.500 | Yes | $274.50 | Emergency Restoration - procurement management-Restoration - Review draft RFP cap adjustment justification support |
| 5/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - procurement management-Restoration - Review preliminary FOMB feedback related to APR generator purchase |
| 5/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.500 | Yes | $274.50 | Emergency Restoration - procurement management-Restoration - Review questions and status update from FEMA regarding restoration service contract mobilization |
| 5/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - procurement management-Restoration - Review updated APR operations/maintenance service contracts |
| 5/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.500 | Yes | $274.50 | Emergency Restoration - procurement management-Restoration - Review updated APR generator purchase contract |
| 5/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.300 | Yes | $164.70 | Emergency Restoration - procurement management-Restoration - Discuss temporary power mission and contract opportunities with service provider |
| 5/6/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.200 | No | $720.00 | Generation Plant Analysis-Tesla D&C prep for P3 |
| 5/6/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.900 | No | $540.00 | Generation Plant Analysis-Gen update for handoff |
| 5/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.500 | No | $1,147.50 | Transmission Infrastructure Improvements-Updated Battery Storage P3 D&C |
| 5/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.800 | Yes | $468.00 | Contract Analysis & Evaluation-Develop PPOA project break-even pricing analysis; incorporate into various summary schedules |
| 5/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.500 | Yes | $292.50 | Contract Analysis & Evaluation-Develop comparable all-in energy pricing comparisons across alternative contracting scenarios |
| 5/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.500 | Yes | $1,462.50 | Contract Analysis & Evaluation-Development of various PPOA pricing alternatives |
| 5/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.300 | Yes | $760.50 | Contract Analysis & Evaluation-Create comparative cash flow, NPV, and ROE schedules across various scenarios |
| 5/6/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.500 | Yes | $1,462.50 | Pro Forma Development-QA/QC analysis of PPOA pro forma scenarios, comparative schedules, various analysis summaries |
| 5/6/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.500 | Yes | $182.50 | 199 - n/a: General PW Related-Draft Board Resolution for Cobra contract ceiling increase |
| 5/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 16 | 1.000 | Yes | $549.00 | Generation Plant Operations-Operations - Review draft Utility Storage Desirability and Convenience study and suggested input |
| 5/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - procurement management - Review OCPC findings regarding APR generator related procurement contracts |
| 5/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 5.400 | No | $2,894.40 | Fuel Commodity Analysis-LNG Presentation |
| 5/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.500 | No | $804.00 | Contract Management-RFP Template |
| 5/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.300 | No | $696.80 | Business Process Improvement Initiatives-GSA Activation |
| 5/7/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 3.200 | No | $1,715.20 | Fuel Commodity Analysis-LNG Research |
| 5/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.800 | No | $1,101.60 | Transmission Infrastructure Improvements-Reviewing NYPA analysis of April 18th outage |
| 5/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.600 | No | $979.20 | Transmission Infrastructure Improvements-Meeting with T&D consultant re: possible system analysis |
| 5/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.400 | No | $244.80 | Transmission Infrastructure Improvements-Ordering maps and onelines of system |
| 5/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.300 | No | $795.60 | Transmission Infrastructure Improvements-Viewing PBS Documentary on Puerto Rico hurricane caused outages |
| 5/7/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.000 | No | $612.00 | Transmission Infrastructure Improvements-Searching for data on 230 kV transmission line construction |
| 5/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.000 | Yes | $765.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB representatives related to the critical projects process |
| 5/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.300 | Yes | $994.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company senior management regarding various financial matters and financial statements |
| 5/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 1.500 | Yes | $1,147.50 | Projections-Analyze underlying options related to creating a response to an AAFAF query |
| 5/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 0.900 | Yes | $688.50 | Recurring Financial Reports-Evaluate various aspects of the February financial statements |
| 5/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.300 | Yes | $229.50 | Custom Financial Reports-Begin drafting a written response to a Puerto Rican government query |
| 5/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 1.300 | Yes | $994.50 | Cost Analysis-Evaluate cash flow aspects of last weeks payroll distributions |
| 5/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.800 | Yes | $1,377.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on FOMB Milestone 4 reporting ask |
| 5/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 2.100 | Yes | $1,606.50 | Generation Plant Analysis-Analyze generation planning characteristics of the FOMB fiscal plan |
| 5/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.600 | Yes | $459.00 | Transmission Operations-Discussion regarding scenarios related to future transmission improvements |
| 5/7/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.200 | No | $1,207.80 | Generation Asset Modeling-Reading Citi RothsChild market sounding documents on PREPA privatization |

**Filsinger Energy Partners**
**Exhibit D**

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|---------|------|-----------|
| 5/7/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.800 | No | $988.20 | Generation Asset Modeling-Continue testing / running PREPA Nodal model in Aurora for production cost simulation |
| 5/7/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.100 | Yes | $2,250.90 | Generation Asset Modeling-Looking at isolated buses in the Aurora nodal model for PREPA one by one |
| 5/7/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.800 | No | $988.20 | Environmental Initiatives-Discussions with PREPA staff - NFE |
| 5/7/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.400 | No | $840.00 | Generation Plant Analysis-Tesla update call w P3 |
| 5/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.800 | Yes | $2,907.00 | Fuel Commodity Analysis-Revised RFP Specification for LNG Supply |
| 5/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.800 | Yes | $1,377.00 | Fuel Commodity Analysis-Researched technical gas metering requirements |
| 5/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.100 | Yes | $1,606.50 | Transmission Infrastructure Improvements-Edited and created new version of Battery Storage D&C |
| 5/7/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 30 | 2.800 | Yes | $2,142.00 | Historical Financial Results Analysis-Gathered data to support privatization effort. |
| 5/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.500 | Yes | $292.50 | Retail Rate Analysis-Mtg w/ PREPA planning staff re: storm restoration fuel & purchased power surcharge |
| 5/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 4.500 | Yes | $2,632.50 | Contract Analysis & Evaluation-Update PPOA analysis graphics, various analytics summaries, & general presentation deck work |
| 5/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 29 | 1.300 | Yes | $760.50 | Business Process Improvement Initiatives-Memo to print shop move stakeholder group re: process steps and schedule |
| 5/7/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.600 | Yes | $351.00 | Retail Rate Analysis-Review PREPA planning support document re: restoration period fuel and purchased power recovery mechanism proposal |
| 5/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.100 | Yes | $797.50 | Business Process Improvement Initiatives-Develop/Review information packet for executive presentation |
| 5/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 43 | 1.200 | Yes | $870.00 | Custom Operating Reports-FOMB Process Meeting |
| 5/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.700 | Yes | $1,232.50 | Business Process Improvement Initiatives-PREPA management meeting on WP 180 |
| 5/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 10 | 0.900 | Yes | $652.50 | Business Process Improvement Initiatives-Review Phase I WP 180 with CFA seek approvals |
| 5/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 21 | 1.600 | Yes | $1,160.00 | Operations and Maintenance Cost Analysis-Review Purchase Power Agreement |
| 5/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 24 | 0.600 | Yes | $435.00 | Transmission Operations-T&D Staffing |
| 5/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 21 | 2.600 | Yes | $1,885.00 | Operations and Maintenance Cost Analysis-Study of negotiations document for PPA |
| 5/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 54 | 2.000 | Yes | $1,072.00 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoices approved for payment |
| 5/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.600 | Yes | $1,393.60 | Business Process Improvement Initiatives-WP180 Initiatives in Admin and Customer Service conversations and review |
| 5/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 2.000 | Yes | $1,072.00 | Distribution Operations-Discussion of RFP for T&D - veg mgt, system analysis, etc |
| 5/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 1.500 | Yes | $804.00 | 124 - Maria: Mutual Aid Parties (MOU)-MOU inspection report review of WR# packages |
| 5/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 2.600 | Yes | $949.00 | Emergency Restoration - procurement management-PW Discussion and Coordination |
| 5/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 27 | 1.000 | yes | $365.00 | Emergency Restoration - procurement management-PW Meeting with FEMA |
| 5/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.600 | Yes | $219.00 | 199 - n/a: General PW Related-Draft Board Resolution for Cobra contract ceiling increase |
| 5/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.600 | Yes | $219.00 | 199 - n/a: General PW Related-Draft Board Memo for Cobra contract ceiling increase |
| 5/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 3.800 | Yes | $1,387.00 | 199 - n/a: General PW Related-Document Coordination for FEMA PW Process |
| 5/7/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.500 | Yes | $547.50 | 199 - n/a: General PW Related-Document Coordination and review on Transient Recorder Procurement |
| 5/7/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.200 | No | $702.00 | Internal Conference Call Participation-IRP stakeholder meeting planning call |
| 5/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.000 | Yes | $842.00 | Cost Analysis-Discuss resolution for contractor increases |
| 5/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.200 | Yes | $1,010.40 | Renewable Portfolio Analysis-meeting with Zamot on renewals process |
| 5/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 1.200 | Yes | $1,010.40 | Business Process Improvement Initiatives-Discussion on wp180 eco process |
| 5/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.800 | Yes | $673.60 | Interactions, Calls & Meetings with U.S. Government Officials-call with DOE on modeling |
| 5/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 46 | 2.000 | Yes | $1,684.00 | 199 - n/a: General PW Related-Meet with CEO on FEMA issues |
| 5/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.100 | Yes | $926.20 | Board of Directors Reports-Outline BOD resolution |
| 5/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.600 | Yes | $1,347.20 | 199 - n/a: General PW Related-call on renewables / Vieques RFP |
| 5/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.800 | Yes | $1,515.60 | Generation Plant Analysis-Review eco electric draft analysis |
| 5/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 11 | 0.800 | Yes | $673.60 | Plan of Reorganization-Status call on privatization |
| 5/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.600 | Yes | $329.40 | Business Process Improvement Initiatives-Operations - Review updated PREPA RFP template and associated supporting documentation |
| 5/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.200 | Yes | $658.80 | Business Process Improvement Initiatives-Operations - Follow up with FEP and PREPA staff regarding GSA activation plan |
| 5/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.800 | Yes | $988.20 | Emergency Restoration - contract management-Restoration - Discuss Whitefish contract and pricing with PREPA advisors |
| 5/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.300 | Yes | $713.70 | Emergency Restoration - procurement management-Restoration - Discuss open restoration procurement and contracting matters with PREPA legal staff |
| 5/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.300 | Yes | $713.70 | Emergency Restoration - general-Restoration - Attend unified command group meeting with PREPA, FEMA, GAR, and USACE staff to discuss restoration topics |
| 5/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - procurement management-Restoration - Review APR contract punch list items with FEP staff |
| 5/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.200 | Yes | $1,207.80 | Emergency Restoration - procurement management-Restoration - Draft supporting documentation regarding PREPA authorizations to procure APR generators |
| 5/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - procurement management-Restoration - Discuss restoration services contract not-to-exceed amounts with PREPA legal staff |
| 5/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.900 | Yes | $494.10 | Generation Plant Analysis-Title III - Discuss Title V programs with FOMB and FEP staff |
| 5/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.300 | Yes | $164.70 | Transmission Infrastructure Improvements-Title III - Discuss privatization topics with Citi and Rothschild staff |
| 5/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 37 | 0.400 | No | $214.40 | Documentation-Draft Letter to GAR regarding cost share |
| 5/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 21 | 3.400 | No | $1,822.40 | Contract Management-RFP template |
| 5/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 36 | 1.900 | No | $1,018.40 | Business Process Improvement Initiatives-GSA Activation Reading and initial conversations |
| 5/8/2018 | Puerto Rico | Marcus Klintmalm | Managing Director | $536 | 30 | 2.700 | No | $1,447.20 | Fuel Commodity Analysis-LNG Research |
| 5/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 21 | 1.000 | No | $612.00 | Transmission Infrastructure Improvements-Team discussion re: PR project |
| 5/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.800 | No | $489.60 | Distribution Operations-Searching data on distribution system |
| 5/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.800 | Yes | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Customer Service personnel who specialize in managing the government accounts |
| 5/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.400 | Yes | $306.00 | Generation Plant Operations-Meeting with EcoElectrica personnel regarding current outstanding issues |
| 5/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.400 | Yes | $1,071.00 | Business Customer Analysis-Build analysis of accounts receivable for use in meeting with Company's government accounts personnel |
| 5/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.400 | Yes | $1,071.00 | Analysis of Position and Risk Reports-Analyze creditor requests for discussion of the fiscal plan in New York next week |
| 5/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.400 | Yes | $306.00 | Contract Management-Conversations with Company personnel regarding the payment status and execution for power providers |
| 5/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.500 | Yes | $382.50 | Cash Flow Analysis-Prepare materials and talking notes for meeting with US Treasury |
| 5/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 0.500 | Yes | $382.50 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with representatives of the US Treasury regarding cash flow expectations |
| 5/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.000 | Yes | $765.00 | Custom Financial Reports-Finalize drafting a written response to a Puerto Rican government query on future capital needs |
| 5/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.800 | Yes | $1,377.00 | Cost Analysis-Begin development of responses to queries from creditors for next weeks in person meeting |
| 5/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 1.300 | Yes | $994.50 | Documentation-Evaluate the responses put together by Ankura personnel related to the FOMB's milestone 4 |
| 5/8/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.900 | Yes | $2,141.10 | Generation Asset Modeling-After getting access to the latest PREPA PROMOD after the network hacking, working closely with the PREPA generation planning to get their latest assumptions on load and fuel prices |
| 5/8/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.000 | Yes | $549.00 | Generation Asset Modeling-FEP PR team meeting and detail discussion on project responsibilities |
| 5/8/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.100 | Yes | $1,701.90 | Generation Asset Modeling-Continue working on converting PSSE RAW format based transmission network into Aurora nodal in order to benchmark PREPA manual grid developed in Aurora nodal |
| 5/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.900 | No | $494.10 | Environmental Initiatives-Sargen & Lundy Scope Review |
| 5/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.500 | No | $1,921.50 | Generation Plant Operations-Hydro Status Overview |
| 5/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.300 | No | $1,811.70 | Generation Plant Operations-Individual Plant Summaries - Hydro |
| 5/8/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.600 | No | $329.40 | Environmental Initiatives-Coordination with PREPA internal counsel |
| 5/8/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.300 | No | $780.00 | Generation Plant Analysis-WP 180 call and follow up |
| 5/8/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.400 | No | $840.00 | Generation Plant Analysis-Sargent Lundy update call and follow up |
| 5/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 30 | 2.200 | Yes | $1,683.00 | Generation Plant Analysis-Reviewed analysis of Eco Electrica PPA |
| 5/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.000 | Yes | $1,530.00 | Generation Plant Analysis-WP180 document review and leadership meeting |

**Filsinger Energy Partners**

**Exhibit D**

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.800 | Yes | $612.00 | Emergency Restoration - generation-APR Purchase review and meeting with APR |
| 5/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 31 | 0.700 | Yes | $535.50 | Generation Plant Operations-S&L CIR site visit update call |
| 5/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.300 | Yes | $994.50 | Emergency Restoration - generation-Management briefing on Vieques power supply process |
| 5/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 36 | 0.900 | Yes | $688.50 | Capital Analysis-Update meeting on RFPs in the queue |
| 5/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.000 | Yes | $1,530.00 | Budget Analysis-Began review of new fiscal O&M budget |
| 5/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 23 | 1.000 | Yes | $765.00 | Customer Forecasting-Discussion with Medtronic Re: Power supply issues |
| 5/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.200 | Yes | $117.00 | Emergency Restoration - transmission and distribution-Conference call w/ PREPA staff re: FEMA STEP coordination |
| 5/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 2 | 0.400 | Yes | $234.00 | Budget Analysis-Initial review of FY2019 maintenance budget |
| 5/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 2.000 | Yes | $1,170.00 | Business Process Improvement Initiatives-WP180 leadership mtg |
| 5/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 1.000 | Yes | $585.00 | Business Process Improvement Initiatives-PREPA projects coordination mtg |
| 5/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.500 | Yes | $1,462.50 | Retail Rate Analysis-Review and analysis of Fuel & Purchased Power adjustment proposal |
| 5/8/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.500 | Yes | $1,462.50 | Retail Rate Analysis-Provide revision recommendations and explanation memo to PREPA staff re: Fuel & PP proposal |
| 5/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.200 | Yes | $870.00 | Business Process Improvement Initiatives-Prepare for WP180 Leadership Team Meeting |
| 5/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.900 | Yes | $1,377.50 | Business Process Improvement Initiatives-Leadership Team Meeting |
| 5/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 3 | 1.200 | Yes | $870.00 | Budget Analysis-Review 18/19 Budget |
| 5/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.700 | Yes | $507.50 | Internal Conference Call Participation-Staff call on PR project updates |
| 5/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.400 | Yes | $1,015.00 | Business Process Improvement Initiatives-Develop Summary of Phase I Wp 180 Execution Plan |
| 5/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.200 | Yes | $870.00 | Business Process Improvement Initiatives-Meeting with T&D employee discuss staffing/promotions |
| 5/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.900 | Yes | $652.50 | Business Process Improvement Initiatives-T&D WP 180 Initiative capture revision |
| 5/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 43 | 1.500 | Yes | $1,087.50 | Business Process Improvement Initiatives-Review develop documents for PMO report |
| 5/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.700 | Yes | $1,447.20 | Business Process Improvement Initiatives-Overview of WP180 initiatives and discussion of Phase II initiatives for admin and customer service group |
| 5/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.400 | Yes | $214.40 | Fuel Commodity Analysis-Meeting and discussion with AES |
| 5/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 2.200 | Yes | $1,179.20 | Distribution Operations-Current and future RFP projects in T&D and generation |
| 5/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 2.000 | Yes | $1,072.00 | Cash Flow Analysis-Meeting with government accounts AR to discuss non-payment from agencies and documentation of payment issues |
| 5/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 52 | 1.000 | Yes | $536.00 | 199 - n/a: General PW Related-Meeting to discuss current issues and status of Project Worksheets |
| 5/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.200 | Yes | $643.20 | Business Customer Analysis-Call with Medtronic for overview of company and Puerto Rico presence |
| 5/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 52 | 1.800 | Yes | $964.80 | 199 - n/a: General PW Related-Analysis of PW project status |
| 5/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.000 | Yes | $365.00 | Business Process Improvement Initiatives-WP 180 Initiative Meeting |
| 5/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.500 | Yes | $182.50 | 199 - n/a: General PW Related-OCPC Team Meeting |
| 5/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.000 | Yes | $365.00 | 199 - n/a: General PW Related-Puerto Rico Status Meeting and Update |
| 5/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 0.700 | Yes | $255.50 | 111 - Maria: Generators-APR Generator Contract Negotiation Meeting |
| 5/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 2.600 | Yes | $949.00 | 111 - Maria: Generators-APR Generator Contract Documentation Coordination |
| 5/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 1.900 | Yes | $693.50 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra Restoration Services Contract Documentation Coordination |
| 5/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 53 | 1.800 | Yes | $657.00 | 199 - n/a: General PW Related-MasTec Restoration Services Contract Documentation Coordination |
| 5/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.800 | Yes | $292.00 | Recurring Financial Reports-Weekly Generation Status Report Generation |
| 5/8/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.700 | Yes | $255.50 | Recurring Financial Reports-Weekly Generation Cost Report Generation |
| 5/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 0.900 | No | $526.50 | Internal Conference Call Participation-Project status call |
| 5/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.300 | No | $175.50 | Generation Asset Modeling-IRP stakeholder meeting planning |
| 5/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.700 | Yes | $589.40 | Interactions, Calls & Meetings with U.S. Government Officials-US Trust meeting |
| 5/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.000 | Yes | $842.00 | Generation Plant Analysis-AES meeting |
| 5/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.100 | Yes | $926.20 | Interactions, Calls & Meetings with U.S. Government Officials-Senate Hearing |
| 5/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.600 | Yes | $505.20 | Fuel Commodity Analysis-Meet with Jesse re fuel invoices |
| 5/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.000 | Yes | $842.00 | Internal Conference Call Participation-Project task meeting |
| 5/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 27 | 1.500 | Yes | $1,263.00 | Business Process Improvement Initiatives-RFP process meeting |
| 5/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 0.900 | Yes | $757.80 | Transmission Infrastructure Improvements-Meet with AECOM on intro meeting |
| 5/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 23 | 1.600 | Yes | $1,347.20 | Customer Forecasting-Meet with large customer |
| 5/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.200 | Yes | $1,852.40 | Generation Plant Analysis-Discussion of eco outline |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | 0.300 | Yes | $164.70 | Generation Plant Analysis-Operations - Discuss P3 Utility Scale storage RFP with PREPA staff |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 22 | 0.400 | Yes | $219.60 | Fuel Commodity Analysis-Operations - Review and submit Puma purchase order procurement documentation to OCPC for review |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 24 | 0.400 | Yes | $219.60 | Operations and Maintenance Cost Analysis-Operations - Resubmit mechanical works services contract to OCPC for review |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 22 | 0.600 | Yes | $329.40 | Operations and Maintenance Cost Analysis-Operations - Review and resubmit documents supporting the Costa Sur unit 6 turbine rotor replacement procurement |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 1.000 | Yes | $549.00 | Business Process Improvement Initiatives-Operations - Discuss current business and operational improvement project work streams with FEP staff |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.500 | Yes | $274.50 | Business Process Improvement Initiatives-Operations - Meet with AECOM to discuss support opportunities at PREPA |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.600 | Yes | $329.40 | Business Process Improvement Initiatives-Operations - Discuss open procurement docket and requests for information with OCPC and PREPA staff |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.200 | Yes | $109.80 | Emergency Restoration - procurement management-Restoration - Communication regarding cost share for APR generator purchase |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - procurement management-Restoration - Discuss APR mobile generator procurement with generation staff |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.200 | Yes | $1,207.80 | Emergency Restoration - contract management-Restoration - Analyze Whitefish invoicing and Project Worksheet supporting documentation |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - contract management-Restoration - Discuss Whitefish invoices with PREPA advisors |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.700 | Yes | $384.30 | Emergency Restoration - transmission and distribution-Restoration - Follow up with PREPA staff regarding open matter of USACE procured poles stored in Puerto Rico and Florida |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.600 | Yes | $878.40 | Emergency Restoration - transmission and distribution-Restoration - Review draft restoration Portfolio Program Management Services RFP scope of work |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - transmission and distribution-Restoration - Review revised power restoration contract memorandum from OCPC |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - transmission and distribution-Restoration - Review Cobra restoration contract procurement supporting documentation |
| 5/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - procurement management-Restoration - Review draft supporting documentation related to not-to-exceed amounts of restoration services procurement |
| 5/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 3.700 | No | $1,983.20 | Fuel Commodity Analysis-Review LNG Presentation |
| 5/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.800 | No | $428.80 | Contract Management-RFP Template |
| 5/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.400 | No | $214.40 | Business Process Improvement Initiatives-Emails and scheduling calls/meetings for RFP Template and GSA Activation |
| 5/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 19 | 1.000 | No | $536.00 | Project Administration-Activity Tracker - Consolidation of first submittals |
| 5/9/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.700 | No | $911.20 | Business Process Improvement Initiatives-GSA Activation Reading |
| 5/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.400 | No | $1,071.00 | Cash Flow Analysis-Edit and evaluate characteristics of the weekly cash flow update |
| 5/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.700 | No | $535.50 | Contract Management-Finalize payments or progress on payments to various power providers |
| 5/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.600 | No | $459.00 | Fuel Commodity Analysis-Approve payment to various generation fuel providers |
| 5/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.900 | No | $688.50 | Customer Forecasting-Develop and update an analysis of the number of meters which are being read on an automated basis |
| 5/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.200 | No | $1,683.00 | Data Request Response Preparation-Analyze and approve all of the weekly reports required by the Commonwealth loan |
| 5/9/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.900 | Yes | $2,141.10 | Generation Asset Modeling-Manually spot checked the PREPA network integrity. Results were it seemed manual excel based network data aligned very well with the RAW data. Decided to continue Aurora Nodal using manual network. |
| 5/9/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.200 | Yes | $2,305.80 | Generation Asset Modeling-Run PREPA Nodal in Aurora for the month of July 2018 and also for calendar year 2019. Again, looking at the results to make sure these make sense |
| 5/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.700 | Yes | $384.30 | Generation Plant Analysis-Follow-up on Culebra Restoration |
| 5/9/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.100 | No | $603.90 | Generation Plant Analysis-Follow-up on Sargent & Lundy Scope of Work |
| 5/9/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.200 | No | $1,320.00 | Generation Plant Analysis-Tesla D&C prep for P3 and status call |
| 5/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.200 | Yes | $1,683.00 | Budget Analysis-Reviewed Generation facilities capital budget |
| 5/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.700 | Yes | $2,065.50 | Emergency Restoration - transmission and distribution-Meetings and discussions regarding Vieques Dist. Modifications |

**Filsinger Energy Partners**
**Exhibit D**

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 40 | 0.500 | Yes | $382.50 | Documentation-Participated in Post Cert. Reporting Call |
| 5/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.700 | Yes | $2,830.50 | Generation Asset Modeling-Edited and added to Specification for temporary generation |
| 5/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.500 | Yes | $382.50 | Generation Plant Operations-Reviewed PREPA request for additional generation personnel |
| 5/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 30 | 0.600 | Yes | $459.00 | Generation Asset Modeling-Review of Eco Electrica PPA |
| 5/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 1.300 | Yes | $760.50 | Emergency Restoration - customer service-Prepare mtg notes re: last mile restoration coordination; revert to PREPA CS for confirmation of next steps |
| 5/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.500 | Yes | $292.50 | Contract Review-Review PPOA analysis status and discuss next steps with staff |
| 5/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 2.300 | Yes | $1,345.50 | Emergency Restoration - general-Analysis of OMS customer OOS databases; revert summary and follow up request |
| 5/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.300 | Yes | $175.50 | Retail Rate Analysis-Discuss fuel & PP regulatory analysis and next steps with staff |
| 5/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 29 | 1.600 | Yes | $936.00 | Business Process Improvement Initiatives-Mtg w/ PREPA CS staff re: print shop move and related issues |
| 5/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.300 | Yes | $760.50 | Business Process Improvement Initiatives-Review leased real estate schedule |
| 5/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.400 | Yes | $819.00 | Retail Rate Analysis-Incorporate latest fuel & PP files into underbill analysis |
| 5/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 1.500 | Yes | $1,087.50 | Transmission Operations-Review T&D requested positions documents |
| 5/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 21 | 0.800 | Yes | $580.00 | Operations and Maintenance Cost Analysis-Strategy discussion for negotiations on PPA |
| 5/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.700 | Yes | $1,232.50 | Business Process Improvement Initiatives-T&D Team meeting |
| 5/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 43 | 0.500 | Yes | $362.50 | Monthly Performance Reports-Conference call discussion reporting requirements documentation |
| 5/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 43 | 2.100 | Yes | $1,522.50 | Monthly Performance Reports-Collect information for report development |
| 5/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.400 | Yes | $290.00 | Business Process Improvement Initiatives-Meeting with WP 180 Steering Team member to provide update |
| 5/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 3.500 | Yes | $2,537.50 | Business Process Improvement Initiatives-Develop WP 180 Status Report |
| 5/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 54 | 1.400 | Yes | $750.40 | 101 - Maria: Cobra (Transmission & Distribution)-FEMA Project Worksheets meeting covering Cobra, Whitefish and Q-Storm |
| 5/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.800 | Yes | $964.80 | Business Process Improvement Initiatives-Customer Service meeting to discussed used spaces, personnel requirements and budgeting |
| 5/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.100 | Yes | $589.60 | Business Process Improvement Initiatives-Review and formatting of initiatives analysis for Wp180 for Phase I |
| 5/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.900 | Yes | $482.40 | Residential Customer Analysis-Discussion of customer service RFPs |
| 5/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 2.900 | Yes | $1,554.40 | Residential Customer Analysis-Assessment of the communication equipment for reading for smart meters and assessment of billing for the month |
| 5/9/2018 | Puerto Rico | Mike Green | Director | $585 | 30 | 0.400 | No | $198.00 | Data and Documents Management-Data room conference call |
| 5/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.200 | Yes | $803.00 | Recurring Financial Reports-Weekly Creditor Report Generation Coordination |
| 5/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 1 | 1.400 | Yes | $511.00 | Recurring Financial Reports-Grid Status Report Generation |
| 5/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.100 | Yes | $766.50 | Recurring Financial Reports-Accounts Payable Aging Report Generation |
| 5/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.500 | Yes | $547.50 | Business Process Improvement Initiatives-WP 180 T&D Meeting |
| 5/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 52 | 1.000 | Yes | $365.00 | 117 - Maria: Insured Assets - Transmission & Distribution-Insurance Coordination and Reimbursement Meeting |
| 5/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 1 | 1.200 | Yes | $438.00 | 126 - Maria: Purchase Equipment-FEMA and USACE Materials Meeting |
| 5/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 53 | 0.600 | Yes | $219.00 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra Restoration Services Contract Documentation Coordination |
| 5/9/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 53 | 0.700 | Yes | $255.50 | 199 - n/a: General PW Related-MasTec Restoration Services Contract Documentation Coordination |
| 5/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.500 | Yes | $292.50 | Internal Conference Call Participation-Generation data room call |
| 5/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 40 | 1.000 | No | $585.00 | Internal Conference Call Participation-Post-certification reporting call |
| 5/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 36 | 0.700 | No | $409.50 | Documentation-Complete project action tracker |
| 5/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 40 | 2.300 | No | $1,345.50 | Custom Operating Reports-Create AAFAF reporting slides |
| 5/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.500 | No | $292.50 | Generation Asset Modeling-Discuss PREPA system modeling |
| 5/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.000 | Yes | $1,684.00 | Business Process Improvement Initiatives-Meet with staff to discuss resolution and OCPC issues |
| 5/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 2.000 | Yes | $1,684.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with Jose Cruz to discuss PREPA history and lessons learned |
| 5/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.000 | Yes | $1,684.00 | Distribution Infrastructure Improvements-Meet with Caguas technical director |
| 5/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 48 | 1.800 | Yes | $1,515.60 | 199 - n/a: General PW Related-Meet with power restoration contractors |
| 5/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.000 | Yes | $1,684.00 | Transmission Operations-Meet with T/D staff |
| 5/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.800 | Yes | $439.20 | Business Process Improvement Initiatives-Operations - Discuss operational transformation efforts with FEP staff |
| 5/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.800 | Yes | $439.20 | Business Process Improvement Initiatives-Operations - Provide feedback to procurement team on updated PREPA proposal template and process |
| 5/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.600 | Yes | $329.40 | Business Process Improvement Initiatives-Operations - Discuss operational transformation and business process improvement with FEP and PREPA staff |
| 5/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.400 | Yes | $219.60 | Business Process Improvement Initiatives-Operations - Review first amendment to security services contract |
| 5/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.300 | Yes | $713.70 | Emergency Restoration - contract management-Restoration - Review Whitefish PW invoicing and PW supporting documentation |
| 5/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.700 | Yes | $384.30 | Emergency Restoration - procurement management-Restoration - Review restoration services agreements for proposals |
| 5/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.500 | Yes | $274.50 | Emergency Restoration - generation-Restoration - Discuss Vieques permanent restoration work planning with PREPA staff |
| 5/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.000 | Yes | $549.00 | Emergency Restoration - procurement management-Restoration - Discuss restoration contracting with service providers and PREPA staff |
| 5/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - contract management-Restoration - Update draft documentation supporting non-federal restoration cost share related to mega-generator purchase and operating expenses |
| 5/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.100 | Yes | $603.90 | Emergency Restoration - generation-Restoration - Discuss temporary generation mission transfer with USACE service provider |
| 5/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.300 | Yes | $713.70 | Emergency Restoration - transmission and distribution-Restoration - Discuss restoration material handling requirements and grid restoration with USACE, FEMA, GAR, and PREPA staff |
| 5/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.700 | Yes | $384.30 | Contract Management-Title III - Review professional service contract amendments |
| 5/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.500 | No | $268.00 | Business Process Improvement Initiatives-GSA Activation Pre-Call Prep |
| 5/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.000 | No | $536.00 | Business Process Improvement Initiatives-GSA Activation Call with Staff and follow-up |
| 5/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.600 | No | $321.60 | Project Administration-Activity Tracker - Continued Consolidation |
| 5/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 4.800 | No | $2,572.80 | Contract Management-RFP Template |
| 5/10/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.300 | No | $1,232.80 | Business Process Improvement Initiatives-GSA-related communications |
| 5/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.500 | No | $382.50 | Operations and Maintenance Cost Analysis-Analyze the current status overview of the WP180 program |
| 5/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.600 | No | $459.00 | Data Request Response Preparation-Analyze the data request received from the ad hoc creditors group |
| 5/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.500 | No | $382.50 | Contract Management-Meeting with Company planning personnel on EcoElectrica billing for January |
| 5/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.600 | No | $459.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on ad hoc data request |
| 5/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.300 | No | $994.50 | Distribution Operations-Created an updated report showing the difference between energized to metered customer levels |
| 5/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.700 | No | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Communications with Company personnel on information related to month end April accounts receivable |
| 5/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.500 | No | $382.50 | Custom Financial Reports-Analyze a draft report related to the largest accounts payable vendors |
| 5/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.400 | No | $1,071.00 | Retail Rate Analysis-Edit and respond to the response generated for the latest rate case issues from the Puerto Rican Energy Commission |
| 5/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.900 | No | $1,453.50 | Data and Documents Management-Generate first draft of information responses to the ad hoc data request |
| 5/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.000 | No | $1,530.00 | Business Customer Analysis-Work with Company personnel on developing revised accounts receivable reporting structure |
| 5/10/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.800 | Yes | $1,537.20 | Generation Asset Modeling-Meet with RothsChild and Citi team to discuss in detail and listen to their presentation and data needs. Topics of the meeting included: FEP stack data on PREPA system based on the simplified stack chart, and PREPA system simulation using Aurora Zonal model to highlight pros and cons of current data availability on the PREPA system. |

**Filsinger Energy Partners**
**Exhibit D**

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 0.900 | Yes | $494.10 | Generation Asset Modeling-Meet with PREPA PROMOD team to continue discussing their latest data and the changes |
| 5/10/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.100 | Yes | $2,250.90 | Generation Asset Modeling-Complete the Aurora Nodal model for the PREPA grid. Like the Aurora zonal, current nodal model is also based on the FEP simplified stack. Therefore, tested both zonal and nodal model run results to make sure they are commensurate to each other. |
| 5/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.600 | No | $878.40 | Environmental Initiatives-Status Update - Internal |
| 5/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.000 | No | $1,098.00 | Generation Plant Analysis-Culebra Coordination |
| 5/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 36 | 1.500 | Yes | $1,147.50 | Documentation-Updated Current Project Tracking Data |
| 5/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 30 | 3.700 | Yes | $2,830.50 | Generation Asset Modeling-Review of Eco Electrica PPA |
| 5/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | 4.300 | Yes | $3,289.50 | Business Process Improvement Initiatives-Meetings with Citi and Rothschild - privatization |
| 5/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.700 | Yes | $535.50 | Emergency Restoration - generation-Reviewed and analyzed Vieques Power Supply RFP Addendum |
| 5/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.700 | Yes | $994.50 | Retail Rate Analysis-Update fuel & purchased power analysis model with latest close data |
| 5/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.200 | Yes | $117.00 | Retail Rate Analysis-Memo to PREPA generation staff re: micro gen production data |
| 5/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.100 | Yes | $58.50 | Emergency Restoration - customer service-Memo to PREPA CS staff follow up on FEMA STEP database analysis |
| 5/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.400 | Yes | $1,989.00 | Retail Rate Analysis-Analysis and reconciliation of fuel and purchased power underbill schedule from PREPA |
| 5/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 2.100 | Yes | $1,228.50 | Business Process Improvement Initiatives-WP180 team mtgs & follow-up next steps discussions |
| 5/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.200 | Yes | $702.00 | Retail Rate Analysis-Prepare memo re: fuel & purchased power reconciliation |
| 5/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.900 | Yes | $526.50 | Business Process Improvement Initiatives-Prepare memo for PREPA senior staff re: WP180; revert for comment |
| 5/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.600 | Yes | $351.00 | Retail Rate Analysis-Discussion w/ PREPA CFO re: fuel & purchased power reconciliation |
| 5/10/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.800 | Yes | $580.00 | Business Process Improvement Initiatives-Finalize Status Report Document |
| 5/10/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.200 | Yes | $870.00 | Business Process Improvement Initiatives-Feedback Incorporation into report |
| 5/10/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 43 | 2.100 | Yes | $1,522.50 | Monthly Performance Reports-Finalize PMO report |
| 5/10/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 36 | 0.900 | Yes | $652.50 | Business Process Improvement Initiatives-FEP meeting with vendor for supplemental support - retirement process |
| 5/10/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 24 | 1.300 | Yes | $942.50 | Budget Analysis-Review I&D budget proposal |
| 5/10/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 0.600 | Yes | $435.00 | Business Process Improvement Initiatives-WP 180 employee (fuels) update discussion |
| 5/10/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 24 | 1.400 | Yes | $1,015.00 | Budget Analysis-T&D project estimates review |
| 5/10/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 12 | 1.600 | Yes | $1,160.00 | Business Process Improvement Initiatives-WP 180 analysis review |
| 5/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 2.000 | Yes | $1,072.00 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting with MOU representative to discuss invoicing status |
| 5/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.700 | Yes | $1,447.20 | Business Process Improvement Initiatives-WP180 Initiatives in Admin and Customer Service conversations and review |
| 5/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.400 | Yes | $214.40 | Business Process Improvement Initiatives-Review of initiatives in WP180 for Phase I |
| 5/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.000 | Yes | $536.00 | Business Process Improvement Initiatives-Tracking and recording of completed and work in progress |
| 5/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.500 | Yes | $268.00 | 101 - Maria (Transmission & Distribution)-Follow-up on Cobra invoicing |
| 5/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.700 | Yes | $375.20 | Business Process Improvement Initiatives-Meeting with CPA to discuss retirement process at PREPA |
| 5/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.500 | Yes | $804.00 | Documentation-RFP tracking and assessment |
| 5/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 53 | 4.300 | Yes | $1,569.50 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra Restoration Services Contract Documentation Coordination |
| 5/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 53 | 3.800 | Yes | $1,387.00 | 199 - n/a: General PW Related-MasTec Restoration Services Contract Documentation Coordination |
| 5/10/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.200 | Yes | $438.00 | Business Process Improvement Initiatives-T&D WP 180 Review of Critical Positions |
| 5/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 1.000 | No | $842.00 | Human Resource Initiatives-Discuss T&D staffing for PR |
| 5/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.400 | No | $2,020.80 | Generation Plant Analysis-Go over Eco draft |
| 5/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.200 | No | $2,694.40 | Quality Control-review market sounding drafts |
| 5/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.700 | Yes | $384.30 | Business Process Improvement Initiatives-Operations - Discuss GSA activation process and next steps with PREPA staff |
| 5/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.500 | Yes | $274.50 | Business Process Improvement Initiatives-Operations - Discuss procurement process improvement initiatives with FEP and PREPA staff |
| 5/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - transmission and distribution-Restoration - Discuss restoration material handling and logistics strategy with PREPA staff |
| 5/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - transmission and distribution-Restoration - Discuss owner's engineering support requirements with PREPA staff |
| 5/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.100 | Yes | $603.90 | Emergency Restoration - transmission and distribution-Restoration - Draft request from PREPA to the GAR for owner's engineering support |
| 5/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.300 | Yes | $713.70 | Emergency Restoration - procurement management-Restoration - Provide feedback on restoration and reconstruction contract ceiling supporting documentation |
| 5/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - contract management-Restoration - Communication with PREPA regarding restoration and reconstruction contract ceilings |
| 5/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - procurement management-Restoration - Provide feedback on draft board resolution regarding increase to restoration procurement value |
| 5/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.000 | Yes | $549.00 | Emergency Restoration - procurement management-Restoration - Review supporting documentation related to restoration and reconstruction services procurement |
| 5/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Business Process Improvement Initiatives-Restoration - Discuss Whitefish data request with PREPA advisors |
| 5/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - contract management-Restoration - Communications with FEP regarding emergency generation procurements |
| 5/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.300 | Yes | $713.70 | Emergency Restoration - general-Restoration - Provide feedback on cost estimates related to Puerto Rico emergency restoration efforts |
| 5/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - contract management-Restoration - Communication with advisors regarding Whitefish Energy |
| 5/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | 0.600 | No | $459.00 | Interactions, Calls & Meetings with Governing Board-Participate in an issues update call with the Governing Board |
| 5/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.900 | No | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company representatives and an insurance representative that potentially could be used to assist in claims analysis |
| 5/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | 0.300 | No | $229.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding the preparation for the creditor meeting next week |
| 5/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.900 | No | $688.50 | Data Request Response Preparation-Develop written Reponses to certain open issues related to the queries from the creditors |
| 5/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.500 | No | $1,147.50 | Retail Rate Analysis-Finalize response related to request by PREC for an immediate rate case |
| 5/11/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 0.900 | Yes | $494.10 | Generation Asset Modeling-Communicated to the FEP PR team by highlighting the completion of current phase of Aurora Nodal modeling, assumptions, limitations, and future steps |
| 5/11/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.100 | Yes | $603.90 | Generation Asset Modeling-Communicated to the FEP PR modeling discussion for aligning Aurora zonal better with the current state of PREPA system. Highlights include identifying major initiatives for the next steps for making the zonal model reflecting the reality in ground today |
| 5/11/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.000 | Yes | $2,196.00 | Generation Asset Modeling-Identified various issues in Aurora zonal model. Started working to incorporate the latest PREPA assumptions. As a first step run model and tested to have spin reserve aligned with the loss of largest unit at a system level. May need to incorporate ~250 MW spin in the north areas as well as the next step |
| 5/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.100 | Yes | $603.90 | Generation Plant Analysis-Culebra FEMA Justification |
| 5/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 3.500 | Yes | $2,677.50 | Emergency Restoration - generation-Gathered data and reviewed process for Vieque Addendum issue |
| 5/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.000 | Yes | $765.00 | Generation Asset Modeling-Reviewed System dispatch model inputs |
| 5/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.000 | Yes | $1,530.00 | Emergency Restoration - transmission and distribution-Meeting regarding the build back of Vieques Distribution |
| 5/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 3.700 | Yes | $2,830.50 | Emergency Restoration - generation-Meetings and meetings related to Vieques Power addendums |
| 5/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.000 | Yes | $585.00 | Generation Plant Analysis-Mtg w/ staff re: PREPA system production cost modeling status & engineering support |
| 5/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.000 | Yes | $585.00 | Business Process Improvement Initiatives-Mtg w/ staff re: real estate initiatives status & next steps |
| 5/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 16 | 2.800 | Yes | $1,638.00 | Generation Plant Analysis-Research and forward various items of support for production cost modeling |

**Filsinger Energy Partners**
**Exhibit D**

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.300 | Yes | $175.50 | Business Process Improvement Initiatives-Discussion w/ staff re: WP180 memo for PREPA senior staff; incorporate comments & forward for consideration & use |
| 5/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 0.400 | Yes | $234.00 | Emergency Restoration - transmission and distribution-Review OMS outage data with MARIA tags |
| 5/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 2.100 | Yes | $1,228.50 | Emergency Restoration - customer service-Cross reference AMR query data with FEMA STEP temporary gen database |
| 5/11/2018 | Puerto Rico | Scott Davis | Director | $585 | 15 | 1.400 | Yes | $819.00 | Emergency Restoration - customer service-Cross reference and analysis of latest OMS outages query with prior period query |
| 5/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.200 | Yes | $643.20 | Documentation-Tracking and recording of completed and work in progress |
| 5/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 2.300 | Yes | $1,232.80 | 124 - Maria: Mutual Aid Parties (MOU)-MOU meeting and follow-up with FEMA for inspections |
| 5/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 2.500 | Yes | $1,340.00 | Transmission Infrastructure Improvements-Vieques meeting to discuss contract, FEMA reimbursement and future FEMA projects |
| 5/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.800 | Yes | $428.80 | Quality Control-Review and documentation of completed restoration work |
| 5/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.700 | Yes | $375.20 | Business Process Improvement Initiatives-Discussion of real estate and movement of operations |
| 5/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 1.500 | Yes | $804.00 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoice tracking and assessment |
| 5/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 53 | 1.800 | No | $657.00 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra Restoration Services Contract Documentation Coordination |
| 5/11/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 53 | 1.400 | No | $511.00 | 199 - n/a: General PW Related-MasTec Restoration Services Contract Documentation Coordination |
| 5/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.100 | No | $603.90 | Business Process Improvement Initiatives-Operations - Review open operational procurement supporting documentation and OCPC requests for information |
| 5/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.800 | No | $439.20 | Contract Management-Operations - Review maintenance contract compliance documentation |
| 5/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 22 | 0.800 | No | $439.20 | Generation Asset Modeling-Operations - Review Aurora nodal progress and next actions for improvements |
| 5/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.000 | No | $549.00 | Emergency Restoration - generation-Restoration - Communication and discussion regarding Vieques temporary power procurement and permanent restoration work PW |
| 5/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.800 | No | $988.20 | Emergency Restoration - contract management-Restoration - Analyze WEH invoices to include primary and subcontracted labor and equipment cost |
| 5/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.000 | No | $365.00 | Recurring Financial Reports-Accounts Receivable Aging Report Review |
| 5/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 4.500 | Yes | $2,632.50 | Residential Customer Analysis-Cross reference latest OMS outages databases with master plan; various data analyses |
| 5/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 2.300 | Yes | $1,345.50 | Residential Customer Analysis-Analysis and report development of OMS customer OOS database |
| 5/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 3.000 | Yes | $1,755.00 | Residential Customer Analysis-Prepare report of FEMA STEP database analysis & OMS customers OOS lists |
| 5/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 0.400 | No | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Call with Ankura personnel regarding the next steps required for the upcoming Creditors Mediation meeting |
| 5/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.800 | No | $612.00 | Generation Plant Analysis-Analyze current generation availability status of key units |
| 5/12/2018 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | 11 | 2.300 | No | $1,759.50 | Generation Plant Analysis-Evaluated Citi Market Data |
| 5/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.600 | No | $505.20 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss congressional requests |
| 5/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 1.000 | No | $842.00 | Quality Control-Draft process doc |
| 5/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.600 | No | $329.40 | Generation Plant Operations-Operations - Review OCPC feedback on mechanical works services procurement |
| 5/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | No | $219.60 | Emergency Restoration - procurement management-Restoration - Review FOMB request for additional information related to restoration services contracts |
| 5/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | No | $219.60 | Emergency Restoration - generation-Restoration - Communications with PREPA and GAR regarding mega generation procurement |
| 5/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | No | $329.40 | Emergency Restoration - general-Restoration - Communications regarding congressional visits related to restoration efforts |
| 5/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.400 | No | $768.60 | Emergency Restoration - procurement management-Restoration - Communications with PREPA and FEMA regarding PREPA's requests for proposal processes |
| 5/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.200 | No | $658.80 | Emergency Restoration - transmission and distribution-Restoration - Review update drafts of Whitefish cost analysis |
| 5/13/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.500 | No | $547.50 | Recurring Financial Reports-Monthly Creditor Reports Coordination |
| 5/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 1.200 | Yes | $702.00 | Residential Customer Analysis-Finalize draft report of FEMA STEP & OMS analyses |
| 5/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 1.400 | Yes | $819.00 | Residential Customer Analysis-Create status report for last mile planning |
| 5/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.500 | Yes | $1,462.50 | Contract Analysis & Evaluation-Analysis of historical fuel & purchased power prices |
| 5/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 2.200 | No | $1,683.00 | Data and Documents Management-Manage data received from various sources and convert it into operational internal information requests |
| 5/13/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.000 | No | $1,647.00 | Generation Plant Operations-S & L Site Visit Preparation |
| 5/13/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.700 | Yes | $2,220.00 | Generation Plant Analysis-APR contract draft review |
| 5/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.700 | No | $384.30 | Emergency Restoration - procurement management-Restoration - Communication regarding APR generation procurement |
| 5/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.200 | No | $658.80 | Emergency Restoration - contract management-Restoration - Provide feedback on updated Whitefish labor and equipment cost analysis |
| 5/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.300 | No | $839.50 | Recurring Financial Reports-Monthly Creditor Reports Coordination |
| 5/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 3.700 | No | $1,350.50 | Recurring Financial Reports-Accounts Receivable Aging Report Generation |
| 5/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.500 | No | $547.50 | Recurring Financial Reports-Government Accounts Receivable Aging Report Generation |
| 5/14/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.800 | No | $657.00 | Recurring Financial Reports-TSA Entity A/R Aging Report Generation |
| 5/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 0.900 | Yes | $482.40 | 102 - Maria: Direct Administrative Costs-Direct Administrative Cost review |
| 5/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 2.000 | Yes | $1,072.00 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra Invoices |
| 5/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.900 | Yes | $482.40 | 199 - n/a: General PW Related-Discussion of RFP work and the generation, T&D and CS RFP's |
| 5/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 1.200 | Yes | $643.20 | 124 - Maria: Mutual Aid Parties (MOU)-Review of MOU inspections |
| 5/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.200 | Yes | $1,287.00 | Retail Rate Analysis-Create status report for fuel & purchase power restart project |
| 5/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.600 | Yes | $351.00 | Retail Rate Analysis-Discussion w/ staff re: fuel & pp accounting data review |
| 5/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.400 | Yes | $234.00 | Premise Forecasting-Discussion w/ PREPA T&D re: customers OOS summary and next steps memo |
| 5/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.800 | Yes | $468.00 | Contract Analysis & Evaluation-Review FPOA deck w/ staff |
| 5/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.400 | Yes | $1,404.00 | Retail Rate Analysis-Review latest F&PP regulatory request draft; revert comments |
| 5/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.700 | Yes | $409.50 | Business Process Improvement Initiatives-Review print shop plans and budget w/ PREPA staff |
| 5/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.300 | Yes | $175.50 | Retail Rate Analysis-Discuss reflected F&PP regulatory draft comments with PREPA Planning staff |
| 5/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.500 | Yes | $292.50 | Premise Forecasting-Discuss next steps re: T&D approach to categorizing OOS customers |
| 5/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.400 | No | $306.00 | Securing Operating Reports-Finalize and transmit information to FOMB as requested |
| 5/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.900 | No | $1,453.50 | Retail Rate Modeling-Analyze latest draft information regarding the current non-billed fuel calculation since the October billing cycle |
| 5/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.800 | No | $612.00 | Fuel Commodity Analysis-Evaluate invoices and approve various payments related to fuel deliveries |
| 5/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 0.900 | No | $688.50 | Internal Conference Call Participation-Meeting to discuss the draft analysis which is in process on the mark to model value of the EcoElectrica contract |
| 5/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.200 | No | $918.00 | Business Customer Analysis-Analyze initial information received related to month end April accounts receivable information |
| 5/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.900 | No | $1,453.50 | Analysis of Position and Risk Reports-Develop talking points for Creditor Mediation meeting related to normal weekly loan reporting |
| 5/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 1.400 | No | $1,071.00 | Custom Operating Reports-Analyze various operational matters in preparation for Creditor Mediation meeting |
| 5/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.700 | No | $535.50 | Recurring Financial Reports-Analyzed accounts receivable reports  required under the monthly loan reporting requirements |
| 5/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.700 | No | $2,065.50 | Retail Product Analysis-Derive segment of April accounts receivable information that was initially incorrect upon receipt from the Company |
| 5/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 4.300 | No | $2,304.80 | Recurring Financial Reports-Consolidated April AR files |
| 5/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 0.900 | No | $482.40 | Project - procurement management-GSA Discussions with staff |
| 5/14/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 56 | 2.600 | No | $1,393.60 | Project Administration-Review action Item List |
| 5/14/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.000 | Yes | $1,098.00 | Generation Asset Modeling-Consolidated latest PREPA gen stack view in PROMOD by discussing it with PREPA planning and aligned the view for uploading into Aurora nodal |
| 5/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.200 | Yes | $1,207.80 | Generation Plant Operations-Review Cobalta Justification Draft |
| 5/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.600 | Yes | $329.40 | Generation Plant Operations-Meeting with PREPA Legal Staff |
| 5/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.300 | Yes | $713.70 | Participation, Preparation & Follow-Up to Site Visits-San Juan Overview - Sargent & Lundy |
| 5/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.000 | Yes | $1,098.00 | Participation, Preparation & Follow-Up to Site Visits-San Juan Units 9 & 10 Inspection - Sargent & Lundy |

**Filsinger Energy Partners**
**Exhibit D**

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.300 | Yes | $713.70 | Participation, Preparation & Follow-Up to Site Visits-San Juan Units 7 & 8 Inspection - Sargent & Lundy |
| 5/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.100 | Yes | $603.90 | Participation, Preparation & Follow-Up to Site Visits-San Juan 5 & 6 Inspection - Sargent & Lundy |
| 5/14/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.700 | Yes | $933.30 | Participation, Preparation & Follow-Up to Site Visits-San Juan BOP Inspection - Sargent & Lundy |
| 5/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.200 | Yes | $1,920.00 | Generation Plant Analysis-Sargent Lundy pre site visit meeting, discussion, follow-up |
| 5/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.400 | Yes | $1,440.00 | Generation Plant Analysis-P3 follow-up on D&C Study for Tesla Energy storage |
| 5/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.100 | Yes | $1,260.00 | Generation Plant Analysis-Renewables operating status review |
| 5/14/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 6.200 | Yes | $3,720.00 | Generation Plant Analysis-APR negotiations for TM-2500's procurement and O&M agreements |
| 5/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 53 | 2.900 | No | $2,218.50 | Emergency Restoration - generation-Vieques Generation RFP Process Review/Discussions |
| 5/14/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.200 | No | $1,010.40 | Documentation-Scoping overview for week of May 14 |
| 5/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.800 | No | $439.20 | Generation Plant Operations-Operations - Review P3 Authority project formulation agreement |
| 5/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | No | $494.10 | Emergency Restoration - procurement management-Restoration - Communication regarding restoration services contracts and procurement compliance certifications |
| 5/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.200 | No | $658.80 | Emergency Restoration - contract management-Restoration - Review Whitefish original contract and first amendment |
| 5/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.700 | No | $933.30 | Emergency Restoration - contract management-Restoration - Discuss Whitefish labor and equipment rates with WEH staff and PREPA advisors |
| 5/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.500 | No | $823.50 | Emergency Restoration - contract management-Restoration - Discuss Whitefish contract and contract amendments with  WEH staff and PREPA advisors |
| 5/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.000 | No | $1,098.00 | Emergency Restoration - transmission and distribution-Restoration - Discuss Whitefish reimbursements and plan to complete draft PW |
| 5/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.900 | No | $1,043.10 | Emergency Restoration - contract management-Restoration - Review Cobra original contract and amendments number one through five |
| 5/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.900 | No | $1,058.50 | Recurring Financial Reports-Accounts Receivable Aging Report Generation |
| 5/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.800 | No | $292.00 | Recurring Financial Reports-Government Accounts Receivable Aging Report Generation |
| 5/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.600 | No | $584.00 | Recurring Financial Reports-Monthly Creditor Reports Coordination |
| 5/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.300 | No | $474.50 | 123 - Maria: Local Contractors-OCPC Procurement Coordination Banco Popular |
| 5/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.600 | No | $584.00 | Recurring Financial Reports-Weekly Creditor Reports Coordination |
| 5/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.600 | Yes | $857.60 | Business Process Improvement Initiatives-Visit commercial space for potential print shop relocation and discuss possible options |
| 5/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 53 | 1.800 | Yes | $964.80 | 199 - n/a: General PW Related-Call to discuss last mile of restoration |
| 5/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.900 | No | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis and discussion of Cobra invoices |
| 5/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.600 | Yes | $936.00 | Business Process Improvement Initiatives-Mtgs w/ PREPA CS re: print shop move |
| 5/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 0.300 | Yes | $175.50 | Residential Customer Analysis-Discussion w/ staff re: last mile planning |
| 5/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.500 | Yes | $292.50 | Business Process Improvement Initiatives-Mtg w/ PREPA print shop staff re: target space for graphic arts group |
| 5/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.400 | Yes | $234.00 | Premise Forecasting-Mtg PREPA T&D re: solar deployments & last mile planning |
| 5/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 0.200 | Yes | $117.00 | Residential Customer Analysis-Discussion w/ PREPA STEP liaison re: next steps |
| 5/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 4.300 | No | $2,515.50 | Business Process Improvement Initiatives-Develop recommendation deck re: print shop, graphic arts, and meter shop moves |
| 5/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.800 | No | $612.00 | Operations and Maintenance Cost Analysis-Analyze and edit draft of Company response letter to various US Senators |
| 5/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 25 | 0.900 | No | $688.50 | Custom Operating Reports-Review the testimony given by Company representatives to the US Senate last week |
| 5/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 2.300 | No | $1,759.50 | Business Process Improvement Initiatives-Develop talking points for Creditor Mediation meeting |
| 5/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.100 | No | $841.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Work with Company personnel regarding the potential accumulation of information for due diligence purposes |
| 5/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.700 | No | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with Greenberg Traurig personnel regarding the latest due diligence request from the ad hoc committee |
| 5/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.600 | No | $1,224.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Call with FOMB and Company advisors regarding the agenda and talking points for the Creditor Mediation meeting |
| 5/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 2.300 | No | $1,759.50 | Recurring Operating Reports-Manage April accounts receivable information and approve and post month end information for loan purposes |
| 5/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.700 | No | $535.50 | Retail Rate Modeling-Analyze dynamics surrounding the current issues regarding the collection of past fuel amounts |
| 5/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 1.200 | No | $643.20 | Documentation-Onboarding Reading regarding FOMB/OCPC etc |
| 5/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 2.300 | No | $1,232.80 | Fuel Commodity Analysis-LNG Research |
| 5/15/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 3.500 | No | $1,876.00 | Recurring Financial Reports-AR File Cleanup |
| 5/15/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.000 | Yes | $2,196.00 | Generation Asset Modeling-Continued the work on the PREPA gen stack and updated the information in Aurora zonal and as well as gen mapping in the nodal module |
| 5/15/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.000 | Yes | $1,098.00 | Generation Asset Modeling-After making changes in the stack, tested the model comprehensively to make sure no gen mapping data integrity issue raised |
| 5/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.300 | Yes | $713.70 | Environmental Initiatives-Review/Edit Sargen & Lundy PM Scope Amendment |
| 5/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.700 | Yes | $933.30 | Generation Plant Operations-Meeting with PREPA Staff re: S&L Scope and tasks |
| 5/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.800 | Yes | $439.20 | Participation, Preparation & Follow-Up to Site Visits-Prep for Aguirre Site Visit with S&L |
| 5/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.600 | Yes | $1,427.40 | Environmental Initiatives-Prep & Conf Call with NFE re: Permitting Status |
| 5/15/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.800 | Yes | $988.20 | Participation, Preparation & Follow-Up to Site Visits-Assist with S&L Data request |
| 5/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.400 | Yes | $2,040.00 | Generation Plant Analysis-Meeting w Punta Lima Solar project and follow up |
| 5/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.100 | Yes | $1,860.00 | Generation Plant Analysis-APR negotiations for TM-2500's procurement and O&M agreements |
| 5/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.300 | Yes | $1,380.00 | Generation Plant Analysis-San Juan LNG fuel RFP prep |
| 5/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.200 | Yes | $720.00 | Generation Plant Analysis-Generation RFP status plan discussions |
| 5/15/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.200 | Yes | $720.00 | Generation Plant Analysis-Renewables operating status review |
| 5/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.100 | No | $926.20 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with senior PR staff |
| 5/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 46 | 1.400 | No | $1,178.80 | 199 - n/a: General PW Related-STEP overview and status |
| 5/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.400 | No | $219.60 | Business Process Improvement Initiatives-Operations - Discuss open PREPA communication topics and public relations strategy |
| 5/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.600 | No | $329.40 | Business Process Improvement Initiatives-Operations - Discussion with PREPA staff on open OCPC procurement docket and requests for information with OCPC |
| 5/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.800 | No | $439.20 | Business Process Improvement Initiatives-Operations - Follow up with FEP and PREPA staff regarding FOMB reviews of operational contracts |
| 5/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.700 | No | $384.30 | Business Process Improvement Initiatives-Operations - Review request for proposal related processes and flowchart |
| 5/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.600 | No | $878.40 | Operations and Maintenance Cost Analysis-Operations - Review procurement compliance supporting documentation for operational and maintenance contracts |
| 5/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | No | $329.40 | Emergency Restoration - contract management-Restoration - Discuss Whitefish contract analysis with PREPA advisors |
| 5/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.000 | No | $549.00 | Emergency Restoration - procurement management-Restoration - Communication with PREPA and OCPC regarding restoration services procurement compliance certifications |
| 5/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | No | $494.10 | Emergency Restoration - procurement management-Restoration - Review PDAT compliance review related to restoration services procurement |
| 5/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.100 | No | $603.90 | Emergency Restoration - procurement management-Restoration - Review OCPC memoranda and supporting documentation related to the restoration services procurement |
| 5/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | No | $219.60 | Emergency Restoration - transmission and distribution-Restoration - Review restoration services contract PW supporting documentation from FEMA |
| 5/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | No | $219.60 | Emergency Restoration - transmission and distribution-Restoration - Communication with RPEPA regarding Cobra restoration contract compliance review and requests for information |
| 5/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 1.200 | No | $658.80 | Cash Flow Analysis-Title III - Analyze cash flow impacts of contract payments and reimbursement timing |
| 5/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.300 | No | $474.50 | Recurring Financial Reports-Generation Status Report Generation |
| 5/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.600 | No | $584.00 | Recurring Financial Reports-Generation Cost Report Generation |
| 5/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.900 | No | $328.50 | Recurring Financial Reports-Grid Status Report Generation |
| 5/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.400 | No | $511.00 | Recurring Financial Reports-Weekly Creditor Reports Coordination |
| 5/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 53 | 0.500 | No | $182.50 | 199 - n/a: General PW Related-MasTec RFP Procurement Coordination |
| 5/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 53 | 0.500 | No | $182.50 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra RFP Procurement Coordination |
| 5/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.800 | No | $428.80 | 199 - n/a: General PW Related-Status update call on ongoing RFP's |
| 5/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 52 | 1.200 | No | $643.20 | 199 - n/a: General PW Related-Meeting with FEMA and GAR on PW's (call) |
| 5/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.700 | No | $375.20 | Quality Control-Tracking of diligence work |

**Filsinger Energy Partners**
Exhibit D

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 65 | 0.400 | No | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis and discussion of Cobra invoices |
| 5/16/2018 | Puerto Rico | Mike Green | Director | $595 | 30 | 0.400 | No | $198.00 | Data and Documents Management-Data room conference call |
| 5/16/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.400 | No | $198.00 | Internal Conference Call Participation-Internal call to discuss coordination of efforts |
| 5/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.400 | No | $234.00 | Retail Rate Analysis-Review PREPA finance comments re: fuel & purchased power analysis |
| 5/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.200 | No | $117.00 | Retail Rate Analysis-Prepare diligence request re: restoration period fuel & purchased power costs |
| 5/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 5.000 | No | $3,825.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend and participate in Creditor Mediation meeting related to various update topics |
| 5/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 13 | 2.100 | No | $1,606.50 | Cost Analysis-Finalize talking points for Creditor Mediation meeting |
| 5/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.500 | No | $382.50 | Fuel Commodity Analysis-Approve various fuel provider invoices and payments |
| 5/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 1.400 | No | $1,071.00 | Recurring Financial Reports-Analyze and edit weekly reports required under the Commonwealth loan |
| 5/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 1.300 | Yes | $696.80 | Recurring Financial Reports-AR File Cleanup |
| 5/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 4.200 | Yes | $2,251.20 | Data Request Response Preparation-OCPC Punch list fulfillment |
| 5/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 1 | 1.000 | Yes | $536.00 | Project Administration-USACE / FEMA Roll-Off Meeting |
| 5/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 37 | 2.200 | Yes | $1,179.20 | Documentation-Working Meeting with PREPA Staff |
| 5/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.700 | Yes | $375.20 | Data Request Response Preparation-Horne LLP Data Verification & Upload |
| 5/16/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 0.800 | Yes | $428.80 | Emergency Restoration - procurement management-Call with GSA regarding activation |
| 5/16/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.000 | Yes | $2,196.00 | Generation Asset Modeling-Made necessary changes in Aurora to update San Juan 5 & 6 potential gas conversion starting in March 2019 or in the deferred sensitivity case starting 4/2024 |
| 5/16/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 36 | 1.000 | Yes | $549.00 | Internal Conference Call Participation-Participated in the FEP PREPA project team meeting |
| 5/16/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 36 | 1.000 | Yes | $549.00 | Internal Conference Call Participation-Attended a USACE coordination meeting in the PREPA office to represent FEP |
| 5/16/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.100 | Yes | $2,250.90 | Generation Asset Modeling-Updated latest fuel forecast from PREPA/Ankura in the Aurora model. Also, tested results to see the fuel prices are flowing through the model accurately |
| 5/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.300 | Yes | $1,262.70 | Participation, Preparation & Follow-Up to Site Visits-Aguirre Power Plant Presentation &  Q & A |
| 5/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.000 | Yes | $1,647.00 | Participation, Preparation & Follow-Up to Site Visits-Aguirre Units 1 & 2 Inspections |
| 5/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.200 | Yes | $1,207.80 | Participation, Preparation & Follow-Up to Site Visits-Aguirre BOP Inspections |
| 5/16/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.200 | Yes | $1,756.80 | Participation, Preparation & Follow-Up to Site Visits-Aguirre CC Interviews |
| 5/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.200 | Yes | $720.00 | Generation Plant Analysis-Weekly Generation update |
| 5/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.200 | Yes | $1,920.00 | Generation Plant Analysis-APR negotiations for TM-2500's  procurement and O&M agreements |
| 5/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.400 | Yes | $1,440.00 | Generation Plant Analysis-Renewables operating status review w PREPA Operations |
| 5/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.300 | Yes | $780.00 | Generation Plant Analysis-Viegues Generation proposals review |
| 5/16/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.900 | Yes | $1,740.00 | Generation Plant Analysis-Ecoelectrica contract review |
| 5/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 4 | 1.200 | No | $918.00 | Generation Plant Operations-FY 2019 Budget review and  comments |
| 5/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.900 | No | $688.50 | Generation Plant Operations-WP180 Generation coordination |
| 5/16/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.400 | No | $234.00 | Internal Conference Call Participation-Generation data room weekly call |
| 5/16/2018 | Puerto Rico | Tim Wang | Director | $585 | 1 | 0.600 | No | $351.00 | Internal Conference Call Participation-Projects planning call |
| 5/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 27 | 1.500 | No | $1,263.00 | Contract Analysis & Evaluation-Contractor approval process |
| 5/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 0.500 | Yes | $274.50 | Business Process Improvement Initiatives-Operations - Discuss operational and performance improvement work streams with FEP staff |
| 5/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.700 | Yes | $384.30 | Emergency Restoration - procurement management-Restoration - Communications related to restoration services contracts and compliance review |
| 5/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.000 | Yes | $549.00 | Emergency Restoration - transmission and distribution-Restoration - Discuss logistics management requirements with PREPA staff |
| 5/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.700 | Yes | $384.30 | Emergency Restoration - transmission and distribution-Restoration - Discuss status and next actions related to PW processing with FEMA, PREPA, and advisor staff |
| 5/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - contract management-Restoration - Review Whitefish invoice and cost analysis |
| 5/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.500 | Yes | $274.50 | Emergency Restoration - transmission and distribution-Restoration - Communication with PREPA staff regarding open restoration contracting requests for information |
| 5/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.500 | Yes | $274.50 | Emergency Restoration - procurement management-Restoration - Discuss restoration service contract review and requests for information with FOMB staff |
| 5/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.400 | Yes | $768.60 | Emergency Restoration - procurement management-Restoration - Review open requests for information and required procurement compliance documentation needs with PREPA and FEP |
| 5/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - procurement management-Restoration - Discuss restoration service contract questions with FOMB staff |
| 5/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.500 | Yes | $274.50 | Emergency Restoration - procurement management-Restoration - Discuss logistics coordination and material management with US Army Corps of Engineers |
| 5/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.700 | Yes | $933.30 | Emergency Restoration - procurement management-Restoration - Review program management and engineering services request for proposals with FEP staff |
| 5/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.300 | No | $839.50 | Recurring Financial Reports-Generation Cost Report generation |
| 5/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.900 | No | $328.50 | 101 - Maria: Cobra (Transmission & Distribution)-Call with OCPC to discuss upcoming procurements |
| 5/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.800 | No | $292.00 | 114 - Maria: Insured Assets - General-Insurable Assets discussion with Ankura |
| 5/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.200 | No | $438.00 | 101 - Maria: Cobra (Transmission & Distribution)-OCPC Procurement Coordination Cobra RFP |
| 5/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.200 | No | $438.00 | 199 - n/a: General PW Related-OCPC Procurement Coordination MasTec RFP |
| 5/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.100 | No | $401.50 | 111 - Maria: Generators-OCPC Procurement Coordination APR Energy |
| 5/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 0.300 | No | $175.50 | Residential Customer Analysis-Prepare coordination request for PREPA T&D and CS re: last mile planning |
| 5/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 0.200 | No | $117.00 | Residential Customer Analysis-Memo to T&D OMS group re: customers OOS data and analysis |
| 5/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.200 | No | $117.00 | Business Process Improvement Initiatives-Call w/ PREPA attorney re: WP180 initiatives |
| 5/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.100 | No | $643.50 | Business Process Improvement Initiatives-Analysis and summary of leased properties not in use |
| 5/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.300 | No | $175.50 | Business Process Improvement Initiatives-Memo to PREPA attorney re: leased properties not in use |
| 5/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.400 | No | $234.00 | Business Process Improvement Initiatives-Memo to PREPA attorney re: retirement processing initiative |
| 5/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.400 | No | $234.00 | Retail Rate Analysis-Consolidation of diligence request files from PREPA Finance |
| 5/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.200 | No | $117.00 | Retail Rate Analysis-Memo to PREPA generation and purchased power groups for additional data |
| 5/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 47 | 1.500 | No | $918.00 | 102 - Maria: Direct Administrative Costs-Review of restoration progress to date |
| 5/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.800 | No | $1,101.60 | Transmission Infrastructure Improvements-Review and comment on Project Management documents |
| 5/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 2.200 | No | $1,346.40 | 117 - Maria: Insured Assets - Transmission & Distribution-Review and discussion of S&L engineering proposal |
| 5/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.500 | No | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig personnel related to open issues on the Aguirre GasPort project |
| 5/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.400 | No | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on current workstreams on Company cash flow |
| 5/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.200 | No | $153.00 | Internal Conference Call Participation-Meeting to determine initial modifications needed to prepare a relevant database of records receivable information |
| 5/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 1.000 | No | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with various Company legal advisors regarding the PREC technical conference tomorrow |
| 5/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.500 | No | $1,147.50 | Generation Plant Analysis-Develop and approve the current analysis of weekly generation |
| 5/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 3.200 | No | $2,448.00 | Retail Rate Analysis-Analyze previous proposed orders from the PREC |
| 5/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 2.400 | No | $1,836.00 | Transmission & Distribution Charge Analysis-Evaluate previous Company response made to PREC on various issues |
| 5/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 1.600 | No | $1,224.00 | Transmission & Distribution Charge Analysis-Create a draft version of opening remarks for the PREC meeting tomorrow |
| 5/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 0.500 | Yes | $268.00 | Monthly Performance Reports-KPI Data Retrieval |
| 5/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.200 | Yes | $643.20 | Business Process Improvement Initiatives-Tiger Team Proposal Memo |
| 5/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 4.400 | Yes | $2,358.40 | Documentation-OCPC Punchlist Fulfillment |
| 5/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.500 | Yes | $804.00 | Contract Review-Call with Counsel Reviewing APR Contract |
| 5/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.500 | Yes | $268.00 | Contract Review-APR Contract Purchase Price Memo Draft |
| 5/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 15 | 0.200 | Yes | $107.20 | Documentation-LMG Supply and San Juan 5&6 RFP Prep |
| 5/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.900 | Yes | $1,018.40 | Data Request Response Preparation-OCPC Punchlist Fulfillment |
| 5/17/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 37 | 1.400 | Yes | $750.40 | Project Administration-Meeting with PREPA staff |
| 5/17/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.900 | Yes | $1,043.10 | Generation Asset Modeling-Make changes in the EcoElectrica modeling to implement the current contract between EcoElectrica and PREPA |

**Filsinger Energy Partners**
**Exhibit D**

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/17/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.800 | Yes | $2,086.20 | Generation Asset Modeling-Build a process to model generator heat rates as curves not as a single snap shot (based on just full load heat rate) |
| 5/17/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.200 | Yes | $2,305.80 | Generation Asset Modeling-Continued work on modeling HR curves in Aurora. Implemented and tested the model to make sure simulation results reflect the new HR curves derived internally at FEP for the PREPA generation system |
| 5/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.400 | Yes | $768.60 | Generation Plant Operations-Renewables Prep & Mtg with Staff |
| 5/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.100 | Yes | $1,152.90 | Renewable Generation Initiatives-Prep & Mtg with P3 Staff |
| 5/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.000 | Yes | $1,098.00 | Environmental Initiatives-Prep & Mtg with NFE re: permitting next steps |
| 5/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.300 | Yes | $1,262.70 | Generation Plant Operations-Review OE RFP |
| 5/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.900 | Yes | $494.10 | Generation Plant Analysis-Review Hydro P3 Cost Structure |
| 5/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.700 | Yes | $384.30 | Generation Plant Analysis-Review Prior Hydro Assessment |
| 5/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.400 | Yes | $2,040.00 | Generation Plant Analysis-P3 meeting and follow up for Cube Hydro proposal |
| 5/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.300 | Yes | $1,380.00 | Generation Plant Analysis-Renewables operating status review w PREPA Operations |
| 5/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.600 | Yes | $1,560.00 | Generation Plant Analysis-New Fortress status and permitting discussions |
| 5/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.200 | Yes | $1,320.00 | Generation Plant Analysis-Engineering and project management RFP review |
| 5/17/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.600 | Yes | $360.00 | Generation Plant Analysis-APR negotiations for TM-2500's  procurement and O&M agreements |
| 5/17/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 9 | 1.100 | No | $841.50 | Projections-Calculated cost value of various ongoing RFPs |
| 5/17/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.700 | No | $1,300.50 | Projections-Provided updated activities to the IRP process |
| 5/17/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.400 | No | $819.00 | Generation Plant Analysis-Current generation activities call |
| 5/17/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.600 | No | $936.00 | Generation Plant Analysis-Generation activities follow-up |
| 5/17/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.800 | No | $468.00 | Project Administration-IRP kick-off meeting planning |
| 5/17/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.200 | No | $1,287.00 | Generation Plant Analysis-Summarize current generation activities |
| 5/17/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.900 | No | $526.50 | Renewable Portfolio Analysis-Review PREC microgrid order |
| 5/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 2.400 | No | $2,020.80 | Documentation-Discuss draft market sounding document |
| 5/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.100 | Yes | $603.90 | Business Process Improvement Initiatives-Operations - Update a draft memorandum recommending the establishment a cross-functional major procurement tiger team within PREPA |
| 5/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - procurement management-Restoration - Review FOMB requests for information related to restoration services contracts |
| 5/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.200 | Yes | $658.80 | Emergency Restoration - generation-Restoration - Review current draft of APR generator purchase agreement |
| 5/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.700 | Yes | $384.30 | Emergency Restoration - transmission and distribution-Restoration - Communication with PREPA advisors related to restoration services contract reasonable cost analysis |
| 5/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - procurement management-Restoration - Communication regarding responses to compliance oversight requests for information related to restoration services contracts |
| 5/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - procurement management-Restoration - Review and resubmit redlines of the APR purchase agreement to OCPC for compliance review |
| 5/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - procurement management-Restoration - Review FEP staff feedback to the portfolio program management services draft request for proposals |
| 5/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.000 | Yes | $549.00 | Emergency Restoration - procurement management-Restoration - Draft a memorandum regarding the suitability of Time and Equipment contracts for restoration services |
| 5/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.000 | Yes | $549.00 | Emergency Restoration - generation-Restoration - Discuss APR generator procurement with OCPC and PREPA staff |
| 5/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.200 | Yes | $658.80 | Emergency Restoration - transmission and distribution-Restoration - Discuss restoration services compliance review and supporting documentation with PREPA staff |
| 5/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - transmission and distribution-Restoration - Communications with FEP and PREPA advisors regarding substation restoration and reconstruction |
| 5/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - procurement management-Restoration - Draft supporting memorandum regarding pricing of APR generator procurement |
| 5/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.100 | Yes | $603.90 | Emergency Restoration - transmission and distribution-Restoration - Discuss restoration contract allocations with PREPA staff |
| 5/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.200 | Yes | $109.80 | Contract Management-Title III - Communication regarding professional services contracts related to Title III |
| 5/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.300 | Yes | $164.70 | Documentation-Title III - Review FOMB Letter regarding the Senate Energy Grid Hearing |
| 5/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 2.200 | No | $803.00 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra RFP Procurement Coordination |
| 5/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 3.600 | No | $1,314.00 | 101 - Maria: Cobra (Transmission & Distribution)-Additional Cobra RFP Procurement Coordination - SAM Research |
| 5/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.100 | No | $766.50 | Recurring Financial Reports-Monthly Creditor Reports Updates - Generation Cost |
| 5/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 0.800 | No | $468.00 | Residential Customer Analysis-Revert follow up request to PREPA OMS staff re: events without feeders in the query |
| 5/18/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | 0.200 | No | $117.00 | Residential Customer Analysis-recompose list of events matched to feeders from the 5/10 OOS analysis |
| 5/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 2.100 | No | $1,606.50 | Transmission & Distribution Charge Analysis-Incorporate outside comments and re-draft opening remarks for PREC technical conference |
| 5/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 41 | 1.900 | No | $1,453.50 | Interactions, Calls & Meetings with Commonwealth Officials-Attend and participate in PREC technical conference regarding a rate review and rate update |
| 5/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 1.200 | No | $918.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with various Company regulatory advisors regarding preparations for the PREC technical conference |
| 5/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.500 | No | $382.50 | Generation Asset Modeling-Acquire supporting information regarding EcoElectrica operations |
| 5/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.400 | No | $1,836.00 | Business Customer Analysis-Analyze April month end receivable reports by customer type |
| 5/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 0.800 | No | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with various Company regulatory advisors post the PREC technical conference to discuss next steps |
| 5/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.300 | No | $994.50 | Fuel Commodity Analysis-Evaluate weekly cash activities regarding fuel purchases and restoration activities |
| 5/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 6.500 | No | $3,484.00 | Data Request Response Preparation-OCPC Punchlist Fulfillment |
| 5/18/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 3.200 | No | $1,715.20 | Recurring Financial Reports-AR File Investigation |
| 5/18/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.200 | Yes | $2,305.80 | Generation Asset Modeling-Latest load forecast driven by the McKinsey view, which is decided to be utilized as the base load forecast for PREPA budget run, is updated in Aurora for modeling PREPA system |
| 5/18/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.800 | No | $2,086.20 | Generation Asset Modeling-Comprehensive set of model runs are carried out. Results are checked and tested again for integrity |
| 5/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.300 | Yes | $164.70 | Generation Plant Operations-Additional Comments to OE RFP |
| 5/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.500 | Yes | $823.50 | Generation Plant Operations-Renewables Prep & Mtg with Staff |
| 5/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.600 | Yes | $1,427.40 | Environmental Initiatives-Justification for S&L Emissions Study |
| 5/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 60 | 1.800 | Yes | $988.20 | Cost Analysis-Culebra Cost Savings Analysis |
| 5/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.000 | Yes | $1,098.00 | Generation Plant Operations-Meeting with Culebra Working Group |
| 5/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.200 | Yes | $720.00 | Generation Plant Analysis-Renewables operating status discussion |
| 5/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.200 | Yes | $1,320.00 | Generation Plant Analysis-APR negotiations for TM-2500's  procurement and O&M agreements |
| 5/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.600 | Yes | $1,560.00 | Generation Plant Analysis-San Juan LNG fuel RFP prep |
| 5/18/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.400 | Yes | $2,640.00 | Generation Plant Analysis-Viegues Generation proposals review |
| 5/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 1.200 | No | $918.00 | Transmission Infrastructure Improvements-Reviewed and commented on Program Management scope |
| 5/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.500 | No | $2,105.00 | Contract Analysis & Evaluation-Review contractual issues |
| 5/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.000 | No | $1,684.00 | Interactions, Calls & Meetings with U.S. Government Officials-review congressional responses |
| 5/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.000 | Yes | $549.00 | Emergency Restoration - transmission and distribution-Restoration - Discuss status of restoration activities and progress with senior PREPA management |
| 5/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.200 | Yes | $658.80 | Emergency Restoration - contract management-Restoration - Review memoranda regarding invoicing and unit pricing for proposed restoration service contracts |
| 5/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - procurement management-Restoration - Discuss restoration service contract impacts to fiscal plan with PREPA advisors |
| 5/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - contract management-Restoration - Analyze Whitefish contracts and pricing |
| 5/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - procurement management-Restoration - Communication with FEP and PREPA staff regarding Portfolio Program Management Services RFP Draft |
| 5/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - procurement management-Restoration - Review PREPA response and supporting documentation regarding FOMB restoration services procurement requests for information |

Filsinger Energy Partners
Exhibit D

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.100 | Yes | $603.90 | Emergency Restoration - procurement management-Restoration - Review draft contract for restoration services under review by the FOMB |
| 5/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.000 | Yes | $549.00 | Emergency Restoration - procurement management-Restoration - Review OCPC memorandum regarding use of restoration services contracts for permanent work |
| 5/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - procurement management-Restoration - Review FOMB compliance review requests for information and PREPA's responses related to restoration service contracts |
| 5/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.400 | Yes | $768.60 | Emergency Restoration - transmission and distribution-Restoration - Discuss critical restoration topics and decision points with unified command staff of PREPA, GAR, FEMA, and USACE |
| 5/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.100 | No | $841.50 | Contract Analysis & Evaluation-Develop supporting analyses for introductory meeting with EcoElectrica regarding future contract considerations |
| 5/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.300 | No | $994.50 | Data and Documents Management-Manage information received on various topics regarding the US Treasury and the US Congress |
| 5/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.700 | No | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Communications with Company IT personnel expanding on a request for new reporting on accounts receivable |
| 5/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.100 | No | $841.50 | Contract Management-Analyze historical financial statements for Eco Electrica to understand their current position and past returns |
| 5/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 2.000 | No | $1,530.00 | Data and Documents Management-Manage information received on various topics regarding recent Company operations |
| 5/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.500 | Yes | $1,340.00 | Emergency Restoration - generation-RFP Submissions Review with PREPA staff |
| 5/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.000 | Yes | $536.00 | Data Request Response Preparation-OCPC Punchlist Submissions |
| 5/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.600 | Yes | $321.60 | Data Request Response Preparation-Met with OCPC Staff |
| 5/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.700 | Yes | $375.20 | Data Request Response Preparation-Reviewed Contracts and related Bill Rates |
| 5/19/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.300 | Yes | $696.80 | Data Request Response Preparation-OCPC Punchlist Questions |
| 5/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 3.500 | No | $2,677.50 | 111 - Maria: Generators-Review of various Vieques proposal Reviews - Evaluating Short List |
| 5/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.400 | Yes | $1,404.00 | Retail Rate Analysis-Analysis of latest fuel & PP reconciliation |
| 5/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.500 | Yes | $292.50 | Retail Rate Analysis-Memo to PREPA Finance re: fuel & PP recon analysis |
| 5/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $549 | 47 | 2.400 | Yes | $876.00 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra Restoration Services OCPC Coordination |
| 5/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.500 | Yes | $823.50 | Emergency Restoration - contract management-Restoration - Analyze restoration services proposed blended daily rate contract pricing |
| 5/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.500 | Yes | $274.50 | Emergency Restoration - generation-Restoration - Follow up with PREPA staff regarding status of APR generator purchase contract |
| 5/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.900 | Yes | $1,043.10 | Emergency Restoration - procurement management-Restoration - Review restoration services procurement supporting documentation for compliance and fiscal plan impact |
| 5/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.600 | Yes | $878.40 | Emergency Restoration - transmission and distribution-Restoration - Draft memorandum for PREPA review regarding restoration services contracts |
| 5/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - contract management-Restoration - Review restoration service contractor invoicing methodology memorandum |
| 5/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.100 | Yes | $603.90 | Emergency Restoration - procurement management-Restoration - Communication with PREPA regarding request to restoration services respondents for clarifying pricing information |
| 5/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - generation-Restoration - Review request for information form regarding Vieques and Culebra temporary power procurement |
| 5/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - procurement management-Restoration - Discuss restoration services contract not-to-exceed amounts with OCPC staff |
| 5/20/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.100 | No | $1,260.00 | Generation Plant Analysis-Generation activities update and handoff |
| 5/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.700 | Yes | $2,164.50 | Contract Review-Incorporate staff suggestions into PPOA deck |
| 5/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - procurement management-Restoration - Review OCPCs findings regarding restoration services contractor award |
| 5/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - procurement management-Restoration - Review FEMA request for additional pricing information related to restoration service contracts |
| 5/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.900 | Yes | $1,162.80 | Project Administration-Meeting to finalize Sargent and Lundy visit for tomorrow |
| 5/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.800 | Yes | $1,101.60 | Emergency Restoration - transmission and distribution-Reviewing restoration progress of last two months |
| 5/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.900 | Yes | $1,162.80 | Transmission Infrastructure Improvements-Review of Transmission construction standard NESC |
| 5/21/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 2.900 | Yes | $1,774.80 | Emergency Restoration - transmission and distribution-Meeting on substation restoration of failed substations |
| 5/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.500 | No | $382.50 | 13-Week Cash Flow Reports-Finalize the public version of the revised and operative Commonwealth cash flow projection process |
| 5/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 0.400 | No | $306.00 | Recurring Financial Reports-Analyze the timing of reporting crossovers for the Commonwealth reporting process |
| 5/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 0.500 | No | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Communications with Company Treasury personnel on the recording of daily cash disbursement activities |
| 5/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.200 | No | $918.00 | Budget Analysis-Determine a high level perspective on cash variances for the three week period ended 5/18 |
| 5/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.900 | No | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Communications with Company staff to ensure that certain vendor payments were being processed and recorded correctly, plus accounts receivable queries |
| 5/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 2.500 | No | $1,912.50 | Generation Plant Analysis-Analyze historical and projected operational performance related to the EcoElectrica facility |
| 5/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.900 | No | $688.50 | Data Request Response Preparation-Gather information responsive to due diligence requests from the Ad Hoc creditor committee related to generation activities |
| 5/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.200 | No | $153.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Call with FOMB advisers related to the status of issues on the transformation process |
| 5/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | 0.700 | No | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meetings with various Company personnel regarding the derivation of a report posted to the PREC website |
| 5/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 0.900 | No | $688.50 | Custom Operating Reports-Analyze the revised draft of future operations to be provided to the US Treasury |
| 5/21/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 13 | 3.100 | No | $775.00 | Contract Review-Review documentation on generation data |
| 5/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.800 | Yes | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra Invoice holdup due to no payments from restoration |
| 5/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.200 | Yes | $643.20 | 199 - n/a: General PW Related-Call to discuss IT Gap potential assistance and follow-up with potential contacts for additional information |
| 5/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.700 | Yes | $375.20 | Cash Flow Analysis-Government account reconciliation of AR |
| 5/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.300 | Yes | $696.80 | 199 - n/a: General PW Related-Review of the current RFP 's from Generation, T&D and potential customer service for status and next step decisions |
| 5/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 1.800 | Yes | $964.80 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of Cobra invoices to date and assess billed vs payed invoices |
| 5/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.000 | Yes | $1,072.00 | Data Request Response Preparation-APR Contract Questions for OCPC |
| 5/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 2.400 | Yes | $1,286.40 | Emergency Restoration - procurement management-Meeting with PREPA staff |
| 5/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.600 | Yes | $857.60 | Documentation-RFP Template Design |
| 5/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.800 | Yes | $428.80 | Project Administration-Management of current project list |
| 5/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 1.300 | Yes | $696.80 | Contract Analysis & Evaluation-Reviewed Submissions of Power Advocate |
| 5/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.000 | Yes | $536.00 | Business Process Improvement Initiatives-IT Gap Analysis Call and Research |
| 5/21/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 1.800 | Yes | $964.80 | Custom Financial Reports-AR Reporting work |
| 5/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 54 | 3.800 | Yes | $2,086.20 | Generation Plant Analysis-Culebra Cost Justification |
| 5/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.300 | Yes | $713.70 | Environmental Initiatives-Review NFE Permitting Strategy w/ PREPA Staff |
| 5/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.700 | Yes | $933.30 | Generation Plant Operations-Prep & Discuss Hydro P3 process with P3A Staff and Cube Hydro |
| 5/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.300 | Yes | $1,262.70 | Generation Plant Operations-Hydro Memo Preparation |
| 5/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.800 | Yes | $439.20 | Generation Plant Operations-Review S&L Scope and Process - Conf Call |
| 5/21/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.500 | No | $900.00 | Generation Plant Analysis-P3 Cube Hydro D&C kick off call and follow up |
| 5/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 18 | 3.600 | Yes | $2,754.00 | Generation Plant Analysis-EcoElectrica Contract Review Analysis |
| 5/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.700 | Yes | $1,300.50 | 111 - Maria: Generators-Reviewed Vieques Proposal #1 |
| 5/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.200 | Yes | $1,683.00 | 111 - Maria: Generators-Reviewed Vieques Proposal #2 |
| 5/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.700 | Yes | $535.50 | 111 - Maria: Generators-Reviewed Vieques Proposal #3 |
| 5/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.300 | Yes | $1,759.50 | 111 - Maria: Generators-Reviewed Vieques Proposal #4 |
| 5/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.600 | Yes | $351.00 | Contract Review-Review PPOA copen host agreement |
| 5/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.200 | Yes | $702.00 | Contract Review-Work on PPOA deck |
| 5/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.300 | Yes | $175.50 | Distribution Operations-Review customer OOS data |

**Filsinger Energy Partners**
**Exhibit D**

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|---------|------|-----------|
| 5/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.700 | Yes | $409.50 | Distribution Operations-Customer OOS validation next steps mtg prep |
| 5/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.900 | Yes | $1,111.50 | Distribution Operations-Mtg w/ PREPA T&D re: customer OOS validation and restoration planning |
| 5/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.400 | Yes | $234.00 | Contract Review-Transmission capability analysis request and discussion w/ staff |
| 5/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.500 | Yes | $292.50 | Contract Review-Research PPOA NG contracts |
| 5/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 2.100 | Yes | $1,228.50 | Distribution Operations-Analysis of OOS data update |
| 5/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.200 | Yes | $117.00 | Distribution Operations-Review T&D data on use of Customer Service crews |
| 5/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.200 | Yes | $117.00 | Retail Rate Analysis-Memo to PREPA Finance re: fuel & PP recon next steps |
| 5/21/2018 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.100 | No | $643.50 | Contract Analysis & Evaluation-Review P3 proposals |
| 5/21/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.100 | No | $1,228.50 | Generation Asset Modeling-IRP kick-off meeting - strategic direction |
| 5/21/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.900 | No | $1,111.50 | Generation Asset Modeling-IRP kick-off meeting - current activities overview |
| 5/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 3.300 | Yes | $1,204.50 | 120 - Maria: Insured Assets - Substations-Substation Repair RFP Meeting |
| 5/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 53 | 0.900 | Yes | $328.50 | 199 - n/a: General PW Related-Attend RFP Tracking Meeting |
| 5/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 2.100 | Yes | $766.50 | 120 - Maria: Insured Assets - Substations-Attend Substation Insurable Assets Meeting |
| 5/21/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.300 | Yes | $474.50 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra Restoration Services OCPC Coordination |
| 5/21/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 30 | 3.600 | No | $1,976.40 | Generation Asset Modeling-Prepare data for transferring to Siemens for their new IRP work on the PREPA Aurora model that FEP developed |
| 5/21/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 30 | 4.400 | No | $2,415.60 | Generation Asset Modeling-Tested Aurora model for final checks before transferring data to Siemens |
| 5/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.100 | Yes | $2,610.20 | Business Process Improvement Initiatives-Operations - Met with Siemens on IRP in Fairfax (left meeting early) |
| 5/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.600 | Yes | $1,347.20 | Business Process Improvement Initiatives-Operations - Review Siemens outlook news for stakeholder meeting plan |
| 5/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.900 | Yes | $1,599.80 | Business Process Improvement Initiatives-Operations - Read section 1 of 2016 IRP |
| 5/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 3.500 | Yes | $2,947.00 | Generation Plant Operations-Title III - Develop roadmap for PPA discussion |
| 5/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 22 | 0.600 | Yes | $329.40 | Generation Plant Operations-Operations - Review Culebra power plant procurement justification memorandum |
| 5/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 22 | 0.500 | Yes | $274.50 | Generation Plant Operations-Operations - Review draft hydroelectric P3 memorandum |
| 5/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.100 | Yes | $603.90 | Emergency Restoration - procurement management-Restoration - Communications regarding requests for restoration services pricing clarifications |
| 5/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.300 | Yes | $713.70 | Emergency Restoration - generation-Restoration - Communication with OCPC regarding APR generator procurement contracts |
| 5/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.800 | Yes | $988.20 | Emergency Restoration - generation-Restoration - Review potential alternative equipment providers for large mobile generation solutions |
| 5/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.900 | Yes | $1,043.10 | Emergency Restoration - generation-Restoration - Discuss status of APR procurement and alternatives for mobile generation with PREPA staff |
| 5/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.500 | Yes | $274.50 | Emergency Restoration - procurement management-Restoration - Discuss restoration services contract oversight questions with FOMB staff |
| 5/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.100 | Yes | $603.90 | Emergency Restoration - transmission and distribution-Restoration - Discuss last mile restoration coordination topics with unified command staff of PREPA, FEMA, and GAR |
| 5/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.600 | Yes | $878.40 | Emergency Restoration - procurement management-Restoration - Update draft of high-level management estimate outlining expected use and justification of restoration services procurement |
| 5/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - procurement management-Restoration - Review unit pricing table from restoration services RFP respondents |
| 5/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.300 | Yes | $164.70 | Emergency Restoration - procurement management-Restoration - Communications with FOMB regarding management estimates of restoration services procurement |
| 5/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.300 | Yes | $164.70 | Generation Plant Operations-Title III - Discuss privatization coordination topics with Citibank and Rothschild staff |
| 5/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.100 | Yes | $673.20 | Transmission Operations-Develop statement regarding transfer of power from south to north |
| 5/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 3.100 | Yes | $1,897.20 | Transmission Operations-Provide comments on S&L presentation for this PM (force of wind in PR) |
| 5/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.200 | Yes | $734.40 | Distribution Operations-Research grades of construction and safety factors |
| 5/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.800 | Yes | $1,101.60 | Transmission Operations-Transfer capability of Transmission system |
| 5/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 3.200 | Yes | $1,958.40 | Project Administration-Presentation to Legare & counsel re: PREPA T&D system |
| 5/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.800 | Yes | $489.60 | Contract Review-Review of Warehouse Manager RFP |
| 5/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.600 | No | $1,224.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with representatives of EcoElectrica to initiate a dialogue regarding the nature of our future contractual relationship |
| 5/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.600 | No | $1,224.00 | Documentation-Initial review and drafting of responses to additional information requested by the US Senate |
| 5/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 1.700 | No | $1,300.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig counsel regarding the desired outcomes from our meeting with EcoElectrica |
| 5/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.700 | No | $535.50 | Generation Plant Analysis-Data gathering on historical performance characteristics of the Eco Electrica facility |
| 5/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.400 | No | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig personnel to clear up some confusion around due diligence data for the US Congress |
| 5/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 2.000 | No | $1,530.00 | Projections-Analyze certain elements of the FOMB's certified fiscal plan |
| 5/22/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 13 | 0.600 | yes | $150.00 | Contract Review-Review FEP Contract Amendment Review for Governing Board |
| 5/22/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 1.3 | yes | $325.00 | Recurring Operating Reports-Started a template for generation reports |
| 5/22/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 0.900 | yes | $225.00 | Recurring Operating Reports-Reviewed AEE-Meta data for April 2018 |
| 5/22/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 2.200 | yes | $550.00 | Recurring Operating Reports-Cross-referenced AEE data with hourly generation reports from March and Aug |
| 5/22/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 0.900 | yes | $225.00 | 123 - Maria: Local Contractors-Researched logistics and materials management companies |
| 5/22/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 0.900 | yes | $225.00 | 123 - Maria: Local Contractors-Developed list of logistic and materials management companies |
| 5/22/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 0.8 | yes | $200.00 | Recurring Operating Reports-Translated AEE-Meta data for April 2018 |
| 5/22/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 0.800 | yes | $200.00 | Recurring Operating Reports-Developed logic for columns being summed in AEE-Meta data for April |
| 5/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.700 | Yes | $375.20 | 199 - n/a: General PW Related-Meeting with Customer Service to discuss future RFP's |
| 5/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.500 | Yes | $268.00 | Business Process Improvement Initiatives-Discussion of the procurement process and future process changes to assist with the procurement process |
| 5/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 2.700 | Yes | $1,447.20 | Business Process Improvement Initiatives-RFP template creation to assist with the RFP process |
| 5/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.800 | Yes | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Invoice follow-up to determine remaining or unpaid invoices reasoning |
| 5/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.400 | Yes | $214.40 | Cash Flow Analysis-Government account follow-up and reconciliation of AR |
| 5/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 1.300 | Yes | $696.80 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the daily oss reports compared to the invoiced metric amounts on personnel in the field |
| 5/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.500 | Yes | $268.00 | Emergency Restoration - procurement management-Email with PREPA staff |
| 5/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.300 | Yes | $696.80 | Documentation-RFP Template Finalization |
| 5/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.900 | Yes | $1,554.40 | Contract Analysis & Evaluation-Reconstruction RFP Blended Rate Validation |
| 5/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.000 | Yes | $536.00 | Emergency Restoration - generation-Vieques & Culebra Temp Gen RFP Submission 1 Review |
| 5/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.000 | Yes | $536.00 | Emergency Restoration - generation-Vieques & Culebra Temp Gen RFP Submission 2 Review |
| 5/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.000 | Yes | $536.00 | Emergency Restoration - generation-Vieques & Culebra Temp Gen RFP Submission 3 Review |
| 5/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 0.600 | Yes | $321.60 | Custom Financial Reports-Worked with PREPA staff on AR Reporting |
| 5/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.400 | Yes | $750.40 | Emergency Restoration - generation-Vieques & Culebra Temp Gen RFP Submission 4 & 5 Review |
| 5/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 0.600 | Yes | $321.60 | Emergency Restoration - general-Met with PREPA staff regarding Logistics Support RFP |
| 5/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.400 | Yes | $214.40 | Emergency Restoration - general-Met with PREPA staff regarding Tiger Team establishment |
| 5/22/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.700 | Yes | $375.20 | Contract Analysis & Evaluation-Reconstruction RFP Blended Rate Validation - Call with Contractor 3 |
| 5/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.600 | Yes | $878.40 | Generation Plant Operations-Review Status of PREPA Hydro with PREPA Staff |
| 5/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 30 | 2.000 | Yes | $1,098.00 | Environmental Initiatives-Investigate Reservoir Dredging Funds (Ankura, PREPA Staff) |
| 5/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.100 | Yes | $603.90 | Generation Plant Operations-Follow-up regarding NFE permitting and PREPA EA comments |
| 5/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.800 | Yes | $988.20 | Generation Plant Operations-Status & follow-up for Culebra completion |
| 5/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.000 | No | $1,530.00 | Generation Plant Analysis-Internal strategy meeting and agreement review Eco-Electrica |
| 5/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.600 | No | $1,224.00 | Generation Plant Analysis-EcoElectrica Contract Negotiation Meeting |
| 5/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.700 | No | $1,300.50 | 111 - Maria: Generators-Reviewed Vieques Proposal #5 |
| 5/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.400 | No | $1,071.00 | 111 - Maria: Generators-Reviewed Vieques Proposal #6 |
| 5/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.100 | No | $1,606.50 | 111 - Maria: Generators-Reviewed Vieques Proposal #7 |
| 5/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.100 | No | $841.50 | 111 - Maria: Generators-Began review of Vieques Proposal #8 |
| 5/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.900 | Yes | $526.50 | Distribution Operations-Update summary OOS schedules |
| 5/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.000 | Yes | $585.00 | Distribution Operations-Mtg prep re: OOS validation program coordination |
| 5/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.700 | Yes | $409.50 | Distribution Operations-Draft talking points and resource questions of FEMA for PREPA leadership |

Filsinger Energy Partners
Exhibit D

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.500 | Yes | $877.50 | Distribution Operations-Finalize OOS lists for T&D and CS validation processes |
| 5/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.300 | Yes | $175.50 | Distribution Operations-Review OOS meeting notes & coordination plan |
| 5/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.200 | Yes | $117.00 | Distribution Operations-Revert comments on OOS meeting notes & coordination plan |
| 5/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.600 | Yes | $351.00 | Distribution Operations-Prepare OOS list for AMR analysis |
| 5/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.200 | Yes | $117.00 | Distribution Operations-Request AMR analysis of OOS list |
| 5/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.400 | Yes | $234.00 | Distribution Operations-Review remote customer lists from PREPA T&D |
| 5/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.300 | Yes | $175.50 | Distribution Operations-Revert questions re: remote customer analysis from PREPA T&D |
| 5/22/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 3.400 | No | $1,989.00 | Generation Asset Modeling-IRP kick-off meeting - model walk-through |
| 5/22/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.900 | No | $1,111.50 | Generation Asset Modeling-IRP kick-off meeting - modeling assumptions |
| 5/22/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.800 | No | $1,053.00 | Generation Asset Modeling-IRP kick-off meeting - Stakeholder meetings planning |
| 5/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.700 | Yes | $255.50 | Recurring Financial Reports-Coordinate Weekly Creditor Reports |
| 5/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.300 | Yes | $474.50 | Recurring Financial Reports-Create Generation Status Report |
| 5/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.600 | Yes | $584.00 | Recurring Financial Reports-Update Generation Cost Report |
| 5/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.400 | Yes | $511.00 | Business Process Improvement Initiatives-WP 180 T&D Critical Position Analysis |
| 5/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.500 | Yes | $182.50 | 123 - Maria: Local Contractors-Attend OCPC Weekly Meeting |
| 5/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 53 | 1.600 | Yes | $584.00 | 199 - n/a: General PW Related-Edit and Update RFP for Generation Services RFP |
| 5/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.700 | Yes | $255.50 | Recurring Financial Reports-Create Accounts Payable Report |
| 5/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 42 | 0.800 | Yes | $292.00 | Data Request Response Preparation-Researched Damaged Pole Statistics for Congressional Inquiry |
| 5/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.100 | Yes | $401.50 | 126 - Maria: Purchase Equipment-Analyzed and Researched OCPC items in Support of Benitez Group |
| 5/22/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.100 | No | $1,152.90 | Generation Asset Modeling-Attended Siemens meeting in Fairfax, VA topics included the PREPA IRP. |
| 5/22/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.700 | No | $2,031.30 | Generation Asset Modeling-Continue participating in the Siemens meeting by showing various details from Aurora for the PREPA system developed by FEP |
| 5/22/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.900 | No | $1,043.10 | Generation Asset Modeling-Discussed at Siemens meeting include the PREPA Aurora modeling done by FEP |
| 5/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 3.100 | Yes | $2,610.20 | Generation Plant Operations-Title III - Meet with PPA entity to discuss contract and process |
| 5/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.600 | Yes | $1,347.20 | Generation Plant Operations-Title III - Meet with negotiating team to outline process |
| 5/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 12 | 2.100 | Yes | $1,768.20 | Contract Review-Operations - Review critical project proposals |
| 5/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 22 | 0.400 | Yes | $219.60 | Generation Plant Operations - Communications regarding PREPA's hydroelectric assets |
| 5/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 1.000 | Yes | $549.00 | Business Process Improvement Initiatives-Operations - Discuss ongoing operational initiatives with PREPA senior management |
| 5/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 0.600 | Yes | $329.40 | Business Process Improvement Initiatives-Operations - Discuss OPCP procurement docket and requests for information with PREPA and OCPC staff |
| 5/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - procurement management-Restoration - Communication with PREPA regarding transient data recorder procurement |
| 5/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - procurement management-Restoration - Review comments to the draft overview of program management services RFP |
| 5/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - transmission and distribution-Restoration - Review PREPA's transmission system reestablishment plan |
| 5/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.100 | Yes | $603.90 | Emergency Restoration - procurement management-Restoration - Analyze restoration services respondents' supplemental price data |
| 5/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 3.800 | Yes | $2,086.20 | Emergency Restoration - generation-Restoration - Advise PREPA staff during their initial evaluation of proposals for Vieques temporary generation |
| 5/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.200 | Yes | $658.80 | Emergency Restoration - procurement management-Restoration - Draft initial materials management RFP overview and scope document |
| 5/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.500 | Yes | $274.50 | Emergency Restoration - procurement management-Restoration - Communications regarding open restoration services procurements and requests for information |
| 5/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.900 | Yes | $1,162.80 | Project Administration-Sargent & Lundy last minute briefing |
| 5/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 2.100 | Yes | $1,285.20 | Project Administration-Reviewing Sargent & Lundy Proposal for Transmission evaluation |
| 5/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 36 | 0.500 | Yes | $306.00 | Contract Analysis & Evaluation-Puerto Rico assets meeting |
| 5/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 2.800 | Yes | $1,713.60 | Project Administration-Reviewing Burns and McDonald Proposal for Transmission evaluation |
| 5/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.300 | Yes | $795.60 | Project Administration-Comparing S&L and B&M proposals. |
| 5/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.300 | No | $994.50 | 13-Week Cash Flow Reports-Analyze and alter the latest cash flow forecast required under the Commonwealth loan |
| 5/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.500 | No | $382.50 | 13-Week Cash Flow Reports-Edit the presentation document for this week's cash flow forecast |
| 5/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.600 | No | $459.00 | Generation Plant Analysis-Prepare responses to a request for contact addresses for initial introductory IRP meeting |
| 5/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.800 | No | $612.00 | Recurring Operating Reports-Evaluate and edit weekly generation reports required for the Commonwealth loan |
| 5/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.400 | No | $306.00 | Fuel Commodity Analysis-Update the running history of crude oil prices |
| 5/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.700 | No | $535.50 | Contract Management-Evaluate a high level look at the economics of the Alstom Cambalache LTSA |
| 5/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.900 | No | $688.50 | Recurring Operating Reports-Analyze and correct the weekly generation report |
| 5/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.400 | No | $306.00 | Cash Flow Analysis-Analyze daily cash receipts and disbursement reports generated by Treasury |
| 5/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.400 | No | $306.00 | Project Administration-Participate on an internal call regarding the status of various workstreams currently underway |
| 5/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.800 | No | $612.00 | Distribution Operations-Evaluate and improve the information presented on the weekly grid restoration report |
| 5/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.300 | No | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company, Greenberg and Ankura personnel regarding the status of insurance matters |
| 5/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 27 | 2.000 | No | $1,530.00 | Cost Analysis-Analyze current initiatives on the various RFP processes |
| 5/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 1.000 | yes | $250.00 | 123 - Maria: Local Contractors-Researched logistics and materials management companies |
| 5/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 1.000 | yes | $250.00 | 123 - Maria: Local Contractors-Research construction/engineering firms offering logistics services |
| 5/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 0.900 | yes | $225.00 | Recurring Operating Reports-Ran summaries of AEE-Meta data sheet |
| 5/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 1.100 | yes | $275.00 | Recurring Operating Reports-Cross Petro generation on AEE sheet with Gen report |
| 5/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 1.000 | yes | $250.00 | Recurring Operating Reports-Cross-referenced gross NG generation on AEE sheet with Gen report |
| 5/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 0.700 | yes | $175.00 | Recurring Operating Reports-Cross-referenced gross bought generation on AEE sheet with Gen report |
| 5/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 13 | 0.600 | yes | $150.00 | Contract Review-Continued reading Building Back Better Puerto Rican Grid report |
| 5/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.900 | yes | $225.00 | Recurring Financial Reports-Review procedure for updating weekly generation reports with FEP team member |
| 5/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 13 | 1.000 | yes | $250.00 | Contract Review-Read report on Puerto Rico's vision for future grid |
| 5/23/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 0.900 | yes | $225.00 | Recurring Operating Reports-Cross-referenced renewable generation on AEE sheet with gen reports |
| 5/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.800 | Yes | $428.80 | 101 - Maria (Transmission & Distribution)-Call with PREPA and Cobra to discuss and reconcile the invoicing of personnel |
| 5/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 54 | 1.200 | Yes | $643.20 | 124 - Maria: Mutual Aid Parties (MOU)-Meeting with the rep of the IOU's and involved parties-  topics covered reconcile invoicing procedure and cleaning room issues |
| 5/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 52 | 1.000 | Yes | $536.00 | 199 - n/a: General PW Related-Meeting with FEMA and the GAR to discussion PW status which include Whitefish, Cobra, MOU, Q-Storm, etc. - had to end on the hour |
| 5/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.300 | Yes | $160.80 | 124 - Maria: Mutual Aid Parties (MOU)-Discussions of current MOU issues with taxation of IOU's in municipalities |
| 5/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 1.600 | Yes | $857.60 | 199 - n/a: General PW Related-Review of the current RFP 's from Generation, T&D and customer service |
| 5/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.300 | Yes | $696.80 | Documentation-Logistics Material Management Support RFP Creation |
| 5/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 2.800 | Yes | $1,500.80 | Emergency Restoration - general-Logistics Material Management Support RFP Discussion with PREPA Mgmt. |
| 5/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 3.100 | Yes | $1,661.60 | Documentation-Continued to work on logistics Material Management Support RFP Creation |
| 5/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.600 | yes | $321.60 | Data Request Response Preparation-FEMA question discussion with COBRA personnel |
| 5/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 37 | 3.200 | Yes | $1,715.20 | Data Request Response Preparation-Blended Rate Confirmation Work |
| 5/23/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.800 | yes | $428.80 | Emergency Restoration - general-PREPA Contract Process Presentation work |
| 5/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.300 | No | $713.70 | Generation Plant Operations-Executive Memo recommending next steps for Hydroelectric assets |
| 5/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.900 | No | $494.10 | Environmental Initiatives-Executive Memo recommending seeking funding for dredging |
| 5/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.400 | No | $768.60 | Environmental Initiatives-Continuation with Ankura and PRASA -reservoir rehabilitation |
| 5/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.300 | Yes | $994.50 | 111 - Maria: Generators-Completed Review of Vieques Proposal #8 |
| 5/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.300 | Yes | $1,759.50 | 111 - Maria: Generators-Reviewed Vieques Proposal #9 |
| 5/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.800 | Yes | $612.00 | 111 - Maria: Generators-Reviewed Vieques Proposal #10 |
| 5/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.800 | Yes | $1,377.00 | 111 - Maria: Generators-Reviewed Vieques Proposal #11 |
| 5/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.400 | Yes | $306.00 | 111 - Maria: Generators-Reviewed Vieques Proposal #12 |

Filsinger Energy Partners
Exhibit D

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.600 | Yes | $459.00 | 111 - Maria: Generators-Reviewed Vieques Proposal #13 |
| 5/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.400 | Yes | $1,071.00 | 111 - Maria: Generators-Reviewed Vieques Proposal #14 |
| 5/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.500 | Yes | $382.50 | 111 - Maria: Generators-Reviewed Vieques Proposal #15 |
| 5/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.400 | Yes | $306.00 | 111 - Maria: Generators-Reviewed Vieques Proposal #16 |
| 5/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.300 | Yes | $229.50 | 111 - Maria: Generators-Reviewed Vieques Proposal #17 |
| 5/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.700 | Yes | $409.50 | Business Process Improvement Initiatives-Discussion w/ PREPA facilities mgmt. re: print shop move |
| 5/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.600 | Yes | $351.00 | Business Process Improvement Initiatives-Memo follow-up re: retirement processing improvement data & status request |
| 5/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.500 | Yes | $292.50 | Contract Review-Status discussion w/ staff re: PPOA negotiation |
| 5/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.400 | Yes | $234.00 | Distribution Operations-Status discussion w/ staff re: last mile planning |
| 5/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.400 | Yes | $819.00 | Retail Rate Analysis-Discussion w/ PREPA Planning re: fuel & PP process |
| 5/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.300 | Yes | $175.50 | Distribution Operations-Discussion w/ PREPA STEP liaison re: >60 days OOS customers |
| 5/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.400 | Yes | $234.00 | Distribution Operations-Request to FEMA STEP leadership re: premise survey data |
| 5/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.900 | Yes | $526.50 | Retail Rate Analysis-Update fuel & PP reconciliation analysis per Planning suggestion |
| 5/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.200 | Yes | $117.00 | Retail Rate Analysis-Memo to PREPA Planning re: fuel & PP update |
| 5/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 17 | 0.700 | Yes | $409.50 | Load Forecasting-Provide load forecast for staff request |
| 5/23/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.400 | No | $234.00 | Internal Conference Call Participation-Generation data room weekly call |
| 5/23/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 2.400 | No | $1,404.00 | Generation Asset Modeling-IRP Stakeholder identification |
| 5/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 42 | 1.600 | Yes | $584.00 | Data Request Response Preparation-Researched Damaged Pole Statistics for Congressional Inquiry |
| 5/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.800 | Yes | $292.00 | Recurring Financial Reports-Update Generation Cost Report |
| 5/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.700 | Yes | $255.50 | Recurring Financial Reports-Update Accounts Payable Report |
| 5/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.600 | Yes | $219.00 | Recurring Financial Reports-Update Grid Status Report |
| 5/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.600 | Yes | $584.00 | Recurring Financial Reports-Coordination and Submission of Weekly Creditor Submission |
| 5/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 53 | 0.900 | Yes | $328.50 | 199 - n/a: General PW Related-Analyzed Outstanding and Future Puerto Rico RFP Status |
| 5/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 0.900 | Yes | $328.50 | 120 - Maria: Insured Assets - Substations-Attend Insurance Claims Status Meeting |
| 5/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 8 | 1.200 | Yes | $438.00 | Business Process Improvement Initiatives-Attend WP 180 T&D Group Meeting |
| 5/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 53 | 0.800 | Yes | $292.00 | 199 - n/a: General PW Related-Analyzed Vegetation Management RFP with Procurement Division |
| 5/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 46 | 1.100 | Yes | $401.50 | 126 - Maria: Purchase Equipment-Attend Weekly FEMA / USACE Coordination Meeting |
| 5/23/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.200 | No | $1,756.80 | Generation Asset Modeling-After accommodating all data updates run the model (Aurora Nodal for PREPA) for the full month of August 2018 to benchmark monthly fuel cost PREPA is paying. |
| 5/23/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.600 | No | $1,427.40 | Generation Asset Modeling-Analyzed the results for August 2018 fuel cost after getting some feedback from the FEP team. |
| 5/23/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.800 | No | $988.20 | Generation Asset Modeling-Analyzed San Juan 5 & 6 gas conversion project. Updated Aurora with San Juan gas conversion resources |
| 5/23/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 0.700 | No | $384.30 | Generation Asset Modeling- Distributed the results to the FEP team for their attention and oversight. |
| 5/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 66 | 2.200 | Yes | $1,852.40 | 101 - Maria (Transmission & Distribution)-Restoration - review Cobra invoice status |
| 5/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 66 | 0.600 | Yes | $505.20 | 101 - Maria (Transmission & Distribution)-Restoration - call with Cobra on status |
| 5/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 3.300 | Yes | $2,778.60 | Contract Analysis & Evaluation-Restoration - review current status of restoration RFPs |
| 5/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.100 | Yes | $926.20 | Interactions, Calls & Meetings with Governing Board Operations - meet with board rep on outstanding items and tasks |
| 5/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.100 | Yes | $926.20 | Budget Analysis-Restoration - review FEMA proposed allocations |
| 5/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.900 | Yes | $1,599.80 | 199 - n/a: General PW Related-Restoration - Discussions with management on FEMA funding and contractor roles |
| 5/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 0.900 | Yes | $757.80 | 199 - n/a: General PW Related-Restoration - UCM daily meeting |
| 5/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 24 | 0.300 | Yes | $164.70 | Transmission Infrastructure Improvements-Operations - Communication regarding PREPA's 2018 emergency response plans |
| 5/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | 1.200 | Yes | $658.80 | Business Process Improvement Initiatives-Operations - Discuss communication topics and strategy with PREPA advisors |
| 5/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.200 | Yes | $658.80 | Emergency Restoration - contract management-Restoration - Analyze restoration services labor and equipment rates |
| 5/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - transmission and distribution-Restoration - Discuss restoration roadside material cleanup with GAR and PREPA staff |
| 5/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - general-Restoration - Discuss open PW coordination topics with FEMA |
| 5/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - contract management-Restoration - Discuss progress of Whitefish PW with WEH and PREPA advisors |
| 5/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.300 | Yes | $713.70 | Emergency Restoration - procurement management-Restoration - Update the list of ongoing and planned major procurements to share with FEMA and Restoration Coordinator |
| 5/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - procurement management-Restoration - Review pricing and terms included in restoration services contractor proposals |
| 5/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - contract management-Restoration - Discuss next steps of Whitefish analysis with PREPA advisors |
| 5/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - contract management-Restoration - Communication regarding Cobra restoration services contract tax gross up provisions |
| 5/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - transmission and distribution-Restoration - Discuss material management and logistics coordination with USACE staff |
| 5/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.500 | Yes | $823.50 | Emergency Restoration - transmission and distribution-Restoration - Discuss permanent work projects and potential assignments with PREPA staff |
| 5/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.000 | Yes | $549.00 | Emergency Restoration - general-Restoration - Discuss restoration coordination topics and key decision points with unified command staff of PREPA, GAR, and FEMA |
| 5/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - general-Restoration - Discuss Guajataca dam repairs with PREPA staff |
| 5/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.300 | Yes | $183.60 | Project Administration-Researching subcontractor names in proposal, forward to T&N |
| 5/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.400 | Yes | $856.80 | Project Administration-Monacillo transmission center review |
| 5/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 2.600 | Yes | $1,591.20 | Project Administration-Site visit-Aguas Buenas TC |
| 5/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.400 | Yes | $856.80 | Project Administration-Site visit - San Juan switchyard |
| 5/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.900 | Yes | $550.80 | Project Administration-Site visit- Bayamon TC |
| 5/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.700 | Yes | $428.40 | Project Administration-Site visit - Viaducto substation |
| 5/24/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.800 | Yes | $489.60 | Project Administration-Document today's installation inspections |
| 5/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.100 | No | $841.50 | Cost Analysis-Evaluate the report due to AAFAF regarding the reported revenues and expenses for FY2018 |
| 5/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.900 | No | $688.50 | Customer Forecasting-Create report related to meters read versus customers served |
| 5/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.400 | No | $306.00 | Generation Asset Modeling-Evaluate the draft Aurora model run for August 2018 projections |
| 5/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 40 | 0.300 | No | $229.50 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with AAFAF representatives regarding clarifications required on a recent reporting request |
| 5/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.700 | No | $535.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB representatives answering queries they had on accounts receivable |
| 5/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.700 | No | $1,300.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg Traurig attorneys related to the Ad Hoc Creditors Committee data request |
| 5/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | 0.500 | No | $382.50 | Fuel Commodity Analysis-Evaluate draft response to the Energy Commission regarding the AOGP transaction |
| 5/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.000 | No | $765.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding the latest requests from AAFAF for US Treasury purposes |
| 5/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.200 | No | $918.00 | Custom Operating Reports-Derive incremental methodology to create an improved customer receivables report |
| 5/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.400 | No | $306.00 | Data and Documents Management-Evaluate a revised method to retain information more effectively |
| 5/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.400 | No | $1,071.00 | Custom Financial Reports-Analyze reports for distribution to AAFAF |
| 5/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.000 | No | $765.00 | Contract Analysis & Evaluation-Analyze request from Freepoint related to a priority position within the Title II creditor queue |
| 5/24/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 13 | 0.800 | Yes | $200.00 | Contract Review-Continued reading Building Back Better Puerto Rican Grid report |
| 5/24/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.800 | Yes | $200.00 | Recurring Financial Reports-Compiled data set of historical electricity accounts of government customers s for FEP team member |
| 5/24/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.000 | Yes | $250.00 | Recurring Financial Reports-Compiled data set of historical electricity accounts of industrial customers |
| 5/24/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 0.800 | Yes | $200.00 | Recurring Financial Reports-Compiled data set of historical electricity accounts of commercial customers |
| 5/24/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 2.900 | yes | $725.00 | 199 - n/a: General PW Related-Researched processes for valuing a battery |

**Filsinger Energy Partners**
**Exhibit D**

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 0.900 | Yes | $225.00 | Recurring Operating Reports-Referenced Gen reports with PREPA Gen presentation |
| 5/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.700 | Yes | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with Cobra personnel to discuss reconciliation of persons working per day for invoice audit purposes |
| 5/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.900 | Yes | $482.40 | 124 - Maria: Mutual Aid Parties (MOU)-Coordination meeting with MOU/IOU and PREPA to discuss current invoices and improved process |
| 5/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.300 | No | $160.80 | Business Process Improvement Initiatives-Review of print shop relocation and new location presentation |
| 5/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.800 | No | $428.80 | Cash Flow Analysis-Follow-up with billing to determine current bills vs meters read for the month as of now |
| 5/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.400 | No | $750.40 | Residential Customer Analysis-Analysis of CRU online vs the number of substations energized |
| 5/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 2.100 | Yes | $1,125.60 | Custom Financial Reports-AR Reporting File Size Analysis |
| 5/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 2.900 | Yes | $1,554.40 | Custom Financial Reports-AR Reporting Files cleanup and presentation |
| 5/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.400 | Yes | $750.40 | Emergency Restoration - general-Meeting with PREPA staff re: LMMS RFP |
| 5/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 2.300 | Yes | $1,232.80 | Emergency Restoration - general-LMMS RFP Adjustments |
| 5/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 0.400 | Yes | $214.40 | Emergency Restoration - general-LMMS RFP Communications |
| 5/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.600 | Yes | $321.60 | Emergency Restoration - general-Discussion with PREPA staff re: Tiger Team |
| 5/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.900 | Yes | $1,018.40 | Emergency Restoration - generation-Vieques & Culebra Temp Gen RFP Submission Review 9 |
| 5/24/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.300 | Yes | $160.80 | Business Process Improvement Initiatives-IT Gap Analysis Call 2 and Research |
| 5/24/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.700 | No | $384.30 | Environmental Initiatives-Follow-up with PRASA |
| 5/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.600 | Yes | $1,224.00 | 111 - Maria: Generators-Reviewed Vieques Proposal #18 |
| 5/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.800 | Yes | $2,142.00 | 111 - Maria: Generators-Reviewed Vieques Proposal #19 |
| 5/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.200 | Yes | $153.00 | 111 - Maria: Generators-Reviewed Vieques Proposal #20 |
| 5/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.600 | Yes | $459.00 | 111 - Maria: Generators-Reviewed Vieques Proposal #21 |
| 5/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.800 | Yes | $612.00 | 111 - Maria: Generators-Reviewed Vieques Proposal #22 |
| 5/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.400 | Yes | $1,071.00 | 111 - Maria: Generators-Prepared Vieques Technical and Cost Comparison Evaluation Matrix |
| 5/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.800 | Yes | $2,142.00 | 111 - Maria: Generators-Attended Vieques Selection Committee Meeting |
| 5/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.300 | Yes | $760.50 | Distribution Operations-Process AMR data into the OOS databases |
| 5/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.400 | Yes | $234.00 | Business Process Improvement Initiatives-Discussion w/ staff re: status of WP180 projects |
| 5/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.700 | Yes | $409.50 | Retail Rate Analysis-Review CC&B reports from Planning supporting fuel & PP process |
| 5/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.700 | Yes | $409.50 | Business Process Improvement Initiatives-Work on print shop recommendation deck |
| 5/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.200 | Yes | $702.00 | Distribution Operations-Process customer OOS validation data |
| 5/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.400 | Yes | $819.00 | Distribution Operations-Mtg w/ PREPA senior leadership re: customer OOS validation process |
| 5/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.000 | Yes | $585.00 | Distribution Operations-Memo to PREPA IT & T&D re: customer daily OMS validation process |
| 5/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.800 | Yes | $468.00 | Distribution Operations-Develop last mile restoration validation & resolving process outline |
| 5/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.700 | Yes | $409.50 | Distribution Operations-Define management dashboard for last mile progress overview |
| 5/24/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.800 | No | $468.00 | Generation Asset Modeling-Review IRP press release |
| 5/24/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.700 | No | $409.50 | Generation Asset Modeling-Review IRP stakeholder invitation |
| 5/24/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.100 | No | $643.50 | Generation Asset Modeling-Review IRP stakeholder schedule |
| 5/24/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.400 | No | $234.00 | Generation Asset Modeling-IRP Stakeholder planning call |
| 5/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.200 | Yes | $803.00 | Recurring Financial Reports-Generation and Coordination of Monthly DIP Financing Reports |
| 5/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 42 | 2.100 | Yes | $766.50 | Data Request Response Preparation-Researched Damaged Pole Statistics for Congressional Inquiry |
| 5/24/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 0.900 | No | $494.10 | Generation Asset Modeling-Prepare Aurora for a full year 2019 run. |
| 5/24/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.300 | No | $1,262.70 | Generation Asset Modeling-Run model for full year 2019 |
| 5/24/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.200 | No | $2,305.80 | Generation Asset Modeling-Prepared summary of 2019 full year model results to FEP team from a fuel cost being the primary focus of the analysis |
| 5/24/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 0.600 | No | $329.40 | Generation Asset Modeling-Validated load forecasts and fuel price inputs |
| 5/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 51 | 1.100 | Yes | $926.20 | Participation, Preparation & Follow-Up to Site Visits-restoration - Meet with Bayamon line crews |
| 5/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.700 | Yes | $1,431.40 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Review task lists for senior staff meetings |
| 5/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 3.300 | Yes | $2,778.60 | Data and Documents Management-review interconnection status of current projects |
| 5/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 11 | 2.100 | yes | $1,768.20 | Plan of Reorganization-Meet with Guggenheim to discuss suggested process |
| 5/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 47 | 2.100 | Yes | $1,768.20 | 199 - n/a: General PW Related-Restoration - review restoration status reports |
| 5/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.700 | Yes | $933.30 | Business Process Improvement Initiatives-Operations - Review publicly available and ongoing procurements and requests for proposals as published by PREPA |
| 5/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | 1.300 | Yes | $713.70 | Business Process Improvement Initiatives-Operations - Develop summaries of open procurements for coordination with external agencies |
| 5/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - generation-Restoration - Review unsolicited proposals for generation equipment |
| 5/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.200 | Yes | $658.80 | Emergency Restoration - procurement management-Restoration - Communication regarding status of various PREPA procurements |
| 5/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.200 | Yes | $1,207.80 | Emergency Restoration - procurement management-Restoration - Review and address FOMB questions regarding restoration services procurement |
| 5/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.100 | Yes | $603.90 | Emergency Restoration - procurement management-Restoration - Work with PREPA and OCPC to address FOMB observations on restoration services procurement |
| 5/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.500 | Yes | $274.50 | Emergency Restoration - procurement management-Restoration - Review FOMB feedback on second restoration services contract |
| 5/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.800 | Yes | $439.20 | Emergency Restoration - contract management-Restoration - Discuss restoration services not-to-exceed limits with PREPA management |
| 5/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.000 | Yes | $549.00 | Emergency Restoration - transmission and distribution-Restoration - Discuss emergency restoration challenges with PREPA line crews |
| 5/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.000 | Yes | $549.00 | Emergency Restoration - procurement management-Restoration - Review professional services procurement supporting documentation |
| 5/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.400 | Yes | $219.60 | Contract Management-Title III - Discuss Title III contracting matters with PREPA advisors |
| 5/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.800 | Yes | $439.20 | Contract Management-Title III - Discuss advisory services presentation with PREPA and FEP staff |
| 5/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | 3.200 | Yes | $1,958.40 | Recurring Operating Reports-Weekly operation report review |
| 5/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 2.600 | Yes | $1,591.20 | Project Administration-Model of Transmission system |
| 5/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 2.300 | Yes | $1,407.60 | Project Administration-Reviewing Scope of Work for transmission inspection |
| 5/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.000 | No | $765.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead the bi-weekly meeting with the Creditor Mediation group responding to various queries |
| 5/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.400 | No | $1,071.00 | Data Request Response Preparation-Develop talking points and other relevant analyses related to potential queries from the creditors |
| 5/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 29 | 1.000 | No | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with PREPA personnel outlining the sources of information utilized with the Act 57 posted report |
| 5/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.700 | No | $535.50 | Cash Flow Analysis-Shepard a potential payment through the PREPA approval process in order to ensure that we should not currently pay the vendor |
| 5/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.500 | No | $382.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to the continuum of AAFAF requests |
| 5/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.900 | No | $688.50 | Fuel Commodity Analysis-Evaluate and approve various fuel provider and restoration contractor payments |
| 5/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 3.000 | Yes | $750.00 | 199 - n/a: General PW Related-Read reports on value battery storage |
| 5/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 1.200 | yes | $300.00 | 199 - n/a: General PW Related-Read reports on valuing battery storage using ROV analysis |
| 5/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 2.400 | yes | $600.00 | 199 - n/a: General PW Related-Document findings for assessing battery value |
| 5/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 1.900 | Yes | $475.00 | 199 - n/a: General PW Related-Researched/contacted companies that provide different battery solutions |
| 5/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 1.300 | Yes | $696.80 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of paid Cobra invoices for review of paid vs received accounts |
| 5/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.600 | No | $321.60 | Business Process Improvement Initiatives-Review of print shop relocation and new location presentation |
| 5/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 50 | 0.400 | No | $214.40 | 199 - n/a: General PW Related-Customer service RFP potential review |
| 5/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 0.300 | No | $160.80 | Documentation-Status update documentation and tracking of personnel projects |
| 5/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.200 | Yes | $643.20 | Contract Analysis & Evaluation-Call with FEP staff regarding Blended Rate |
| 5/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 1.200 | No | $643.20 | Documentation-PREPA Contract Process Presentation work |
| 5/25/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.600 | No | $321.60 | Emergency Restoration - general-Conversation with OCPC staff re: Tiger Team |
| 5/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.800 | No | $1,080.00 | Generation Plant Analysis-Operating renewables power point update preparation |
| 5/25/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.200 | No | $822.80 | Fee Application-Compile expense documentation for the fee committee |
| 5/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.400 | Yes | $1,071.00 | Generation Plant Operations-Published WP180 generation initiative concepts |
| 5/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.700 | Yes | $1,300.50 | Generation Plant Operations-Meeting with WP180 Generation Group |

**Filsinger Energy Partners**
**Exhibit D**

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 2.800 | Yes | $2,142.00 | Transmission Infrastructure Improvements-Reviewed and commented on Battery Energy Storage RFPs |
| 5/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.300 | Yes | $1,759.50 | Generation Plant Operations-Prepared Scope document for commonwealth submittal re: LNG supply |
| 5/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 17 | 0.500 | Yes | $292.50 | Generation Plant Analysis-Discussion w/ staff re: battery storage RFP evaluation elements |
| 5/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.200 | Yes | $117.00 | Distribution Operations-Memo to PREPA Customer Service re: request for status on consolidated schools disconnections |
| 5/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.700 | Yes | $409.50 | Business Process Improvement Initiatives-Memo to PREPA facilities management re: review of print shop move recommendation |
| 5/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.600 | Yes | $351.00 | Business Process Improvement Initiatives-Discussion w/ BOD attorney re: status of several projects |
| 5/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.200 | Yes | $117.00 | Distribution Operations-Memo to staff re: proposed mtg with DOE on consolidated schools issue |
| 5/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.300 | Yes | $175.50 | Business Process Improvement Initiatives-Incorporate comments from staff into print shop move recommendation |
| 5/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.300 | Yes | $175.50 | Distribution Operations-Memo to Staff re: reminders to send in OOS phone survey databases |
| 5/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.400 | Yes | $234.00 | Distribution Operations-Incorporate latest master plan into OOS analysis |
| 5/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.800 | Yes | $468.00 | Distribution Operations-Review & consolidate T&D OOS validation records |
| 5/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 25 | 1.100 | Yes | $643.50 | Distribution Operations-Cross reference T&D OOS validations w/ AMR data |
| 5/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.500 | Yes | $292.50 | Distribution Operations-Review & add CS Call Center records to OOS validation records |
| 5/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.400 | Yes | $234.00 | Distribution Operations-Cross reference OOS validation records with original validation lists |
| 5/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 25 | 0.900 | Yes | $526.50 | Distribution Operations-Analysis and QC of OOS validation records |
| 5/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 25 | 2.400 | Yes | $1,404.00 | Distribution Operations-Incorporate latest OMS OOS query into OOS analysis |
| 5/25/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.200 | No | $117.00 | Generation Asset Modeling-IRP stakeholder meeting press release calls |
| 5/25/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.900 | No | $526.50 | Generation Asset Modeling-Contact IRP Stakeholder meeting investors |
| 5/25/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.100 | No | $643.50 | Generation Asset Modeling-Coordinate IRP stakeholder meeting plan |
| 5/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.000 | Yes | $365.00 | Recurring Financial Reports-Attended Creditor Report Meeting |
| 5/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 2.200 | Yes | $803.00 | 126 - Maria: Purchase Equipment-Research & Data Collection in Support of Benitez Group OCPC Submission |
| 5/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.800 | Yes | $657.00 | 199 - n/a: General PW Related-Research & Data Collection in Support of Data Recorder OCPC Submission |
| 5/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 54 | 2.200 | Yes | $803.00 | 126 - Maria: Purchase Equipment-Analyzed Cost and Contract Data for Benitez Group OCPC Submission |
| 5/25/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 46 | 0.600 | Yes | $219.00 | 101 - Maria: Cobra (Transmission & Distribution)-Updated USACE SITREP Tracking File |
| 5/25/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.400 | No | $1,866.60 | Generation Asset Modeling-In order to model battery storage as a generator resource in the Aurora nodal read the Tesla unsolicited proposal to understand the proposed specifications better |
| 5/25/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.700 | No | $1,482.30 | Generation Asset Modeling-Continued battery storage modeling discussion with the FEP team as well as with the Aurora vendor |
| 5/25/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.900 | No | $1,043.10 | Generation Asset Modeling-Read P3 proposal on utility scale energy storage system. Discussed the proposal internally at FEP to see the alignment with Tesla unsolicited proposal |
| 5/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 53 | 1.500 | no | $1,263.00 | 199 - n/a: General PW Related-Restoration - status meeting on contractor contracts |
| 5/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 54 | 1.500 | Yes | $1,263.00 | 199 - n/a: General PW Related-Restoration - review updated budget allocations for restoration |
| 5/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 22 | 0.300 | Yes | $164.70 | Operations and Maintenance Cost Analysis-Operations - Review OCPC findings on Costa Sur turbine rotor replacement |
| 5/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.100 | Yes | $603.90 | Emergency Restoration - procurement management-Restoration - Review restoration procurement & PPOA management in advance of meeting with FEMA |
| 5/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 3.100 | Yes | $1,701.90 | Emergency Restoration - contract management-Restoration - Perform comparative cost analysis between restoration service contract proposals |
| 5/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - procurement management-Restoration - Discuss list of ongoing and planned major restoration-related procurements with FEMA staff |
| 5/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.700 | Yes | $384.30 | Emergency Restoration - procurement management-Restoration - Review OCPC procedures for use of time and equipment contracts for permanent work |
| 5/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.900 | Yes | $494.10 | Emergency Restoration - procurement management-Restoration - Follow up with FEMA regarding compliance certification and total value of restoration services procurement |
| 5/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.000 | Yes | $549.00 | Emergency Restoration - procurement management-Restoration - Review blended daily rate proposal analysis related to restoration services contracts with FEMA |
| 5/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 2.700 | Yes | $1,482.30 | Emergency Restoration - procurement management-Restoration - Finalize supporting documentation required for restoration contract execution by PREPA management |
| 5/25/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 1.800 | yes | $450.00 | Contract Management-Title III - Review contracting process presentation |
| 5/26/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 1.200 | yes | $300.00 | Renewable Generation Initiatives-PPOA presentation - worked on adding content |
| 5/26/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 31 | 1.200 | yes | $300.00 | Contract Analysis & Evaluation-Storage value report - continued researching report |
| 5/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 3.400 | Yes | $2,601.00 | 111 - Maria: Generators-Selection Committee meeting - Vieques |
| 5/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 2.300 | Yes | $1,345.50 | Distribution Operations-Develop various QC analysis & clean up of the OOS validation database |
| 5/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.800 | Yes | $468.00 | Distribution Operations-Incorporate another T&D district OOS validation file into validation consolidation |
| 5/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.200 | Yes | $117.00 | Business Customer Analysis-Discussion w/ BOD attorney re: PR schools disconnection requests |
| 5/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.700 | Yes | $409.50 | Distribution Operations-Refresh OMS OOS database links; review QC query and clean up inconsistent inputs |
| 5/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.500 | Yes | $877.50 | Distribution Operations-Develop database queries to create call lists and T&D OMS review lists |
| 5/26/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.400 | Yes | $234.00 | Distribution Operations-Memo to OMS OOS validation team with latest lists |
| 5/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 2.200 | Yes | $1,852.40 | 199 - n/a: General PW Related-Restoration - discussions on FEMAs allocations of federal awards |
| 5/27/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.900 | Yes | $328.50 | Recurring Financial Reports-Create and Edit TSA Receivables Report |
| 5/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.700 | No | $1,300.50 | Recurring Financial Reports-Evaluate the draft accounts receivable detail by customer and determine how to rectify the inherent errors in the data |
| 5/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.400 | No | $1,071.00 | Recurring Financial Reports-Create a report regarding the TSA controlled accounts receivable entities |
| 5/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 1.000 | No | $765.00 | Analysis of Position and Risk Reports-Develop a report regarding the current status of insurance efforts |
| 5/27/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 2.000 | yes | $500.00 | Renewable Generation Initiatives-PPOA presentation - continued working on adding content |
| 5/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.200 | No | $1,920.00 | Generation Plant Analysis-prepare renewables status presentation |
| 5/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.800 | Yes | $1,638.00 | Retail Rate Analysis-Analysis of latest PREPA Finance restoration period fuel & purchased power reconciliation |
| 5/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.700 | Yes | $409.50 | Retail Rate Analysis-Revert findings and recommendation for next steps to PREPA Finance re: restoration period F&PP reconciliation |
| 5/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 3.100 | Yes | $2,610.20 | 199 - n/a: General PW Related-Restoration - Review Seimens work plan |
| 5/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 2.600 | Yes | $2,189.20 | 199 - n/a: General PW Related-Restoration - Review draft irp presentation |
| 5/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 1.300 | Yes | $1,094.60 | Renewable Portfolio Analysis-Title III - Review renewable standards |
| 5/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.900 | Yes | $1,774.80 | Transmission Operations-Reviewing proposal to install Gas Insulated Substation at San Juan |
| 5/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 45 | 1.600 | Yes | $979.20 | Transmission Operations-Reviewing RFP on Vegetation Management Assessment |
| 5/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 45 | 1.800 | Yes | $1,101.60 | Transmission Operations-Reviewing APTIM Vegetation Management Assessment Proposal |
| 5/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 45 | 1.300 | Yes | $795.60 | Transmission Operations-Reviewing Jingoli Power's proposal on Vegetation Management Assessment |
| 5/28/2018 | Puerto Rico | Buck Monday | Director | $612 | 45 | 1.300 | Yes | $795.60 | Transmission Operations-Reviewing Sargent and Lundy's proposal on Vegetation Management Assessment |
| 5/28/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 2.600 | Yes | $949.00 | Recurring Financial Reports-Edit TSA Receivables Report |
| 5/28/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 16 | 1.000 | yes | $250.00 | Renewable Generation Initiatives-PPOA presentation - formatted content |
| 5/28/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 2.800 | Yes | $700.00 | 199 - n/a: General PW Related-Storage value report - researched BESS technologies |
| 5/28/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 2.700 | yes | $675.00 | 199 - n/a: General PW Related-Storage value report - developed model for multi attribute analysis |
| 5/28/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.800 | No | $1,680.00 | Generation Plant Analysis-prepare final renewable status presentation |
| 5/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 2.200 | Yes | $1,287.00 | Distribution Operations-Develop process diagrams for OMS validation |
| 5/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.400 | Yes | $234.00 | Business Customer Analysis-Discussion w/ PREPA Customer Service staff re: status of consolidated schools disconnect requests |
| 5/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.200 | Yes | $702.00 | Distribution Operations-Summarize data sources and validation steps |
| 5/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.700 | Yes | $994.50 | Distribution Operations-Develop data analysis and reports for OMS OOS validation dashboard |
| 5/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.600 | Yes | $351.00 | Distribution Operations-Develop OMS OOS validation management dashboard |
| 5/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 2.100 | Yes | $1,228.50 | Business Customer Analysis-Mtg w/ PREPA senior leadership and Dept. of Education leadership re: consolidated schools closures |
| 5/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.600 | Yes | $329.40 | Generation Plant Operations-Communication with FEP staff regarding northern fuel supply |
| 5/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.300 | Yes | $164.70 | Emergency Restoration - procurement management-Communication with P3 regarding Vieques temporary generation RFP |

**Filsinger Energy Partners**
Exhibit D

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|---------|------|-----------|
| 5/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - procurement management-Communication with PREPA staff regarding Viequest temporay generation RFP |
| 5/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 1.200 | Yes | $1,010.40 | Fuel Commodity Analysis-Operations - Meet with potential pipeline provider |
| 5/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 46 | 1.100 | Yes | $926.20 | 199 - n/a: General PW Related-Restoration - Discussions with Chair on task list |
| 5/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.300 | Yes | $1,936.60 | Business Process Improvement Initiatives-Operations Meet with CEO to discuss staffing |
| 5/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.900 | Yes | $1,599.80 | 199 - n/a: General PW Related-Restoration - Update on FEMA budget allocation for $1.4 billion contract |
| 5/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 65 | 3.400 | Yes | $2,862.80 | 124 - Mutual Aid Parties (MOU)-Restoration - Review status of MOU invoicing |
| 5/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 45 | 3.500 | Yes | $2,142.00 | Transmission Operations-Going through vegetation management proposals, grading, and commenting |
| 5/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 47 | 1.200 | Yes | $734.40 | Transmission Operations-Review of last weeks restoration reports |
| 5/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 2.200 | Yes | $1,346.40 | Project Administration-Review and comment on RFP for Program/Project Manager |
| 5/29/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.300 | Yes | $795.60 | Distribution Operations-Researching Interconnection Procedures of other Utilities |
| 5/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.900 | Yes | $693.50 | Recurring Financial Reports-Edit TSA Receivables Report |
| 5/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.800 | Yes | $292.00 | 199 - n/a: General PW Related-Analyze Outstanding OCPC Issues with OCPC Team |
| 5/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.400 | Yes | $146.00 | 123 - Maria: Local Contractors-Submitted OCPC Coordination Package for Foreman Electric Services |
| 5/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.400 | Yes | $146.00 | 123 - Maria: Local Contractors-Submitted OCPC Coordination Package for Rooney Rippey Ratnaswany |
| 5/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.400 | Yes | $146.00 | 123 - Maria: Local Contractors-Submitted OCPC Coordination Package for Hogan Lovells LLC |
| 5/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.400 | Yes | $146.00 | 123 - Maria: Local Contractors-Submitted OCPC Coordination Package for Cancial Nadal & Rivera |
| 5/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.300 | Yes | $109.50 | 123 - Maria: Local Contractors-Resubmitted OCPC Coord Package for Mechanical Cleaning Systems |
| 5/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 52 | 0.300 | Yes | $109.50 | 199 - n/a: General PW Related-Meeting with Victor Pena; Major Procurement Mgmt. Team |
| 5/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.300 | Yes | $109.50 | 123 - Maria: Local Contractors-Submitted OCPC Coordination Package for Key Integrated  Solutions |
| 5/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.500 | Yes | $182.50 | 123 - Maria: Local Contractors-Coordinate Data Recorders Procurement Effort |
| 5/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.400 | Yes | $146.00 | 123 - Maria: Local Contractors-Edited and Coordinate Engineering Services RFP |
| 5/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.900 | Yes | $328.50 | Recurring Financial Reports-Coordinated Monthly Creditor Report Generation |
| 5/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.700 | Yes | $255.50 | 101 - Maria (Transmission & Distribution)-Coordinated OCPC Request for Cobra Contract Follow Up |
| 5/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.700 | Yes | $255.50 | Recurring Financial Reports-Created Generator Status Report |
| 5/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.900 | Yes | $328.50 | Recurring Financial Reports-Created Generator Cost Report |
| 5/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 2.400 | No | $1,836.00 | Projections-Analyze initial draft of operating and maintenance expense projections for FY2019 |
| 5/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.300 | No | $229.50 | Generation Plant Operations-Meeting with representatives from EcoElectrica on current status of operations |
| 5/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 1.000 | No | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Ankura representatives regarding questions on the current draft of FY2019 operating and maintenance expenses |
| 5/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.200 | No | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a call with Company and Rothschild representatives regarding the current issues around liquidity |
| 5/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 26 | 0.800 | No | $612.00 | Budget Analysis-Develop an initial alternative to the current operating expense proposal |
| 5/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.300 | No | $994.50 | Custom Financial Reports-Prepare talking points for all forms of analysis shared with FOMB representatives |
| 5/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.200 | No | $153.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB transformation representatives regarding data needs for market sounding effort |
| 5/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 13 | 2.300 | No | $1,759.50 | Custom Operating Reports-Evaluate and make additions and corrections to monthly reporting package |
| 5/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 1.100 | No | $841.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB representatives updating them on various operational issues |
| 5/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.300 | No | $994.50 | Business Customer Analysis-Analyze the revised accounts receivable detail by customer report and incorporate final alterations |
| 5/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.800 | No | $612.00 | Fuel Commodity Analysis-Analyze and approve accounts payable payments for fuel deliveries |
| 5/29/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 2.100 | No | $525.00 | 199 - n/a: General PW Related-Storage value report - started writing paper on valuing electricity storage |
| 5/29/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 1.500 | Yes | $375.00 | 199 - n/a: General PW Related-Storage value report - researched storage deployment |
| 5/29/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 3 | 1.100 | yes | $275.00 | Recurring Financial Reports-Weekly generation reporting - updated |
| 5/29/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 2.400 | yes | $600.00 | 199 - n/a: General PW Related-Storage value report - researched duration and capacity values for storage |
| 5/29/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 2.300 | Yes | $575.00 | 199 - n/a: General PW Related-Storage value report - continued writing paper |
| 5/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 1.400 | No | $750.40 | Cash Flow Analysis-April Industrial AR File |
| 5/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 0.900 | No | $482.40 | Cash Flow Analysis-April TSA File Check |
| 5/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 1.600 | No | $857.60 | Cash Flow Analysis-April Commercial AR File |
| 5/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 2.300 | No | $1,232.80 | Cash Flow Analysis-April Government AR File |
| 5/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 1.400 | No | $750.40 | Documentation-Logistics RFP Documentation |
| 5/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.400 | No | $214.40 | Project Administration-GSA Activation; AAC Request |
| 5/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.900 | No | $482.40 | Documentation-Vieques Temporary Power RFP work |
| 5/29/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 0.700 | No | $375.20 | Project Administration-Shared Drive Organization |
| 5/29/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 0.800 | No | $439.20 | Generation Asset Modeling-Discuss IRP stakeholder process with Siemens |
| 5/29/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.200 | No | $2,305.80 | Generation Asset Modeling-Study Tesla unsolicited proposal on battery energy storage for PREPA grid |
| 5/29/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.000 | No | $2,196.00 | Generation Asset Modeling-Read P3 proposals for BES at Bayamon and Sabana Llana including transmission diagrams |
| 5/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.000 | No | $1,098.00 | Environmental Initiatives-Prep and participation in Conf. Call with PRASA Staff |
| 5/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.700 | No | $384.30 | Generation Plant Operations-Distribute Executive Memo  for Internal Review- Hydro Next Steps |
| 5/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.100 | No | $1,152.90 | Environmental Initiatives-Review NFE EA |
| 5/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.200 | No | $658.80 | Environmental Initiatives-Prep and participate in call with Mitsubishi re: San Juan |
| 5/29/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.500 | No | $1,372.50 | Environmental Initiatives-Coordinate review of PREPA NFE EA Comments |
| 5/29/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.600 | No | $224.40 | Fee Application-Review expense documentation for fee statement |
| 5/29/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.400 | No | $149.60 | Fee Application-Begin preparation of April fee statement |
| 5/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.100 | No | $1,606.50 | 111 - Maria: Generators-Outlined RFP Process - Vieques |
| 5/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.700 | No | $2,065.50 | 111 - Maria: Generators-Prepared  Presentation for Vieques RFP Process Summary |
| 5/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.800 | No | $612.00 | 111 - Maria: Generators-Provided input to potential suppliers to replace APR units |
| 5/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.600 | Yes | $1,224.00 | 111 - Maria: Generators-Follow up review on two of the Vieques proposals - re temporary solutions. |
| 5/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.200 | Yes | $117.00 | Business Customer Analysis-Meeting request of PREPA T&D re: interconnection endorsements status |
| 5/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.900 | Yes | $526.50 | Business Process Improvement Initiatives-Discuss non-technical losses prevention methods w/ staff |
| 5/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.200 | Yes | $117.00 | Distribution Operations-Request OMS query call of PREPA IT |
| 5/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 2.400 | Yes | $1,404.00 | Distribution Operations-Work on OOS validation process dashboard |
| 5/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.800 | Yes | $468.00 | Distribution Operations-Redline and revert proposed press release re: PREPA & PR Dep of Education mtg |
| 5/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.400 | Yes | $234.00 | Business Process Improvement Initiatives-Memo to print shop relocation team re: request to finalize cost estimates |
| 5/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.200 | Yes | $117.00 | Business Customer Analysis-Discussion w/ BDO attorney re: press release redline |
| 5/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.700 | Yes | $409.50 | Business Customer Analysis-Mtg w/ PREPA T&D re: interconnection endorsements process |
| 5/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 1.600 | Yes | $936.00 | Distribution Operations-Mtg w/ PREPA T&D re: last mile restoration planning |
| 5/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.400 | Yes | $234.00 | Distribution Operations-Memo to PREPA T&D re: last mile restoration resources analysis request |
| 5/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.800 | Yes | $468.00 | Business Customer Analysis-Review & analysis of interconnection projects status database |
| 5/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.300 | Yes | $175.50 | Business Customer Analysis-Revert interconnection projects analysis findings to PREPA T&D |
| 5/29/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 2 | 0.700 | No | $507.50 | Budget Analysis-Conference call to discuss FY 18-19 budget proposal |
| 5/29/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 2 | 1.700 | No | $1,232.50 | Budget Analysis-Budget proposal review |
| 5/29/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 2 | 0.700 | No | $507.50 | Budget Analysis-Produce comments on WP 180 impacts to budget proposal |
| 5/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.100 | No | $589.60 | Quality Control-Operations - Documentation of work completed and worked on for future reporting |
| 5/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 0.900 | No | $482.40 | 199 - n/a: General PW Related-Restoration - Meeting to discuss status of all PW's tracking at PREPA |
| 5/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.800 | No | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Analysis of Cobra Invoices for tracking of paid invoices |
| 5/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.600 | No | $321.60 | Business Process Improvement Initiatives-Operations - Assess provided analysis and cost benefits for the print shop |

**Filsinger Energy Partners**
**Exhibit D**

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 5/29/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.800 | No | $468.00 | Generation Asset Modeling-Coordinate IRP stakeholders meeting planning |
| 5/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.200 | Yes | $109.80 | Emergency Restoration - procurement management-Communication with FEP and PREPA staff regarding Costa Sur maintenance procurement |
| 5/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.500 | Yes | $274.50 | Emergency Restoration - procurement management-Discuss third potential restoration services contract with FEP and PREPA staff |
| 5/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - contract management-Communication with PREPA and FEP staff regarding status of work assignment to new restoration service contracts |
| 5/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 45 | 1.800 | Yes | $1,515.60 | 199 - n/a: General PW Related-Restoration -  Meet w CEO and BOD to discuss energy biweekly meetings |
| 5/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 2.300 | Yes | $1,936.60 | Transmission Infrastructure Improvements-Operations - Infrastructure Committee Meeting |
| 5/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 3 | 1.700 | Yes | $1,431.40 | Inter-Agency Transactions-Operations -  Audit meeting |
| 5/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 0.900 | Yes | $757.80 | Human Resource Initiatives-Operations -  HR meetings |
| 5/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.100 | Yes | $1,768.20 | Generation Asset Modeling-Operations - Meeting w Tesla team on status |
| 5/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 1.000 | Yes | $842.00 | 199 - n/a: General PW Related-Restoration - Meet with Contractor on restoration rfp |
| 5/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 2.300 | Yes | $1,936.60 | 199 - n/a: General PW Related-Restoration - Download meeting on Contractor meeting |
| 5/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.800 | Yes | $489.60 | Transmission Infrastructure Improvements-Developing list of projects to move forward on |
| 5/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.900 | Yes | $550.80 | Distribution Operations-Researching requirements for Electrical Contractor License in PR |
| 5/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.500 | Yes | $306.00 | Project Administration-Weekly progress meeting for PR |
| 5/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.400 | Yes | $856.80 | Project Administration-Discussions regarding RFP's  Vegetation Management and Cond assessment |
| 5/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 2.000 | Yes | $1,224.00 | Project Administration-Reading Engineers RFP on Station X |
| 5/30/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | 3.000 | Yes | $1,836.00 | Budget Analysis-Reviewing 2018-1019 budget proposal |
| 5/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.600 | Yes | $219.00 | Recurring Financial Reports-Edited Accounts Payable Weekly Report |
| 5/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 52 | 1.200 | Yes | $438.00 | 199 - n/a: General PW Related-Attended Major Procurement Management Team Kickoff Meeting |
| 5/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.800 | Yes | $292.00 | 114 - Maria: Insured Assets - Discussed Open Insurance Issues with Insurance Team |
| 5/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 1.800 | Yes | $657.00 | Recurring Financial Reports-Coordinated and Submitted Weekly Creditor Reports |
| 5/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.200 | Yes | $438.00 | 117 - Maria: Insured Assets - Transmission & Distribution-Attended FEMA USACE Materials Coordination Meeting |
| 5/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.800 | Yes | $292.00 | 117 - Maria: Insured Assets - Transmission & Distribution-Coordinated OCPC Procurement Effort for Data Recorders Procurement |
| 5/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.900 | Yes | $328.50 | 199 - n/a: General PW Related-Data Collection and Analysis for Foreman OCPC Submission |
| 5/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.700 | Yes | $255.50 | 123 - Maria: Local Contractors-Edited and Coordinate Engineering Services RFP |
| 5/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.100 | Yes | $401.50 | 199 - n/a: General PW Related-Discussed Open RFP Issues During Weekly Team Tag Up |
| 5/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.600 | Yes | $219.00 | 123 - Maria: Local Contractors-Coordinated APR Generator Procurement Effort |
| 5/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.400 | Yes | $146.00 | Recurring Financial Reports-Edited Grid Status Report |
| 5/30/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | 0.400 | Yes | $146.00 | Recurring Financial Reports-Edited Generation Status and Cost Reports |
| 5/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | 0.400 | No | $306.00 | Board of Directors Reports-Develop current cash position and liquidity update for presentation to the Governing Board |
| 5/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.500 | No | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company staff on payment status of EcoElectrica and past due amounts due FTI |
| 5/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.200 | No | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting regarding the payment efforts related to power purchase providers |
| 5/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 0.300 | No | $229.50 | Interactions, Calls & Meetings with Advisors to Debtors-Call with Ankura personnel on cash flow projection assumptions |
| 5/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.500 | No | $382.50 | Recurring Operating Reports-Evaluate weekly cash balances report and develop a week to week change analysis |
| 5/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.400 | No | $306.00 | Cost Analysis-Evaluate accounts payables for medical benefits and approve health care benefit payment |
| 5/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.600 | No | $459.00 | Internal Conference Call Participation-Attend an internal call regarding the status of project workstreams |
| 5/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.900 | No | $688.50 | 13-Week Cash Flow Reports-Evaluate draft weekly cash flow update report and incorporate required changes |
| 5/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.400 | No | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Greenberg Traurig and  Ankura personnel regarding current insurance status and efforts |
| 5/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.200 | No | $918.00 | Generation Plant Operations-Analyze current capabilities of generation fleet and approve weekly report |
| 5/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.100 | No | $841.50 | Distribution Operations-Evaluate status of current restoration efforts and develop weekly report |
| 5/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 1.500 | No | $1,147.50 | Custom Financial Reports-Create a comparison of two cash flow forecasts in response to a query for AAFAF |
| 5/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.900 | No | $1,453.50 | Cost Analysis-Initiate the development of an update to a cash expenditure forecast related to restoration contractors |
| 5/30/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 2.600 | Yes | $650.00 | 199 - n/a: General PW Related-Storage value report - continued writing paper |
| 5/30/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 0.900 | Yes | $225.00 | 199 - n/a: General PW Related-Weekly generation reporting - updated |
| 5/30/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 1.200 | Yes | $300.00 | 199 - n/a: General PW Related-Storage value report - reviewed writing progress |
| 5/30/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 36 | 0.600 | Yes | $150.00 | Project Administration-Weekly FEP conference call |
| 5/30/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 1.400 | Yes | $350.00 | 199 - n/a: General PW Related-Storage value report - restructured paper's outline |
| 5/30/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 2.100 | Yes | $525.00 | 199 - n/a: General PW Related-Storage value report - started writing 1st draft |
| 5/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.300 | No | $160.80 | Project Administration-GSA Activation; AAC Request Submittal |
| 5/30/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 2.600 | No | $1,393.60 | Documentation-Logistics Documentation Cleanup |
| 5/30/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.000 | No | $2,196.00 | Generation Asset Modeling-Created specifications for adding two BES in Aurora model for PREPA system |
| 5/30/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 3.600 | No | $1,976.40 | Generation Asset Modeling-Visually analyzed transmission networks around Sabana Llana and Bayamon TCs for suitability |
| 5/30/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 0.400 | No | $219.60 | Generation Asset Modeling-Discussed internally at FEP regarding the BES units |
| 5/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.400 | No | $768.60 | Environmental Initiatives-Finalize FEP comments to PREPA NFE EA Comments |
| 5/30/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.100 | No | $603.90 | Internal Conference Call Participation-Coordination of activities with FEP Staff |
| 5/30/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.100 | No | $49.50 | Data and Documents Management-Data room conference call |
| 5/30/2018 | Puerto Rico | Mike Green | Director | $495 | 30 | 0.600 | No | $297.00 | Internal Conference Call Participation-Internal call to discuss coordination of efforts |
| 5/30/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.300 | No | $860.20 | Fee Application-Continued work on April fee statement |
| 5/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.200 | Yes | $918.00 | 111 - Maria: Generators-Follow up review of one of the Vieques proposals - re past experience |
| 5/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.900 | Yes | $688.50 | Environmental Compliance-Research and discussions around agreements to get emissions information - San Juan 5 and 6 |
| 5/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.200 | Yes | $918.00 | Transmission Infrastructure Improvements-P3 Authority Coordination on Battery RFP |
| 5/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.700 | Yes | $535.50 | Generation Asset Modeling-Assisted in developing list for IRP outreach process |
| 5/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 2.300 | Yes | $1,759.50 | 111 - Maria: Generators-Prepared for 2nd phase proposal evaluation - Vieques |
| 5/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.600 | Yes | $1,224.00 | 111 - Maria: Generators-Additional discussion with APR unit replacement potential vendors |
| 5/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.700 | Yes | $2,065.50 | Transmission Infrastructure Improvements-Reviewed Battery RFP comments with PREPA Staff |
| 5/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.300 | Yes | $175.50 | Distribution Operations-Discussion w/ PREPA T&D re: micro grid statistics |
| 5/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 3.400 | Yes | $1,989.00 | Distribution Operations-Develop CS survey statistics for current OOS validation and cumulative to date |
| 5/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.800 | Yes | $468.00 | Business Customer Analysis-Review PR Dept. of Education status list of requested school disconnects |
| 5/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.300 | Yes | $175.50 | Business Customer Analysis-Memo to PREPA senior staff re: summary of the school disconnects |
| 5/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 36 | 0.500 | Yes | $292.50 | Business Process Improvement Initiatives-Project coordination meeting |
| 5/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.700 | Yes | $409.50 | Residential Customer Analysis-Discuss outreach initiatives to identify extended OOS customers not contacted in OMS |
| 5/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.400 | Yes | $234.00 | Residential Customer Analysis-Initiate research into modes of mobile CS centers |
| 5/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.400 | Yes | $819.00 | Distribution Operations-Reconciliation analysis of several CS submissions of AMR communications test data |
| 5/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.900 | Yes | $1,111.50 | Distribution Operations-Incorporate CS survey statistics work into OOS validation process dashboards |
| 5/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 1.400 | No | $750.40 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Analysis of Cobra Invoices for tracking of paid invoices |
| 5/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.900 | No | $526.50 | Internal Conference Call Participation-IRP stakeholders meeting planning call |
| 5/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.600 | No | $351.00 | Generation Asset Modeling-Provide resource data for IRP |
| 5/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.700 | No | $409.50 | Generation Asset Modeling-Send invitations for IRP stakeholder meetings |
| 5/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | 0.100 | No | $58.50 | Documentation-Generation data room weekly call |
| 5/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 10 | 0.800 | No | $468.00 | Internal Conference Call Participation-Operations status call |

**Filsinger Energy Partners**
Exhibit D

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|------|---------|----------|-------|------|----------|-------|---------|------|-----------|
| 5/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.400 | No | $234.00 | Generation Asset Modeling-Provide additional contacts for IRP stakeholder meetings |
| 5/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.400 | Yes | $219.60 | Emergency Restoration - contract management-Communication with PREPA staff regarding status of new restoration services contracts |
| 5/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 0.600 | Yes | $329.40 | Emergency Restoration - contract management-Review current status of Whitefish draft PW submission and cost analysis |
| 5/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 3.900 | Yes | $3,283.80 | Interactions, Calls & Meetings with Governing Board-Operations -  Board monthly meeting |
| 5/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 28 | 2.800 | Yes | $2,357.60 | Interactions, Calls & Meetings with Governing Board-Operations - Executive BOD meeting |
| 5/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 53 | 1.100 | Yes | $926.20 | 199 - n/a: General PW Related-Restoration - Meeting with fema and chief of staff |
| 5/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 53 | 1.100 | Yes | $926.20 | 199 - n/a: General PW Related-Restoration - Unified Command meeting |
| 5/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 2.800 | Yes | $2,357.60 | 199 - n/a: General PW Related-Restoration -  Analysis of last mile |
| 5/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.800 | Yes | $489.60 | Transmission Operations-Complete business line schedules for completion accuracy |
| 5/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 47 | 0.300 | Yes | $183.60 | Transmission Operations-Reading Daily progress reports |
| 5/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.200 | Yes | $122.40 | Business Process Improvement Initiatives-Attempting to find rental trailers for customer initiative |
| 5/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 53 | 2.800 | Yes | $1,713.60 | Transmission Infrastructure Improvements-Review of the Battery Energy Storage System RFP and Project |
| 5/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.800 | Yes | $489.60 | Transmission Infrastructure Improvements-Assembling Proposed T&D projects to work and track, forward |
| 5/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.200 | Yes | $734.40 | Transmission Infrastructure Improvements-Preparing for budget meeting |
| 5/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.500 | Yes | $918.00 | Transmission Infrastructure Improvements-Budget meeting |
| 5/31/2018 | Puerto Rico | Buck Monday | Director | $612 | 53 | 1.300 | Yes | $795.60 | Transmission Infrastructure Improvements-Meeting with Planning re: BESS |
| 5/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 1.800 | Yes | $657.00 | 199 - n/a: General PW Related-Coordinated Foreman OCPC Procurement Submission |
| 5/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 52 | 1.200 | Yes | $438.00 | 199 - n/a: General PW Related-Analyzed and Disseminated MPMT Procedures and Information |
| 5/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.400 | Yes | $146.00 | 199 - n/a: General PW Related-Edited and Coordinated Foreman Certification of Non-Debarment |
| 5/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.400 | Yes | $146.00 | 199 - n/a: General PW Related-Edited and Coordinated Foreman Certification of Non-Lobbying |
| 5/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 47 | 0.800 | Yes | $292.00 | 199 - n/a: General PW Related-Researched SAM Website for Foreman Federal Business Exclusions |
| 5/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 52 | 0.500 | Yes | $182.50 | 199 - n/a: General PW Related-Performed Logistics Support for MPMT Office Set up |
| 5/31/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 52 | 0.900 | Yes | $328.50 | 199 - n/a: General PW Related-Researched IT Set Up Requirements for MPMT Office |
| 5/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 2.000 | No | $1,530.00 | Monthly Performance Reports-Evaluate historical operating expense activities |
| 5/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.200 | No | $918.00 | 13-Week Cash Flow Reports-Analyze initial cash  flow forecast assumptions for power purchase contracts and LNG provider |
| 5/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 1.900 | Yes | $1,453.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the Company and Company insurance representatives regarding the next steps in developing claims |
| 5/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.800 | Yes | $612.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura regarding the underlying assumptions for the new proposed Budget |
| 5/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 53 | 0.900 | Yes | $688.50 | Fuel Commodity Analysis-Finalize the approval of fuel provider and contract restoration payments by analyzing invoices |
| 5/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | 2.300 | Yes | $1,759.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Ankura personnel to develop revised options for budgeted operating and maintenance costs |
| 5/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.200 | Yes | $918.00 | Fuel Commodity Analysis-Evaluate and adjust the predictions of timing and magnitude for various fuel providers in the Proposed Budget |
| 5/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.700 | Yes | $1,300.50 | Cost Analysis-Finalize the update of forecasted restoration contractors expenditures for the Proposed Budget |
| 5/31/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 3.200 | Yes | $800.00 | 199 - n/a: General PW Related-Storage value report - continued writing 1st draft |
| 5/31/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 1.300 | Yes | $325.00 | 199 - n/a: General PW Related-Storage value report - formatting 1st draft |
| 5/31/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 0.600 | Yes | $150.00 | 199 - n/a: General PW Related-Storage value report - developed the list of references for the paper |
| 5/31/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 1.200 | Yes | $300.00 | 199 - n/a: General PW Related-Storage value report - reviewed 1st draft |
| 5/31/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 0.800 | Yes | $200.00 | 199 - n/a: General PW Related-Storage value report - edited 1st draft |
| 5/31/2018 | Puerto Rico | Kyle Chamberlain | Analyst | $250 | 53 | 1.100 | Yes | $275.00 | 199 - n/a: General PW Related-Storage value report - finalized 1st draft |
| 5/31/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.600 | Yes | $321.60 | Documentation-Call with PREPA personnel regarding Logistics RFP |
| 5/31/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 2.800 | No | $1,500.80 | Documentation-Logistics RFP Documentation Finalization |
| 5/31/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 0.800 | no | $428.80 | Documentation-Call with PREPA personnel regarding Logistics RFP |
| 5/31/2018 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 21 | 2.700 | Yes | $1,447.20 | Documentation-RFP Tracking and Follow-up |
| 5/31/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.600 | No | $878.40 | Generation Asset Modeling-Communicated with PREPA Transmission planning on their views on the P3 proposed solutions, Discussed the suitability from the PREPA perspective |
| 5/31/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.300 | No | $1,262.70 | Generation Asset Modeling-Settled on the two bus locations for BES. One at Sabana Llana 115 kV and Bayamon 115 kV on an interim basis until PREPA provides their views on the interconnections. |
| 5/31/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 4.100 | No | $2,250.90 | Generation Asset Modeling-Created data records in Aurora for the two BES units with a spec of 40 MW / 48 MWh at each location |
| 5/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.900 | No | $494.10 | Environmental Initiatives-Coordinate information exchange with Mitsubishi |
| 5/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.800 | No | $439.20 | Environmental Initiatives-Review final PREPA comments to NFE EA |
| 5/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 23 | 2.700 | Yes | $2,065.50 | Generation Plant Analysis-Met with Pharma Industry Association regarding Generation and resource planning |
| 5/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.200 | Yes | $918.00 | Transmission Infrastructure Improvements-Facilitated PREPA Battery Storage Resource allocation |
| 5/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.600 | Yes | $1,224.00 | Fuel Commodity Analysis-Coordinated Mitsubishi information gathering for SJ5/6 conversion |
| 5/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 0.500 | Yes | $382.50 | 111 - Maria: Generators-Presentation to Vieques Selection committee regarding RFP history |
| 5/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.600 | Yes | $1,224.00 | 111 - Maria: Generators-Participated in Vieques Selection committee bid evaluation meeting |
| 5/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.500 | Yes | $1,912.50 | Generation Plant Operations-Developed WP180 initiative for Staffing and succession planning |
| 5/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.300 | Yes | $760.50 | Distribution Operations-Prepare agenda and other materials for OOS process status meeting |
| 5/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.700 | Yes | $994.50 | Distribution Operations-OOS validation process status update and next steps mtg w/ PREPA senior leadership |
| 5/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 37 | 0.200 | Yes | $117.00 | Retail Rate Analysis-Memo to staff re: fuel and purchased power reconciliation status |
| 5/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.600 | Yes | $321.60 | 124 - Maria: Mutual Aid Parties (MOU)-Restoration - MOU meeting to discuss invoice process and status of invoices |
| 5/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 0.300 | Yes | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Discussion of Cobra invoicing process for inspection |
| 5/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 66 | 1.200 | Yes | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Restoration - Update of Cobra invoiced amounts using updated Cobra data |
| 5/31/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 0.900 | No | $526.50 | Generation Asset Modeling-IRP stakeholder meeting coordination call |
| 5/31/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | 1.200 | No | $702.00 | Generation Asset Modeling-IRP stakeholder meeting planning |
| 5/31/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | 1.200 | Yes | $658.80 | Emergency Restoration - contract management-Communication and analysis of Whitefish cost justification and draft PW with PREPA advisors |
| 5/31/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | 0.500 | Yes | $274.50 | Contract Management-Communication with PREPA staff and advisors regarding status of professional service contracts |
| 5/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 50 | 0.900 | Yes | $757.80 | 199 - n/a: General PW Related-Restoration -  Meeting on Contractor call to CEO |
| 5/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 51 | 2.100 | Yes | $1,768.20 | 199 - n/a: General PW Related-Restoration -  Weekly Meeting with PIA |
| 5/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 51 | 2.100 | Yes | $1,768.20 | 199 - n/a: General PW Related-Restoration -  Field review in Bayamon |
| 5/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.700 | Yes | $3,115.40 | Renewable Portfolio Analysis-Operations -  Initial review of renewable integration study |
| | | | | | | (5.500) | | ($2,057.00) | less credit for fee application hours |
| | | | | | | **2,178.3** | | **$1,302,792.00** | |

| | | | |
|---|-----------------------------------------|---|-----------------------------------------------------------|
| 1 | Long-Range Forecasting | 36 | Project Management |
| 2 | Annual Fiscal Forecast | 37 | PREPA Meetings and Communications |
| 3 | Financial Reporting | 38 | Governing Board Meetings and Communications |
| 4 | Financial Management | 39 | Creditor Meetings and Communications |
| 5 | Cash Management | 40 | Fiscal Agency and Financial Advisory Authority Communications |
| 6 | Cash Flow Analysis | 41 | Commonwealth Government Meetings and Communications |
| 7 | Accounts Receivable/Collections Analysis | 42 | U.S. Federal Government Meetings and Communications |
| 8 | Business Process Analysis | 43 | FOMB Meetings and Communications |
| 9 | Capital Planning | 44 | Fee Applications |
| 10 | Operational Planning | 45 | FEMA: 1A - Sub-Applicant Site Identification |
| 11 | Restructuring Planning | 46 | FEMA: 1B - Immediate Needs |
| 12 | Working Group Oversight | 47 | FEMA: 1C - Data Collection & Dissemination |
| 13 | Organizational Review | 48 | FEMA: 2A - Special Considerations |
| 14 | Competitor Analysis | 49 | FEMA: 2B - Financial Compliance Reviews (PA) |

**Filsinger Energy Partners**
**Exhibit D**

May 1, 2018 - May 31, 2018

| Date | Project | Employee | Title | Rate | Category | Hours | On-Site | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | 15 | Emergency Restoration Initiatives | | 50 | FEMA: 2C - Other Funding Anticipation | | | | |
| | 16 | Generation Analysis | | 51 | FEMA: 2D - Site Visits | | | | |
| | 17 | Generation Resource Planning | | 52 | FEMA: 2E - Project Description Development | | | | |
| | 18 | Retail Rate Analysis | | 53 | FEMA: 2F - Project Scope Development | | | | |
| | 19 | Risk Management Analysis | | 54 | FEMA: 2G - Project Cost Estimation & Documentation | | | | |
| | 20 | Environmental Analysis | | 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | | | | |
| | 21 | Contract Management | | 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | | | | |
| | 22 | Wholesale Operations | | 57 | FEMA: 2J - PW Writing | | | | |
| | 23 | Retail Operations | | 58 | FEMA: 2K - PW Review & Final Approval | | | | |

**Filsinger Energy Partners**
**Exhibit E**
**May 1, 2018 - May 31, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename |
|------|----------|------------------|-------|---------------------|----------|
| 20180501 | Alan Scott Davis | Hotel | $218.74 | LaConcha, SJ, PR | Davis, Balken, Germeroth |
| 20180502 | Alan Scott Davis | Hotel | $218.74 | LaConcha, SJ, PR | Davis, Balken, Germeroth |
| 20180503 | Alan Scott Davis | Hotel | $258.03 | LaConcha, SJ, PR | Davis, Balken, Germeroth |
| 20180504 | Alan Scott Davis | Hotel | $258.03 | LaConcha, SJ, PR | Davis, Balken, Germeroth |
| 20180505 | Alan Scott Davis | Hotel | $258.03 | LaConcha, SJ, PR | Davis, Balken, Germeroth |
| 20180506 | Alan Scott Davis | Hotel | $258.03 | LaConcha, SJ, PR | Davis, Balken, Germeroth |
| 20180507 | Alan Scott Davis | Hotel | $258.03 | LaConcha, SJ, PR | Davis, Balken, Germeroth |
| 20180508 | Alan Scott Davis | Hotel | $294.54 | AC, SJ, PR | Davis, Balken, Germeroth |
| 20180509 | Alan Scott Davis | Hotel | $300.00 | AC, SJ, PR | Davis, Balken, Germeroth |
| 20180510 | Alan Scott Davis | Hotel | $300.00 | AC, SJ, PR | Davis, Balken, Germeroth |
| 20180511 | Alan Scott Davis | Hotel | $218.74 | LaConcha | Davis, Balken, Germeroth |
| 20180512 | Alan Scott Davis | Hotel | $218.74 | LaConcha | Davis, Balken, Germeroth |
| 20180513 | Alan Scott Davis | Hotel | $218.74 | LaConcha | Davis, Balken, Germeroth |
| 20180514 | Alan Scott Davis | Hotel | $218.74 | LaConcha | Davis, Balken, Germeroth |
| 20180515 | Alan Scott Davis | Airfare | $1,128.80 | Airfare from San Juan, PR to Birmingham, AL round trip economy class | Davis, Balken, Germeroth |
| 20180520 | Alan Scott Davis | Airfare | $533.90 | Airfare from Atlanta, GA to San Juan, PR one way economy class | Davis, Balken, Germeroth |
| 20180521 | Alan Scott Davis | Hotel | $258.03 | LaConcha | Davis, Balken, Germeroth |
| 20180522 | Alan Scott Davis | Hotel | $258.03 | LaConcha | Davis, Balken, Germeroth |
| 20180523 | Alan Scott Davis | Hotel | $258.03 | LaConcha | Davis, Balken, Germeroth |
| 20180524 | Alan Scott Davis | Hotel | $258.03 | LaConcha | Davis, Balken, Germeroth |
| 20180525 | Alan Scott Davis | Hotel | $300.00 | LaConcha | Davis, Balken, Germeroth |
| 20180526 | Alan Scott Davis | Hotel | $300.00 | LaConcha | Davis, Balken, Germeroth |
| 20180527 | Alan Scott Davis | Hotel | $300.00 | LaConcha | Davis, Balken, Germeroth |
| 20180528 | Alan Scott Davis | Hotel | $258.03 | LaConcha | Davis, Balken, Germeroth |
| 20180529 | Alan Scott Davis | Hotel | $258.03 | LaConcha | Davis, Balken, Germeroth |
| 20180530 | Alan Scott Davis | Hotel | $258.03 | LaConcha | Davis, Balken, Germeroth |
| 20180531 | Alan Scott Davis | Airfare | $583.90 | Airfare from San Juan, PR to Austin, TX one way economy | Davis, Balken, Germeroth |
| 20180501 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180502 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180503 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180504 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180505 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180506 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180507 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180508 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180509 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180520 | Chad Balken | Airfare | $656.80 | Airfare from Denver to San Juan round trip economy class | Davis, Balken, Germeroth |
| 20180521 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180522 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180523 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180524 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180525 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180526 | Chad Balken | Hotel | $276.48 | Hilton | Davis, Balken, Germeroth |
| 20180527 | Chad Balken | Hotel | $276.48 | Hilton | Davis, Balken, Germeroth |
| 20180528 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180529 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180530 | Chad Balken | Hotel | $212.55 | Hilton | Davis, Balken, Germeroth |
| 20180502 | Gary Germeroth | Airfare | $245.95 | Airfare from Denver to San Juan - upgraded ticket charged at 50% | Davis, Balken, Germeroth |
| 20180503 | Gary Germeroth | Hotel | $258.03 | La Concha   San Juan, PR | Davis, Balken, Germeroth |
| 20180504 | Gary Germeroth | Hotel | $258.03 | La Concha   San Juan, PR | Davis, Balken, Germeroth |
| 20180505 | Gary Germeroth | Hotel | $258.03 | La Concha   San Juan, PR | Davis, Balken, Germeroth |
| 20180506 | Gary Germeroth | Hotel | $258.03 | La Concha   San Juan, PR | Davis, Balken, Germeroth |
| 20180507 | Gary Germeroth | Hotel | $258.03 | La Concha   San Juan, PR | Davis, Balken, Germeroth |
| 20180508 | Gary Germeroth | Airfare | $192.90 | Airfare from San Juan to Denver economy class | Davis, Balken, Germeroth |
| 20180508 | Gary Germeroth | airfare | $8.99 | Airplane WiFi | Davis, Balken, Germeroth |
| 20180515 | Gary Germeroth | Airfare | $492.20 | Airfare from Denver to New York one way economy class | Davis, Balken, Germeroth |
| | | | | The trip on May 16 related to a meeting with the Creditor Mediation team regarding the Fiscal Plan.  Matthew Hindman who is a clerk in the Bankruptcy Court sent the proposed agenda for the meeting (available upon request), including the PREPA portion. | |
| 20180515 | Gary Germeroth | Hotel | $500.00 | Hilton Garden Inn New York, NY (NYC cap) | Davis, Balken, Germeroth |
| 20180515 | Gary Germeroth | airfare | $14.99 | Airplane WiFi | Davis, Balken, Germeroth |
| 20180516 | Gary Germeroth | Airfare | $238.20 | Airfare from New York to Denver | Davis, Balken, Germeroth |
| 20180521 | Gary Germeroth | Airfare | $470.40 | Airfare from Denver to New York economy class round trip | Davis, Balken, Germeroth |

**Filsinger Energy Partners**
**Exhibit E**
**May 1, 2018 - May 31, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename |
|------|----------|------------------|-------|---------------------|----------|
| | | | | Mr. Germeroth traveled to NY for an introductory meeting with EcoElectrica on a potential renegotiation of the contract terms and a possible contract extension. We met with Ecoelectrica personnel, Sherman and Sterling (Eco's bankruptcy counsel), and representatives of each of the equity owners of Ecoelectrica (Engie, Fenosa and Mitsui) | |
| 20180521 | Gary Germeroth | Hotel | $317.25 | Doubletree Hotel New York, NY | Davis, Balken, Germeroth |
| 20180530 | Gary Germeroth | Airfare | $422.62 | Airfare from Denver to San Juan one way economy class | Davis, Balken, Germeroth |
| 20180531 | Gary Germeroth | Hotel | $230.10 | Marriott Courtyard  San Juan, PR | Davis, Balken, Germeroth |
| 20180521 | Kyle Chamberlain | Airfare | $650.00 | Airfare from Denver to Puerto Rico (economy ticket one way at max air rate) | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180521 | Kyle Chamberlain | Hotel | $185.49 | AC Hotels | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180522 | Kyle Chamberlain | Hotel | $185.49 | AC Hotels | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180523 | Kyle Chamberlain | Hotel | $185.49 | AC Hotels | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180524 | Kyle Chamberlain | Hotel | $185.49 | AC Hotels | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180525 | Kyle Chamberlain | Hotel | $185.49 | AC Hotels | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180526 | Kyle Chamberlain | Hotel | $300.00 | La Concha | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180527 | Kyle Chamberlain | Hotel | $300.00 | La Concha | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180528 | Kyle Chamberlain | Hotel | $300.00 | La Concha | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180529 | Kyle Chamberlain | Hotel | $258.03 | La Concha | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180530 | Kyle Chamberlain | Hotel | $258.03 | La Concha | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180531 | Kyle Chamberlain | Hotel | $258.03 | La Concha | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180501 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180502 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180503 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180504 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180505 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180506 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180507 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180508 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180509 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180510 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180511 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180512 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180513 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180514 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180515 | Laura Hatanaka | Airfare | $548.91 | Airfare from San Juan, PR to Salt Lake City, UT (one way economy class) | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180520 | Laura Hatanaka | Airfare | $389.91 | Airfare from Salt Lake City, UT to San Juan, PR (one way economy class) | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180521 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180522 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180523 | Laura Hatanaka | Hotel | $221.36 | San Juan Marriott | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180524 | Laura Hatanaka | Airfare | $603.90 | Airfare from San Juan, PR to Denver, CO (one way economy class) | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180530 | Laura Hatanaka | Airfare | $603.90 | Airfare from Denver, CO to San Juan, PR (one way economy class) | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180530 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180531 | Laura Hatanaka | Hotel | $218.74 | La Concha, San Juan | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180525 | Marcus Klintmalm | Airfare | $650.00 | Airfare from San Juan to Dallas (one way economy fare) | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180524 | Marcus Klintmalm | Hotel | $2100.00 | La Concha (7 nights) | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180507 | Mashiur Bhuiyan | Airfare | $608.80 | Airfare from Philadelphia, PA to San Juan, PR return (round trip economy) | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180507 | Mashiur Bhuiyan | Hotel | $126.10 | Airbnb, San Juan, PR | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180508 | Mashiur Bhuiyan | Hotel | $126.10 | Airbnb, San Juan, PR | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180509 | Mashiur Bhuiyan | Hotel | $126.10 | Airbnb, San Juan, PR | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180510 | Mashiur Bhuiyan | Hotel | $126.10 | Airbnb, San Juan, PR | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180511 | Mashiur Bhuiyan | Hotel | $258.03 | La Concha Marriott, San Juan, PR | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180512 | Mashiur Bhuiyan | Hotel | $258.03 | La Concha Marriott, San Juan, PR | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180513 | Mashiur Bhuiyan | Hotel | $258.03 | La Concha Marriott, San Juan, PR | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180514 | Mashiur Bhuiyan | Hotel | $258.03 | La Concha Marriott, San Juan, PR | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180515 | Mashiur Bhuiyan | Hotel | $258.03 | La Concha Marriott, San Juan, PR | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180516 | Mashiur Bhuiyan | Hotel | $258.03 | La Concha Marriott, San Juan, PR | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180517 | Mashiur Bhuiyan | Hotel | $258.03 | La Concha Marriott, San Juan, PR | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| 20180521 | Mashiur Bhuiyan | Hotel | $180.44 | Hyatt Regency Fairfax, Fairfax, VA | Chamberlain, Hatanaka, Klintmalm, Bhuiyan |
| | | | | Attended Siemens meeting in Fairfax, VA in support of the PREPA IRP.  Topic included FEP modeling. | |
| 20180501 | Matt Lee | Hotel | $276.12 | Marriott Crtyard | Lee, Spence,  Harmon |
| 20180502 | Matt Lee | Airfare | $180.00 | Vieques air link  for site visiit | Lee, Spence,  Harmon |

**Filsinger Energy Partners**
**Exhibit E**
**May 1, 2018 - May 31, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename |
|---|---|---|---|---|---|
| | | | | Mr. Filsinger ma and Mr. Lee made a site visit to the Culebra Power Plant with the purpose to assess the status of the construction and formulate a plan regarding plant completion. Plant personnel were interviewed in additional to local T&D staff. This trip was coordinated by PREPA staff. | |
| 20180502 | Matt Lee | Hotel | $276.12 | Marriott Crtyard | Lee. Spence,  Harmon |
| 20180503 | Matt Lee | Hotel | $230.10 | Marriott Crtyard | Lee. Spence,  Harmon |
| 20180504 | Matt Lee | Hotel | $279.66 | Marriott Crtyard | Lee. Spence,  Harmon |
| 20180513 | Matt Lee | Airfare | $536.80 | Airfare from Denver, CO to San Juan, PR round trip economy class | Lee. Spence,  Harmon |
| 20180513 | Matt Lee | Hotel | $218.74 | La Concha | Lee. Spence,  Harmon |
| 20180514 | Matt Lee | Hotel | $218.74 | La Concha | Lee. Spence,  Harmon |
| 20180515 | Matt Lee | Hotel | $218.74 | La Concha | Lee. Spence,  Harmon |
| 20180516 | Matt Lee | Hotel | $218.74 | La Concha | Lee. Spence,  Harmon |
| 20180517 | Matt Lee | Hotel | $218.74 | La Concha | Lee. Spence,  Harmon |
| 20180518 | Matt Lee | Hotel | $218.74 | La Concha | Lee. Spence,  Harmon |
| 20180519 | Matt Lee | Hotel | $218.74 | La Concha | Lee. Spence,  Harmon |
| 20180520 | Matt Lee | Hotel | $218.74 | La Concha | Lee. Spence,  Harmon |
| 20180521 | Matt Lee | Hotel | $218.74 | La Concha | Lee. Spence,  Harmon |
| 20180501 | Norm Spence | Hotel | $187.38 | Marriott AC | Lee. Spence,  Harmon |
| 20180502 | Norm Spence | Hotel | $187.38 | Marriott AC | Lee. Spence,  Harmon |
| 20180503 | Norm Spence | Hotel | $187.38 | Marriott AC | Lee. Spence,  Harmon |
| 20180513 | Norm Spence | Airfare | $545.30 | Airfare from Charleston, SC to San Juan, PR round trip economy class | Lee. Spence,  Harmon |
| 20180513 | Norm Spence | Hotel | $218.74 | La Concha | Lee. Spence,  Harmon |
| 20180514 | Norm Spence | Hotel | $218.74 | La Concha | Lee. Spence,  Harmon |
| 20180515 | Norm Spence | Hotel | $218.74 | La Concha | Lee. Spence,  Harmon |
| 20180516 | Norm Spence | Hotel | $218.74 | La Concha | Lee. Spence,  Harmon |
| 20180517 | Norm Spence | Hotel | $218.74 | La Concha | Lee. Spence,  Harmon |
| 20180506 | Paul Harmon | Airfare | $205.98 | Airfare from Denver to Orlando | Lee. Spence,  Harmon |
| 20180506 | Paul Harmon | Hotel | $181.13 | Marriott flight layover en route to San Juan | Lee. Spence,  Harmon |
| 20180507 | Paul Harmon | Airfare | $343.40 | Airfare from Orlando' to San Juan | Lee. Spence,  Harmon |
| 20180507 | Paul Harmon | Hotel | $299.72 | Courtyard | Lee. Spence,  Harmon |
| 20180508 | Paul Harmon | Hotel | $287.92 | Courtyard | Lee. Spence,  Harmon |
| 20180509 | Paul Harmon | Hotel | $287.92 | Courtyard | Lee. Spence,  Harmon |
| 20180510 | Paul Harmon | Hotel | $282.02 | Courtyard | Lee. Spence,  Harmon |
| 20180511 | Paul Harmon | Airfare | $343.40 | Airfare from San Juan to Orlando | Lee. Spence,  Harmon |
| 20180511 | Paul Harmon | Hotel | $201.49 | Hyatt flight layover en route to San Juan | Lee. Spence,  Harmon |
| 20180512 | Paul Harmon | Airfare | $150.98 | Airfare from Orlando to Denver | Lee. Spence,  Harmon |
| 20180519 | Paul Harmon | Airfare | $603.90 | Airfare from Denver to San Juan - one way economy class | Lee. Spence,  Harmon |
| 20180519 | Paul Harmon | Hotel | $273.25 | 1131 Ashford | Lee. Spence,  Harmon |
| 20180520 | Paul Harmon | Hotel | $273.25 | 1131 Ashford | Lee. Spence,  Harmon |
| 20180521 | Paul Harmon | Airfare | $624.80 | Airfare from San Juan to New York - round trip economy class | Lee. Spence,  Harmon |
| | | | | Attended meeting with Gary Germeroth and Ecoelectrica principals on the negotiation of a revised PPOA. | |
| 20180521 | Paul Harmon | Hotel | $384.72 | Doubletree NY | Lee. Spence,  Harmon |
| 20180522 | Paul Harmon | Hotel | $273.25 | 1131 Ashford | Lee. Spence,  Harmon |
| 20180523 | Paul Harmon | Hotel | $273.25 | 1131 Ashford | Lee. Spence,  Harmon |
| 20180524 | Paul Harmon | Hotel | $273.25 | 1131 Ashford | Lee. Spence,  Harmon |
| 20180525 | Paul Harmon | Hotel | $273.25 | 1131 Ashford | Lee. Spence,  Harmon |
| 20180526 | Paul Harmon | Hotel | $273.25 | 1131 Ashford | Lee. Spence,  Harmon |
| 20180527 | Paul Harmon | Airfare | $603.90 | Airfare from San Juan to Denver | Lee. Spence,  Harmon |
| 20180529 | Paul Harmon | Airfare | $603.90 | Airfare from Denver to San Juan | Lee. Spence,  Harmon |
| 20180529 | Paul Harmon | Hotel | $221.36 | Marriott Stellaris | Lee. Spence,  Harmon |
| 20180530 | Paul Harmon | Hotel | $221.36 | Marriott Stellaris | Lee. Spence,  Harmon |
| 20180531 | Paul Harmon | Hotel | $221.36 | Marriott Stellaris | Lee. Spence,  Harmon |
| 20180506 | Stephen Kopenitz | Airfare | $876.80 | Airfare from HB to San Juan round trip economy | Kopenitz, Wang, Filsinger |
| 20180506 | Stephen Kopenitz | Hotel | $294.65 | Olive | Kopenitz, Wang, Filsinger |
| 20180507 | Stephen Kopenitz | Hotel | $294.65 | Olive | Kopenitz, Wang, Filsinger |
| 20180508 | Stephen Kopenitz | Hotel | $294.65 | Olive | Kopenitz, Wang, Filsinger |
| 20180509 | Stephen Kopenitz | Hotel | $294.65 | Olive | Kopenitz, Wang, Filsinger |
| 20180510 | Stephen Kopenitz | Hotel | $300.00 | Olive | Kopenitz, Wang, Filsinger |
| 20180521 | Tim Wang | Airfare | $548.20 | Airfare from Denver to Washington DC one way economy | Kopenitz, Wang, Filsinger |
| | | | | Mr. Wang's trip to Washington DC was a kickoff meeting for the Seimens IRP | |
| 20180521 | Tim Wang | Hotel | $200.48 | Hyatt | Kopenitz, Wang, Filsinger |
| 20180522 | Tim Wang | Airfare | $268.20 | Airfare from Denver to Washington DC one way economy | Kopenitz, Wang, Filsinger |
| 20180501 | Todd Filsinger | Hotel | $300.00 | AC Condado | Kopenitz, Wang, Filsinger |
| 20180502 | Todd Filsinger | Hotel | $300.00 | AC Condado | Kopenitz, Wang, Filsinger |
| 20180502 | Todd Filsinger | Airfare | $180.00 | Airfare from San Juan, PR to Culebra, PR (ticket purchased by Matt Lee) | Kopenitz, Wang, Filsinger |

**Filsinger Energy Partners**
**Exhibit E**
**May 1, 2018 - May 31, 2018**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename |
|------|----------|------------------|-------|---------------------|----------|
| | | | | Mr. Filsinger ma and Mr. Lee made a site visit to the Culebra Power Plant with the purpose to assess the status of the construction and formulate a plan regarding plant completion. Plant personnel were interviewed in additional to local T&D staff. This trip was coordinated by PREPA staff. | |
| 20180503 | Todd Filsinger | Hotel | $300.00 | AC Condado | Kopenitz, Wang, Filsinger |
| 20180504 | Todd Filsinger | Hotel | $300.00 | AC Condado | Kopenitz, Wang, Filsinger |
| 20180505 | Todd Filsinger | Hotel | $300.00 | Marriott Stellaris | Kopenitz, Wang, Filsinger |
| 20180506 | Todd Filsinger | Hotel | $300.00 | Marriott Stellaris | Kopenitz, Wang, Filsinger |
| 20180507 | Todd Filsinger | Hotel | $300.00 | Marriott Stellaris | Kopenitz, Wang, Filsinger |
| 20180508 | Todd Filsinger | Hotel | $300.00 | Marriott Stellaris | Kopenitz, Wang, Filsinger |
| 20180509 | Todd Filsinger | Airfare | $398.45 | Airfare from San Juan to Denver (upgraded fare charged at 50%) | Kopenitz, Wang, Filsinger |
| 20180522 | Todd Filsinger | Hotel | $300.00 | Marriott Stellaris | Kopenitz, Wang, Filsinger |
| 20180523 | Todd Filsinger | Hotel | $300.00 | Marriott Stellaris | Kopenitz, Wang, Filsinger |
| 20180524 | Todd Filsinger | Hotel | $300.00 | Marriott Stellaris | Kopenitz, Wang, Filsinger |
| 20180525 | Todd Filsinger | Airfare | $351.45 | Airfare from San Juan to Denver - upgraded fare charged at 50% | Kopenitz, Wang, Filsinger |
| 20180528 | Todd Filsinger | Airfare | $351.45 | Airfare from Denver to San Juan - upgraded fare charged at 50% | Kopenitz, Wang, Filsinger |
| 20180528 | Todd Filsinger | Hotel | $300.00 | Marriott | Kopenitz, Wang, Filsinger |
| 20180529 | Todd Filsinger | Hotel | $300.00 | Marriott | Kopenitz, Wang, Filsinger |
| 20180530 | Todd Filsinger | Hotel | $300.00 | Marriott | Kopenitz, Wang, Filsinger |
| 20180531 | Todd Filsinger | Airfare | $350.70 | Airfare from San Juan to Denver - upgraded fare charged at 50% | Kopenitz, Wang, Filsinger |
| 20180520 | Robert "Buck" Monday | Airfare | $315.95 | Airfare from Albuquerque to San Juan PR (business select charged at 50% | Monday, Pollak |
| 20180520 | Robert "Buck" Monday | Hotel | $221.36 | Marriott | Monday, Pollak |
| 20180521 | Robert "Buck" Monday | Hotel | $221.36 | Marriott | Monday, Pollak |
| 20180522 | Robert "Buck" Monday | Hotel | $300.00 | Marriott | Monday, Pollak |
| 20180523 | Robert "Buck" Monday | Hotel | $221.36 | Marriott | Monday, Pollak |
| 20180524 | Robert "Buck" Monday | Hotel | $221.36 | Marriott | Monday, Pollak |
| 20180525 | Robert "Buck" Monday | Hotel | $300.00 | Marriott | Monday, Pollak |
| 20180526 | Robert "Buck" Monday | Hotel | $300.00 | Marriott | Monday, Pollak |
| 20180527 | Robert "Buck" Monday | Hotel | $300.00 | Marriott | Monday, Pollak |
| 20180528 | Robert "Buck" Monday | Hotel | $221.36 | Marriott | Monday, Pollak |
| 20180529 | Robert "Buck" Monday | Hotel | $221.36 | Marriott | Monday, Pollak |
| 20180530 | Robert "Buck" Monday | Hotel | $221.36 | Marriott | Monday, Pollak |
| 20180531 | Robert "Buck" Monday | Hotel | $221.36 | Marriott | Monday, Pollak |
| 20180520 | Nathan Pollak | Airfare | $227.90 | Airfare from Denver to San Juan | Monday, Pollak |
| 20180510 | Nathan Pollak | Airfare | $191.40 | Airfare from San Juan to Denver | Monday, Pollak |
| 20180514 | Nathan Pollak | Airfare | $192.90 | Airfare from Denver to San Juan (upgraded ticket charged at economy class) | Monday, Pollak |
| 20180507 | Nathan Pollak | Hotel | $1391.64 | AC Hotels (4 nights at $300 and one night at $191.64) | Monday, Pollak |
| 20180509 | Nathan Pollak | Hotel | $900.00 | Marriott (3 nights at $300) | Monday, Pollak |
| 20180515 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Monday, Pollak |
| 20180516 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Monday, Pollak |
| 20180517 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Monday, Pollak |
| 20180518 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Monday, Pollak |
| 20180519 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Monday, Pollak |
| 20180520 | Nathan Pollak | Hotel | $255.41 | San Juan Marriott | Monday, Pollak |
| 20180521 | Nathan Pollak | Hotel | $255.41 | San Juan Marriott | Monday, Pollak |
| 20180522 | Nathan Pollak | Hotel | $255.41 | San Juan Marriott | Monday, Pollak |
| 20180523 | Nathan Pollak | Hotel | $255.41 | San Juan Marriott | Monday, Pollak |
| 20180524 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Monday, Pollak |
| 20180525 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Monday, Pollak |
| | | | | | |
| | | | $65,555.98 | | |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**May-18**

| | Todd Filsinger | Gary Germeroth | Paul Harmon | Tim Wang | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Kyle Chamberlain | Chad Balken | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-May-18 | 1 | | | | 1 | | 1 | 1 | | 1 | 1 | | | | 1 |
| 2-May-18 | 1 | 1 | | | 1 | | 1 | 1 | | 1 | 1 | | | | 1 |
| 3-May-18 | 1 | 1 | | | 1 | | 1 | 1 | | 1 | 1 | | | | 1 |
| 4-May-18 | 1 | 1 | | | | | 1 | 1 | | 1 | 1 | | | | 1 |
| 5-May-18 | 1 | 1 | | | | | 1 | | | 1 | 1 | | | | 1 |
| 6-May-18 | 1 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | | | | 1 |
| 7-May-18 | 1 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | | | | 1 |
| 8-May-18 | 1 | 1 | 1 | | | | 1 | | | 1 | 1 | | | | 1 |
| 9-May-18 | 1 | | 1 | | | 1 | 1 | | | 1 | 1 | | | 1 | 1 |
| 10-May-18 | | | 1 | | | 1 | 1 | | | 1 | 1 | | | | 1 |
| 11-May-18 | | | | 1 | | | | | | 1 | 1 | | | | |
| 12-May-18 | | | 1 | | | | | | | 1 | 1 | | | | |
| 13-May-18 | | | | | 1 | | | 1 | | 1 | 1 | | | | |
| 14-May-18 | | | | | 1 | | 1 | 1 | | 1 | 1 | | | | |
| 15-May-18 | | 1 | | | 1 | | 1 | 1 | | 1 | 1 | | | | |
| 16-May-18 | | 1 | | | 1 | | 1 | 1 | | | | | | | |
| 17-May-18 | | | | | 1 | | 1 | 1 | | | | | | | |
| 18-May-18 | | | | | | | 1 | 1 | | | | | 1 | | |
| 19-May-18 | | | | 1 | | | 1 | 1 | | | | | 1 | | |
| 20-May-18 | | | | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 |
| 21-May-18 | | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 |
| 22-May-18 | 1 | 1 | | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 |
| 23-May-18 | 1 | | | 1 | | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 |
| 24-May-18 | 1 | | | 1 | | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 |
| 25-May-18 | 1 | | | 1 | | | 1 | | | 1 | 1 | | | 1 | 1 |
| 26-May-18 | | | | 1 | | | | | | 1 | 1 | | | 1 | 1 |
| 27-May-18 | | | | 1 | | | | | | 1 | 1 | | | 1 | 1 |
| 28-May-18 | 1 | | | 1 | | | | | | 1 | 1 | | | 1 | 1 |
| 29-May-18 | 1 | | | 1 | | | | | | 1 | 1 | | | 1 | 1 |
| 30-May-18 | 1 | 1 | | 1 | | | | | | 1 | 1 | 1 | | 1 | 1 |
| 31-May-18 | 1 | 1 | | 1 | | | | | | 1 | 1 | | | 1 | |
| | | | | | | | | | | | | | | | |
| **Total days per diem for meals** | **17** | **13** | **7** | **13** | **8** | **7** | **22** | **13** | **12** | **27** | **22** | **7** | **11** | **20** | **0** |
| **Total meal expense @ $57/day** | **$969.00** | **$741.00** | **$399.00** | **$741.00** | **$456.00** | **$399.00** | **$1,254.00** | **$741.00** | **$684.00** | **$1,539.00** | **$1,254.00** | **$399.00** | **$627.00** | **$1,140.00** | **$11,343.00** |
| | | | | | | | | | | | | | | | |
| **Total days per diem for travel** | **15** | **8** | **5** | **9** | **5** | **3** | **15** | **9** | **8** | **18** | **15** | **5** | **7** | **13** | **135** |
| **Total travel expense @ $20/day** | **$300.00** | **$160.00** | **$100.00** | **$180.00** | **$100.00** | **$60.00** | **$300.00** | **$180.00** | **$160.00** | **$360.00** | **$300.00** | **$100.00** | **$140.00** | **$260.00** | **$2,700.00** |

Note:

On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to ammend the contract dated 12/7/2017. This ammendment updates the policy for reimbursement of travel expenses. This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays. Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This **AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES** ("Agreement") is made this 7th day of December, 2017 ("Effective Date") by and between:

AS FIRST PARTY:  The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

AS SECOND PARTY:  Filsinger Energy Partners, Inc. ("FEP") a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Fillmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of, Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated _____.

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties."

PREPA desires FEP, as an independent contractor, to perform certain work and professional services for PREPA ("Work") as outlined in the Professional Services Engagement Letter between the Parties, which Professional Services Engagement Letter is attached hereto and incorporated herein by reference.

In consideration of the above recitals and the covenants and agreements contained in this Agreement and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties, each intending to be legally bound, agree as follows:

1.  **BILLING AND PAYMENT.**  FEP shall be paid on the basis of actual time and expenses at the hourly rates outlined in the Professional Services Engagement Letter; provided, that FEP personnel shall not be compensated for hours spent on non-working travel time. FEP shall provide PREPA with an itemized invoice for its fees and accrued expenses on a monthly basis. FEP shall allocate any invoiced fees between (i) activities undertaken outside of Puerto Rico and (ii) activities undertaken inside of Puerto Rico.

FEP shall submit monthly invoices within the first thirty (30) days following the period invoiced that will include a description of the services rendered and the number of hours spent by each person.  Each invoice for professional services shall be itemized and must be duly certified by an authorized representative of FEP.  PREPA reserves the right to conduct the audits it deems necessary and it will not be subject to finance charges regarding invoice payments subject to an audit.  FEP will comply with the terms of the Compensation Order in invoicing its fees and PREPA shall pay FEP in accordance with the Compensation Order.

Invoices must also include a written and signed certification stating that no officer or employee of PREPA, and their respective subsidiaries or affiliates, will personally derive or obtain any benefit or profit of any kind from this Agreement, with the acknowledgment that invoices that do not include this certification will not be paid. This certification must read as follows:

> "We certify under penalty of nullity that no public servant of the Puerto Rico Electric Power Authority, their respective subsidiaries or affiliates, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be received in exchange for the services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Electric Power Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received."

As compensation for the Work, PREPA and FEP agree that the total amount to be paid under this Agreement shall not exceed Five Million Dollars ($5,000,000.00) (the "Agreement Amount"). However, nothing herein shall preclude the Parties from agreeing to increase said amount. PREPA will only pay for services already rendered before the submitted invoice date.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 2

FEP shall be entitled to reimbursement for expenses incurred (including reasonable expenses of counsel, if any) in connection with or arising out of activities under or contemplated by, this Agreement. Reimbursable expenses shall not exceed eight percent (8%) of the Agreement Amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses. Reimbursement for air travel expenses is restricted to economy class fares, including restricted fares. All expenses shall be subject to PREPA's internal expense limitation and requirements, and will be reimbursed pursuant to the Compensation Order.

Any travel and lodging expense for which a reimbursement is requested shall be reasonable and necessary, and any extraordinary travel and lodging expenses shall be authorized in writing and in advance by PREPA. PREPA will not reimburse expenses that do not comply with this provision. Under no circumstances will expenses for alcoholic beverages be reimbursed.

FEP shall promptly notify PREPA when the billing under the present Agreement amounts to seventy five percent (75%) of the Agreement Amount. Once this notification has been issued, FEP, in coordination with PREPA, will ensure that no services will be rendered in excess of the Agreement Amount, except when a written amendment is agreed upon by both Parties. In addition, FEP shall present a reasonably itemized list of the remaining billable work that is in progress under the Agreement.

**Appendix A** attached hereto provides a schedule of the professionals initially assigned to this matter. Should FEP assign another person not included in **Appendix A** to attend to PREPA's matters pursuant to this Agreement, FEP shall promptly send PREPA an amended schedule to include such person's name and/or position, and request approval of the Governing Board for such amended schedule. Such approval from PREPA shall not be unreasonably withheld.

All payments performed under this Agreement will be charged to PREPA's budget account number 01-1747-XXXXX-550-474.

FEP shall not request any payment for the Work until it has been registered by PREPA at the Office of the Comptroller of Puerto Rico. PREPA undertakes to register this Agreement pursuant to such Act as soon as practicable after the execution of this Agreement.

2. **TERM.** This Agreement shall be effective as of the Effective Date and shall continue in effect through June 30, 2018 unless earlier terminated pursuant to the terms of Sections 3 or 4 or renewed by the written, mutual agreement of PREPA and FEP.

3. **TERMINATION FOR CONVENIENCE.** Either Party may terminate this Agreement for any reason upon 30 days advance written notice to the other Party. In the event of such a termination and notwithstanding any other provision of the Agreement to the contrary, FEP shall be entitled to payment for (a) the portion of Work completed through the date of termination and (b) any expenses incurred through the date of termination, as well as any other expenses that FEP is not able to reasonably cancel by the date of termination. PREPA shall be entitled to receive the Work generated by FEP through the date of termination. Time is of the essence in this Agreement. If either Party terminates this Agreement, such termination shall not affect FEP's right to receive all amounts owed by PREPA to FEP or the accrued rights of PREPA to receive the Work generated by FEP through the date of termination.

4. **TERMINATION FOR DEFAULT.** If either Party materially breaches any term or provision of this Agreement and does not remedy such material breach within 72 hours after receipt of a prior written notice of default, the non-breaching Party may immediately terminate this Agreement upon written notice, and such termination shall be effective as of the date of such written notice. Time is of the essence in this Agreement. If either Party terminates this Agreement, such termination shall not affect FEP's right to receive all amounts owed by PREPA to FEP, or the accrued rights of PREPA to receive the Work generated by FEP through the termination date.

5. **ACCESS/CONDUCT OF WORK.** PREPA will provide access to its facilities and such other cooperation in working with FEP, as FEP may from time to time reasonably determine to be necessary for FEP to render the Work; provided, such access and cooperation shall not interfere with PREPA's operations. PREPA also will provide all

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 3

documentation, including, but not limited to, all information, records, personnel, documents, and reports, necessary for FEP to perform the Work.

FEP and its officers, directors, employees, and agents shall conduct the Work in accordance with all applicable governmental laws, rules, regulations, and good standard industry practices, in a professional manner, and in accordance with the terms of this Agreement.

6.   **FORECASTS AND RECOMMENDATIONS FOR THE WORK.**  All forecasts and recommendations made by FEP as part of the Work are based on the information available to FEP and certain analyses and will be made in good faith. However, forecasts are not a representation, undertaking, or warranty as to any outcome or achievable result. PREPA acknowledges (a) FEP is not making any representation or warranty concerning the Work (other than as expressly set forth in Section 5) and (b) FEP is not providing either an expressed or implied warranty for the Work. In addition, PREPA acknowledges FEP is not guaranteeing or promising that certain forecasts or recommendations by FEP with respect to the Work will take place or occur, and PREPA will not hold FEP to any such guarantees or promises concerning the Work. EXCEPT FOR THE EXPRESS WARRANTIES IN SECTION 5, FEP DISCLAIMS ALL WARRANTIES, EITHER EXPRESS, IMPLIED, STATUTORY, OR OTHERWISE, UNDER THIS AGREEMENT OR THE APPLICABLE LAW, INCLUDING, BUT NOT LIMITED TO, THE WARRANTIES OF FITNESS FOR A PARTICULAR PURPOSE AND MERCHANTABILITY.

7.   **CONFIDENTIALITY.**  In performing the Work and all terms of this Agreement, each Party may have access to, and may provide the other Party with information or documentation that constitutes, confidential information ("Confidential Information"). Confidential Information includes, but is not limited to, any non-public information about customers or potential customers (regardless of whether it is personally identifiable or anonymous information), business and marketing plans, employee information, systems, manuals, policies and procedures, and products and services, including the disclosure of the engagements covered under this Agreement.



From the Effective Date through 3 years following the end of the term of this Agreement or termination of this Agreement (whichever is earlier), each Party shall hold all such Confidential Information in strict confidence and disclose such Confidential Information only to those officers, directors, employees or agents whose duties reasonably require access to such information. If receiving Party proposes to disclose Confidential Information, including the engagements covered under this Agreement, to a third party in order to perform under the Agreement or otherwise, the receiving Party must first obtain the consent of the disclosing Party to make such disclosure and enter into a confidentiality agreement with such third party under which that third party would be restricted from disclosing, using or duplicating such Confidential Information in a manner consistent with the terms of this Section 7. Receiving Party may use such Confidential Information only in connection with its performance under this Agreement or as otherwise required by applicable law. Receiving Party shall protect such Confidential Information using the same degree of care, but no less than a reasonable degree of care, to prevent the unauthorized use or disclosure of such Confidential Information as receiving Party uses to protect its own confidential information. Confidential Information shall be returned to the disclosing Party or destroyed upon disclosing Party's request once the Work contemplated by this Agreement has been completed or upon termination of this Agreement (whichever is earlier).



Receiving Party shall establish and maintain commercially reasonable policies and procedures to ensure compliance with this Section 7. Such policies and procedures shall include administrative, technical, and physical safeguards that are commensurate with the scope of the Work and the sensitivity of the Confidential Information. Receiving Party's policies will ensure the security and confidentiality of Confidential Information, protect against any anticipated threats or hazards to the security or integrity of such information, and protect against unauthorized access to or use of such information that could result in substantial harm or inconvenience to disclosing Party. In the event of any incident of unauthorized access to the Confidential Information or breach of the confidentiality obligations set forth herein, the receiving Party shall solely bear all costs and expenses incurred in notifying persons and entities affected by such breach. For the avoidance of doubt, the receiving Party shall obtain the disclosing Party's prior written approval of any oral or written notice or other communication proposed to be made to persons and entities affected by such breach. Receiving Party acknowledges the unauthorized use or disclosure of any such Confidential Information is likely to cause irreparable injury to disclosing Party for which there is no adequate remedy at law. Accordingly, receiving Party

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 4

hereby consents to the entry of injunctive relief against it to prevent or remedy any breach of the confidentiality obligation described herein without the disclosing Party being required to post bond.

The foregoing restrictions shall not apply to any such Confidential Information that is: (a) known by the receiving Party at the time of disclosure or publicly known or becomes publicly known through no fault of the receiving Party; (b) received from a third party that, to the knowledge of the receiving Party, is free to disclose the information to the receiving Party; (c) independently developed by the receiving Party without the use of information received from the disclosing Party; (d) communicated to a third party with the express prior written consent of the disclosing Party; or (e) either (i) required to be disclosed by law or pursuant to an order of court or other competent government or regulatory authority or (ii) disclosed due to a bona fide settlement, arbitration, or pre-litigation request; provided that in each case that the receiving Party notify the disclosing Party in writing of such disclosure as soon as commercially possible, and the receiving Party must use all commercially reasonable efforts to prevent or limit such disclosure and to ensure that any person to whom the Confidential Information is disclosed is aware of the confidential nature of the information and takes steps to prevent further disclosure of the same. The receiving Party shall indemnify the disclosing Party against any losses arising out of the unauthorized use or redistribution by a person of any Confidential Information provided pursuant to this Section 7.

Notwithstanding anything contrary in this Section 7, FEP may share Confidential Information with (i) AAFAF, (ii) representatives of the Commonwealth and its agencies and instrumentalities, and (iii) with the FOMB under a common interest privilege, or as PREPA's Title III representative. In furtherance of Mr. Filsinger's duties as CFA, Mr. Filsinger may also share Confidential Information with other stakeholders and parties in interest in his business judgment, provided that a confidentiality agreement is entered into between PREPA and such stakeholder or party in interest which Mr. Filsinger views as commercially reasonable.



8.  **INDEPENDENT CONTRACTOR.**  PREPA and FEP agree that FEP's status hereunder, and the status of any agents, employees and subcontractors engaged by FEP, shall be that of an independent contractor only and not that of an employee, agent, director or officer of PREPA nor shall they be considered a public servant of PREPA or the Commonwealth of Puerto Rico.  FEP, its subcontractors, and their officers, directors, and employees are not agents or employees of PREPA and have no authority to obligate or bind PREPA in any way; provided, however, Mr. Filsinger shall have the authority to bind PREPA, solely in his capacity as the CFA.

Consistent with the foregoing, PREPA and FEP acknowledge and agree that neither the role of CFA performed by Todd W. Filsinger, nor his role as Senior Managing Director and equity holder of FEP will render the certification required under Section 1 of this Agreement false or inaccurate,

FEP, its subcontractors, and their officers, directors, and employees are not eligible for PREPA's employee benefit programs, such as (without limitation) vacations, sick leave, retirement benefits and others because of its condition as an independent contractor. FEP is fully and solely responsible for all taxes, assessments, penalties, fines, and interest relating to wages and benefits paid to FEP's employees under this Agreement, pursuant to all federal, state and local laws, including required withholding from wages of employees, regardless of the characterization of those employees by the Parties, administrative agencies, or the courts.

9.  **NON-EXCLUSIVE NATURE OF AGREEMENT.** Nothing contained in this Agreement shall be construed as creating a partnership, joint venture, or similar relationship between the Parties. This Agreement is non-exclusive in nature, and FEP may perform other similar work for other entities or groups or individuals, in the sole and absolute discretion of FEP.

10.  **DELAYS.**  If FEP is unable to perform any Work by an act beyond FEP's reasonable control, FEP will give written notice to the PREPA as soon as practicable and such delay in Work shall not be deemed a material breach of this Agreement; provided that the foregoing shall not otherwise limit any right of PREPA to terminate the Agreement or specific Work pursuant to its rights in Section 2.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 5

11. **LIMITATION OF LIABILITY.**   NEITHER PARTY SHALL BE LIABLE TO THE OTHER PARTY FOR ANY INDIRECT, INCIDENTAL, SPECIAL, CONSEQUENTIAL OR PUNITIVE DAMAGES ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE WORK, WHETHER SUCH DAMAGES ARE FORESEEABLE, WHETHER SUCH PARTY WAS ADVISED OF SUCH LOSSES OR DAMAGES IN ADVANCE, AND WHETHER SUCH LIABILITY IS IN CONTRACT, TORT (INCLUDING NEGLIGENCE, BREACH OF STATUTORY DUTY OR OTHERWISE), AND BOTH PARTIES SPECIFICALLY AND EXPRESSLY WAIVE, ANY SUCH DAMAGES. THE PARTIES AGREE, TO THE FULLEST EXTENT PERMITTED BY LAW, TO LIMIT THE AGGREGATE LIABILITY OF FEP, ITS PARENT, AFFILIATES AND SUBCONTRACTORS, AND ITS AND THEIR RESPECTIVE DIRECTORS, OFFICERS, EMPLOYEES AND AGENTS (THE "FEP PARTIES" AND INDIVIDUALLY, A "FEP PARTY"), TO THE COMPENSATION RECEIVED BY FEP FOR THE WORK PERFORMED PURSUANT TO THIS AGREEMENT (THE "LIABILITY CAP"). THIS LIMITATION OF LIABILITY IN FAVOR OF FEP SHALL APPLY TO ALL SUITS, CLAIMS, ACTIONS, LOSSES, COSTS AND DAMAGES OF ANY NATURE, INCLUDING ANY CLAIMED LEGAL FEES AND EXPENSES, ARISING FROM OR RELATED TO THIS AGREEMENT OR THE WORK AND WITHOUT REGARD TO THE LEGAL THEORY UNDER WHICH SUCH LIABILITY IS IMPOSED. IN THE EVENT EITHER PARTY ASSERTS A CLAIM, ACTION, PROCEEDING, LOSSES, COSTS, OR DAMAGES WAIVED IN THIS SECTION 11, THE OTHER PARTY MAY ASSERT THIS SECTION 11 AS A DEFENSE AND SHALL BE ENTITLED TO ALL REASONABLE ATTORNEYS' FEES AND COSTS INCURRED IN DEFENDING AGAINST SUCH CLAIM, ACTION, PROCEEDING, LOSS, COST, OR DAMAGE.

THE FEP PARTIES SHALL HAVE NO LIABILITY FOR ANY CLAIMS ARISING FROM, UNDER OR IN CONNECTION WITH SAFETY OR OPERATIONAL PROCEDURES.



THE FEP PARTIES SHALL NOT BE LIABLE TO PREPA OR ANY PARTY ASSERTING A CLAIM ON BEHALF OF PREPA, EXCEPT FOR DIRECT DAMAGES FOUND IN A FINAL JUDGMENT TO BE THE DIRECT RESULT OF THE GROSS NEGLIGENCE, BAD FAITH OR INTENTIONAL MISCONDUCT OF FEP. THE FEP PARTIES SHALL NOT BE LIABLE FOR CONSEQUENTIAL DAMAGES UNDER ANY CIRCUMSTANCES, EVEN IF IT HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES. THIS LIMITATION OF LIABILITY IN FAVOR OF THE FEP PARTIES SHALL APPLY TO ALL SUITS, CLAIMS, ACTIONS, LOSSES, COSTS AND DAMAGES OF ANY NATURE BY ANY PARTY, INCLUDING ANY CLAIMED LEGAL FEES AND EXPENSES, ARISING FROM OR RELATED TO THIS AGREEMENT OR THE WORK AND WITHOUT REGARD TO THE LEGAL THEORY UNDER WHICH SUCH LIABILITY IS IMPOSED. THE LIABILITY CAP IS THE TOTAL LIMIT OF THE FEP PARTIES' AGGREGATE LIABILITY FOR ANY AND ALL CLAIMS OR DEMANDS BY ANYONE PURSUANT TO THIS AGREEMENT, INCLUDING LIABILITY TO PREPA, TO ANY OTHER PARTY MAKING CLAIMS RELATING TO THE WORK PERFORMED BY FEP PURSUANT TO THIS AGREEMENT. THIS PROVISION SHALL SURVIVE THE EXPIRATION OR TERMINATION OF THIS AGREEMENT.

12. **USE OF THE WORK.**  PREPA shall not assert any suit, claim, action, or proceeding against FEP, its patent, affiliates, and subcontractors and its and their respective directors, officers, employees, or agents for any loss, cost, or damage loss sustained by PREPA arising out of or resulting from the Work or PREPA's use of the Work.

13. **DEFENSE, INDEMNIFICATION, AND SUBROGATION.**  To the fullest extent permitted by the applicable law, PREPA shall defend, indemnify and hold harmless FEP, its patent, affiliates, and subcontractors and its and their respective directors, officers, employees, or agents ("Indemnitees") from and against any and all claims, liabilities, liens, costs, damages, citations, penalties, fines, attorneys' fees, losses, and expenses of whatever nature ("Indemnified Claim") arising out of or resulting from the performance of or failure to perform the Work, regardless of whether or not the Indemnified Claim is caused in part by one or more Indemnitees. Such obligation shall not be construed to negate, abridge, or otherwise reduce other rights or obligations of indemnity, which would otherwise exist as to any Indemnitee. Such obligation shall not apply where the Indemnified Claim is caused by the gross negligence or intentional misconduct of the Indemnitees. PREPA's defense and indemnity obligations shall survive the end of the term of the Agreement or termination of the Agreement (whichever is earlier).



Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 6

Notwithstanding any provision to the contrary in the applicable law, including any statute of limitations, an Indemnitee's claim for indemnification shall not accrue, and any applicable statute of limitations shall not begin to run, until Indemnitee's payment of a final judgment, arbitration award, or settlement arising out of any Indemnified Claim.

With respect to any matter to which PREPA's defense and indemnity obligations apply, the Indemnitee shall have the right to assume its own defense if, in its sole discretion, it determines that the defense being provided by PREPA is inadequate or where PREPA has a conflict of interest in defending the Indemnified Claim. If the Indemnitee assumes its own defense, or if the Indemnitee incurs expenses or fees in connection with a defense undertaken by PREPA, PREPA shall reimburse the Indemnitee for all reasonable attorneys' fees and other expenses related to the preparation and defense obligations to the Indemnitee, such payment to be made within 30 calendar days after PREPA's receipt of a statement of such fees and expenses. PREPA's obligations to defend the Indemnitee shall be independent of and in addition to PREPA's indemnity obligations and shall apply to the fullest extent permitted by law.

PREPA waives all rights against the Indemnitees for the recovery of losses, costs, or damages to the extent these losses, costs, or damages are covered by commercial general liability, commercial umbrella liability, business auto liability, workers compensation, employers' liability insurance, and any other insurance to be maintained pursuant to this Agreement.

In addition to the above indemnification, if Todd Filsinger is deemed by a court of competent jurisdiction an officer, director, employee or fiduciary of PREPA, PREPA hereby covenants and agrees to provide Todd Filsinger the most favorable indemnification provided by PREPA to its officers, directors, employees or fiduciaries, whether under PREPA's charter or by-laws, by contract or otherwise.

14. **OWNERSHIP OF INFORMATION.** All reports, recommendations, specifications, data or other information prepared or furnished by FEP to PREPA or prepared in performance of the Work shall be the sole and exclusive property of PREPA and may be used by PREPA as PREPA deems appropriate in any other fashion, or any other client or customer, and on any other project. Through this Agreement, PREPA grants to FEP a non-exclusive and non-transferable license to such reports, recommendations, specifications, data, and other information to the extent necessary for FEP's performance under this Agreement and the Work.

15. **SUBCONTRACT.** FEP shall not subcontract the Work to be provided under this Agreement, or contract firms or other services without the prior written authorization of the Executive Director of PREPA or any of its authorized representatives.

16. **CONFLICT CERTIFICATION.** FEP acknowledges that in executing the Work, it has an obligation of complete loyalty towards PREPA, including having no adverse interests. "Adverse interests" means representing clients who have or may have interests that are contrary to PREPA, but does not include rendering services to such clients that are unrelated to this engagement. This duty includes the continued obligation to disclose to PREPA all circumstances of its relations with clients and third parties which would result in an adverse interest, and any adverse interest which would influence FEP when executing the Agreement or while it is in effect. PREPA acknowledges FEP is a firm having multiple financial institutions and investors as clients, and with or without FEP's knowledge, any of such clients may from time to time acquire, hold or trade interests adverse to PREPA or its affiliates. FEP representations of those clients in unrelated matters shall not be deemed conflicts or undue influences on FEP or adverse interests held by FEP within the meaning of this Agreement.

Conduct by one of FEP's partners, members, directors, executives, officers, associates, clerks or employees shall be imputed to FEP for purposes of this prohibition. FEP shall endeavor to avoid even the appearance of the existence of a conflict of interest that has not otherwise been waived.

FEP acknowledges the power of the Governing Board to oversee the enforcement of the prohibitions established herein. If the Governing Board determines the existence or the emergence of adverse interest with FEP, he shall inform FEP of such findings in writing and his intentions to terminate the Agreement within a fifteen (15) day term.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 7

Within such term, FEP can request a meeting with the Governing Board to present its arguments regarding the alleged conflict of interest. This meeting shall be granted in every case. If such meeting is not requested within the specified term, or if the controversy is not settled satisfactorily during the meeting, this Agreement shall be terminated at the end of said fifteen (15) day period.

FEP certifies that at the time of the execution of this Agreement, it does not have adverse interests that are in conflict with PREPA and that it does not maintain any claim, judicial or otherwise, against the Government of Puerto Rico, its agencies or instrumentalities. If such conflicting interests arise after the execution of this Agreement, FEP shall, to the extent consistent with its obligations to other clients, notify PREPA immediately. If FEP determines it does represent anyone who has adverse interests that are in conflict with PREPA, FEP shall notify PREPA and take all necessary and sufficient measures to safeguard PREPA's interests and ensure its Confidential Information remains confidential. Any employee of FEP representing anyone with adverse interests to PREPA shall be restricted access to any and all information regarding PREPA and FEP shall take all necessary measures to ensure the proper procedures are in place to protect PREPA's interests.

17. **CERTIFICATION OF ACT NO. 84 AND GOVERNMENT ETHICS LAW, ACT NO. 1.** FEP certifies that it has received copies of (a) Act No. 84, enacted on June 18, 2002, as amended, which establishes the Code of Ethics for Contractors, Suppliers and Applicants for Economic Incentives of the Executive Agencies of the Government of the Commonwealth of Puerto Rico and (b) the Government Ethics Law, Act No. 1, enacted on January 3, 2012, as amended from time to time, and its implementing regulations. FEP agrees that it, as well as all of its personnel providing services under this Agreement, will comply with such acts.



18. **PUBLIC OFFICIALS' INTEREST IN THE AGREEMENT.** The Parties hereby declare that, to the best of their knowledge, no public officer or employee of the Commonwealth of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government has any direct or indirect interest in the present Agreement.

19. **FEP CERTIFICATION REGARDING FEP EMPLOYEES.** FEP certifies that neither it nor any of its partners, directors, executives, officers, and employees receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation, or municipality of the Commonwealth of Puerto Rico.

20. **FEP CERTIFICATION REGARDING NO OUTSTANDING TAX OBLIGATIONS TO PUERTO RICO.** FEP certifies that at the execution of this Agreement it does not have, and has not had, to submit income tax returns, or Sales and Use tax returns, in Puerto Rico during the past five (5) years, and that it has no outstanding debts with the Commonwealth of Puerto Rico for income taxes, real or chattel property taxes.

FEP also certifies it does not have outstanding debts regarding its treatment of unemployment insurance premiums, workers' compensation payments, Social Security for chauffeurs in Puerto Rico or the Administration for the Sustenance of Minors (known by its Spanish acronym as ASUME).

Accordingly, all Government issued certificates that are applicable and that confirm the aforementioned information including, but not limited to those certifications issued by the Treasury Department, the Municipal Revenues Collection Center, the State Department, the Administration for the Sustenance of Minors and the Department of Labor and Human Resources of Puerto Rico,  will be submitted by FEP within the fifteen days after the execution of this Agreement or according to the Executive Order OE-2017-053 that provides to all government entities 90 days after the state of emergency ceases to require all documentation.

It is expressly acknowledged that the certifications provided by FEP, pursuant to this Section 20, are essential conditions of this Agreement, and if these certifications are incorrect, PREPA shall have sufficient cause to terminate this Agreement immediately.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 8

21. **TAX PAYMENTS.** Except as set forth in the next paragraph, no withholding or deductions shall be made from payments to FEP for income tax purposes. FEP shall be responsible for paying: (i) all applicable income taxes in accordance with any and all applicable income tax laws, and (ii) any corresponding contributions to the Social Security Administration. Payments due to FEP shall be paid into a bank account in the United States designated to FEP.

Income tax withholding – Section 1062.11 of the Puerto Rico Internal Revenue Code of 2011, as amended (the "PR Code"), provides for a 29% income tax withholding on payments of income generated in Puerto Rico by a corporation or partnership that is not engaged in a trade or business in Puerto Rico. By its terms, said withholding does not apply to corporations and partnerships that are engaged in a trade or business in Puerto Rico. Regulations 5901 issued by the Puerto Rico Treasury Department on December 31, 1998 (the "Regulations") provide further guidance with regards to this withholding. In particular, it provides under Article 1150-2 that a withholding agent will not be required to withhold when the taxpayer can provide written notification that it is not subject to this withholding, with an explanation of why the withholding does not apply and the address of the taxpayer's office or place of business in Puerto Rico signed by an officer of the corporation or by the managing partner of the partnership. The Regulations referred to in this paragraph are in full force and effect under the provisions of Section 6091.01 of the PR Code. Based on Section 1062.11 of the PR Code and Regulation 1150-2. If FEP will not provide the certification of the Puerto Rico Treasury Department, PREPA will be made the withholding of the 29% regarding the fees to be paid under this Agreement.

Notwithstanding the foregoing, PREPA shall deduct and withhold one point five percent (1.5%) of the gross amounts paid under this Agreement, in accordance with Article 1 of Act No. 48 of June 30, 2013. PREPA shall forward such amounts to the Department of Treasury of Puerto Rico.

During the term of this Agreement, any change in law, including, but not limited to, changes in applicable tax law, which causes an increase in FEP's costs when providing the services, shall be FEP's responsibility.

22. **NO DISCRIMINATION.** FEP agrees that it will not discriminate against any employee or applicant for employment on account of race, color, religion, sex, sexual orientation, disability or national origin.

23. **CFA APPROVAL RIGHTS OVER CONTRACTS IN EXCESS OF $2 MILLION.** All contracts or series of related contracts, inclusive of any amendments or modifications, with an aggregate expected value of $2 million or more must be submitted to the CFA for its approval before execution, unless otherwise provided by PREPA's Contracting and Procurement Procedures Protocol (once such protocols are adopted and implemented).

24. **INSURANCE.** FEP shall secure and maintain in full force and effect, during the term of this Agreement as provided herein policies of insurance covering all operations engaged in under this Agreement as follows: (1) FEP shall provide Workmen's Compensation Insurance as required by the Workmen's Compensation Act of the Commonwealth of Puerto Rico. FEP shall also be responsible for compliance with said Workmen's Compensation Act by all its subcontractors, agents and invitees, if any, or shall certify that such subcontractors, agents and invitees have obtained said policies on their own behalf. FEP shall furnish to PREPA a certificate from the Puerto Rico's State Insurance Fund showing that all personnel employed in the work are covered by the Workmen's Compensation Insurance, in accordance with this Agreement. (2) FEP shall provide a Commercial General Liability Insurance with limits of $1,000,000 per occurrence and $1,000,000 aggregate. (3) FEP shall provide a Professional Liability Insurance with limits of $1,000,000 per claim and $1,000,000 aggregate.

The Commercial General Liability Insurance required under this Agreement, shall be endorsed to include: (a) As additional Insured: Puerto Rico Electric Power Authority, PO Box 364267, San Juan, PR 00936-4267; (b) A thirty (30) day cancellation or nonrenewable notice to be sent to the above address by FEP.

All required policies of insurance shall be in a form acceptable to PREPA and shall be issued only by insurance companies authorized to do business in Puerto Rico. FEP shall furnish a certificate of insurance in original signed by an authorized representative of the insurer in Puerto Rico, describing the acquired coverage.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 9

FEP may, at its option, purchase a separate D&O Insurance or similar insurance policy that will cover FEP employees and agents only. The cost of the policy shall be invoiced to PREPA as an out-of-pocket expense as set forth in this Agreement (but such expense shall not count against FEP's expense cap).

## 25. GENERAL PROVISIONS.

(a) Governing Law; Venue. THIS AGREEMENT AND ANY CLAIM, COUNTERCLAIM OR DISPUTE OF ANY KIND OR NATURE WHATSOEVER ARISING OUT OF OR IN ANY WAY RELATING TO THIS AGREEMENT OR THE WORK, WHETHER DIRECT OR INDIRECT ("CLAIM"), SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE COMMONWEALTH OF PUERTO RICO. NO CLAIM MAY BE COMMENCED, PROSECUTED OR CONTINUED IN ANY COURT OTHER THAN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO, WHICH COURT SHALL HAVE EXCLUSIVE JURISDICTION OVER THE ADJUDICATION OF ANY CLAIM. PREPA AND FEP CONSENT TO THE EXCLUSIVE PERSONAL JURISDICTION OF SUCH COURT AND PERSONAL SERVICE WITH RESPECT THERETO. FEP AND PREPA WAIVE ALL RIGHT TO TRIAL BY JURY FOR ANY CLAIM (WHETHER BASED UPON CONTRACT, TORT OR OTHERWISE).

(b) No Waiver. The failure of either Party to insist, in any one or more instances, upon the performance of any of the terms of the Agreement shall not be construed as a waiver or relinquishment of such term as respects further performance.

(c) Third-Party Beneficiaries. AAFAF, in its capacity as fiscal agent for PREPA, is a third-party beneficiary to this Agreement and is entitled to rights and benefits hereunder and may enforce the provisions hereof as if it was PREPA. Except the foregoing, the Agreement is solely for the benefit of the Parties and shall not confer any rights, remedies or benefits upon anyone other than the Parties and their successors and assigns. In no event shall FEP incur any third party liability or responsibility by virtue of the Agreement or performance of the Work.

(d) For purposes of this Agreement, tax debt shall mean any debt that FEP, may have with the Commonwealth of Puerto Rico for income taxes, excise taxes, real or chattel property taxes, including any special taxes levied, license rights, tax withholdings for payment of salaries and professional services, taxes for payment of interests, dividends and income to individuals, corporations and non-resident partnerships, for payment of interests, dividends and other earnings shares to residents, unemployment insurance premiums, workers' compensation payments, and Social security to chauffeurs.

(e) Severable. Each provision of this Agreement is intended to be severable, and if any portion of this Agreement is held invalid, illegal, unenforceable, or void for any reason, the remainder of this Agreement will remain in full force and effect. Any portion of the Agreement held to be invalid, unenforceable, or void will, if possible, be deemed amended or reduced in scope, but such amendment or reduction in scope will be made only to the minimum extent required for purposes of maximizing the validity and enforceability of this Agreement.

(f) Mutual Preparation. The Parties mutually contributed to the preparation of and have had the opportunity to review and revise this Agreement. Accordingly, no provision of this Agreement shall be construed against any Party to this Agreement because that Party, or its counsel, drafted or assisted in the drafting of the provision. This Agreement and all of its terms shall be construed equally as to both FEP and PREPA.

(g) Headings. Headings in this Agreement are for convenience only and will not be considered in the interpretation of this Agreement.

(h) Notices. Any notice or communication required or permitted to be given by a Party hereunder will be in writing and made by hand delivery, electronic transmission, facsimile transmission (with confirmation), or overnight delivery with a corresponding email, or at such other addresses as the Party may specify in writing. Any such notice or written communication will be deemed duly received (i) on the date of hand delivery, electronic transmission or transmission by facsimile (unless sent after 5 p.m. Eastern Standard time, in which case on the next business day) or (ii) the next

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 10

business day after sent by overnight delivery service. All notices or written communications hereunder shall be delivered to the addresses, facsimile numbers or email addresses set forth below:

if to FEP, to:

Filsinger Energy Partners, Inc.
290 Fillmore St, Ste 4
Denver, CO 80206
Attention: Controller
Email: accounts@filsingerenergy.com

if to PREPA, to:

Puerto Rico Electric Power Authority
PO Box 364267
San Juan, Puerto Rico 00936-4267
Attention: Mr. Justo L. González Torrez
Email: justo.gonzález@prepa.com

(i)  <u>Representation.</u> Each Party represents it has authority to enter into this Agreement and to perform all terms of this Agreement, and neither the execution of this Agreement, nor the performance of any work under this Agreement will violate any agreement or obligation of any Party or violate any statute, regulation, or court order.

(j)  <u>Assignment.</u> Neither Party may assign this Agreement or any rights or obligations hereunder without the prior written consent of the other Party.

(k)  <u>Mandatory Clauses Pursuant Act 3-2017 and Circular Letter 141-17 dated January 30, 2017.</u>

(1)  Both Parties acknowledge and agree that the contracted services herein may be provided to another entity of the Executive Branch which enters into an interagency agreement with PREPA or by direct disposition of the Secretariat of Government. These services will be performed under the same terms and conditions in terms of hours of work and compensation set forth in this Agreement. For the purpose of this clause, the term "entity of the Executive Branch" includes all agencies of the Government of Puerto Rico, as well as public instrumentalities, public corporations and the Office of the Governor.

(2)  The Secretariat of the Executive Branch shall have the power to terminate this Agreement at any time.

(l)  <u>Act No. 458-2000, as amended.</u> FEP certifies that, as of the effective date, neither FEP nor any of its chairperson, vice chairperson, directors, executive director, any member of its board of directors or board of officials, or any person performing equivalent functions for FEP; or its subsidiaries or alter egos has pled guilty to, has been convicted of, or is under judicial, legislative, or administrative investigation in Puerto Rico, the United States of America, or any other country for any of the crimes enumerated in Act of December 29, 2000, No. 458, as amended, 3 L.P.R.A. §928-928i, or its equivalent for purposes of this Act 458. In accordance with Article 6 of Act 458-2000, as amended, FEP acknowledges that its conviction or guilty plea for any of the crimes as enumerated in Article 3 of such Act shall entail, in addition to any other applicable penalty, the automatic rescission of this Agreement. In addition, but only to the extent required by Act 458-2000, PREPA shall have the right to demand the reimbursement of payments made pursuant to this Agreement that directly result from the committed crime.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 11

(m) <u>Counterparts and Copies.</u> This Agreement may be executed in separate counterparts and upon execution by all Parties such counterparts will constitute one and the same instrument. The Parties further agree that electronic scans, photocopies or faxed copies of this Agreement and the signatures herein shall be as valid and effective as originals.

(n)   <u>Interpretation.</u> Unless a clear contrary intention appears, (i) the singular includes the plural and vice versa; (ii) "include" or "including" means including without limiting the generality of the description preceding such term; (iii) the word "or" is not exclusive; (iv) the phrase "this Agreement" and the terms "hereof," "herein," "hereby," and derivatives or similar words refer to this entire Agreement; and (v) reference to any document, law, or policy means such document, law, or policy as amended from time to time.

(o)  <u>Entire Agreement.</u>   This Agreement is the final, complete, and exclusive statement of the Agreement between FEP and PREPA and supersedes all proposals, prior agreements, and all other communications between FEP and PREPA, oral or in writing, relating to the subject matter of the Agreement. Neither FEP, nor PREPA shall be bound by any terms, conditions, statements, warranties, or representations, oral or written, not contained in this Agreement. In entering into this Agreement, FEP and PREPA specifically and expressly disclaim any reliance upon any terms, conditions, statements, warranties, or representations, oral or written, made by the FEP and PREPA, together with any the FEP's and PREPA's predecessors, successors, assigns, shareholders, officers, directors, agents, attorneys, and personal representatives, that are not contained in this Agreement.



IN WITNESS WHEREOF, the Parties have caused this Agreement to be duly executed and delivered as of the Effective Date.

**Filsinger Energy Partners, Inc.**

By: _____
Name:   Todd W. Filsinger
Title:    Senior Managing Director
EIN:  27-2567004

**Puerto Rico Electric Power Authority**

By: _____
Name:  Justo L. González Torres
Title:    Acting Executive Director
EIN: 66-0433747



**APPENDIX A**

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Carl Thomason | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Don Chambless | Managing Consultant |
| Nathan Pollak | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| L. Ben Russo | Managing Consultant |
| Sean Costello | Managing Consultant |
| Pamela Morin | Consultant |





**Discounted Rate Table (subject to biannual adjustment)**

| Title | Discounted Hourly Rate |
|---|---|
| Senior Managing Director | $738 - $842 |
| Managing Director | $558 - $765 |
| Director | $455 - $612 |
| Managing Consultant | $365 - $549 |
| Consultant | $293 - $374 |
| Analyst and Technical Writer | $203 - $297 |

Hourly rates shown have been discounted by 10%, as described in Filsinger Energy Partners' Professional Services Engagement Agreement.

1

## SIDE LETTER

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This Side Letter (Agreement) is made and entered into as of __16__ of __February__, 2018 by and between:

As First Party:  The Puerto Rico Electric Power Authority (PREPA), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act No. 83 of May 2, 1941, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

As Second Party:  Filsinger Energy Partners, Inc. (FEP) a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Filmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated December 29, 2016.

PREPA and FEP are individually referred to herein as a Party and together as the Parties.

## WITNESSETH



In consideration of the mutual covenants and agreements hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:

## STATE

WHEREAS:  The appearing Parties executed a Professional Services Agreement on December 7, 2017 (Effective Date), to designate Mr. Todd Filsinger as the Chief Financial Advisor (CFA) of PREPA.

WHEREAS:  The appearing Parties wish to amend the Agreement in order to clarify that the tariffs for reimbursable expenses set forth in the Article 1 of the Agreement.

WHEREAS:  The Parties consider necessary to amend the Contract in terms of the authorization of travel and lodging expenses.

NOW, THEREFORE, the appearing Parties hereby agree to the following amendments to the Agreement:

Side Letter  - Agreement for Independent Contractor Consulting Services
Page 2


1.  AMENDMENT TO THE LAST SENTENCE OF THE SIXTH PARAGRAPH OF THE
ARTICLE 1 OF THE AGREEMENT

All expenses shall be subject to the Reimbursement of Travel Expenses, as established
in the Appendix A of this Amendment.

2.  AMENDMENT TO THE SEVENTH PARAGRAPH OF THE ARTICLE 1 OF THE
AGREEMENT

Any travel and lodging expense for which a reimbursement is requested shall be
reasonable and necessary, and any extraordinary travel and lodging expenses shall be
notified previously in writing and in advance to either the Secretary or the President of
PREPA's Governing Board.  PREPA will not reimburse expenses that do not comply with
this provision.   Under no circumstances will expenses for alcoholic beverages be
reimbursed.


All other terms and conditions, established in the Agreement remain unaltered and fully
enforceable.

This is the agreement between the appearing Parties under this Side Letter and so is
hereby ratified.

In WITNESS WHEREOF, the Parties hereto have agreed to execute this Side Letter in
San Juan, Puerto Rico.

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.


Justo Luis González Torres                      Todd W. Filsinger
Acting Executive Director                        Senior Managing Director
EIN:  66-0433747                                EIN:  27-2567004

## Appendix A

## Reimbursement of Travel Expenses

1.  Travel expenses reimbursement applies for personnel providing the Services described in the Agreement; travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

2.  <u>Reimbursable Expenses</u>:

    a.  Shall not exceed eight percent (8%) of the Agreement amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

    b.  The cost of air travel will be reimbursed up to an amount of $750 per person per flight (including, seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel. In the event of a scheduled trip has to be cancelled by PREPA's order, PREPA will assume the cost of the penalty fee.

    c.  Baggage fees will be reimbursed.  Evidence of incurred costs shall be submitted by the Consultant.  Excess baggage fees will not be reimbursed.

    d.  The maximum per diem rates are as follows (No proof of payment will be required):

        o  Meals: $58, per person for each traveling day.

        o  Lodging (standard non-smoking room): $350.00 per person, per night.

    e.  A fixed amount for ground transportation allowance of $30 per person, per

working day.  If a car is rented for the services to be provided, a fixed amount of $25.00 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental. (No proof of payment will be required).

3.   <u>Non-Reimbursable Expenses</u>:

Examples of expenses that will not be reimbursed include the following:

a.   Alcoholic beverages

b.   Entertainment

c.   Laundry, dry cleaning and pressing

d.   Travel insurance

e.   Parking fines

f.   Charges incurred because of indirect travel for personal reasons

g.   Family expenses

h.   Gratuities and tips paid to porters, waiters, bellboys, and hotel maids inside the lodging facility

i.   Any charges, fees, or other associated costs related to the making of reservations or other accommodations for travel.

## PUERTO RICO ELECTRIC POWER AUTHORITY

### SECOND AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091

APPEAR

AS FIRST PARTY:  The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Chief Executive Officer/Executive Director mister Walter M. Higgins, of legal age, married, engineer, and resident of San Juan, Puerto Rico.------------------------------------------------

AS SECOND PARTY:  Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Fillmore St. Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated December 29, 2016.------------------------------------------------------------------

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".-------------------------------------------------------------------------------------------------

WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:-----------------------

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 2

## STATE

WHEREAS:   The appearing Parties executed Professional Services Agreement number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA –

WHEREAS:  The appearing Parties amended the Agreement on February 2, 2018 (the "First Amendment") to supersede the Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals, and included a new language in compliance with Act No. 2-1018.-----------------------------------------------------------

WHEREAS:   The appearing Parties executed a Side Letter Agreement on February 16, 2018 to include an Appendix for Reimbursement of Travel Expenses and to clarify the authorization process for travel and lodging expenses.--------------------------------

WHEREAS:  As per Article 2, the Agreement shall be in effect from the Effective Date until June 30, 2018.------------------------------------------------------------------------------------------

WHEREAS:   On April 20, 2018 by Resolution No. 4601, PREPA's Governing Board authorized the execution of the Second Amendment of the Agreement, subject to the approval of the Office of Management and Budget (OMB) and Fiscal Oversight Management Board (FOMB).----------------------------------------------------------------------------

WHREAS:  On June 5, 2018 the OMB approved the execution of this Second Amendment and on June 14, 2018 PREPA received the approval of FOMB.----------------------------------

WHEREFORE:  In accordance with PREPA's Governing Board Resolution No. 4601, both Parties hereby agree, to:-------------------------------------------------------------------------------------

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 3

1. Amend the scope of services provided by FEP to include the following services:  act as a liaison to the Federal Emergency Management Agency (FEMA) and the Governor's Authorized Representatives (GAR) for restoration and recovery matters, and provide contract management and oversight of PREPA's restoration and recovery program managers and restoration contractors.------------------------------------------------------

2. The Parties agree to amend Article 1 to increase the Agreement amount by five million five hundred thousand dollars ($5,500,000), from five million ($5,000,000) to ten millions five hundred thousand dollars ($10,500,000).-------------------------------------------

3. Supersede the existing Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals which is included as annex of this Second Amendment.  The Discounted Rate Table of Appendix A remains unaltered.-

4. COMPLIANCE WITH THE COMMONWEALTH OF PUERTO RICO CONTRACTING REQUIREMENTS

   FEP will comply will all applicable State Law, Regulations or Executive Orders that regulate the contracting process and requirements of the Commonwealth of Puerto Rico.  Particularly:  Law Num. 237-2004, as amended, which establishes uniform contracting requirements for professional and consultant services for the agencies and governmental entities of the Commonwealth of Puerto Rico.  3 L.P.R.A. § 8611 et seq., and the Puerto Rico Department of Treasury Circular Letter Number 1300- 16-16.  CC Núm. 1300-16-16 (22/01/2016).

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 4

A. FEP shall provide:

1. Sworn Statement to the effect that neither FEP nor any president, vice president, executive director or any member of a board of officials or board of directors, or any person performing equivalent functions for FEP has been convicted of or has pled guilty to any of the crimes listed in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico or any of the crimes included in Act 2-2018.

2. Sworn Statement in compliance with requirements established in Circular Letter No. 1300-16-16 of Puerto Rico Treasury Department certifying that, under penalty of perjury, FEP does not have tax liability in Puerto Rico and the execution of the agreement will not result in FEP being engaged in trade or business in Puerto Rico.

3. Puerto Rico Child Support Administration (ASUME):  FEP shall present, to the satisfaction of PREPA, the necessary documentation certifying that FEP nor any of its owners, affiliates of subsidiaries, if applicable, have any debt, outstanding debt, or legal procedures to collect child support payments that may be registered with the Puerto Rico Child Support Administration (known in Spanish as the Administración Para El Sustento de Menores (ASUME). FEP will be given a specific amount of time to deliver said documents. 3 L.P.R.A. § 8611 et seq.;

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 5

    4. Certificate of Incorporation or Certificate of Organization or Certificate of Authorization to do Business in Puerto Rico issued by the Puerto Rico Department of State; and Good Standing Certificate issued by the Puerto Rico Department of State.

B. Law Num. 127, May 31, 2004: Contract Registration in the Comptroller's Office of Puerto Rico Act: Payment for services object of this Amendment will not be made until this Agreement is properly registered in the Office of the Comptroller of the Government of Puerto Rico pursuant to Law Number 18 of October 30, 1975, as amended.

C. Termination by the Chief of Staff of the Governor of Puerto Rico and Interagency agreements

Pursuant to Memorandum No. 2017-001, Circular Letter 141-17, of the Office of the Chief of Staff of the Governor of Puerto Rico (Secretaría de la Gobernación) and the Office of Management and Budget (Oficina de Gerencia y Presupuesto – OGP), the Chief of Staff shall have the authority to terminate this Agreement at any time. If so directed by the Chief of Staff, PREPA will terminate this Agreement by delivering to FEP a notice of termination specifying the extent to which the performance of the work under this Agreement is terminated, and the effective date of termination. Upon the effective date of termination, FEP shall immediately discontinue all services affected and deliver to PREPA all information, studies and other materials property of PREPA. In the event of a termination by notice, PREPA

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 6

shall be liable only for payment of services rendered up to and including the effective date of termination.

Both Parties acknowledge and agree that the contracted services herein may be provided to another entity of the Executive Branch which enters into an interagency agreement with PREPA or by direct disposition of the Office of the Chief of Staff. These services will be performed under the same terms and conditions in terms of hours of work and compensation set forth in this Agreement. For the purpose of this clause, the term "entity of the Executive Branch" includes all agencies of the Government of Puerto Rico, as well as public instrumentalities, public corporations and the Office of the Governor.

D. Social Security and Income Tax Retentions: In compliance with Executive Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., FEP will be responsible for rendering and paying the Federal Social Security and Income Tax Contributions for any amount owed as a result of the income, from this Agreement.

E. Law 168-2000: Law for the Strengthening of the Family Support and Livelihood of Elderly People: FEP will certify that if there is any Judicial or Administrative Order demanding payment or any economic support regarding Act No. 168-2000, as amended, the same is current and in all aspects in compliance. Act No. 168-2000 "Law for the Strengthening of the Family Support and Livelihood of Elderly People" in Spanish: "Ley para el Fortalecimiento del Apoyo Familiar y Sustento de Personas de Edad Avanzada", 3 L.P.R.A. §8611 et seq.

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 7

F.  Dispensation:  Any and all necessary dispensations have been obtained from any government entity and that said dispensations shall become part of the contracting record.

G.  Rules of Professional Ethics:  FEP acknowledges and accepts that it is knowledgeable of the rules of ethics of his/her profession and assumes responsibility for his/her own actions.

H.  FEP hereby agrees to comply with the provisions of Act No. 2-2018, as the same may be amended from time to time, which establishes the Anti-Corruption Code for the New Puerto Rico. FEP hereby certifies that it does not represent particular interests in cases or matters that imply a conflicts of interest, or of public policy, between the executive agency and the particular interests it represents.

I.  FEP hereby certifies that it has not been convicted in Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed in Articles 250 through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-Corruption Code for a New Puerto Rico or any other felony that involves misuse of public funds or property, including but not limited to the crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico.



Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 8

PREPA shall have the right to terminate the Agreement in the event FEP is convicted in Puerto Rico or United States Federal court for any of the crimes specified in this paragraph.  FEP shall promptly inform PREPA of any conviction or guilty plea for any of the aforementioned crimes during the term of this Agreement.

J.  The Parties hereby declare that, to the best of their knowledge, no public officer or employee of the Commonwealth of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government has any direct or indirect economic interest in the present Agreement.

K.  FEP certifies that neither it nor any of its shareholders, directors, executives, officers, and employees receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation, or municipality of the Commonwealth of Puerto Rico.

L.  The Parties certifies no officer, employee or agent of PREPA, or of the Government of the Commonwealth of Puerto Rico or Municipal Governments, shall be admitted to any share or part of this Contract or to any benefit that may arise there from, but this provision shall not be construed to extend to this Contract if made with a corporation for its general benefit.

In addition to the restrictions and limitations established under the provisions of Act 1-2012, as amended, retired or former officers or employees of PREPA, whose work was in any way related to the award or management of contracts, shall in no

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 9

way benefit from any contract with PREPA for a period of two (2) years after leaving

employment with or ceasing services to PREPA.

M.  Termination: PREPA shall have the right to terminate this Agreement with thirty

(30) days prior written notice to FEP. Moreover, PREPA shall have the right to

terminate this Agreement immediately in the event of negligence, dereliction of

duties or noncompliance by FEP.

N.  Consequences of Non-Compliance:  FEP expressly agrees that the conditions

outlined throughout this Section are essential requirements of this Agreement.

Consequently, should any one of these representations, warranties or certifications

be incorrect, inaccurate or misleading, in whole or in part, there shall be sufficient

cause for the PREPA to render this Agreement null and void, and FEP shall

reimburse the PREPA all moneys received under this Agreement.

5.  The Parties agreed an Outside Advisors Expenses and Resources Guidelines that

become part of this amendment as Exhibit A.

6.  The Parties are in the process of negotiating the extension of the Agreement for Fiscal

Year 2018-19.  In order to complete this procedure without adversely affecting or

interrupting the services provided by FEP, the Parties agree to extend the Agreement

for an additional 31 days, until July 31, 2018.  The Parties also agree that the services

provided by FEP until June 30, 2018 will be charged to the budget of the contract for

the Fiscal Year 2018 and the services provided as of July 1, 2018 will be charged to

the budget of the Agreement agreed by the Parties for Fiscal Year 2018-2019.  This

thirty-one day extension does not affect or change the scope of work nor the budget

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 10

assigned to the Agreement for Fiscal Year 2018.  This extension does not affect the
approval made by OMB and FOMB. -----------------------------------------------------------------

7. All other terms and conditions, established in the Agreement remain unaltered and
fully enforceable.-----------------------------------------------------------------------------------------

This is the agreement between the appearing Parties under this Second Amendment and
so is hereby ratified.--------------------------------------------------------------------------------------

In  WITNESS  THEREOF,  the  Parties  hereto  have  agreed  to  execute  this  Second
Amendment in San Juan, Puerto Rico, on this ___18___ day of June, 2018.--------------------

Puerto Rico Electric Power Authority                Filsinger Energy Partners, Inc.


_____                _____
Walter M. Higgins                                Todd W. Filsinger
Chief Executive Officer/Executive Director        Senior Managing Director
EIN:  66-0433747                                 EIN:  27-2567004

Annex A

# PUERTO RICO ELECTRIC POWER AUTHORITY

## OUTSIDE CONSULTANTS/ADVISORS GUIDELINES

The purpose of these guidelines is to establish our mutual understanding and agreement as to our expectations with respect to your companies' representation of PREPA.

The scope of your engagement, your billable rate, and other case-or matter-specific information should be set forth by separate cover.  However, to the extent that an engagement letter or contract/agreement has been executed previously, contemporaneously with, or subsequent to your receipt of these guidelines, these guidelines will govern in the event of any inconsistency or ambiguity with the engagement letter or contract/agreement.

### Scope

These guidelines are applicable to all matters referred to Consultant, absent express agreement or instructions from PREPA to the contrary.  A copy of these guidelines should be provided to all employees assigned to work in PREPA's matters before work begins.



PREPA is committed to making effective use of consultant's/advisor's resources.  *These guidelines are directed to all outside consultants/advisors to help us achieve high quality, efficient services that produces effective results for a reasonable economic value to* PREPA.  PREPA needs the cooperation and best efforts of outside consultants/advisors to achieve this objective, and evaluation of outside consultants/advisors will be based on your success in helping PREPA achieve this objective.  Therefore, we expect outside consultants/advisors to consistently examine PREPA's matters in order to determine whether particular expenditures of time or money are truly necessary to reach our intended objective.

### Staffing

You and your PREPA's contact should discuss the staffing of a matter at its outset.  Ultimately, staffing is PREPA's decision, and your PREPA's contact will provide input and review staffing to insure that it is optimal to achieve our objective.   Additions or changes to staffing are not to be made without PREPA's prior agreement.

Effective control and management of PREPA's matters requires the most efficient and effective use of all available resources.   We expect work of the highest quality at reasonable costs.

To promote effective utilization of time and skills, we request that you make every effort to provide for continuity in staffing and to assign the appropriate level of talent to our matters.  Therefore, we expect that you will avoid: overstaffing the matter, shifting personnel assigned to the matter except when absolutely necessary; holding inessential internal "conferences" about the matter; and handling specific tasks through persons who are either over-qualified or under- qualified.

1

**Management**

We require that prompt matter management plans and budgets be made at the request of your PREPA's contact.   We would appreciate your responsiveness to considerations of cost effectiveness in making your estimates and evaluations.   A matter management plan should include, at a minimum, (a) an outline of the various phases of the project, (b) a timetable associated with them, (c) the person primarily responsible for conducting each activity, and (d) a forecast of the hours, fees, and expenses associated with each phase.   We expect you to review these matter management plans and budgets at least every quarter, and after the occurrence of a significant event, to re-assess strategy and status. PREPA recognizes that revisions to matter management plans and budgets may be necessary from time to time, since actions are not always predictable or there may be unanticipated issues and problems during the course of a project.

**Weekly Work Plan**

For each week, the Consultant/Advisor will present a table that will include the specific projects or tasks that will be working, including the personnel assigned to each task, and the dates on which the personnel will be traveling to and from Puerto Rico.  Should any matter arise that is not foreseeable, the Consultant/Advisor will notify your PREPA's contact and include the updated information on next week's work plan.

**Fees**

PREPA expects to be charged a reasonable fee for all services rendered, and encourages outside consultants/advisors to be creative in proposing alternative fee arrangements where appropriate.  In a traditional hourly arrangement, however, the baseline for determining a reasonable fee should be the time appropriately and productively devoted to the matter, in essence, the "real" value of the services provided.  We also expect you to scrutinize and reduce billed time in situations involving:  (a) internal conferences or consultations between members of the consultant/advisor; (b) research on basic or general principles; (c) assignments to inexperienced resources; or (d) work that is unnecessary or redundant or which should be shared with other clients.

PREPA should not be billed for (a) time spent in processing conflict searches, preparing billing statements, or in responding to our inquiries concerning your invoices; or (b) travel time during which you are billing another client for work performed while traveling.   Moreover, we require that only professional services be billed. Accordingly, PREPA should not be billed for the administrative tasks of creating, organizing, reviewing and/or updating files; routine or periodic status reports; receiving, reviewing, and/or distributing mail; faxing or copying documents; checking electronic mail or converting information to disk.

PREPA will only pay the Consultant/Advisors up to a maximum of 12 working hours daily.

**Expenses/Disbursements**

PREPA will reimburse you for your actual costs and expenses related to matters assigned to you and for necessary and reasonable out-of-pocket disbursements, subject to the limitations and exceptions set forth below.  Consultant/Advisor is expected to have a system in place that ensures those who bill time and disbursements to PREPA matters do so promptly and accurately.

2

PREPA will not reimburse you for: (a) costs included in a 'miscellaneous' or 'other' category of charges; (b) overhead costs and expenses-such as those relating to fees for time or overtime expended by support staff (secretaries, administrative/clerical personnel, internal messengers, and other similar services), word processing and/or proofreading, cost of supplies or equipment, and/or other similar costs of doing business; (f) time spent attending education seminars or training programs; or (h) mark-ups or surcharges on any cost or expense. In addition, if communications are sent to PREPA through the use of more than one medium, PREPA does not expect to pay for the cost of both communications. For instance, if a piece of correspondence is sent to PREPA by email, we do not expect to pay for the cost of that same correspondence if it is also sent via regular or expedited mail.

PREPA will reimburse consultants/advisors for separately itemized expenses and disbursements in the following categories:

- Messenger/courier service – PREPA will reimburse actual charges billed to your firm for deliveries (including overnight deliveries) where this level of service is required because of time constraints imposed by PREPA or because of the need for reliability given the nature of the items being transported. Appropriate summaries of messenger/courier expenses must reflect the date and cost of the service and the identity of the sender and the recipient or the points of transportation. We do not expect all documents to be hand delivered or sent by overnight express; indeed, we do expect that decisions about modes of delivery, from by-hand messenger to electronic transmission, will be made with due regard for need, economy, and good sense.



- Travel – PREPA will reimburse actual charges for transportation and hotels reasonable and necessary for effective services to PREPA. PREPA will not pay for any first-class or business-class travel. Summaries of transportation expenses should reflect the identity of the user, the date and amount of each specific cost, and the points of travel. Summaries of lodging and meals expenses should include the identity of the person making the expenditure, the date and amount, and the nature of the expenditure. PREPA expects you to be reasonable and prudent both in selecting hotels and restaurants, if applicable, for which we are to be charged and in distinguishing between personal expenses and properly chargeable business expenses.

Travel expenses reimbursement applies for personnel providing the services to PREPA, travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

**Air Travel**: The cost of air travel will be reimbursed up to an amount of $650 per person per flight (including: seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel.

PREPA will pay up to two roundtrip airfares per month to Consultant/Advisor to their place of residence. Airfare necessary to attend PREPA's official business will be pay by PREPA according to these guidelines.

Consultant/Advisor shall buy and economic class ticket or equivalent, then if desired, he/she

3

may upgrade, but PREPA will only pay the amount corresponding to the economy class or equivalent airfare.

Baggage fees will not be reimbursed.

**Maximum Per Diem Rates** (no proof of payment will be required):

> ➢ Meals:  $57 per person for each traveling day for persons working "on-site" at PREPA.

> ➢ Lodging (standard not smoking room):  $250 per person, per night not including government fees and taxes  The Consultant will use the most economical alternative of lodging, including temporary rentals of apartments or rooms (Airbnb like rentals). For travel period longer than five days, temporary rentals shall be coordinated when this temporary rental is less expensive than hotel accommodation, and evidence of said temporary rental shall be provided.

> ➢ Ground Transportation:  $20 per person, per working day.  If a car is rented for the services to be provided, a fixed amount of $25 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental (no proof of payment will be required).

- Reimbursable expenses shall not exceed six percent (6%) of the Contract amount in one year and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

- Photocopying/printing – PREPA will reimburse actual charges for outside binding, and printing services and costs of outside photocopying services, which are not to exceed the actual five (5) cents per page for black and white copies, and twenty-five (25) cents per page for color copies.  Summaries of expenditures for copying should reflect both the number of copies made and the cost per copy.

- Third-Party Services – The approval of PREPA must be obtained in writing prior to retaining any third-party services.  You are responsible for ensuring that there are no conflicts of interest between any third party and PREPA or between any third party clients and PREPA.  In addition, all arrangements with third-party vendors should include an appropriate undertaking of confidentiality and dataprivacy. Invoices from third-party vendors should be paid directly by Consultant/Advisors, incorporated into your invoice to PREPA and should include appropriate detail.  Copies of third-party invoices may be requested by PREPA and should be retained in accordance with PREPA's guidelines.

PREPA reserves the right to question the charges on any bill (even after payment) and to obtain a discount or refund of those charges that are disputed.  At PREPA's request, copies of bills and records reflecting reimbursable expenses must be provided to PREPA.

**Billing Statements**

PREPA and outside Consultant/Advisor must agree at the outset on the hourly rates for each person in the firm who will bill on a particular project or matter.  PREPA expects to be charged at no more than the consultant/advisor's hourly rate for employees assigned to its projects or matters.  Hourly rate increases and/or fee arrangement increases will not be allowed or reimbursed unless first approved by PREPA.

4

A detailed statement of your services to PREPA should be submitted on a monthly basis, within twenty (20) days after the last business day of the month in which the services were rendered, regardless of the type of fee arrangement that has been negotiated. Invoices payable by PREPA will be paid within thirty (30) days of receipt. Except as it pertains to matters on Title III that will be paid within fourteen (14) calendar days after the approval of the Title III fee examiner's approval To the extent PREPA exceeds the 14 days the labor discount will no longer apply. Notwithstanding, the Consultant/Advisor shall submit the invoices to PREPA, concurrently to the Title III fee examiner submittal. PREPA will not honor invoices that have been outstanding for services provided more than three (3) months before an invoice is received, as it is nearly impossible for such an invoice to be accurately reviewed and approved after such time has passed.

All invoices, must be prepared within the following framework. We cannot process invoices that do not include the items below. Please include in each invoice:

1. A brief description of the project or task to which the services relate.

2. A full chronological description of the services performed during the statement period, the name of the professional who performed such services and the hourly rates and the number of hours spent (by date) for each professional.

3. Reasonable detail of the reimbursable expenses and disbursements made on behalf of PREPA during the statement period.

4. Fees, disbursements and total charges during the statement period, fiscal year-to-date and since the commencement of the matter.

5. If reimbursement for third party services is to be made, a copy of the relevant third party invoice must be attached.

6. The name of PREPA's official that requested your services.

7. In the case of Title III consultants the fee statements suffice for the items above.

Please show clearly on the invoice the total current bill (without regard to prior balances). Prior balances or payment history should be shown separately, if at all, by invoice number, invoice date, and amount.

**Media Relations**

Any and all media inquiries regarding PREPA matter must be immediately referred to PREPA for review and response. Outside Consultant/Advisor may not make any statement to the media pertaining to matters related to PREPA or service performed on its behalf.

5



**APPENDIX A**

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: June 2018

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Rusty Evans | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Marcus Klintmalm | Managing Consultant |
| Emilie Kelly | Managing Consultant |
| Pamela Morin | Consultant |
| Allison Horn | Consultant |
| Janalee Chmel | Consultant |
| Kyle Chamberlain | Analyst |
| McGlynn Nickel | Analyst |