Exhibit C
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2018 through April 30, 2018**

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Porepa,Jodi | JP | Senior Manager | 1-Feb-18 | T3 - Long-Term Projections | Review and analyze Office of Chief Financial Officer best practices. | 2.60 | $ 701.00 | $ 1,822.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 1-Feb-18 | T3 -Creditor Mediation Support | Prepare and respond to questions on union role in fiscal plan and key parties. | 0.20 | $ 845.00 | $ 169.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 1-Feb-18 | T3 - Long-Term Projections | Review tax projections for S Negron Reichard (Board.) | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 1-Feb-18 | T3 -Creditor Mediation Support | Call with A Chepenik (EY) and J Santambrogio (EY) to discuss creditor mediation work streams and fiscal plan negotiation. | 0.30 | $ 845.00 | $ 253.50 |
| Santambrogio,Juan | JS | Executive Director | 1-Feb-18 | T3 -Creditor Mediation Support | Call with A Chepenik (EY) and J Santambrogio (EY) to discuss creditor mediation work streams and fiscal plan negotiation. | 0.30 | $ 788.00 | $ 236.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 1-Feb-18 | T3 - Long-Term Projections | Review fiscal plan projections and long-term projections. | 1.10 | $ 845.00 | $ 929.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 1-Feb-18 | T3 - Long-Term Projections | Prepare and respond to M Tullia (Board) on pension forecast data. | 0.40 | $ 845.00 | $ 338.00 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 1-Feb-18 | T3 - Long-Term Projections | Discuss information request  related to tax forms  filed in PR. | 0.50 | $ 788.00 | $ 394.00 |
| Mackie,James | JM | Executive Director | 1-Feb-18 | T3 - Long-Term Projections | Review prior EY analsis of the effect of US tax reform on companies in PR | 2.90 | $ 788.00 | $ 2,285.20 |
| Panagiotakis,Sofia | SP | Manager | 1-Feb-18 | T3 - Long-Term Projections | Prepare summary of pension estimate in the General Fund and outside of the General Fund as requested by M. Tullia (Board) | 1.20 | $ 578.00 | $ 693.60 |
| Panagiotakis,Sofia | SP | Manager | 1-Feb-18 | T3 - Long-Term Projections | Review materials provided by BDO regarding pension estimates to provide explanation to M. Tullia's question. | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | SP | Manager | 1-Feb-18 | T3 - Long-Term Projections | Review the revised fiscal plan model to understand changes and identify potential issues. | 1.70 | $ 578.00 | $ 982.60 |
| Panagiotakis,Sofia | SP | Manager | 1-Feb-18 | T3 - Long-Term Projections | Draft email to team summarizing potential concerns with revised fiscal plan model projections | 0.40 | $ 578.00 | $ 231.20 |
| Santambrogio,Juan | JS | Executive Director | 1-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 2.50 | $ 394.00 | $ 985.00 |
| Panagiotakis,Sofia | SP | Manager | 1-Feb-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss potential risks in the revised fiscal plan. | 0.40 | $ 578.00 | $ 231.20 |
| Santambrogio,Juan | JS | Executive Director | 1-Feb-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss potential risks in the revised fiscal plan. | 0.40 | $ 788.00 | $ 315.20 |
| Santiago,Karol I. | KS | Manager | 1-Feb-18 | T3 - Long-Term Projections | Assist with questions pursuant to Act 154 excise tax and PRTD income tax forms and data to be requested for analysis | 2.50 | $ 578.00 | $ 1,445.00 |
| Burr,Jeremy | JB | Senior | 1-Feb-18 | T3 - Long-Term Projections | Prepare comparison analysis of the monthly revenue forecasts provided in a recent research press release versus FOMB records | 1.80 | $ 430.00 | $ 774.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 1-Feb-18 | T3 - Long-Term Projections | Prepare comparison of General Fund net revenues based on various sources (EY, AAFAF and Hacienda) | 1.60 | $ 236.00 | $ 377.60 |
| Panagiotakis,Sofia | SP | Manager | 1-Feb-18 | T3 - Long-Term Projections | Review the monthly estimate of general fund revenues to determine how the Board's requested changes in June were layered in. | 0.60 | $ 578.00 | $ 346.80 |
| Yano,Brian | BY | Senior Manager | 1-Feb-18 | T3 - Long-Term Projections | Review notes on fiscal plan to budget coordination for certain Commonwealth and instrumentality matters | 0.30 | $ 701.00 | $ 210.30 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Feb-18 | T3 - Long-Term Projections | Participate in Board prep session for negotiations over long-term projections in fiscal plan with Governor.  Session led by N Jaresko (Board). Joined by J Santambrogio (EY) | 3.00 | $ 845.00 | $ 2,535.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Feb-18 | T3 - Long-Term Projections | Participate in negotiation with Governor over long-term projections in fiscal plan .  Session led by N Jaresko (Board).  Joined by J Santambrogio (EY). | 5.00 | $ 845.00 | $ 4,225.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Feb-18 | T3 - Long-Term Projections | Participate in Board debrief session over long-term projections in fiscal plan. Led by N Jaresko (Board).  Joined by J Santambrogio (EY). | 1.50 | $ 845.00 | $ 1,267.50 |
| Santambrogio,Juan | JS | Executive Director | 2-Feb-18 | T3 - Long-Term Projections | Participate in Board prep session for negotiations over long-term projections in fiscal plan with Governor.  Session led by N Jaresko (Board). Joined by A Chepenik (EY) | 3.00 | $ 788.00 | $ 2,364.00 |
| Santambrogio,Juan | JS | Executive Director | 2-Feb-18 | T3 - Long-Term Projections | Participate in negotiation with Governor over long-term projections in fiscal plan . Session led by N Jaresko (Board).  Joined by A Chepenik (EY). | 5.00 | $ 788.00 | $ 3,940.00 |
| Santambrogio,Juan | JS | Executive Director | 2-Feb-18 | T3 - Long-Term Projections | Participate in Board debrief session over long-term projections in fiscal plan . Led by N Jaresko (Board).  Joined by A Chepenik (EY). | 1.50 | $ 788.00 | $ 1,182.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 4.00 | $ 422.50 | $ 1,690.00 |

Exhibit C
1 of 55

Exhibit C
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2018 through April 30, 2018**

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Koch,Cathleen M | CK | Partner/Principal | 2-Feb-18 | T3 -Creditor Mediation Support | Analyze the impact on investment of the Opp Zone provision based on JCT analysis | 2.00 | $ 845.00 | $ 1,690.00 |
| Panagiotakis,Sofia | SP | Manager | 2-Feb-18 | T3 - Long-Term Projections | Review revised pension information provided by BDO to explain paygo outside of the general fund. | 0.30 | $ 578.00 | $ 173.40 |
| Panagiotakis,Sofia | SP | Manager | 2-Feb-18 | T3 - CBA/Labor Agreements | Draft deck on labor negotiations and key issues for Natalie Jaresko (Board) | 1.80 | $ 578.00 | $ 1,040.40 |
| Loh,Carmen Chng Wen | CL | Senior | 2-Feb-18 | T3 - Long-Term Projections | Prepare schedule of Board vs. Commonwealth labor reforms | 2.40 | $ 430.00 | $ 1,032.00 |
| Loh,Carmen Chng Wen | CL | Senior | 2-Feb-18 | T3 - CBA/Labor Agreements | Review sample analysis on labor and union reforms from previous cases for adaptation to Puerto Rico | 1.40 | $ 430.00 | $ 602.00 |
| Loh,Carmen Chng Wen | CL | Senior | 2-Feb-18 | T3 - CBA/Labor Agreements | Participate in call with C. Loh (EY) and S. Panagiotakis (EY) to discuss the labor union presentation. | 1.30 | $ 430.00 | $ 559.00 |
| Panagiotakis,Sofia | SP | Manager | 2-Feb-18 | T3 - CBA/Labor Agreements | Participate in call with C. Loh (EY) and S. Panagiotakis (EY) to discuss the labor union presentation. | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | SP | Manager | 2-Feb-18 | T3 - CBA/Labor Agreements | Review the fiscal plan powerpoint documents on the fiscal plan prepared by McKinsey and by the Government to determine how unions and labor is treated within in the fiscal plan. | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | SP | Manager | 2-Feb-18 | T3 - CBA/Labor Agreements | Review materials sent by J. Santambrogio (EY) on the Detroit labor case study for PR | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | SP | Manager | 2-Feb-18 | T3 - CBA/Labor Agreements | Review documents from A Chepenik (EY) to understand how unions were affected by PROMESA to updated the labor union deck for N Jaresko (Board) | 0.30 | $ 578.00 | $ 173.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 3-Feb-18 | T3 -Creditor Mediation Support | Review creditor mediation fiscal plan materials. | 0.80 | $ 845.00 | $ 676.00 |
| Panagiotakis,Sofia | SP | Manager | 3-Feb-18 | T3 - Long-Term Projections | Participate in mediation meeting with Government and Board advisors, various creditors, J. Santambrogio (EY), B. Yano (EY) and S. Panagiotakis (EY). Left meeting early | 2.90 | $ 578.00 | $ 1,676.20 |
| Santambrogio,Juan | JS | Executive Director | 3-Feb-18 | T3 - Long-Term Projections | Participate in mediation session with creditors and advisors - PREPA (Partial attendence) | 2.20 | $ 788.00 | $ 1,733.60 |
| Yano,Brian | BY | Senior Manager | 3-Feb-18 | T3 -Creditor Mediation Support | Attend creditor mediation meeting on fiscal plan matters | 5.40 | $ 701.00 | $ 3,785.40 |
| Santambrogio,Juan | JS | Executive Director | 3-Feb-18 | T3 - Long-Term Projections | Participate in mediation session with creditors and advisors - Commonwealth Fiscal Plan | 4.10 | $ 788.00 | $ 3,230.80 |
| Santambrogio,Juan | JS | Executive Director | 3-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 2.50 | $ 394.00 | $ 985.00 |
| Panagiotakis,Sofia | SP | Manager | 3-Feb-18 | T3 - CBA/Labor Agreements | Review revised labor presentation finalized by A. Chepenik. | 0.30 | $ 578.00 | $ 173.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 4-Feb-18 | T3 -Creditor Mediation Support | Prepare materials on labor negotiations for N Jaresko (Board). | 1.40 | $ 845.00 | $ 1,183.00 |
| Porepa,Jodi | JP | Senior Manager | 5-Feb-18 | T3 -Creditor Mediation Support | Update analysis on best accounting practices in the US. | 2.30 | $ 701.00 | $ 1,612.30 |
| Porepa,Jodi | JP | Senior Manager | 5-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | $ 350.50 | $ 1,402.00 |
| Santambrogio,Juan | JS | Executive Director | 5-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta to San Juan | 3.50 | $ 394.00 | $ 1,379.00 |
| Loh,Carmen Chng Wen | CL | Senior | 5-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from home to client site for meetings in San Juan, Puerto Rico | 6.20 | $ 215.00 | $ 1,333.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 5-Feb-18 | T3 -Creditor Mediation Support | Finalize materials on labor presentation for N Jaresko (Board). | 2.50 | $ 845.00 | $ 2,112.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 5-Feb-18 | T3 -Creditor Mediation Support | Call with J Santambrogio (EY), G Malhotra (EY), and A Chepenik (EY) to discuss labor negotiation materials for N Jaresko (Board). | 0.30 | $ 845.00 | $ 253.50 |
| Malhotra,Gaurav | GM | Partner/Principal | 5-Feb-18 | T3 -Creditor Mediation Support | Call with J Santambrogio (EY), G Malhotra (EY), and A Chepenik (EY) to discuss labor negotiation materials for N Jaresko (Board). | 0.30 | $ 845.00 | $ 253.50 |
| Santambrogio,Juan | JS | Executive Director | 5-Feb-18 | T3 -Creditor Mediation Support | Call with J Santambrogio (EY), G Malhotra (EY), and A Chepenik (EY) to discuss labor negotiation materials for N Jaresko (Board). | 0.30 | $ 788.00 | $ 236.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 5-Feb-18 | T3 -Creditor Mediation Support | Call with E Trigo (O'Neill) to discuss labor agreements. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 5-Feb-18 | T3 -Creditor Mediation Support | Call with J Santambrogio and A Chepenik to discuss labor negotiation materials for N Jaresko (Board). | 0.50 | $ 845.00 | $ 422.50 |
| Santambrogio,Juan | JS | Executive Director | 5-Feb-18 | T3 -Creditor Mediation Support | Call with J Santambrogio and A Chepenik (EY) to discuss labor negotiation materials for N Jaresko (Board). | 0.50 | $ 788.00 | $ 394.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 5-Feb-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), K Rifkind (Board), J El Koury (Board), N Jaresko (Board), M Tullia (Board) to discuss Unions Discussion and Lessons Learned from Detroit. | 1.00 | $ 845.00 | $ 845.00 |

Exhibit C
2 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Malhotra,Gaurav | GM | Partner/Principal | 5-Feb-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), K Rifkind (Board), J El Koury (Board), N Jaresko (Board), M Tullia (Board) to discuss Unions Discussion and Lessons Learned from Detroit. | 1.00 | $ 845.00 | $ 845.00 |
| Santambrogio,Juan | JS | Executive Director | 5-Feb-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), K Rifkind (Board), J El Koury (Board), N Jaresko (Board), M Tulla (Board) to discuss Unions Discussion and Lessons Learned from Detroit. | 1.00 | $ 788.00 | $ 788.00 |
| Burr,Jeremy | JB | Senior | 5-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 6.00 | $ 215.00 | $ 1,290.00 |
| Loh,Carmen Chng Wen | CL | Senior | 5-Feb-18 | T3 - Long-Term Projections | Review voluntary transition programs and associated laws in relation to Fiscal Plan projections | 0.80 | $ 430.00 | $ 344.00 |
| Yano,Brian | BY | Senior Manager | 5-Feb-18 | T3 - Long-Term Projections | Provide feedback on current version of FY19 budget milestone #3 for instrumentalities | 0.60 | $ 701.00 | $ 420.60 |
| Yano,Brian | BY | Senior Manager | 5-Feb-18 | T3 - Long-Term Projections | Review existing B2A reporting templates to prepare for 02/06 meeting | 0.80 | $ 701.00 | $ 560.80 |
| Panagiotakis,Sofia | SP | Manager | 5-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | $ 289.00 | $ 1,156.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 5-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | $ 118.00 | $ 472.00 |
| Panagiotakis,Sofia | SP | Manager | 5-Feb-18 | T3 - CBA/Labor Agreements | Review the final version of the labor negotiations analysis to provide comments. | 0.70 | $ 578.00 | $ 404.60 |
| Loh,Carmen Chng Wen | CL | Senior | 5-Feb-18 | T3 - Long-Term Projections | Review instrumentalities fiscal plan for revision of revise FY19 budget-to-actual reporting guidelines for instrumentalities | 0.90 | $ 430.00 | $ 387.00 |
| Panagiotakis,Sofia | SP | Manager | 5-Feb-18 | T3 - Long-Term Projections | Analyze the ASES budget in comparison to the original Fiscal Plan and the revised government plan. | 0.60 | $ 578.00 | $ 346.80 |
| Santambrogio,Juan | JS | Executive Director | 6-Feb-18 | T3 - Long-Term Projections | Analyze reconciliation of budget to Fiscal Plan to be presented to Board staff | 2.40 | $ 788.00 | $ 1,891.20 |
| Santambrogio,Juan | JS | Executive Director | 6-Feb-18 | T3 - Long-Term Projections | Participate in meeting with McKinsey, J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the Board's revised fiscal plan and the reconciliation to the FY18 budget. | 2.10 | $ 788.00 | $ 1,654.80 |
| Panagiotakis,Sofia | SP | Manager | 6-Feb-18 | T3 - Long-Term Projections | Participate in meeting with McKinsey, J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the Board's revised fiscal plan and the reconciliation to the FY18 budget. | 2.10 | $ 578.00 | $ 1,213.80 |
| Burr,Jeremy | JB | Senior | 6-Feb-18 | T3 - Long-Term Projections | Participate in call on Oil & Tire - Follow up discussion on next steps with M Tulla (Board), J Porepa (EY), J Burr (EY), and A Chepenik (EY). | 0.50 | $ 430.00 | $ 215.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Feb-18 | T3 - Long-Term Projections | Participate in call on Oil & Tire - Follow up discussion on next steps with M Tulla (Board), J Porepa (EY), J Burr (EY), and A Chepenik (EY). | 0.50 | $ 845.00 | $ 422.50 |
| Porepa,Jodi | JP | Senior Manager | 6-Feb-18 | T3 - Long-Term Projections | Participate in call on Oil & Tire - Follow up discussion on next steps with M Tulla (Board), J Porepa (EY), J Burr (EY), and A Chepenik (EY). | 0.50 | $ 701.00 | $ 350.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Feb-18 | T3 -Creditor Mediation Support | Call with S Auton-Smith (EY) and A Chepenik (EY) to discuss PREPA projections and fiscal plan approach. | 0.40 | $ 845.00 | $ 338.00 |
| Auton-Smith,Stephen John | SA | Executive Director | 6-Feb-18 | T3 -Creditor Mediation Support | Call with S Auton-Smith (EY) and A Chepenik (EY) to discuss PREPA projections and fiscal plan approach. | 0.40 | $ 788.00 | $ 315.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Feb-18 | T3 - Long-Term Projections | Prepare response to NCUA on COSSEC long-term fiscal plan. | 0.70 | $ 845.00 | $ 591.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Feb-18 | T3 -Creditor Mediation Support | Prepare materials on FY2015 CAFR and send to partner. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Feb-18 | T3 - Long-Term Projections | Participate in discussion with N Jaresko (Board) and S O'Rorke (Mckinsey) on bridges from FP1.0 to 2.0s to FY18 Budget. | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Feb-18 | T3 - Long-Term Projections | Call with A Mendez (AAFAF) to discuss long-term pension assumptions and federal funding. | 0.40 | $ 845.00 | $ 338.00 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 6-Feb-18 | T3 - Long-Term Projections | Internal discussion with A Chepenik (EY) in RE FOMB informative return queries. | 0.50 | $ 788.00 | $ 394.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Feb-18 | T3 - Long-Term Projections | Internal discussion with P Hymovitz (EY) in RE FOMB informative return queries. | 0.50 | $ 845.00 | $ 422.50 |
| Porepa,Jodi | JP | Senior Manager | 6-Feb-18 | T3 - Fee Applications / Retention | Review time detail for 2nd interim fee application | 0.90 | $ 701.00 | $ 630.90 |
| Santiago,Karol I. | KS | Manager | 6-Feb-18 | T3 - Long-Term Projections | Assist with understanding PRTD forms to determine data needed for analisis | 1.00 | $ 578.00 | $ 578.00 |

Exhibit C

3 of 55

Exhibit C
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2018 through April 30, 2018**

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Suarez Archilla,Noeliz | AS | Senior | 6-Feb-18 | T3 - Long-Term Projections | Assist client regarding information to be requested to the PRTD pursuant to withholding made on royalty payments to non residents | 1.50 | $ 430.00 | $ 645.00 |
| Panagiotakis,Sofia | SP | Manager | 6-Feb-18 | T3 - Long-Term Projections | Revise the reconciliation of the budget to the original fiscal plan as requested by M. Tullia (Board) to include more details in the budget, revenue, and on the ASES funding | 1.80 | $ 578.00 | $ 1,040.40 |
| Santambrogio,Juan | JS | Executive Director | 6-Feb-18 | T3 - Long-Term Projections | Participate in meeting with M. Tulla (Board), J.Santambrogio (EY), and S. Panagiotakis (EY) to discuss the reconciliation of the budget to the fiscal plan | 1.10 | $ 788.00 | $ 866.80 |
| Panagiotakis,Sofia | SP | Manager | 6-Feb-18 | T3 - Long-Term Projections | Participate in meeting with M. Tullia (Board), J.Santambrogio (EY), and S. Panagiotakis (EY) to discuss the reconciliation of the budget to the fiscal plan | 1.10 | $ 578.00 | $ 635.80 |
| Santambrogio,Juan | JS | Executive Director | 6-Feb-18 | T3 - Long-Term Projections | Review requirements for GASB 77 filing related to tax incentives reporting at the request of the FOMB | 0.60 | $ 788.00 | $ 472.80 |
| Panagiotakis,Sofia | SP | Manager | 6-Feb-18 | T3 - Long-Term Projections | Review McKinsey's reconciliation of the Board's fiscal plan to the FY18 budget to prepare for a meeting with McKinsey on this topic. | 0.70 | $ 578.00 | $ 404.60 |
| Santambrogio,Juan | JS | Executive Director | 6-Feb-18 | T3 - Long-Term Projections | Participate in meeting with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the reconciliation of the budget to the fiscal plan. | 0.50 | $ 788.00 | $ 394.00 |
| Panagiotakis,Sofia | SP | Manager | 6-Feb-18 | T3 - Long-Term Projections | Participate in meeting with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the reconciliation of the budget to the fiscal plan. | 0.50 | $ 578.00 | $ 289.00 |
| Santambrogio,Juan | JS | Executive Director | 7-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 394.00 | $ 1,379.00 |
| Yano,Brian | BY | Senior Manager | 7-Feb-18 | T3 - Long-Term Projections | Review of latest PRASA fiscal plan draft to address matters with FY19 budget | 1.50 | $ 701.00 | $ 1,051.50 |
| Santambrogio,Juan | JS | Executive Director | 7-Feb-18 | T3 - Long-Term Projections | Participate in discussion with N Jaresko (Board) on bridges from FP1.0 to 2.0s to FY18 Budget. Joined by J Satanmbrogio (EY), S Panagiotakas (EY), A Chepenik (EY), and S O'Rorke (Mckinsey) | 1.60 | $ 788.00 | $ 1,260.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 7-Feb-18 | T3 - Long-Term Projections | Participate in discussion with N Jaresko (Board) on bridges from FP1.0 to 2.0s to FY18 Budget. Joined by J Satanmbrogio (EY), S Panagiatakas (EY), A Chepenik (EY), and S O'Rorke (Mckinsey) | 1.60 | $ 845.00 | $ 1,352.00 |
| Panagiotakis,Sofia | SP | Manager | 7-Feb-18 | T3 - Long-Term Projections | Participate in discussion with N Jaresko (Board) on bridges from FP1.0 to 2.0s to FY18 Budget. Joined by J Satanmbrogio (EY), S Panagiatakas (EY), A Chepenik (EY), and S O'Rorke (Mckinsey) | 1.60 | $ 578.00 | $ 924.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 7-Feb-18 | T3 - Long-Term Projections | Discussion call with A.Chepenik (EY), J.Santambrogio (EY) and C.Loh (EY) on preparation of incentives analysis in relation to Fiscal Plan projections | 0.60 | $ 845.00 | $ 507.00 |
| Santambrogio,Juan | JS | Executive Director | 7-Feb-18 | T3 - Long-Term Projections | Discussion call with A.Chepenik (EY), J.Santambrogio (EY) and C.Loh (EY) on preparation of incentives analysis in relation to Fiscal Plan projections | 0.60 | $ 788.00 | $ 472.80 |
| Loh,Carmen Chng Wen | CL | Senior | 7-Feb-18 | T3 - Long-Term Projections | Discussion call with A.Chepenik (EY), J.Santambrogio (EY) and C.Loh (EY) on preparation of incentives analysis in relation to Fiscal Plan projections | 0.60 | $ 430.00 | $ 258.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 7-Feb-18 | T3 - Long-Term Projections | Prepare and circulate tax incentive materials. | 0.40 | $ 845.00 | $ 338.00 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 7-Feb-18 | T3 - Long-Term Projections | Discussion with A Chepenik (EY) in regards to PR tax incentives and Act 154. | 0.50 | $ 788.00 | $ 394.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 7-Feb-18 | T3 - Long-Term Projections | Discussionwith P Hymovitz (EY) in regards to PR tax incentives and Act 154. | 0.50 | $ 845.00 | $ 422.50 |
| Santambrogio,Juan | JS | Executive Director | 7-Feb-18 | T3 - Long-Term Projections | Discussion call with A.Chepenik (EY), J.Santambrogio (EY) and C.Loh (EY) on preparation of incentives analysis in relation to Fiscal Plan projections | 0.60 | $ 788.00 | $ 472.80 |
| Loh,Carmen Chng Wen | CL | Senior | 7-Feb-18 | T3 - Long-Term Projections | Discussion call with A.Chepenik (EY), J.Santambrogio (EY) and C.Loh (EY) on preparation of incentives analysis in relation to Fiscal Plan projections | 0.60 | $ 430.00 | $ 258.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 7-Feb-18 | T3 - Long-Term Projections | Discussion call with A.Chepenik (EY), J.Santambrogio (EY) and C.Loh (EY) on preparation of incentives analysis in relation to Fiscal Plan projections | 0.60 | $ 845.00 | $ 507.00 |
| Loh,Carmen Chng Wen | CL | Senior | 7-Feb-18 | T3 - Long-Term Projections | Prepare incentives analysis in relation to Fiscal Plan projections | 2.30 | $ 430.00 | $ 989.00 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Loh,Carmen Chng Wen | CL | Senior | 7-Feb-18 | T3 - Long-Term Projections | Review incentives laws for corporations for analysis in relation to Fiscal Plan projections | 1.90 | $ 430.00 | $ 817.00 |
| Loh,Carmen Chng Wen | CL | Senior | 7-Feb-18 | T3 - Long-Term Projections | Review incentives laws for individuals for analysis in relation to Fiscal Plan projections | 1.20 | $ 430.00 | $ 516.00 |
| Panagiotakis,Sofia | SP | Manager | 7-Feb-18 | T3 - Long-Term Projections | Participate in meeting with Conway, Rothschild, McKinsey to discuss the fiscal plan baseline projections. | 1.10 | $ 578.00 | $ 635.80 |
| Panagiotakis,Sofia | SP | Manager | 7-Feb-18 | T3 - Long-Term Projections | Participate in meeting with McKinsey to discuss the Board's fiscal plan and the variances to the original fiscal plan. | 0.30 | $ 578.00 | $ 173.40 |
| Panagiotakis,Sofia | SP | Manager | 7-Feb-18 | T3 - Long-Term Projections | Prepare for meeting with McKinsey and Government advisors by reviewing the Government's plan and preparing questions for the baseline. | 0.90 | $ 578.00 | $ 520.20 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 7-Feb-18 | T3 - Long-Term Projections | Prepare comments on opportunity zone provisions reviewing how the provisions could impact/ be applicable to PR operations. | 0.30 | $ 788.00 | $ 236.40 |
| Yano,Brian | BY | Senior Manager | 7-Feb-18 | T3 - Long-Term Projections | Discussion call with M.Bartok (PRASA), E.Acosta (PRASA), M.Leitch (McKinsey), A.Bielenberg (McKinsey), B.Yano (EY), and C.Loh (EY) on fiscal plan revisions | 0.60 | $ 701.00 | $ 420.60 |
| Loh,Carmen Chng Wen | CL | Senior | 7-Feb-18 | T3 - Long-Term Projections | Discussion call with M.Bartok (PRASA), E.Acosta (PRASA), M.Leitch (McKinsey), A.Bielenberg (McKinsey), B.Yano (EY), and C.Loh (EY) on fiscal plan revisions | 0.60 | $ 430.00 | $ 258.00 |
| Porepa,Jodi | JP | Senior Manager | 7-Feb-18 | T3 - Long-Term Projections | Review reporting on title III and prepare analysis compared to Board approval | 1.20 | $ 701.00 | $ 841.20 |
| Aldana Herbas,Jose Alberto | HA | Staff | 7-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.00 | $ 118.00 | $ 472.00 |
| Yano,Brian | BY | Senior Manager | 7-Feb-18 | T3 - Long-Term Projections | Call with Board and board advisors -- Mckinsey, Proskauer and others on PRASA fiscal plan matters | 0.50 | $ 701.00 | $ 350.50 |
| Panagiotakis,Sofia | SP | Manager | 7-Feb-18 | T3 - Long-Term Projections | Update the reconciliation of the budget to the fiscal plan presentation to include an analysis on ASES. | 0.30 | $ 578.00 | $ 173.40 |
| Yano,Brian | BY | Senior Manager | 8-Feb-18 | T3 - Long-Term Projections | Draft latest notes on potential weaknesses in FY19 Commonwealth expense line items per review of team notes | 2.30 | $ 701.00 | $ 1,612.30 |
| Porepa,Jodi | JP | Senior Manager | 8-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.00 | $ 350.50 | $ 1,402.00 |
| Panagiotakis,Sofia | SP | Manager | 8-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.00 | $ 289.00 | $ 1,156.00 |
| Auton-Smith,Stephen John | SA | Executive Director | 8-Feb-18 | T3 - Long-Term Projections | Review of PREPA relevant documents | 2.60 | $ 788.00 | $ 2,048.80 |
| Burr,Jeremy | JB | Senior | 8-Feb-18 | T3 - Long-Term Projections | Summarize FOMBs position on OCFO for presentation in the fiscal plan | 2.10 | $ 430.00 | $ 903.00 |
| Burr,Jeremy | JB | Senior | 8-Feb-18 | T3 - Long-Term Projections | Continue preparations of OFCO memo based on comments from A Chepenik (EY) comments and J Santambroeio (EY) | 0.80 | $ 430.00 | $ 344.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 8-Feb-18 | T3 - Long-Term Projections | Review net tax and subsidy calculations. | 0.90 | $ 845.00 | $ 760.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 8-Feb-18 | T3 - Long-Term Projections | Call with S O Rorke (Mckinsey) to discuss Medicaid and disaster aid calculations. | 0.90 | $ 845.00 | $ 760.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 8-Feb-18 | T3 - Long-Term Projections | Discuss loan treatment with A Mendez (AAFAF). | 0.20 | $ 845.00 | $ 169.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 8-Feb-18 | T3 - Long-Term Projections | Review and edit OCFO memo for fiscal plan. | 0.80 | $ 845.00 | $ 676.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 8-Feb-18 | T3 - Long-Term Projections | Review tax materials for fiscal plan. | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 8-Feb-18 | T3 - Long-Term Projections | Call with S Auton-Smith (EY) and A Chepenik (EY) to discuss instrumentality fiscal plans. | 1.00 | $ 845.00 | $ 845.00 |
| Auton-Smith,Stephen John | SA | Executive Director | 8-Feb-18 | T3 - Long-Term Projections | Call with S Auton-Smith (EY) and A Chepenik (EY) to discuss instrumentality fiscal plans. | 1.00 | $ 788.00 | $ 788.00 |
| Loh,Carmen Chng Wen | CL | Senior | 8-Feb-18 | T3 - Long-Term Projections | Update incentives analysis in relation to Fiscal Plan projections based on feedback from A Chepenik (EY) | 1.50 | $ 430.00 | $ 645.00 |
| Loh,Carmen Chng Wen | CL | Senior | 8-Feb-18 | T3 - Long-Term Projections | Correspondence with J.Kang (Rothschild) and S.O'Rourke (McKinsey) on subsidies reflected in the Fiscal Plan | 0.30 | $ 430.00 | $ 129.00 |
| Loh,Carmen Chng Wen | CL | Senior | 8-Feb-18 | T3 - Long-Term Projections | Prepare analysis voluntary transition programs and associated laws in relation to Fiscal Plan projections | 0.50 | $ 430.00 | $ 215.00 |
| Loh,Carmen Chng Wen | CL | Senior | 8-Feb-18 | T3 - Long-Term Projections | Review tax reform plans from the Government for the incentives analysis | 1.20 | $ 430.00 | $ 516.00 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 8-Feb-18 | T3 - Long-Term Projections | Review how the provisions could impact/ be applicable to PR operations on opportunity zone provisions. | 0.30 | $ 788.00 | $ 236.40 |

Exhibit C

5 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Burr,Jeremy | JB | Senior | 8-Feb-18 | T3 - Long-Term Projections | Discussion with B Yano (EY) and J Burr (EY) on OCFO document for the fiscal plan | 0.30 | $ 430.00 | $ 129.00 |
| Yano,Brian | BY | Senior Manager | 8-Feb-18 | T3 - Long-Term Projections | Discussion with B Yano (EY) and J Burr (EY) on OCFO document for the fiscal plan | 0.30 | $ 701.00 | $ 210.30 |
| Yano,Brian | BY | Senior Manager | 8-Feb-18 | T3 - Long-Term Projections | Review prior drafts of OCFO memos and presentations | 1.90 | $ 701.00 | $ 1,331.90 |
| Yano,Brian | BY | Senior Manager | 8-Feb-18 | T3 - Long-Term Projections | Review union comments on fiscal plans and budgetary matters | 0.30 | $ 701.00 | $ 210.30 |
| Yano,Brian | BY | Senior Manager | 8-Feb-18 | T3 - Long-Term Projections | Analyze additional commentary provided on OCFO appoach | 1.70 | $ 701.00 | $ 1,191.70 |
| Yano,Brian | BY | Senior Manager | 8-Feb-18 | T3 - Long-Term Projections | Review documents and notes on finance function best practices | 2.20 | $ 701.00 | $ 1,542.20 |
| Yano,Brian | BY | Senior Manager | 8-Feb-18 | T3 - Long-Term Projections | Develop analysis for draft FOMB fiscal plan detailing OCFO best practices and recommendations for the Commonwealth | 2.80 | $ 701.00 | $ 1,962.80 |
| Yano,Brian | BY | Senior Manager | 8-Feb-18 | T3 - Long-Term Projections | Update analysis on OCFO information for fiscal plan based upon feedback | 1.60 | $ 701.00 | $ 1,121.60 |
| Panagiotakis,Sofia | SP | Manager | 8-Feb-18 | T3 - Long-Term Projections | Analyze the AP documentation provided by Hacienda to determine what is still outstanding from prior years and how much has been implemented in the system. | 1.10 | $ 578.00 | $ 635.80 |
| Panagiotakis,Sofia | SP | Manager | 8-Feb-18 | T3 - Long-Term Projections | Review the time billing reports to determine if they are accurate for tax reporting purposes | 0.30 | $ 578.00 | $ 173.40 |
| Malhotra,Gaurav | GM | Partner/Principal | 9-Feb-18 | T3 - CBA/Labor Agreements | Labor costs review. | 1.70 | $ 845.00 | $ 1,436.50 |
| Loh,Carmen Chng Wen | CL | Senior | 9-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from client site for meetings in San Juan, Puerto Rico to home | 5.90 | $ 215.00 | $ 1,268.50 |
| Burr,Jeremy | JB | Senior | 9-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL. | 4.90 | $ 215.00 | $ 1,053.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 9-Feb-18 | T3 - Long-Term Projections | Review net tax and subsidy calculations. | 1.20 | $ 845.00 | $ 1,014.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 9-Feb-18 | T3 - Long-Term Projections | Call with A Matosantos (Board), N Jaresko (Board), Mckinsey team on baseline and measures projections. | 0.70 | $ 845.00 | $ 591.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 9-Feb-18 | T3 - Long-Term Projections | Prepare summary of Puerto Rico implications from disaster supplemental for N Jaresko (Board) review. | 0.70 | $ 845.00 | $ 591.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 9-Feb-18 | T3 - Long-Term Projections | Read federal disaster supplemental legislation to identify Puerto Rico long-term iimpacts at request of N Jaresko (Board | 1.90 | $ 845.00 | $ 1,605.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 9-Feb-18 | T3 - Fee Applications / Retention | Call with D Neziroski (EY) and A Chepenik (EY) to discuss fee applications. | 0.60 | $ 845.00 | $ 507.00 |
| Neziroski,David | DN | Staff | 9-Feb-18 | T3 - Fee Applications / Retention | Call with D Neziroski (EY) and A Chepenik (EY) to discuss fee applications. | 0.60 | $ 236.00 | $ 141.60 |
| Koch,Cathleen M | CK | Partner/Principal | 9-Feb-18 | T3 -Creditor Mediation Support | 2hrs - Puerto Rico -- Opp Zones. Analyze the impact on investment of the Opp Zone provision based on JCT analysis | 2.00 | $ 845.00 | $ 1,690.00 |
| Mullins,Daniel R | DM | Executive Director | 9-Feb-18 | T3 - Long-Term Projections | Review of government's fiscal plan, review of 154 projections, participation on conference calls. | 0.80 | $ 788.00 | $ 630.40 |
| Panagiotakis,Sofia | SP | Manager | 9-Feb-18 | T3 - Long-Term Projections | Participate in Board call with other advisors to discuss baseline and measures projections. | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | SP | Manager | 9-Feb-18 | T3 - Long-Term Projections | Compare the March and August fiscal plans to understand the revised pension plan projections and how they tie back to the FY18 budget. | 1.30 | $ 578.00 | $ 751.40 |
| Panagiotakis,Sofia | SP | Manager | 9-Feb-18 | T3 - Long-Term Projections | Revise the reconciliation of the budget to the fiscal plan based on comments from N. Jaresko that provides more detail on the General Fund, Federal Funds, and Other funds | 2.60 | $ 578.00 | $ 1,502.80 |
| Panagiotakis,Sofia | SP | Manager | 9-Feb-18 | T3 - Long-Term Projections | Revise the reconciliation of the budget to the fiscal plan to create a bridge on pension from the different fiscal plans and to the FY18 budget. | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | SP | Manager | 9-Feb-18 | T3 - Long-Term Projections | Review feedback that has been provided by creditors on the fiscal plan. | 0.80 | $ 578.00 | $ 462.40 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 9-Feb-18 | T3 - Long-Term Projections | Perform additional analysis that reviews how the provisions in recently passed tax legislation could impact/ be applicable to PR operations commenting on opportunity zone provisions. | 1.50 | $ 788.00 | $ 1,182.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 9-Feb-18 | T3 - Long-Term Projections | Participate in weekly board call led by N Jaresko (Board). Joined by J Santambrogio (EY) and A Chepenik (EY) as well as McKinsey, and O'Neill teams. | 1.90 | $ 845.00 | $ 1,605.50 |
| Santambrogio,Juan | JS | Executive Director | 9-Feb-18 | T3 - Long-Term Projections | Participate in weekly board call led by N Jaresko (Board).  Joined by J Santambrogio (EY) and A Chepenik (EY) as well as McKinsey, and O'Neill teams. | 1.90 | $ 788.00 | $ 1,497.20 |
| Yano,Brian | BY | Senior Manager | 9-Feb-18 | T3 - Long-Term Projections | Review latest draft of the OCFO write up for the fiscal plan | 0.40 | $ 701.00 | $ 280.40 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Burr,Jeremy | JB | Senior | 9-Feb-18 | T3 - Long-Term Projections | Prepare follow-up questions for Law 70 and Voluntary Transition Plan ("VTP") in preparations for meeting with AAFAF | 1.70 | $ 430.00 | $ 731.00 |
| Santambrogio,Juan | JS | Executive Director | 9-Feb-18 | T3 - Long-Term Projections | Review reconciliation of Budget to Fiscal Plan 1.0 | 0.80 | $ 788.00 | $ 630.40 |
| Santambrogio,Juan | JS | Executive Director | 9-Feb-18 | T3 - Long-Term Projections | Review draft language of Office of the CFO structure for Fiscal Plan | 0.70 | $ 788.00 | $ 551.60 |
| Panagiotakis,Sofia | SP | Manager | 9-Feb-18 | T3 - Long-Term Projections | Review summary of Law 70 provided by C. Loh (EY) to understand potential impact to the budget and to the fiscal plan. | 0.30 | $ 578.00 | $ 173.40 |
| Porepa,Jodi | JP | Senior Manager | 10-Feb-18 | T3 - Long-Term Projections | Follow up on outstanding questions related to prior year payables | 3.20 | $ 701.00 | $ 2,243.20 |
| Porepa,Jodi | JP | Senior Manager | 10-Feb-18 | T3 - Long-Term Projections | Review reporting on title III and prepare analysis compared to Board approval | 1.20 | $ 701.00 | $ 841.20 |
| Mackie,James | JM | Executive Director | 10-Feb-18 | T3 - Long-Term Projections | Examine the provisions in the US Budget Bill that Expanded Opp Zones in PR | 1.50 | $ 788.00 | $ 1,182.00 |
| Phillips,Andrew D | AP | Partner/Principal | 10-Feb-18 | T3 - Long-Term Projections | Emailed responses to questions on size of potential investment in Opportunity Funds and Zones. | 0.40 | $ 845.00 | $ 338.00 |
| Phillips,Andrew D | AP | Partner/Principal | 10-Feb-18 | T3 - Long-Term Projections | Research on structure of funds, nature of deferred capital gains, | 0.70 | $ 845.00 | $ 591.50 |
| Phillips,Andrew D | AP | Partner/Principal | 10-Feb-18 | T3 - Long-Term Projections | reviewing data on historical investments, GDP in Puerto Rico. | 0.60 | $ 845.00 | $ 507.00 |
| Porepa,Jodi | JP | Senior Manager | 11-Feb-18 | T3 - Long-Term Projections | Draft communication from Board on revenues | 2.50 | $ 701.00 | $ 1,752.50 |
| Herman,Michael Scott | MH | Senior Manager | 11-Feb-18 | T3 - Long-Term Projections | Analysis of the Bipartisan Budget Act of 2018 | 0.50 | $ 701.00 | $ 350.50 |
| Porepa,Jodi | JP | Senior Manager | 11-Feb-18 | T3 - Long-Term Projections | Review certain budget reapportionment requests | 1.10 | $ 701.00 | $ 771.10 |
| Yano,Brian | BY | Senior Manager | 12-Feb-18 | T3 - Long-Term Projections | Review current FOMB version of the fiscal plan to understand variances with Commonwealth plan | 2.80 | $ 701.00 | $ 1,962.80 |
| Yano,Brian | BY | Senior Manager | 12-Feb-18 | T3 - Long-Term Projections | Prepare for meeting with FOMB team regarding PRASA milestones and other to do items | 2.40 | $ 701.00 | $ 1,682.40 |
| Porepa,Jodi | JP | Senior Manager | 12-Feb-18 | T3 - Long-Term Projections | Revise FOMB communication to client | 1.10 | $ 701.00 | $ 771.10 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 12-Feb-18 | T3 - Long-Term Projections | Prepare long-term subsidy projections table. | 1.90 | $ 845.00 | $ 1,605.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 12-Feb-18 | T3 - Long-Term Projections | Update and refine subsidy projections based on feedback. | 1.60 | $ 845.00 | $ 1,352.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 12-Feb-18 | T3 - Long-Term Projections | Participate in check in call with N Jaresko (Board) on FP1.0 to 2.0 to FY18 projections.  Joined by J Santambrogio (EY), A Chepenik (EY) and Mckinsey team | 1.30 | $ 845.00 | $ 1,098.50 |
| Santambrogio,Juan | JS | Executive Director | 12-Feb-18 | T3 - Long-Term Projections | Participate in check in call with N Jaresko (Board) on FP1.0 to 2.0 to FY18 projections.  Joined by J Santambrogio (EY), A Chepenik (EY) and Mckinsey team | 1.30 | $ 788.00 | $ 1,024.40 |
| Loh,Carmen Chng Wen | CL | Senior | 12-Feb-18 | T3 - Long-Term Projections | Review passing of Opportunity Zone bill for inclusion of Puerto Rico and relevant materials | 1.30 | $ 430.00 | $ 559.00 |
| Loh,Carmen Chng Wen | CL | Senior | 12-Feb-18 | T3 - Long-Term Projections | Prepare summary of Opportunity Zone bill inclusion for Puerto Rico to the FOMB | 1.70 | $ 430.00 | $ 731.00 |
| Loh,Carmen Chng Wen | CL | Senior | 12-Feb-18 | T3 - Long-Term Projections | Review Opportunity Zone bill summary relevant to Puerto Rico, for the FOMB | 1.10 | $ 430.00 | $ 473.00 |
| Loh,Carmen Chng Wen | CL | Senior | 12-Feb-18 | T3 - Long-Term Projections | Revise Opportunity Zone bill summary based on feedback from internal experts | 0.60 | $ 430.00 | $ 258.00 |
| Mackie,James | JM | Executive Director | 12-Feb-18 | T3 - Long-Term Projections | Analyze and edit memo drafted by C Loh on the effect of US Budget's Oppo Zone Expansion for PR | 2.50 | $ 788.00 | $ 1,970.00 |
| Santambrogio,Juan | JS | Executive Director | 12-Feb-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss how to bridge pension costs from the March to the August fiscal plan and to the FY18 budget | 1.10 | $ 788.00 | $ 866.80 |
| Panagiotakis,Sofia | SP | Manager | 12-Feb-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss how to bridge pension costs from the March to the August fiscal plan and to the FY18 budget | 1.10 | $ 578.00 | $ 635.80 |
| Panagiotakis,Sofia | SP | Manager | 12-Feb-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the FY17 and FY18 budget and how it is corporated in the Fiscal Plan. | 0.40 | $ 578.00 | $ 231.20 |
| Burr,Jeremy | JB | Senior | 12-Feb-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the FY17 and FY18 budget and how it is incorporated in the Fiscal Plan. | 0.40 | $ 430.00 | $ 172.00 |
| Panagiotakis,Sofia | SP | Manager | 12-Feb-18 | T3 - Long-Term Projections | Draft email to F Fornia (Board) to further understand change in pension from March to August fiscal plan. | 0.20 | $ 578.00 | $ 115.60 |
| Panagiotakis,Sofia | SP | Manager | 12-Feb-18 | T3 - Long-Term Projections | Revise the pension bridges in the fiscal plan to budget reconciliation based on conversation with J. Santambrogio (EY) and comments from F Fornia (Board) | 0.80 | $ 578.00 | $ 462.40 |

Exhibit C

7 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Panagiotakis,Sofia | SP | Manager | 12-Feb-18 | T3 - Long-Term Projections | Review the FY17 and FY18 budgets to understand major changes from one budget to the other and the impact it had on fiscal plan 1.0 (March version). | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | SP | Manager | 12-Feb-18 | T3 - Long-Term Projections | Review McKinsey's analysis of the FY17, FY18 budgets vs the Board's fiscal plan to assist McKinsey to identify the major causes of the variances. | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | SP | Manager | 12-Feb-18 | T3 - Long-Term Projections | Participate in call with McKinsey to discuss the variances between the FY17 and FY18 budgets and the impact on the Board's fiscal plan. | 1.30 | $ 578.00 | $ 751.40 |
| Panagiotakis,Sofia | SP | Manager | 12-Feb-18 | T3 - Long-Term Projections | Review the government's allocations of expense measures in the FY18 budget to help explain some of the variances in the FY17 and FY18 budgets. | 0.40 | $ 578.00 | $ 231.20 |
| Phillips,Andrew D | AP | Partner/Principal | 12-Feb-18 | T3 - Long-Term Projections | Assist with drafting and review of Opportunity fund zones assessment memo for FOMB long-term projections and potential impact | 0.50 | $ 845.00 | $ 422.50 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 12-Feb-18 | T3 - Long-Term Projections | Providing feedback/certain comments to one pager summary about proposed tax reform. also commenting about act 154 possible alternative (rate aspects) and related in the context of GILTI | 1.60 | $ 788.00 | $ 1,260.80 |
| Santambrogio,Juan | JS | Executive Director | 12-Feb-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to analyze the pension costs included in the March and August fiscal plans. | 0.90 | $ 788.00 | $ 709.20 |
| Panagiotakis,Sofia | SP | Manager | 12-Feb-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to analyze the pension costs included in the March and August fiscal plans. | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | SP | Manager | 12-Feb-18 | T3 - Long-Term Projections | Participate in call with McKinsey and J. Santambrogio (EY), S. Panagiotakis (EY) to discuss the bridge from the budget to Fiscal Plan 2.0 and a comparison of measures in the government and board fiscal plans | 0.90 | $ 578.00 | $ 520.20 |
| Santambrogio,Juan | JS | Executive Director | 12-Feb-18 | T3 - Long-Term Projections | Participate in call with McKinsey and J. Santambrogio (EY), S. Panagiotakis (EY) to discuss the bridge from the budget to Fiscal Plan 2.0 and a comparison of measures in the government and board fiscal plan | 0.90 | $ 788.00 | $ 709.20 |
| Santambrogio,Juan | JS | Executive Director | 12-Feb-18 | T3 - Long-Term Projections | Review presentation on reconciliation of Budget to fiscal Plan | 1.30 | $ 788.00 | $ 1,024.40 |
| Loh,Carmen Chng Wen | CL | Senior | 12-Feb-18 | T3 - Long-Term Projections | Review latest submission PREPA fiscal plans and underlying model | 1.20 | $ 430.00 | $ 516.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 12-Feb-18 | T3 - Long-Term Projections | Analyze "Preliminary Observations on January 2018 Draft Fiscal Plan" deck | 1.30 | $ 236.00 | $ 306.80 |
| Aldana Herbas,Jose Alberto | HA | Staff | 12-Feb-18 | T3 - Long-Term Projections | Update PRASA Fiscal Plan charts | 0.70 | $ 236.00 | $ 165.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Feb-18 | T3 - Long-Term Projections | Call with S Panagiatakas (EY) and A Chepenik (EY) to discuss fiscal plan to budget reconciliation for fiscal plan purposes. | 0.50 | $ 845.00 | $ 422.50 |
| Panagiotakis,Sofia | SP | Manager | 13-Feb-18 | T3 - Long-Term Projections | Call with S Panagiatakas (EY) and A Chepenik (EY) to discuss fiscal plan to budget reconciliation for fiscal plan purposes. | 0.50 | $ 578.00 | $ 289.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Feb-18 | T3 - Long-Term Projections | Prepare and send response to N Jaresko (Board) and M Tullia (Board) on treatment of additional local healthcare funds in long term model. | 0.30 | $ 845.00 | $ 253.50 |
| Burr,Jeremy | JB | Senior | 13-Feb-18 | T3 - Long-Term Projections | Call with D Udom (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY)  to discuss rum tax cover in long term calculations. | 0.50 | $ 430.00 | $ 215.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Feb-18 | T3 - Long-Term Projections | Call with D Udom (Mckinsey), S Panagiatakas (EY), J Burr (EY) to discuss rum cover over long term calculations. | 0.50 | $ 845.00 | $ 422.50 |
| Panagiotakis,Sofia | SP | Manager | 13-Feb-18 | T3 - Long-Term Projections | Call with D Udom (Mckinsey), S Panagiatakas (EY), J Burr (EY) to discuss rum cover over long term calculations. | 0.50 | $ 578.00 | $ 289.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Feb-18 | T3 - Long-Term Projections | Participate in call on fiscal plan with N Jaresko (Board), Mckinsey, M Tullia (Board) to discuss fiscal plan. | 1.10 | $ 845.00 | $ 929.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Feb-18 | T3 - Long-Term Projections | Participate in call with M Bienenstock (Proskauer), J Gavin (Citi), D Skeele (Board), A Biggs (Board), to discuss fiscal plan forecasts and pension strategy for fiscal plan. | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Feb-18 | T3 - Long-Term Projections | Call with C Loh (EY) and A Chepenik (EY) to discuss tax forecasting project. | 0.30 | $ 845.00 | $ 253.50 |
| Loh,Carmen Chng Wen | CL | Senior | 13-Feb-18 | T3 - Long-Term Projections | Call with C Loh (EY) and A Chepenik (EY) to discuss tax forecasting project. | 0.30 | $ 430.00 | $ 129.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Feb-18 | T3 - Long-Term Projections | Draft and send email to S O'Rourke (Mckinsey) on long-term projections related to healthcare and medicaid. | 0.70 | $ 845.00 | $ 591.50 |

Exhibit C

Exhibit C
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2018 through April 30, 2018**

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Feb-18 | T3 - Long-Term Projections | Review OCFO materials for long-term feasibility and prepare materials for board review on it. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Feb-18 | T3 - Long-Term Projections | Prepare and end long-term tax analysis for fiscal plan impact to N Jaresko (Board). | 0.80 | $ 845.00 | $ 676.00 |
| Loh,Carmen Chng Wen | CL | Senior | 13-Feb-18 | T3 - Long-Term Projections | Review latest fiscal plan model submitted by the Government for projections related to incentives | 0.60 | $ 430.00 | $ 258.00 |
| Loh,Carmen Chng Wen | CL | Senior | 13-Feb-18 | T3 - Long-Term Projections | Review latest fiscal plan model submitted by the Government for corporate and individual tax reform impact projections | 1.30 | $ 430.00 | $ 559.00 |
| Loh,Carmen Chng Wen | CL | Senior | 13-Feb-18 | T3 - Long-Term Projections | Prepare sensitivity analysis on corporate and individual tax reform measures as proposed in the fiscal plan | 1.10 | $ 430.00 | $ 473.00 |
| Loh,Carmen Chng Wen | CL | Senior | 13-Feb-18 | T3 - Long-Term Projections | Review corporate and individual tax reform impact analysis with S.Panagiotakis (EY) and C.Loh (EY). | 1.40 | $ 430.00 | $ 602.00 |
| Panagiotakis,Sofia | SP | Manager | 13-Feb-18 | T3 - Long-Term Projections | Review corporate and individual tax reform impact analysis with C. Loh (EY) and S.Panagiotakis (EY). | 1.40 | $ 578.00 | $ 809.20 |
| Loh,Carmen Chng Wen | CL | Senior | 13-Feb-18 | T3 - Long-Term Projections | Revise sensitivity analysis on corporate and individual tax reform measures as proposed in the fiscal plan based on feedback from A.Chepenik (EY) | 0.40 | $ 430.00 | $ 172.00 |
| Panagiotakis,Sofia | SP | Manager | 13-Feb-18 | T3 - Long-Term Projections | Participate in call with McKinsey to discuss the normalization of FY17 and the FY18 budget to get to operational expenses for fiscal plan entities to determine if the fiscal plan baseline are reasonable. | 1.70 | $ 578.00 | $ 982.60 |
| Panagiotakis,Sofia | SP | Manager | 13-Feb-18 | T3 - Long-Term Projections | Participate in call with AAFAF to discuss the other income expenses and what should be included in the fiscal plan baseline. | 0.30 | $ 578.00 | $ 173.40 |
| Panagiotakis,Sofia | SP | Manager | 13-Feb-18 | T3 - Long-Term Projections | Review the FY17 and FY18 budget to determine what items should be eliminated to arrive at a normalized operating budget that could be compared to the fiscal plan. | 2.40 | $ 578.00 | $ 1,387.20 |
| Panagiotakis,Sofia | SP | Manager | 13-Feb-18 | T3 - Long-Term Projections | Draft letter for the Board to send to the government requesting more information on Other income in the FY18 budget to determine if these expenses should be included in the Fiscal plan baseline. | 0.40 | $ 578.00 | $ 231.20 |
| Panagiotakis,Sofia | SP | Manager | 13-Feb-18 | T3 - Long-Term Projections | Review the impact of tax incentives and tax reforms in the fiscal plan to determine how to analyze a decline in the corporate and individual taxes which will be offset by incentives | 0.40 | $ 578.00 | $ 231.20 |
| Porepa,Jodi | JP | Senior Manager | 13-Feb-18 | T3 - Long-Term Projections | Provide recommendations on monthly reports | 1.00 | $ 701.00 | $ 701.00 |
| Porepa,Jodi | JP | Senior Manager | 13-Feb-18 | T3 - Long-Term Projections | Summarize key takeaways from discussions on budget to actual reports | 1.20 | $ 701.00 | $ 841.20 |
| Porepa,Jodi | JP | Senior Manager | 13-Feb-18 | T3 - Long-Term Projections | Follow up on tax expenditure reports and other tax credit reporting | 0.80 | $ 701.00 | $ 560.80 |
| Porepa,Jodi | JP | Senior Manager | 13-Feb-18 | T3 - Long-Term Projections | Identify potential surplus/deficit in agency budget information provided by Government | 2.10 | $ 701.00 | $ 1,472.10 |
| Porepa,Jodi | JP | Senior Manager | 13-Feb-18 | T3 - Long-Term Projections | Review monthly reporting provided by Government | 1.50 | $ 701.00 | $ 1,051.50 |
| Porepa,Jodi | JP | Senior Manager | 13-Feb-18 | T3 - Long-Term Projections | Follow up on impact of certain laws to budget | 1.60 | $ 701.00 | $ 1,121.60 |
| Porepa,Jodi | JP | Senior Manager | 13-Feb-18 | T3 - Long-Term Projections | Review updated budgetary reserves | 1.00 | $ 701.00 | $ 701.00 |
| Porepa,Jodi | JP | Senior Manager | 13-Feb-18 | T3 - Long-Term Projections | Prepare for meetings with agencies on variance analysis to budget | 0.60 | $ 701.00 | $ 420.60 |
| Santambrogio,Juan | JS | Executive Director | 13-Feb-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to analyze revenue and expenses for FY17 and FY18 for the fiscal plans. | 0.80 | $ 788.00 | $ 630.40 |
| Panagiotakis,Sofia | SP | Manager | 13-Feb-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to analyze revenue and expenses for FY17 and FY18 for the fiscal plans. | 0.80 | $ 578.00 | $ 462.40 |
| Santambrogio,Juan | JS | Executive Director | 13-Feb-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the FY17 and FY18 budget analysis compared to the Fiscal Plan base line. | 0.30 | $ 788.00 | $ 236.40 |
| Panagiotakis,Sofia | SP | Manager | 13-Feb-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the FY17 and FY18 budget analysis compared to the Fiscal Plan base line. | 0.30 | $ 578.00 | $ 173.40 |
| Santambrogio,Juan | JS | Executive Director | 13-Feb-18 | T3 - Long-Term Projections | Participate in call with A Matosantos (Board), C Garcia (Board), N Jaresko (Board), M Tullia (Board), J Santambrogio (EY), A Chepenik (EY), S Panagiatakas (EY), A Wolfe (Board), to discuss revisions to projections. | 1.40 | $ 788.00 | $ 1,103.20 |

Exhibit C
9 of 55

Exhibit C
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2018 through April 30, 2018**

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Panagiotakis,Sofia | SP | Manager | 13-Feb-18 | T3 - Long-Term Projections | Participate in call with A Matosantos (Board), C Garcia (Board), N Jaresko (Board), M Tullia (Board), J Santambrogio (EY), A Chepenik (EY), S Panagiatakes (EY), A Wolfe (Board), to discuss revisions to projections. | 1.40 | $ 578.00 | $ 809.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Feb-18 | T3 - Long-Term Projections | Participate in call with A Matosantos (Board), C Garcia (Board), N Jaresko (Board), M Tullia (Board), J Santambrogio (EY), A Chepenik (EY), S Panagiatakas (EY), A Wolfe (Board), to discuss revisions to projections. | 1.40 | $ 845.00 | $ 1,183.00 |
| Santambrogio,Juan | JS | Executive Director | 13-Feb-18 | T3 - Long-Term Projections | Review latest version of Fiscal Plan prepared by the Government and released on 2/12 | 2.60 | $ 788.00 | $ 2,048.80 |
| Aldana Herbas,Jose Alberto | HA | Staff | 13-Feb-18 | T3 - Long-Term Projections | Participate in call with J.Santambrogio (EY), J.Porepa (EY), B.Yano (EY), and J.Aldana (EY) discussing fiscal plan milestones and assignments | 0.40 | $ 236.00 | $ 94.40 |
| Santambrogio,Juan | JS | Executive Director | 13-Feb-18 | T3 - Long-Term Projections | Participate in call with J.Santambrogio (EY), J.Porepa (EY), B.Yano (EY), and J.Aldana (EY) discussing fiscal plan milestones and assignments | 0.40 | $ 788.00 | $ 315.20 |
| Porepa,Jodi | JP | Senior Manager | 13-Feb-18 | T3 - Long-Term Projections | Participate in call with J.Santambrogio (EY), J.Porepa (EY), B.Yano (EY), and J.Aldana (EY) discussing fiscal plan milestones and assignments | 0.40 | $ 701.00 | $ 280.40 |
| Yano,Brian | BY | Senior Manager | 13-Feb-18 | T3 - Long-Term Projections | Participate in call with J.Santambrogio (EY), J.Porepa (EY), B.Yano (EY), and J.Aldana (EY) discussing fiscal plan milestones and assignments | 0.40 | $ 701.00 | $ 280.40 |
| Porepa,Jodi | JP | Senior Manager | 14-Feb-18 | T3 - Long-Term Projections | Review and update analysis on Offie of Chief Financial Officer | 1.60 | $ 701.00 | $ 1,121.60 |
| Panagiotakis,Sofia | SP | Manager | 14-Feb-18 | T3 - Long-Term Projections | Research HTA's revenues to understand sources, the flow of funds from the General fund to HTA and how certain tax sources are allocated to them | 1.80 | $ 578.00 | $ 1,040.40 |
| Santambrogio,Juan | JS | Executive Director | 14-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 2.50 | $ 394.00 | $ 985.00 |
| Burr,Jeremy | JB | Senior | 14-Feb-18 | T3 - Long-Term Projections | Analyze the current budget for ASES and prepare analysis on funding opportunities given the current shortfall expected | 2.10 | $ 430.00 | $ 903.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Feb-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), C Loh (EY), A Chepenik (EY), F Parez (Hacienda), E Rios (Hacienda), J York (Conway) to discus incentive projections in fiscal plan | 1.30 | $ 845.00 | $ 1,098.50 |
| Loh,Carmen Chng Wen | CL | Senior | 14-Feb-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), C Loh (EY), A Chepenik (EY), F Parez (Hacienda), E Rios (Hacienda), J York (Conway) to discus incentive projections in fiscal plan | 1.30 | $ 430.00 | $ 559.00 |
| Santambrogio,Juan | JS | Executive Director | 14-Feb-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), C Loh (EY), A Chepenik (EY), F Parez (Hacienda), E Rios (Hacienda), J York (Conway) to discus incentive projections in fiscal plan | 1.30 | $ 788.00 | $ 1,024.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Feb-18 | T3 - Long-Term Projections | Discussion on forecast approach and incentive lists with A Chepenik (EY) and C Loh (EY) | 0.40 | $ 845.00 | $ 338.00 |
| Loh,Carmen Chng Wen | CL | Senior | 14-Feb-18 | T3 - Long-Term Projections | Discussion on forecast approach and incentive lists with A Chepenik (EY) and C Loh (EY) | 0.40 | $ 430.00 | $ 172.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Feb-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (EY), S O'Rorke (Mckinsey), O Shah (Mckinsey), J Santambrogio (EY), S Panagiatakas (EY), C Loh (EY), A Wolfe (Board), M Tullia (Board) | 1.20 | $ 845.00 | $ 1,014.00 |
| Loh,Carmen Chng Wen | CL | Senior | 14-Feb-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (EY), S O'Rorke (Mckinsey), O Shah (Mckinsey), J Santambrogio (EY), S Panagiotakis (EY), C Loh (EY), A Wolfe (Board), M Tulla (Board) | 1.20 | $ 430.00 | $ 516.00 |
| Santambrogio,Juan | JS | Executive Director | 14-Feb-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (EY), S O'Rorke (Mckinsey), O Shah (Mckinsey), J Santambrogio (EY), S Panagiatakas (EY), C Loh (EY), A Wolfe (Board), M Tullia (Board) | 1.20 | $ 788.00 | $ 945.60 |
| Panagiotakis,Sofia | SP | Manager | 14-Feb-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (EY), S O'Rorke (Mckinsey), O Shah (Mckinsey), J Santambrogio (EY), S Panagiatakas (EY), C Loh (EY), A Wolfe (Board), M Tullia (Board) | 1.20 | $ 578.00 | $ 693.60 |

Exhibit C

Exhibit C
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2018 through April 30, 2018**

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Feb-18 | T3 - Long-Term Projections | Participate in call with A Wolfe (Board) to discuss long-term projections and interplay with tax reform. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Feb-18 | T3 - Long-Term Projections | Update long-term projections from comprehensive reform materials for N Jaresko (Board) in preparation for Board discussion. | 1.40 | $ 845.00 | 1,183.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 4.00 | $ 422.50 | 1,690.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Feb-18 | T3 - Long-Term Projections | Participate in meeting with A Phillips (EY) and A Chepenik (EY) to discuss long-term forecasting calculations in Puerto Rico. | 0.30 | $ 845.00 | 253.50 |
| Phillips,Andrew D | AP | Partner/Principal | 14-Feb-18 | T3 - Long-Term Projections | Participate in meeting with A Phillips (EY) and A Chepenik (EY) to discuss long-term forecasting calculations in Puerto Rico. | 0.30 | $ 845.00 | 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Feb-18 | T3 - Long-Term Projections | Call with J David (Mckinsey) to discuss long-term tax reform forecast in government's fiscal plan. | 0.40 | $ 845.00 | 338.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Feb-18 | T3 - Long-Term Projections | Update long-term forecasting slides based on N Jaresko (Board) feedback. | 1.60 | $ 845.00 | 1,352.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Feb-18 | T3 - Long-Term Projections | Update fiscal plan slides for Board presentation in advance of discussion with Governor on the topic. | 0.30 | $ 845.00 | 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Feb-18 | T3 - Long-Term Projections | Based on additional feedback, update projections and one-pager for long term fiscal plan forecast. | 0.90 | $ 845.00 | 760.50 |
| Koch,Cathleen M | CK | Partner/Principal | 14-Feb-18 | T3 -Creditor Mediation Support | Review revenue estimates of international reform provisions and reviewing work on effect of International Tax Porvisions on Puerto Rico | 2.00 | $ 845.00 | 1,690.00 |
| Loh,Carmen Chng Wen | CL | Senior | 14-Feb-18 | T3 - Long-Term Projections | Reconcile incentives cost as reflected in the Fiscal Plan and DDEC report from the Commonwealth | 0.70 | $ 430.00 | 301.00 |
| Loh,Carmen Chng Wen | CL | Senior | 14-Feb-18 | T3 - Long-Term Projections | Revise projections for the FOMB to reflect feedback from the Hacienda and Conway MacKenzie | 0.60 | $ 430.00 | 258.00 |
| Loh,Carmen Chng Wen | CL | Senior | 14-Feb-18 | T3 - Long-Term Projections | Review incentives information sent by Conway MacKenzie in preparation for discussion call on population included in the fiscal plan projections | 0.40 | $ 430.00 | 172.00 |
| Loh,Carmen Chng Wen | CL | Senior | 14-Feb-18 | T3 - Long-Term Projections | Review post measures corporate taxes for sensitivity analysis | 0.70 | $ 430.00 | 301.00 |
| Loh,Carmen Chng Wen | CL | Senior | 14-Feb-18 | T3 - Long-Term Projections | Revise sensitivity analysis on corporate tax reform measures as proposed in the fiscal plan | 0.80 | $ 430.00 | 344.00 |
| Mackie,James | JM | Executive Director | 14-Feb-18 | T3 - Long-Term Projections | Comments on tax reform slides for Oversight Board discussion, drafted by J Davis | 0.70 | $ 788.00 | 551.60 |
| Mackie,James | JM | Executive Director | 14-Feb-18 | T3 - Long-Term Projections | Examine how the US Budget's expasion of Opp Zones in PR differned from the provisions in TCJA | 1.80 | $ 788.00 | 1,418.40 |
| Panagiotakis,Sofia | SP | Manager | 14-Feb-18 | T3 - Long-Term Projections | Participate in call with McKinsey to discuss the final version of their analysis on normalizing the FY17 and FY18 budgets and the comparison to the Board's fiscal plan | 0.80 | $ 578.00 | 462.40 |
| Panagiotakis,Sofia | SP | Manager | 14-Feb-18 | T3 - Long-Term Projections | Review the slide drafted by J. Porepa (EY) discussing the OCFO reform in the government fiscal plan to provide comments. | 0.20 | $ 578.00 | 115.60 |
| Panagiotakis,Sofia | SP | Manager | 14-Feb-18 | T3 - Long-Term Projections | Review slides prepared by A. Chepenik (EY) on coporate tax reform to provide comments prior to sending to the Board. | 0.30 | $ 578.00 | 173.40 |
| Panagiotakis,Sofia | SP | Manager | 14-Feb-18 | T3 - Long-Term Projections | Compare the revised 2/12 Government fiscal plan to the prior one from 1/24 to identify changes and understand the build up of the general fund. | 2.20 | $ 578.00 | 1,271.60 |
| Yano,Brian | BY | Senior Manager | 14-Feb-18 | T3 - Long-Term Projections | Review latest draft of OCFO information | 0.40 | $ 701.00 | 280.40 |
| Yano,Brian | BY | Senior Manager | 14-Feb-18 | T3 - Long-Term Projections | Review questions and related documents on HTA inflows and outflows question re FY19 budget and fiscal plan | 0.60 | $ 701.00 | 420.60 |
| Burr,Jeremy | JB | Senior | 14-Feb-18 | T3 - Long-Term Projections | Prepare summary email with all information received from DNR and EQB related to the Oil and Tire budget revision requests to be used by FOMB in final decision. | 0.60 | $ 430.00 | 258.00 |
| Loh,Carmen Chng Wen | CL | Senior | 15-Feb-18 | T3 - Long-Term Projections | Prepare PRASA budget review charts for latest fiscal plan projections and expanded model | 2.30 | $ 430.00 | 989.00 |
| Loh,Carmen Chng Wen | CL | Senior | 15-Feb-18 | T3 - Long-Term Projections | Review PRASA fiscal plan's supporting model for latest projections submitted | 1.60 | $ 430.00 | 688.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 15-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 4.00 | $ 422.50 | 1,690.00 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | AC | Partner/Principal | 15-Feb-18 | T3 - Long-Term Projections | Meeting with A Matosantos (Board), C Garcia (Board), N Jaresko (Board), J Santambrogio (EY), K Hiteshew (EY), A Chepenik (EY), A Wolfe (Board), and Mckinsey team to discuss baseline projections in fiscal plan. | 1.00 | $ 845.00 | $ 845.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 15-Feb-18 | T3 - Long-Term Projections | Participate in meeting with A Matosantos (board), A Chepenik (EY), C Garcia (board), A Wolfe (Board), N Jaresko (Board), K Rifkind (Board), J Santambrogio (EY), J Porepa (EY), J Gavin (Citi), and Mckinsey teams to prepare for fiscal plan negotiation with Governor and Governor's advisors. | 3.90 | $ 845.00 | $ 3,295.50 |
| Porepa,Jodi | JP | Senior Manager | 15-Feb-18 | T3 - Long-Term Projections | Participate in meeting with A Matosantos (board), A Chepenik (EY), C Garcia (board), A Wolfe (Board), N Jaresko (Board), K Rifkind (Board), J Santambrogio (EY), J Porepa (EY), J Gavin (Citi), and Mckinsey teams to prepare for fiscal plan negotiation with Governor and Governor's advisors. | 3.90 | $ 701.00 | $ 2,733.90 |
| Santambrogio,Juan | JS | Executive Director | 15-Feb-18 | T3 - Long-Term Projections | Participate in meeting with A Matosantos (board), A Chepenik (EY), C Garcia (board), A Wolfe (Board), N Jaresko (Board), K Rifkind (Board), J Santambrogio (EY), J Porepa (EY), J Gavin (Citi), and Mckinsey teams to prepare for fiscal plan negotiation with Governor and Governor's advisors. | 3.90 | $ 788.00 | $ 3,073.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 15-Feb-18 | T3 - Long-Term Projections | Participate in call with E Rios (Hacienda) to discuss long term forecast implications for fiscal plan and revenue assumptions. | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 15-Feb-18 | T3 - Long-Term Projections | Discussion call with J.York (CMK), B.Biggio (CMK), A.Chepenik (EY), E.Calvesbert and C.Loh (EY) to discuss incentives sizing in the Fiscal Plan | 0.60 | $ 845.00 | $ 507.00 |
| Loh,Carmen Chng Wen | CL | Senior | 15-Feb-18 | T3 - Long-Term Projections | Discussion call with J.York (CMK), B.Biggio (CMK), A.Chepenik (EY), E.Calvesbert and C.Loh (EY) to discuss incentives sizing in the Fiscal Plan | 0.60 | $ 430.00 | $ 258.00 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 15-Feb-18 | T3 - Long-Term Projections | Respond to transfer pricing question as it relates to phantom profits; analyze impact of Act 154 excise tax as it relates to GILTI. | 1.50 | $ 788.00 | $ 1,182.00 |
| Mackie,James | JM | Executive Director | 15-Feb-18 | T3 - Long-Term Projections | Analyze the effect of US tax reform on PR, esp. GILTI and FTC provisions, email to A. Chepenik | 1.50 | $ 788.00 | $ 1,182.00 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 15-Feb-18 | T3 - Long-Term Projections | Prepare comments/certain comments to one pager summary  about proposed tax reform, also commenting about act 154 possible alternative (rate aspects) and related in the context of GILTI | 0.40 | $ 788.00 | $ 315.20 |
| Santambrogio,Juan | JS | Executive Director | 15-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, NY | 2.50 | $ 394.00 | $ 985.00 |
| Santambrogio,Juan | JS | Executive Director | 15-Feb-18 | T3 - Long-Term Projections | Analyze updated version of Fiscal Plan prepared by the Government to understand treatment of 2018 baseline expenditures | 2.40 | $ 788.00 | $ 1,891.20 |
| Loh,Carmen Chng Wen | CL | Senior | 15-Feb-18 | T3 - Long-Term Projections | Revise PRASA budget review charts for latest fiscal plan projections based on feedback from B.Yano (EY) | 1.30 | $ 430.00 | $ 559.00 |
| Porepa,Jodi | JP | Senior Manager | 16-Feb-18 | T3 - Long-Term Projections | Draft consolidated comments and provide to government | 1.90 | $ 701.00 | $ 1,331.90 |
| Yano,Brian | BY | Senior Manager | 16-Feb-18 | T3 - Long-Term Projections | Review latest updates to general fund FY19 process to understand issues with PRASA process | 1.40 | $ 701.00 | $ 981.40 |
| Yano,Brian | BY | Senior Manager | 16-Feb-18 | T3 - Long-Term Projections | Analyze summary notes and todos on COSSEC and deliverables | 1.20 | $ 701.00 | $ 841.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 16-Feb-18 | T3 - Long-Term Projections | Call with J Hymovitz (EY) and A Chepenik (EY) to discuss long-term projections on tax collections. | 0.40 | $ 845.00 | $ 338.00 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 16-Feb-18 | T3 - Long-Term Projections | Call with J Hymovitz (EY) and A Chepenik (EY) to discuss long-term projections on tax collections. | 0.40 | $ 788.00 | $ 315.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 16-Feb-18 | T3 - Long-Term Projections | Prepare and send communication to J Davis (McKinsey) on long-term tax assumptions in fiscal plan. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 16-Feb-18 | T3 - Long-Term Projections | Call with S O'Roarke (Mckinsey), K Rifkind (Board), T Witner (Mckinsey) to discuss Medicaid projections in fiscal plan. | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 16-Feb-18 | T3 - Long-Term Projections | Draft and send tax projections message on long-term fiscal plan. | 0.60 | $ 845.00 | $ 507.00 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 16-Feb-18 | T3 - Long-Term Projections | Analyze PR tax reform implications and potential changes or replacement for Act 154 excise tax. | 0.80 | $ 788.00 | $ 630.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 16-Feb-18 | T3 - Long-Term Projections | Conference call with P Hymovitz (EY) to discuss transfer pricing question as it relates to phantom profits | 0.30 | $ 845.00 | $ 253.50 |

Exhibit C

Exhibit C
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2018 through April 30, 2018**

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Hymovitz Cardona,Pablo S | CH | Executive Director | 16-Feb-18 | T3 - Long-Term Projections | Conference call with A Chepenik (EY) to discuss transfer pricing question as it relates to phantom profits | 0.30 | $ 788.00 | $ 236.40 |
| Santambrogio,Juan | JS | Executive Director | 16-Feb-18 | T3 - Long-Term Projections | Analyze treatment of ASES funding in revised Fiscal Plan model | 1.10 | $ 788.00 | $ 866.80 |
| Santambrogio,Juan | JS | Executive Director | 16-Feb-18 | T3 - Long-Term Projections | Prepare a summary of discussions between Board and Government for internal team | 0.60 | $ 788.00 | $ 472.80 |
| Yano,Brian | BY | Senior Manager | 16-Feb-18 | T3 - Long-Term Projections | Review readout from meeting between FOMB and Governor regarding fiscal plan | 0.20 | $ 701.00 | $ 140.20 |
| Loh,Carmen Chng Wen | CL | Senior | 16-Feb-18 | T3 - Long-Term Projections | Prepare FEMA funding and PW reports reconciliation for funds disbursed to PR agencies | 1.20 | $ 430.00 | $ 516.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 16-Feb-18 | T3 - Long-Term Projections | Call with J Santambrogio (EY) and A Chepenik (EY) to discuss budget and fiscal plan workstreams. | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 16-Feb-18 | T3 - Long-Term Projections | Prepare and send communication on hmgp efforts. | 0.40 | $ 845.00 | $ 338.00 |
| Santambrogio,Juan | JS | Executive Director | 16-Feb-18 | T3 - Long-Term Projections | Call with J Santambrogio (EY) and A Chepenik (EY) to discuss budget and fiscal plan workstreams. | 0.40 | $ 788.00 | $ 315.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 18-Feb-18 | T3 - Long-Term Projections | Research and answer N Jaresko (Board) question around 1% revenue loss expectations for long-term projections from corporate tax reform. | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 7.00 | $ 422.50 | $ 2,957.50 |
| Malhotra,Gaurav | GM | Partner/Principal | 19-Feb-18 | T3 - Long-Term Projections | Review Financial and Economic Analysis. | 2.70 | $ 845.00 | $ 2,281.50 |
| Yano,Brian | BY | Senior Manager | 19-Feb-18 | T3 - Long-Term Projections | Provide feedback on draft Commonwealth fiscal plan revenue letter | 2.10 | $ 701.00 | $ 1,472.10 |
| Porepa,Jodi | JP | Senior Manager | 19-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | $ 350.50 | $ 1,402.00 |
| Santambrogio,Juan | JS | Executive Director | 19-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 394.00 | $ 1,379.00 |
| Loh,Carmen Chng Wen | CL | Senior | 19-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel From Washington, DC to San Juan, PR | 6.20 | $ 215.00 | $ 1,333.00 |
| Panagiotakis,Sofia | SP | Manager | 19-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | $ 289.00 | $ 1,156.00 |
| Porepa,Jodi | JP | Senior Manager | 19-Feb-18 | T3 - Long-Term Projections | Review proposed timing and make adjustments as necessary | 1.60 | $ 701.00 | $ 1,121.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Feb-18 | T3 - Long-Term Projections | Review disaster recovery projections for M Vizcarrondo (Board) for use as board talking points. | 0.80 | $ 845.00 | $ 676.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Feb-18 | T3 - Long-Term Projections | Review, edit, and comment on Board version of draft fiscal plan document. | 2.10 | $ 845.00 | $ 1,774.50 |
| Malhotra,Gaurav | GM | Partner/Principal | 19-Feb-18 | T3 - Long-Term Projections | Review Long-Term Projections. | 3.10 | $ 845.00 | $ 2,619.50 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 19-Feb-18 | T3 - Long-Term Projections | Review and comment on proposed federal legislation pages 124 to 184 regarding certain aspects of obligations to file a return and what at source. also requirements of audited financial statements.  responses about opportunity zones and eb5 program | 0.30 | $ 788.00 | $ 236.40 |
| Burr,Jeremy | JB | Senior | 19-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 2.00 | $ 215.00 | $ 430.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Feb-18 | T3 - Long-Term Projections | Call with F Pla (EY) and A Chepenik (EY) to discuss PR disaster recovery workstreams and disaster projections. | 0.50 | $ 845.00 | $ 422.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Feb-18 | T3 - Long-Term Projections | Review terms for appropriating funds to PREPA from general fund. | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Feb-18 | T3 - Long-Term Projections | Discussion with J El Koury (Board) about accounting implications from general fund loan to PREPA. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 20-Feb-18 | T3 - Long-Term Projections | Review EB-5 and tax treaty information for N Jaresko (Board). | 1.20 | $ 845.00 | $ 1,014.00 |
| Porepa,Jodi | JP | Senior Manager | 20-Feb-18 | T3 - Long-Term Projections | Review proposed timing and make adjustments as necessary | 1.10 | $ 701.00 | $ 771.10 |
| Burr,Jeremy | JB | Senior | 20-Feb-18 | T3 - Long-Term Projections | Review the Fiscal Plan 2.0 for modeling of ASES in preparations for budget review | 1.60 | $ 430.00 | $ 688.00 |
| Burr,Jeremy | JB | Senior | 20-Feb-18 | T3 - Long-Term Projections | Participate in meeting with J. Burr (EY) and S. Panagiotakis (EY) to discuss the treatment of ASES and other component units in the government's fiscal plan | 0.40 | $ 430.00 | $ 172.00 |
| Panagiotakis,Sofia | SP | Manager | 20-Feb-18 | T3 - Long-Term Projections | Participate in meeting with J. Burr (EY) and S. Panagiotakis (EY) to discuss the treatment of ASES and other component units in the government's fiscal plan. | 0.40 | $ 578.00 | $ 231.20 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Hymovitz Cardona,Pablo S | CH | Executive Director | 20-Feb-18 | T3 - Long-Term Projections | Conference call with PR Treasury Department internal revenue officials to discuss general parameters of PR tax reform and enforcement measures under consideration | 1.10 | $ 788.00 | $ 866.80 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 20-Feb-18 | T3 - Long-Term Projections | Review various e-mails related to PR tax reform changes and enforcement measures | 0.50 | $ 788.00 | $ 394.00 |
| Santambrogio,Juan | JS | Executive Director | 20-Feb-18 | T3 - Long-Term Projections | Analyze economic development recommendations at the request of the FOMB Executive Director | 0.60 | $ 788.00 | $ 472.80 |
| Mackie,James | JM | Executive Director | 20-Feb-18 | T3 - Long-Term Projections | Analyseze and review the effct of US tax Reform on PR & territories & research the applicibility of US IRC Code Section 199 (the manufacturing deduction) to PR | 0.50 | $ 788.00 | $ 394.00 |
| Santambrogio,Juan | JS | Executive Director | 20-Feb-18 | T3 - Long-Term Projections | Review alternative treatment of funds to ASES in the fiscal plan model | 0.40 | $ 788.00 | $ 315.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 20-Feb-18 | T3 - Long-Term Projections | Discussion with A Chepenik (EY), J Burr (EY) and S Panagiotakis (EY) to explains healthcare cost assumptions for discussion in ASES B2A meeting | 0.40 | $ 845.00 | $ 338.00 |
| Loh,Carmen Chng Wen | CL | Senior | 20-Feb-18 | T3 - Long-Term Projections | Review PREPA submitted documents related to FY19 budget review - fiscal plan updates and monthly liquidity reports | 0.60 | $ 430.00 | $ 258.00 |
| Panagiotakis,Sofia | SP | Manager | 20-Feb-18 | T3 - Long-Term Projections | Discussion with A Chepenik (EY), J Burr (EY) and S Panagiotakis (EY) to explains healthcare cost assumptions for discussion in ASES B2A meeting | 0.40 | $ 578.00 | $ 231.20 |
| Panagiotakis,Sofia | SP | Manager | 20-Feb-18 | T3 - Long-Term Projections | Participate in call with M. Tullia (Board) to discuss the general fund forecast and various assumptions that should be used. | 0.40 | $ 578.00 | $ 231.20 |
| Burr,Jeremy | JB | Senior | 20-Feb-18 | T3 - Long-Term Projections | Discussion with A Chepenik (EY), J Burr (EY) and S Panagiotakis (EY) to explains healthcare cost assumptions for discussion in ASES B2A meeting | 0.40 | $ 430.00 | $ 172.00 |
| Santambrogio,Juan | JS | Executive Director | 21-Feb-18 | T3 - Long-Term Projections | Analyze estimated variances between FY18 budget and actual results based on known items | 2.30 | $ 788.00 | $ 1,812.40 |
| Burr,Jeremy | JB | Senior | 21-Feb-18 | T3 - Long-Term Projections | Prepare final analysis of Feb 15 data release incorporating error reporting - analysis will be used for discussion purposes and FOMB presentations | 2.70 | $ 430.00 | $ 1,161.00 |
| Panagiotakis,Sofia | SP | Manager | 21-Feb-18 | T3 - Long-Term Projections | Revise the general fund budget forecast through the end of the fiscal year with updated information and different assumptions. | 1.80 | $ 578.00 | $ 1,040.40 |
| Porepa,Jodi | JP | Senior Manager | 21-Feb-18 | T3 - Long-Term Projections | Follow up on outstanding questions relating to Law 70 and the voluntary transition program | 1.10 | $ 701.00 | $ 771.10 |
| Panagiotakis,Sofia | SP | Manager | 21-Feb-18 | T3 - Long-Term Projections | Participate in meeting with M. Tullia (Board) to discuss the general fund forecast and the implications. | 1.10 | $ 578.00 | $ 635.80 |
| Burr,Jeremy | JB | Senior | 21-Feb-18 | T3 - Long-Term Projections | Participate in discussion with E Arroyo (FOMB) regarding tax expenditure reporting and current AP reporting for the government | 1.20 | $ 430.00 | $ 516.00 |
| Burr,Jeremy | JB | Senior | 21-Feb-18 | T3 - Long-Term Projections | Continue reviewing Gov't Fiscal Plan as it relates to ASES and the $4.8bn they will receive this year to develop follow-up questions | 0.90 | $ 430.00 | $ 387.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 21-Feb-18 | T3 - Long-Term Projections | Respond to S Negron (Board) request for federal tax information on Act 154 filers. | 0.20 | $ 845.00 | $ 169.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 21-Feb-18 | T3 - Long-Term Projections | Discuss tax reform review legislation with R Rodriguez-Ramos (EY), P Hymovitz Cardona (EY), and A Chepenik (EY) for evaluation and assessment of reforms | 0.40 | $ 845.00 | $ 338.00 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 21-Feb-18 | T3 - Long-Term Projections | Discuss tax reform review legislation with R Rodriguez-Ramos (EY), P Hymovitz Cardona (EY), and A Chepenik (EY) for evaluation and assessment of reforms | 0.40 | $ 788.00 | $ 315.20 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 21-Feb-18 | T3 - Long-Term Projections | Discuss tax reform review legislation with R Rodriguez-Ramos (EY), P Hymovitz Cardona (EY), and A Chepenik (EY) for evaluation and assessment of reforms | 0.40 | $ 788.00 | $ 315.20 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 21-Feb-18 | T3 - Long-Term Projections | Begin review of draft PR tax reform  legislation and provide high level implications of proposed changes. | 2.60 | $ 788.00 | $ 2,048.80 |
| Panagiotakis,Sofia | SP | Manager | 21-Feb-18 | T3 - Long-Term Projections | Analyze the Department of Education federal funding to determine the various components and respond to McKinsey's questions. | 0.70 | $ 578.00 | $ 404.60 |
| Loh,Carmen Chng Wen | CL | Senior | 21-Feb-18 | T3 - Long-Term Projections | Review draft bill for Puerto Rico tax reform as submitted by the Hacienda to reflect amendments due to projections in the Fiscal Plan. | 1.00 | $ 430.00 | $ 430.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 21-Feb-18 | T3 - Long-Term Projections | Discuss tax reform approach with C Loh (EY) on tax legislation. | 0.20 | $ 845.00 | $ 169.00 |
| Loh,Carmen Chng Wen | CL | Senior | 21-Feb-18 | T3 - Long-Term Projections | Discuss tax reform approach with A Chepenik (EY) on tax legislation. | 0.20 | $ 430.00 | $ 86.00 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mackie,James | JM | Executive Director | 21-Feb-18 | T3 - Long-Term Projections | Investigate the availability of tax and financial data on PR Act 154 companies. | 2.10 | $ 788.00 | $ 1,654.80 |
| Mackie,James | JM | Executive Director | 21-Feb-18 | T3 - Long-Term Projections | Investigate the applictaion of & rationale for lifitng  the US federal excise tax on insurance premiums paid by US domestic companies to PR insurance companies. email to A. Chepenik | 1.90 | $ 788.00 | $ 1,497.20 |
| Maldonado,Nelson | NM | Manager | 21-Feb-18 | T3 - Long-Term Projections | Draft bullets with comments on draft bill for tax reform pages 1 to 59. | 1.80 | $ 578.00 | $ 1,040.40 |
| Maldonado,Nelson | NM | Manager | 21-Feb-18 | T3 - Long-Term Projections | Review and analysis of draft bill for tax reform pages 31 to 59 | 3.10 | $ 578.00 | $ 1,791.80 |
| Maldonado,Nelson | NM | Manager | 21-Feb-18 | T3 - Long-Term Projections | Review and analysis of draft bill for tax reform pages 1 to 30 | 3.10 | $ 578.00 | $ 1,791.80 |
| Mercado-Reyes,Pedro Ivan | PM | Manager | 21-Feb-18 | T3 - Long-Term Projections | Review of tax reform bill Articles 60 through 90 to analyze salient provisions related to informative returns, sales and use tax and others and prepare summary. | 3.10 | $ 578.00 | $ 1,791.80 |
| Mercado-Reyes,Pedro Ivan | PM | Manager | 21-Feb-18 | T3 - Long-Term Projections | Review of tax reform bill Articles 91 through 116 related to closing agreements, retirement plans, IRAs, penalties and others to analyze salient provisions and prepare summary | 2.60 | $ 578.00 | $ 1,502.80 |
| Panagiotakis,Sofia | SP | Manager | 21-Feb-18 | T3 - Long-Term Projections | Analyze the fiscal plan model to determine if ASES should show a surplus that flows to the bottom line. | 0.60 | $ 578.00 | $ 346.80 |
| Burr,Jeremy | JB | Senior | 21-Feb-18 | T3 - Long-Term Projections | Prepare follow-up questions for Marta Alvarez Lopez (Hacienda) related to the Tax Credit reporting provided by AAFAF over the last two months | 0.90 | $ 430.00 | $ 387.00 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 21-Feb-18 | T3 - Long-Term Projections | Continue revision and comments on proposed bill pages 124 to 184 mainly related to certain aspects of obligations to file a return and wht at source, also requirements of audited financial statements.  Draft responses about opportunity zones and the eb5 program | 1.90 | $ 788.00 | $ 1,497.20 |
| Santambrogio,Juan | JS | Executive Director | 21-Feb-18 | T3 - Long-Term Projections | Review historical TSA cash flows in relation to their effect on the reconciliation adjustment | 1.20 | $ 788.00 | $ 945.60 |
| Santambrogio,Juan | JS | Executive Director | 21-Feb-18 | T3 - Long-Term Projections | Review proposed draft of tax reform legislation prepared by the Government | 2.60 | $ 788.00 | $ 2,048.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 21-Feb-18 | T3 - Long-Term Projections | Update note for N Jareko (Board) on EB-5 waivers and treaty negotiations with additional information received from National Tax Office. | 0.30 | $ 845.00 | $ 253.50 |
| Panagiotakis,Sofia | SP | Manager | 21-Feb-18 | T3 - Long-Term Projections | Review the reaportionment request for the Dept. of Recreation sent by OMB to determine if there are any potential issues that the Board should be aware of | 0.30 | $ 578.00 | $ 173.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 21-Feb-18 | T3 - Long-Term Projections | Review R Rodriguez-Ramos (EY) feedback on EB-5 waiver program. | 0.20 | $ 845.00 | $ 169.00 |
| Yano,Brian | BY | Senior Manager | 22-Feb-18 | T3 - Long-Term Projections | Update instrumentality timeline on process deck for latest FOMB letter | 2.20 | $ 701.00 | $ 1,542.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 22-Feb-18 | T3 - Long-Term Projections | Participate in weekly government advisors catch up meeting to discuss workstreams outstanding with A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Porepa (EY), A Mendez (AAFAF), B Fernandez (AAFAF), S Rodriguez (FOMB), and Conway McKenzie | 1.10 | $ 845.00 | $ 929.50 |
| Santambrogio,Juan | JS | Executive Director | 22-Feb-18 | T3 - Long-Term Projections | Participate in weekly government advisors catch up meeting to discuss workstreams outstanding with A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Porepa (EY), A Mendez (AAFAF), B Fernandez (AAFAF), S Rodriguez (FOMB), and Conway McKenzie | 1.10 | $ 788.00 | $ 866.80 |
| Porepa,Jodi | JP | Senior Manager | 22-Feb-18 | T3 - Long-Term Projections | Participate in weekly government advisors catch up meeting to discuss workstreams outstanding with A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Porepa (EY), A Mendez (AAFAF), B Fernandez (AAFAF), S Rodriguez (FOMB), and Conway McKenzie | 1.10 | $ 701.00 | $ 771.10 |
| Panagiotakis,Sofia | SP | Manager | 22-Feb-18 | T3 - Long-Term Projections | Participate in weekly government advisors catch up meeting to discuss workstreams outstanding with A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Porepa (EY), A Mendez (AAFAF), B Fernandez (AAFAF), S Rodriguez (FOMB), and Conway McKenzie | 1.10 | $ 578.00 | $ 635.80 |
| Panagiotakis,Sofia | SP | Manager | 22-Feb-18 | T3 - Long-Term Projections | Analyze the non-general fund portion of the paygo to determine the agencies that make up each component. | 0.80 | $ 578.00 | $ 462.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 22-Feb-18 | T3 - Long-Term Projections | Participate in call with S O'Rorke (Mckinsey), O Shah (Mckinsey), M Tullia (Board), J Reed (Mckinsey), to discuss baseline projections in fiscal plan | 0.60 | $ 845.00 | $ 507.00 |

Exhibit C

15 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Hymovitz Cardona,Pablo S | CH | Executive Director | 22-Feb-18 | T3 - Long-Term Projections | Review of draft PR tax reform  legislation and provide high level implications of proposed changes; review and edit changes highlighted by managers Pedro Mercado and Nelson Maldonado | 4.30 | $ 788.00 | $ 3,388.40 |
| Loh,Carmen Chng Wen | CL | Senior | 22-Feb-18 | T3 - Long-Term Projections | Review tax expenditure report materials and incentives master list in preparation for meeting with at the Hacienda | 0.80 | $ 430.00 | $ 344.00 |
| Panagiotakis,Sofia | SP | Manager | 22-Feb-18 | T3 - Long-Term Projections | Prepare for call with Conway Mackensie to to discuss the reconciliation adjustment based on the revised FY15 data by preparing a summary chart showing the impact of the two approaches. | 0.70 | $ 578.00 | $ 404.60 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 22-Feb-18 | T3 - Long-Term Projections | REVIEW PROPOSED BILL PAGES 124 TO 184 MAINLY RELATED TO CERTAIN ASPECTS OF OBLIGATIONS TO FILE A RETURN AND WHT AT SOURCE. ALSO REQUIREMENTS OF AUDITED FINANCIAL STATEMENTS.  RESPONSES ABOUT OZ, EB5 PROGRAM, AND OTHER SIMILAR | 1.00 | $ 788.00 | $ 788.00 |
| Panagiotakis,Sofia | SP | Manager | 22-Feb-18 | T3 - Long-Term Projections | Review the Act 154 Scenarios and tax reform calculations to understand the revenue build in the fiscal plan. | 0.40 | $ 578.00 | $ 231.20 |
| Porepa,Jodi | JP | Senior Manager | 23-Feb-18 | T3 - Long-Term Projections | Review proposed timing and make adjustments as necessary | 2.10 | $ 701.00 | $ 1,472.10 |
| Porepa,Jodi | JP | Senior Manager | 23-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.00 | $ 350.50 | $ 1,402.00 |
| Loh,Carmen Chng Wen | CL | Senior | 23-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 6.50 | $ 215.00 | $ 1,397.50 |
| Santambrogio,Juan | JS | Executive Director | 23-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 394.00 | $ 1,379.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 23-Feb-18 | T3 - Long-Term Projections | Participate in weekly board call with advisors.  Led by N Jaresko (Board), with Board members, J Santambrogio (EY) and A Chepenik (EY). | 1.60 | $ 845.00 | $ 1,352.00 |
| Santambrogio,Juan | JS | Executive Director | 23-Feb-18 | T3 - Long-Term Projections | Participate in weekly board call with advisors.  Led by N Jaresko (Board), with Board members, J Santambrogio (EY) and A Chepenik (EY). | 1.60 | $ 788.00 | $ 1,260.80 |
| Panagiotakis,Sofia | SP | Manager | 23-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.00 | $ 289.00 | $ 1,156.00 |
| Burr,Jeremy | JB | Senior | 23-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 4.40 | $ 215.00 | $ 946.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 23-Feb-18 | T3 - Long-Term Projections | Draft and send analysis on GDB and federal deposits to N Jaresko (Board). | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 23-Feb-18 | T3 - Long-Term Projections | Meeting with C Loh (EY) and A Chepenik (EY) with E Rios (Hacienda) and R Cruz (Hacienda) to discuss long term projections and development of tax expenditure report | 1.30 | $ 845.00 | $ 1,098.50 |
| Loh,Carmen Chng Wen | CL | Senior | 23-Feb-18 | T3 - Long-Term Projections | Meeting with C Loh (EY) and A Chepenik (EY) with E Rios (Hacienda) and R Cruz (Hacienda) to discuss long term projections and development of tax expenditure report | 1.30 | $ 430.00 | $ 559.00 |
| Panagiotakis,Sofia | SP | Manager | 23-Feb-18 | T3 - Long-Term Projections | Participate in call with B. Biggio (Conway), J. York (Conway), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the adjustments in the reconciliation adjustment analysis and the impact on the fiscal plan | 0.50 | $ 578.00 | $ 289.00 |
| Santambrogio,Juan | JS | Executive Director | 23-Feb-18 | T3 - Long-Term Projections | Participate in call with B. Biggio (Conway), J. York (Conway), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the adjustments in the reconciliation adjustment analysis and the impact on the fiscal plan | 0.50 | $ 788.00 | $ 394.00 |
| Panagiotakis,Sofia | SP | Manager | 23-Feb-18 | T3 - Long-Term Projections | Draft responses to M. Tullia (Board) and E. Arroyo (Board) to respond to questions on the historical cash flow analysis. | 0.20 | $ 578.00 | $ 115.60 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 23-Feb-18 | T3 - Long-Term Projections | Finalize comments started earlier on opportunity zones and the eb5 program. | 0.60 | $ 788.00 | $ 472.80 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 23-Feb-18 | T3 - Long-Term Projections | Review requirements of audited financial statements. | 0.40 | $ 788.00 | $ 315.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 25-Feb-18 | T3 - Long-Term Projections | Call with O Shah (Mckinsey) to discuss long-term reconciliations between fiscal plans | 0.20 | $ 845.00 | $ 169.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 25-Feb-18 | T3 - Long-Term Projections | Correspondence regarding M Tullia (Board) asks related to reconciliations between long term plans | 0.60 | $ 845.00 | $ 507.00 |

Exhibit C

16 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Porepa,Jodi | JP | Senior Manager | 26-Feb-18 | T3 - Long-Term Projections | Review status of Title III fees and impact on liquidity reserve | 2.20 | $ 701.00 | $ 1,542.20 |
| Burr,Jeremy | JB | Senior | 26-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL. to New York, NY | 4.00 | $ 215.00 | $ 860.00 |
| Porepa,Jodi | JP | Senior Manager | 26-Feb-18 | T3 - Long-Term Projections | Follow up on status of liquidity reserve budget reapportionment request | 1.20 | $ 701.00 | $ 841.20 |
| Loh,Carmen Chng Wen | CL | Senior | 26-Feb-18 | T3 - Long-Term Projections | Prepare reconciliation for agencies listing based on data received from OMB, local counsel and Ankura Consulting Group | 1.70 | $ 430.00 | $ 731.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 26-Feb-18 | T3 - Long-Term Projections | Review of all documentation in data room pertinent to revenues in updated Fiscal Plan of CW as of February 12, 2018 | 2.90 | $ 236.00 | $ 684.40 |
| Aldana Herbas,Jose Alberto | HA | Staff | 26-Feb-18 | T3 - Long-Term Projections | Analyze buildup of revenues in most recent Fiscal Plan of the CW, including macroeconomic assumptions, revenue measures, revenue breakdown, etc. | 2.30 | $ 236.00 | $ 542.80 |
| Aldana Herbas,Jose Alberto | HA | Staff | 26-Feb-18 | T3 - Long-Term Projections | Compare covered entities from a variety of different sources, including OMB, Ankura and Proskauer to identify discrepancies and potentially missing information | 1.40 | $ 236.00 | $ 330.40 |
| Burr,Jeremy | JB | Senior | 26-Feb-18 | T3 - Long-Term Projections | Review FP revenue assumptions and model build to prepare summary for FOMB presentation | 3.10 | $ 430.00 | $ 1,333.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 4.00 | $ 422.50 | $ 1,690.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Feb-18 | T3 - Long-Term Projections | Review and draft key points on long-term tax reform legislative impact to projections for N Jaresko (Board). | 1.30 | $ 845.00 | $ 1,098.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Feb-18 | T3 - Long-Term Projections | Participate in meeting with P Hymovitz (EY) and A Chepenik (EY) to discuss long-term tax analysis proposal on fiscal plan. | 0.30 | $ 845.00 | $ 253.50 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 26-Feb-18 | T3 - Long-Term Projections | Participate in meeting with P Hymovitz (EY) and A Chepenik (EY) to discuss long-term tax analysis proposal on fiscal plan. | 0.30 | $ 788.00 | $ 236.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Feb-18 | T3 - Long-Term Projections | Participate in call with J Padilla (Board), M Tullia (Board), J Santambrogio (EY), A Chepenik (EY), J Reed (Mckinsey), T Duvall (Mckinsey) to discuss Jayson's recollections on long-term budgeting and forecast process as part of fiscal plan revision | 0.80 | $ 845.00 | $ 676.00 |
| Santambrogio,Juan | JS | Executive Director | 26-Feb-18 | T3 - Long-Term Projections | Participate in call with J Padilla (Board), M Tullia (Board), J Santambrogio (EY), A Chepenik (EY), J Reed (Mckinsey), T Duvall (Mckinsey) to discuss Jayson's recollections on long-term budgeting and forecast process as part of fiscal plan revision | 0.80 | $ 788.00 | $ 630.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Feb-18 | T3 - Long-Term Projections | Participate in follow up call with M Tullia (Board) to discuss J Padilla's (Board) comments on forecasting deficiencies. | 0.20 | $ 845.00 | $ 169.00 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 26-Feb-18 | T3 - Long-Term Projections | Review and edit tax reform summary prepared at request of FOMB. | 1.20 | $ 788.00 | $ 945.60 |
| Loh,Carmen Chng Wen | CL | Senior | 26-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 3.60 | $ 215.00 | $ 774.00 |
| Maldonado,Nelson | NM | Manager | 26-Feb-18 | T3 - Long-Term Projections | Second review of draft bill for tax reform and updates to highlight bullets | 3.10 | $ 578.00 | $ 1,791.80 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 26-Feb-18 | T3 - Long-Term Projections | Draft proposed amendments on code provisions as part of tax reform proposal.  read and review pages 124 to184. | 1.20 | $ 788.00 | $ 945.60 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 26-Feb-18 | T3 - Long-Term Projections | Prepare summary of highlights of such provisions to include subject matters related to wht at source, non-deductibility of certain items if not properly deposited or reported, new requirements related to submission of audited financial statements among others. | 1.40 | $ 788.00 | $ 1,103.20 |
| Santambrogio,Juan | JS | Executive Director | 26-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 2.50 | $ 394.00 | $ 985.00 |
| Porepa,Jodi | JP | Senior Manager | 27-Feb-18 | T3 - Long-Term Projections | Review comparison of final agency inventory listing to covered entity listing | 2.80 | $ 701.00 | $ 1,962.80 |
| Porepa,Jodi | JP | Senior Manager | 27-Feb-18 | T3 - Long-Term Projections | Follow up on outstanding agencies from comparison of inventory to covered entity listing | 2.60 | $ 701.00 | $ 1,822.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 27-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel back from New York to Washington, DC following advisors meeting | 4.00 | $ 422.50 | $ 1,690.00 |
| Yano,Brian | BY | Senior Manager | 27-Feb-18 | T3 - Long-Term Projections | Review draft exhibit with the bridge between PRASA fiscal plan and budget numbers | 1.50 | $ 701.00 | $ 1,051.50 |
| Loh,Carmen Chng Wen | CL | Senior | 27-Feb-18 | T3 - Long-Term Projections | Revise fiscal plan baseline risks presentation risks presentation to the FOMB on the general fund revenue and expense projections | 1.30 | $ 430.00 | $ 559.00 |

Exhibit C

Exhibit C
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2018 through April 30, 2018**

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | AC | Partner/Principal | 27-Feb-18 | T3 - Long-Term Projections | Call with G Malhotra (EY) and A Chepenik (EY) to discuss Puerto Rico workstreams and prepare for Thursday session with FOMB members. | 0.60 | $ 845.00 | $ 507.00 |
| Malhotra,Gaurav | GM | Partner/Principal | 27-Feb-18 | T3 - Long-Term Projections | Call with G Malhotra (EY) and A Chepenik (EY) to discuss Puerto Rico workstreams and prepare for Thursday session with FOMB members. | 0.60 | $ 845.00 | $ 507.00 |
| Burr,Jeremy | JB | Senior | 27-Feb-18 | T3 - Long-Term Projections | Prepare summary of YTD budget by visibility and concept of spend to support baseline presentation for the fiscal plan | 2.90 | $ 430.00 | $ 1,247.00 |
| Burr,Jeremy | JB | Senior | 27-Feb-18 | T3 - Long-Term Projections | Prepare summary of issues arising from the FY18 budget for baseline presentation | 2.30 | $ 430.00 | $ 989.00 |
| Burr,Jeremy | JB | Senior | 27-Feb-18 | T3 - Long-Term Projections | Prepare summary of revenue assumptions in the Government Fiscal Plan for baseline presentation | 1.20 | $ 430.00 | $ 516.00 |
| Burr,Jeremy | JB | Senior | 27-Feb-18 | T3 - Long-Term Projections | Prepare summary of reconciliation adjustment assumptions used for FY18 budget as it compares to FY19 baseline assumption for baseline presentation | 1.70 | $ 430.00 | $ 731.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 27-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 4.00 | $ 422.50 | $ 1,690.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 27-Feb-18 | T3 - Long-Term Projections | Update additional tax estimate readout components for long-term forecast. | 0.40 | $ 845.00 | $ 338.00 |
| Malhotra,Gaurav | GM | Partner/Principal | 27-Feb-18 | T3 - Long-Term Projections | Review of government fiscal Plan | 2.70 | $ 845.00 | $ 2,281.50 |
| Malhotra,Gaurav | GM | Partner/Principal | 27-Feb-18 | T3 - Long-Term Projections | Review of board proposal | 1.80 | $ 845.00 | $ 1,521.00 |
| Malhotra,Gaurav | GM | Partner/Principal | 27-Feb-18 | T3 - Long-Term Projections | Formulation of key issues and potential areas of review between fiscal plans | 1.50 | $ 845.00 | $ 1,267.50 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 27-Feb-18 | T3 - Long-Term Projections | Draft of proposed amendments and new code provisions as part of tax reform proposal.  read and review pages 124 to184. prepared summary of highlights of such provisions.  includes subject matters related to wht at source, non-deductibility of certain items if not properly deposited or reported, new requirements related to submission of audited financial | 1.10 | $ 788.00 | $ 866.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 27-Feb-18 | T3 - Long-Term Projections | Participate in meeting on **measures** estimates with government and board advisors to diligence long-term fiscal plan estimates.  Participants include J Santambogio (EY), A Chepenik (EY), S Panagiatakas (EY), Conway Mackenzie, Mckinsey, Ankura, Blue House Capital teams | 2.90 | $ 845.00 | $ 2,450.50 |
| Santambrogio,Juan | JS | Executive Director | 27-Feb-18 | T3 - Long-Term Projections | Participate in meeting on **measures** estimates with government and board advisors to diligence long-term fiscal plan estimates.  Participants include J Santambogio (EY), A Chepenik (EY), S Panagiatakas (EY), Conway Mackenzie, Mckinsey, Ankura, Blue House Capital teams | 2.90 | $ 788.00 | $ 2,285.20 |
| Panagiotakis,Sofia | SP | Manager | 27-Feb-18 | T3 - Long-Term Projections | Participate in meeting on **measures** estimates with government and board advisors to diligence long-term fiscal plan estimates.  Participants include J Santambogio (EY), A Chepenik (EY), S Panagiatakas (EY), Conway Mackenzie, Mckinsey, Ankura, Blue House Capital teams | 2.90 | $ 578.00 | $ 1,676.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 27-Feb-18 | T3 - Long-Term Projections | Call with C Rivas (OMB), M Tullia (Board), J Santambrogio and S. Panagiotakis (EY), J Reed (Mckinsey), T Duvall (Mckinsey) to discuss forecasting overages as part of the fiscal plan process. | 1.30 | $ 845.00 | $ 1,098.50 |
| Santambrogio,Juan | JS | Executive Director | 27-Feb-18 | T3 - Long-Term Projections | Call with C Rivas (OMB), M Tullia (Board), A. Chepenil and S. Panagiotakis (EY), J Reed (Mckinsey), T Duvall (Mckinsey) to discuss forecasting overages as part of the fiscal plan process. | 1.30 | $ 788.00 | $ 1,024.40 |
| Panagiotakis,Sofia | SP | Manager | 27-Feb-18 | T3 - Long-Term Projections | Call with C Rivas (OMB), M Tullia (Board), A. Chepenil and J Santambrogio (EY), J Reed (Mckinsey), T Duvall (Mckinsey) to discuss forecasting overages as part of the fiscal plan process. | 1.30 | $ 578.00 | $ 751.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 27-Feb-18 | T3 - Long-Term Projections | Participate in meeting on **baseline** estimates with government and board advisors to diligence long-term fiscal plan estimates. Participants include J Santambogio (EY), A Chepenik (EY), S Panagiatakas (EY), Conway Mackenzie, Mckinsey, Ankura, Blue House Capital teams | 3.60 | $ 845.00 | $ 3,042.00 |
| Santambrogio,Juan | JS | Executive Director | 27-Feb-18 | T3 - Long-Term Projections | Participate in meeting on **baseline** estimates with government and board advisors to diligence long-term fiscal plan estimates. Participants include J Santambogio (EY), A Chepenik (EY), S Panagiatakas (EY), Conway Mackenzie, Mckinsey, Ankura, Blue House Capital teams | 3.60 | $ 788.00 | $ 2,836.80 |

Exhibit C

18 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | SP | Manager | 27-Feb-18 | T3 - Long-Term Projections | Participate in meeting on **baseline** estimates with government and board advisors to diligence long-term fiscal plan estimates. Participants include J Santambogio (EY), A Chepenik (EY), S Panagiatakas (EY), Conway Mackenzie, Mckinsey, Ankura, Blue House Capital teams | 3.60 | $ 578.00 | $ 2,080.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 27-Feb-18 | T3 - Long-Term Projections | Participate in meeting with O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), J Santambrogio (EY), and S Panagiatakas (EY) to discuss approach to data forecast presentation for A Matosantos (Board) and M Tullia (Board) | 0.60 | $ 845.00 | $ 507.00 |
| Santambrogio,Juan | JS | Executive Director | 27-Feb-18 | T3 - Long-Term Projections | Participate in meeting with O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), J Santambrogio (EY), and S Panagiatakas (EY) to discuss approach to data forecast presentation for A Matosantos (Board) and M Tullia (Board) | 0.60 | $ 788.00 | $ 472.80 |
| Panagiotakis,Sofia | SP | Manager | 27-Feb-18 | T3 - Long-Term Projections | Participate in meeting with O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), J Santambrogio (EY), and S Panagiatakas (EY) to discuss approach to data forecast presentation for A Matosantos (Board) and M Tullia (Board) | 0.60 | $ 578.00 | $ 346.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 27-Feb-18 | T3 - Long-Term Projections | Call with J Coleman (GDB), G Laverne (GDB), M Tullia (Board), J Santambrogio (EY), J Reed (Mckinsey), T Duvall (Mckinsey) to discuss their perspective on forecasting overages as part of the fiscal plan process. | 0.70 | $ 845.00 | $ 591.50 |
| Santambrogio,Juan | JS | Executive Director | 27-Feb-18 | T3 - Long-Term Projections | Call with J Coleman (GDB), G Laverne (GDB), M Tullia (Board), J Santambrogio (EY), J Reed (Mckinsey), T Duvall (Mckinsey) to discuss their perspective on forecasting overages as part of the fiscal plan process. | 0.70 | $ 788.00 | $ 551.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 27-Feb-18 | T3 - Long-Term Projections | Participate in call with J Davis (Mckinsey) to discuss long term tax proposal impacts on projections. | 0.20 | $ 845.00 | $ 169.00 |
| Yano,Brian | BY | Senior Manager | 27-Feb-18 | T3 - Long-Term Projections | Review deck with historical AP analysis on Commonwealth general fund | 0.90 | $ 701.00 | $ 630.90 |
| Porepa,Jodi | JP | Senior Manager | 28-Feb-18 | T3 - Long-Term Projections | Identify additional considerations for omnibus resolution | 2.20 | $ 701.00 | $ 1,542.20 |
| Porepa,Jodi | JP | Senior Manager | 28-Feb-18 | T3 - Long-Term Projections | Review government payables estimate | 1.20 | $ 701.00 | $ 841.20 |
| Loh,Carmen Chng Wen | CL | Senior | 28-Feb-18 | T3 - Long-Term Projections | Prepare summary of Title III disbursements paid through reapportioned reserves based on the latest report received from OMB | 0.80 | $ 430.00 | $ 344.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 28-Feb-18 | T3 - Long-Term Projections | Review functional structure of the Government of Puerto Rico provided by Ankura | 1.40 | $ 236.00 | $ 330.40 |
| Loh,Carmen Chng Wen | CL | Senior | 28-Feb-18 | T3 - Long-Term Projections | Review covered entities and commonwealth agencies listing for discussion with OMB on excluded agencies | 0.70 | $ 430.00 | $ 301.00 |
| Burr,Jeremy | JB | Senior | 28-Feb-18 | T3 - Long-Term Projections | Prepare summary of outstanding accounts payable as of June 30, 2017 and February 16, 2018 for use of baseline presentation | 2.20 | $ 430.00 | $ 946.00 |
| Burr,Jeremy | JB | Senior | 28-Feb-18 | T3 - Long-Term Projections | Consolidate all FOMB presentation slides for the baseline presentation with A Matosantos (FOMB) including reconciliation adjustment ("RA"), FP 1.0 to 2.0 bridge, discussions with Gov't officials, and YTD budget expense categories | 3.30 | $ 430.00 | $ 1,419.00 |
| Burr,Jeremy | JB | Senior | 28-Feb-18 | T3 - Long-Term Projections | Prepare a presentation of all agencies contributing and receiving pension obligations for inclusion in the baseline presentation | 1.90 | $ 430.00 | $ 817.00 |
| Burr,Jeremy | JB | Senior | 28-Feb-18 | T3 - Long-Term Projections | Prepare for meeting with A Matosantos Meeting by meeting with M Tulla (FOMB), L Olazabal (FOMB), O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), and J Santambrogio (EY) to discuss baseline forecast estimates | 3.40 | $ 430.00 | $ 1,462.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 28-Feb-18 | T3 - Long-Term Projections | Prepare for meeting with A Matosantos Meeting by meeting with M Tullia (FOMB), L Olazabal (FOMB), O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), and J Santambrogio (EY) to discuss baseline forecast estimates | 3.40 | $ 845.00 | $ 2,873.00 |
| Panagiotakis,Sofia | SP | Manager | 28-Feb-18 | T3 - Long-Term Projections | Prepare for meeting with A Matosantos Meeting by meeting with M Tullia (FOMB), L Olazabal (FOMB), O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), and J Santambrogio (EY) to discuss baseline forecast estimates | 3.40 | $ 578.00 | $ 1,965.20 |

Exhibit C

19 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | JS | Executive Director | 28-Feb-18 | T3 - Long-Term Projections | Prepare for meeting with A Matosantos Meeting by meeting with M Tullia (FOMB), L Olazabal (FOMB), O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), and J Santambrogio (EY) to discuss baseline forecast estimates | 3.40 | $ 788.00 | $ 2,679.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 28-Feb-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 4.00 | $ 422.50 | $ 1,690.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 28-Feb-18 | T3 - Long-Term Projections | Draft and send response on long term tax forecast to N Jaresko (Board) in response to tax readout information sent. | 0.90 | $ 845.00 | $ 760.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 28-Feb-18 | T3 - Long-Term Projections | Participate in call with E Rios (Hacienda), S Roarke (Mckinsey), J Reed (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY) to discuss Hacienda long-term revenue forecast. | 1.10 | $ 845.00 | $ 929.50 |
| Panagiotakis,Sofia | SP | Manager | 28-Feb-18 | T3 - Long-Term Projections | Participate in call with E Rios (Hacienda), S Roarke (Mckinsey), J Reed (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY) to discuss Hacienda long-term revenue forecast. | 1.10 | $ 578.00 | $ 635.80 |
| Santambrogio,Juan | JS | Executive Director | 28-Feb-18 | T3 - Long-Term Projections | Participate in call with E Rios (Hacienda), S Roarke (Mckinsey), J Reed (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY) to discuss Hacienda long-term revenue forecast. | 1.10 | $ 788.00 | $ 866.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 28-Feb-18 | T3 - Long-Term Projections | Collect and send information on org charts to S Negron (FOMB) for FOMB consideration. | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 28-Feb-18 | T3 - Long-Term Projections | Overnight working session to continue preparations for meeting with A Matosantos (FOMB), led by M Tullia (FOMB), L Olazabal (FOMB), O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), S Panagiotakis (EY), and J Santambrogio (EY) | 3.60 | $ 845.00 | $ 3,042.00 |
| Panagiotakis,Sofia | SP | Manager | 28-Feb-18 | T3 - Long-Term Projections | Participate in call with E Rios (Hacienda), S Roarke (Mckinsey), J Reed (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY) to discuss Hacienda long-term revenue forecast. | 3.60 | $ 578.00 | $ 2,080.80 |
| Santambrogio,Juan | JS | Executive Director | 28-Feb-18 | T3 - Long-Term Projections | Participate in call with E Rios (Hacienda), S Roarke (Mckinsey), J Reed (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY) to discuss Hacienda long-term revenue forecast. | 3.60 | $ 788.00 | $ 2,836.80 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 28-Feb-18 | T3 - Long-Term Projections | Review questions sent by N Jaresko (Board) related to 25% limitation imposed on credits issued under incentives laws and provide analysis and commentary | 1.50 | $ 788.00 | $ 1,182.00 |
| Santambrogio,Juan | JS | Executive Director | 28-Feb-18 | T3 - Long-Term Projections | Participate in call with Conway Mackenzie to discuss FY18 revenue assumptions | 0.90 | $ 788.00 | $ 709.20 |
| Santambrogio,Juan | JS | Executive Director | 28-Feb-18 | T3 - Long-Term Projections | Amend materials to be used in presentation to A Matosantos (FOMB) regarding FY18 baseline | 3.20 | $ 788.00 | $ 2,521.60 |
| Santambrogio,Juan | JS | Executive Director | 28-Feb-18 | T3 - Long-Term Projections | Draft slides on reconvciliation adjustment for meeting with FOMB and advisors | 1.60 | $ 788.00 | $ 1,260.80 |
| Panagiotakis,Sofia | SP | Manager | 28-Feb-18 | T3 - Long-Term Projections | Prepare slides for meeting with A. Matosantos (Board) to explain changes in controls and reporting from the first fiscal plan to the current fiscal plan and for the general fund forecast | 1.80 | $ 578.00 | $ 1,040.40 |
| Panagiotakis,Sofia | SP | Manager | 28-Feb-18 | T3 - Long-Term Projections | Revise slides for meeting with A. Matosantos (Board) based on comments meeting with McKinsey, M. Tulla (FOMB) and J. Santambrogio (EY). Revise reconciliation adjustment slides, General Fund forecast slides and AP slides | 2.10 | $ 578.00 | $ 1,213.80 |
| Panagiotakis,Sofia | SP | Manager | 28-Feb-18 | T3 - Long-Term Projections | Participate in meeting with L. Olazabal (FOMB), E. Arroyo (FOMB) to discuss the Government's AP forecast to determine what should be included in the presentation. | 0.80 | $ 578.00 | $ 462.40 |

Exhibit C
20 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | AC | Partner/Principal | 1-Mar-18 | T3 - Long-Term Projections | Participate in pre- working session on central government plan with Board and N Jaresko (Board) to prepare for meeting with the Governor. Participants include A Wolfe (Board), Board members, N Jaresko (Board), Mckinsey, Citi, A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY). | 3.10 | $ 845.00 | $ 2,619.50 |
| Santambrogio,Juan | JS | Executive Director | 1-Mar-18 | T3 - Long-Term Projections | Participate in pre- working session on central government plan with Board and N Jaresko (Board) to prepare for meeting with the Governor. Participants include A Wolfe (Board), Board members, N Jaresko (Board), Mckinsey, Citi, A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY). | 3.10 | $ 788.00 | $ 2,442.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 1-Mar-18 | T3 - Long-Term Projections | Meeting with A Matosantos (FOMB), M Tulla (FOMB), L Olazabal (FOMB), O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY) and J Burr (EY) to discuss data and analytics around reconciliation adjustment and ability to remove or keep it | 2.80 | $ 845.00 | $ 2,366.00 |
| Santambrogio,Juan | JS | Executive Director | 1-Mar-18 | T3 - Long-Term Projections | Meeting with A Matosantos (FOMB), M Tulla (FOMB), L Olazabal (FOMB), O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY) and J Burr (EY) to discuss data and analytics around reconciliation adjustment and ability to remove or keep it | 2.80 | $ 788.00 | $ 2,206.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 1-Mar-18 | T3 - Long-Term Projections | Meeting with M Tullia (FOMB), L Olazabal (FOMB), O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), J Santambrogio (EY), and A Wolfe (Board) to finalize preparations for meeting with A Matosantos (Board) | 2.60 | $ 845.00 | $ 2,197.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 1-Mar-18 | T3 - Long-Term Projections | Prepare for pre- working session before board meeting. Participants include A Chepenik (EY), J Santambroeio (EY), G Malhotra (EY). | 2.60 | $ 845.00 | $ 2,197.00 |
| Santambrogio,Juan | JS | Executive Director | 1-Mar-18 | T3 - Long-Term Projections | Meeting with M Tullia (FOMB), L Olazabal (FOMB), O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), J Santambrogio (EY), and A Wolfe (Board) to finalize preparations for meeting with A Matosantos (Board) | 2.60 | $ 788.00 | $ 2,048.80 |
| Santambrogio,Juan | JS | Executive Director | 1-Mar-18 | T3 - Long-Term Projections | Prepare for pre- working session before board meeting. Participants include A Chepenik (EY), J Santambroeio (EY), G Malhotra (EY). | 2.60 | $ 788.00 | $ 2,048.80 |
| Burr,Jeremy | JB | Senior | 1-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Chicago, IL | 4.00 | $ 215.00 | $ 860.00 |
| Panagiotakis,Sofia | SP | Manager | 1-Mar-18 | T3 - Long-Term Projections | Meeting with A Matosantos (FOMB), M Tulla (FOMB), L Olazabal (FOMB), O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY) and J Burr (EY) to discuss data and analytics around reconciliation adjustment and ability to remove or keep it | 2.80 | $ 578.00 | $ 1,618.40 |
| Panagiotakis,Sofia | SP | Manager | 1-Mar-18 | T3 - Long-Term Projections | Meeting with M Tullia (FOMB), L Olazabal (FOMB), O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), J Santambrogio (EY), and A Wolfe (Board) to finalize preparations for meeting with A Matosantos (Board) | 2.60 | $ 578.00 | $ 1,502.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 1-Mar-18 | T3 - Long-Term Projections | Participate in pre- working session on PREPA and PRASA fiscal plans with Board and N Jaresko (Board) to prepare for meeting with the Governor. Participants include A Wolfe (Board), Board members, N Jaresko (Board), Mckinsey, Citi, A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY). | 1.70 | $ 845.00 | $ 1,436.50 |
| Santambrogio,Juan | JS | Executive Director | 1-Mar-18 | T3 - Long-Term Projections | Participate in pre- working session on PREPA and PRASA fiscal plans with Board and N Jaresko (Board) to prepare for meeting with the Governor. Participants include A Wolfe (Board), Board members, N Jaresko (Board), Mckinsey, Citi, A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY). | 1.70 | $ 788.00 | $ 1,339.60 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Burr,Jeremy | JB | Senior | 1-Mar-18 | T3 - Long-Term Projections | Meeting with A Matosantos (FOMB), M Tulla (FOMB), L Olazabal (FOMB), O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY) and J Burr (EY) to discuss data and analytics around reconciliation adjustment and ability to remove or keep it | 2.80 | $ 430.00 | $ 1,204.00 |
| Burr,Jeremy | JB | Senior | 1-Mar-18 | T3 - Long-Term Projections | Meeting with M Tullia (FOMB), L Olazabal (FOMB), O Shah (Mckinsey), J Reed (Mckinsey), A Chepenik (EY), J Burr (EY), J Santambrogio (EY), and A Wolfe (Board) to finalize preparations for meeting with A Matosantos (Board) | 2.60 | $ 430.00 | $ 1,118.00 |
| Yano,Brian | BY | Senior Manager | 1-Mar-18 | T3 - Long-Term Projections | Review COSSEC's 2017 fiscal plan to address open questions | 1.30 | $ 701.00 | $ 911.30 |
| Malhotra,Gaurav | GM | Partner/Principal | 1-Mar-18 | T3 - Long-Term Projections | Prepare for all day meetinf with the Board and other advisors | 0.70 | $ 845.00 | $ 591.50 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 1-Mar-18 | T3 - Long-Term Projections | Review documentation and analysis from work group related to principles of PR tax reform. | 0.70 | $ 788.00 | $ 551.60 |
| Aldana Herbas,Jose Alberto | HA | Staff | 1-Mar-18 | T3 - Long-Term Projections | Analysis of COSSEC's Fiscal Plan as of August 2017, with emphasis on capital and liquidity scenarios | 2.20 | $ 236.00 | $ 519.20 |
| Aldana Herbas,Jose Alberto | HA | Staff | 1-Mar-18 | T3 - Long-Term Projections | Reviewof NCUA's stress testing and capital analysis of COSSEC | 2.20 | $ 236.00 | $ 519.20 |
| Panagiotakis,Sofia | SP | Manager | 1-Mar-18 | T3 - Long-Term Projections | Revise reconciliation adjustment slides for meeting with A. Matosantos based on pre-meeting with team. | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | SP | Manager | 1-Mar-18 | T3 - Long-Term Projections | Participate in meeting with J. Reed (McKinsey) to discuss changes to the deck for the FOMB meeting. | 0.60 | $ 578.00 | $ 346.80 |
| Malhotra,Gaurav | GM | Partner/Principal | 1-Mar-18 | T3 - Long-Term Projections | Participate in pre- working session on central government plan with Board and N Jaresko (Board) to prepare for meeting with the Governor. Participants include A Wolfe (Board), Board members, N Jaresko (Board), Mckinsey, Citi, A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY). | 3.10 | $ 845.00 | $ 2,619.50 |
| Malhotra,Gaurav | GM | Partner/Principal | 1-Mar-18 | T3 - Long-Term Projections | Prepare for pre- working session before board meeting.  Participants include A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY). | 2.60 | $ 845.00 | $ 2,197.00 |
| Malhotra,Gaurav | GM | Partner/Principal | 1-Mar-18 | T3 - Long-Term Projections | Participate in pre- working session on PREPA and PRASA fiscal plans with Board and N Jaresko (Board) to prepare for meeting with the Governor. Participants include A Wolfe (Board), Board members, N Jaresko (Board), Mckinsey, Citi, A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY). | 1.70 | $ 845.00 | $ 1,436.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Mar-18 | T3 - Long-Term Projections | Participate in ***mid day*** briefings with N Jaresko (FOMB), board members, Mckinsey, and Citi to discuss ongoing negotiations with Governor and government. | 2.90 | $ 845.00 | $ 2,450.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Mar-18 | T3 - Long-Term Projections | Participate in ***morning*** meeting with N Jaresko (FOMB), Board members, Citi, Mckinsey, in preparation for negotiations with Governor and government team on long-term fiscal plan. | 2.40 | $ 845.00 | $ 2,028.00 |
| Santambrogio,Juan | JS | Executive Director | 2-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 2.50 | $ 394.00 | $ 985.00 |
| Loh,Carmen Chng Wen | CL | Senior | 2-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 4.20 | $ 215.00 | $ 903.00 |
| Yano,Brian | BY | Senior Manager | 2-Mar-18 | T3 - Long-Term Projections | Review COSSEC analysis on the cooperatives | 2.40 | $ 701.00 | $ 1,682.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 1.50 | $ 422.50 | $ 633.75 |
| Mackie,James | JM | Executive Director | 2-Mar-18 | T3 - Long-Term Projections | Assist with evaluation of long-term tax reform proposal considerations for N Jaresko (FOMB) review | 1.30 | $ 788.00 | $ 1,024.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Mar-18 | T3 - Long-Term Projections | Work on long-term projections for update to fiscal plan analysis | 0.80 | $ 845.00 | $ 676.00 |
| Porepa,Jodi | JP | Senior Manager | 2-Mar-18 | T3 - Long-Term Projections | Provide comments on Government proposed report. | 1.20 | $ 701.00 | $ 841.20 |
| Yano,Brian | BY | Senior Manager | 2-Mar-18 | T3 - Long-Term Projections | Review draft instrumentality package for 3/5 meeting with FOMB staff | 0.80 | $ 701.00 | $ 560.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Mar-18 | T3 - Long-Term Projections | Call with F Pares (Hacienda), J Davis (Mckinsey), C Loh (EY), Deloitte, and A Chepenik (EY) to discuss tax working group work plan and process for the next several days. | 0.60 | $ 845.00 | $ 507.00 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 2-Mar-18 | T3 - Long-Term Projections | Conference call with A Chepnik (EY) regarding development of revised proposal fo a tax system. | 0.60 | $ 788.00 | $ 472.80 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Aldana Herbas,Jose Alberto | HA | Staff | 2-Mar-18 | T3 - Long-Term Projections | Review working draft of PRASA's Fiscal Plan as of February 26, 2018 | 1.90 | $ 236.00 | $ 448.40 |
| Aldana Herbas,Jose Alberto | HA | Staff | 2-Mar-18 | T3 - Long-Term Projections | Continue analysis of NCUA's stress testing and capital analysis of COSSEC | 1.80 | $ 236.00 | $ 424.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Mar-18 | T3 - Long-Term Projections | Participate in meeting with B Yano (EY), J Alberto Aldana Herbas (EY) and A Chepenik (EY) to discuss COSSEC budget process and capital needs | 0.50 | $ 845.00 | $ 422.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Mar-18 | T3 - Long-Term Projections | Participate in readout from government working group session with Board. readout led by N Jaresko (FOMB), with Mckinsey, Citi, A Wolfe (FOMB | 0.40 | $ 845.00 | $ 338.00 |
| Loh,Carmen Chng Wen | CL | Senior | 2-Mar-18 | T3 - Long-Term Projections | Call with F Pares (Hacienda), J Davis (Mckinsey), C Loh (EY), Deloitte, and A Chepenik (EY) to discuss tax working group work plan and process for the next several days | 0.60 | $ 430.00 | $ 258.00 |
| Loh,Carmen Chng Wen | CL | Senior | 2-Mar-18 | T3 - Long-Term Projections | Prepare initial workplan for fiscal plan tax reform projections working group revisions | 0.60 | $ 430.00 | $ 258.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Mar-18 | T3 - Long-Term Projections | Participate in ***afternoon*** briefings with N Jaresko (FOMB), board members, Mckinsey, and Citi to discuss ongoing negotiations with Governor and government | 0.30 | $ 845.00 | $ 253.50 |
| Mackie,James | JM | Executive Director | 2-Mar-18 | T3 - Long-Term Projections | Participate in call on PR tax reform analysis with A Chepenik (EY) | 0.30 | $ 788.00 | $ 236.40 |
| Loh,Carmen Chng Wen | CL | Senior | 2-Mar-18 | T3 - Long-Term Projections | Prepare revenue neutrality schedule for tax reform projections review for the working group between the Government and the FOMB | 0.40 | $ 430.00 | $ 172.00 |
| Yano,Brian | BY | Senior Manager | 2-Mar-18 | T3 - Long-Term Projections | Review readout from FOMB 3.2 team call | 0.20 | $ 701.00 | $ 140.20 |
| Loh,Carmen Chng Wen | CL | Senior | 2-Mar-18 | T3 - Long-Term Projections | Revise docs for meeting with E.A. on key topics under discussion | 0.20 | $ 430.00 | $ 86.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Mar-18 | T3 - Long-Term Projections | Conference call with P Hymovitz (EY) regarding development of revised proposal for a tax system. | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 4-Mar-18 | T3 - Long-Term Projections | Participate in kickoff working group session with R Maldonado (Hacienda), E Rios (Hacienda), F Pares (Hacienda), M Laboy (DDEC), C Sobrino (Fortaleza), A Chepenik (EY), C Loh (EY), J Davis (Mckinsey) to start discussing long-term forecast for tax reform | 4.10 | $ 845.00 | $ 3,464.50 |
| Loh,Carmen Chng Wen | CL | Senior | 4-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | T3 Related Travel from Washington, DC to San Juan, PR for meetings with FOMB staff | 6.30 | $ 215.00 | $ 1,354.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 4-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | T3 Related Travel from Washington, DC to San Juan, PR for meetings with FOMB staff | 3.00 | $ 422.50 | $ 1,267.50 |
| Loh,Carmen Chng Wen | CL | Senior | 4-Mar-18 | T3 - Long-Term Projections | Participate in kickoff working group session with R Maldonado (Hacienda), E Rios (Hacienda), F Pares (Hacienda), M Laboy (DDEC), C Sobrino (Fortaleza), A Chepenik (EY), C Loh (EY), J Davis (Mckinsey) to start discussing long-term forecast for tax reform | 4.10 | $ 430.00 | $ 1,763.00 |
| Santambrogio,Juan | JS | Executive Director | 4-Mar-18 | T3 - Long-Term Projections | Review tax reform status update document for Fiscal Plan | 0.80 | $ 788.00 | $ 630.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 4-Mar-18 | T3 - Long-Term Projections | Email communication to FOMB and N Jaresko (FOMB) with readout from first working group meeting on tax reform for the fiscal plan. | 0.30 | $ 845.00 | $ 253.50 |
| Loh,Carmen Chng Wen | CL | Senior | 4-Mar-18 | T3 - Long-Term Projections | Analyze the tax reform proposal document for expense and revenue forecast on proposed initiaves as of Feb 2018 | 0.80 | $ 430.00 | $ 344.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 4-Mar-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (Mckinsey), J Reed (Mckinsey), O Shah (Mckinsey), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), to discuss budget forecast process for certain special revenue funds. | 0.40 | $ 845.00 | $ 338.00 |
| Santambrogio,Juan | JS | Executive Director | 4-Mar-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (Mckinsey), J Reed (Mckinsey), O Shah (Mckinsey), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), to discuss budget forecast process for certain special revenue funds. | 0.40 | $ 788.00 | $ 315.20 |
| Loh,Carmen Chng Wen | CL | Senior | 4-Mar-18 | T3 - Long-Term Projections | Prepare analysis for tax reform measures and identify revenue contributors and cost areas | 0.70 | $ 430.00 | $ 301.00 |
| Panagiotakis,Sofia | SP | Manager | 4-Mar-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (Mckinsey), J Reed (Mckinsey), O Shah (Mckinsey), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), to discuss budget forecast process for certain special revenue funds | 0.40 | $ 578.00 | $ 231.20 |

Exhibit C

23 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Chepenik,Adam Brandon | AC | Partner/Principal | 5-Mar-18 | T3 - Long-Term Projections | Participate in working group meeting with R Maldonado (Hacienda), E Rios (Hacienda), F Pares (Hacienda), A Chepenik (EY), C Loh (EY), D Mullins (EY), J Mackie (EY), J Davis (Mckinsey) to discuss long-term tax reform forecast | 2.80 | $ 845.00 | $ 2,366.00 |
| Mackie,James | JM | Executive Director | 5-Mar-18 | T3 - Long-Term Projections | Participate in working group meeting with R Maldonado (Hacienda), E Rios (Hacienda), F Pares (Hacienda), A Chepenik (EY), C Loh (EY), D Mullins (EY), J Mackie (EY), J Davis (Mckinsey) to discuss long-term tax reform forecast | 2.80 | $ 788.00 | $ 2,206.40 |
| Mullins,Daniel R | DM | Executive Director | 5-Mar-18 | T3 - Long-Term Projections | Participate in working group meeting with R Maldonado (Hacienda), E Rios (Hacienda), F Pares (Hacienda), A Chepenik (EY), C Loh (EY), D Mullins (EY), J Mackie (EY), J Davis (Mckinsey) to discuss long-term tax reform forecast | 2.80 | $ 788.00 | $ 2,206.40 |
| Porepa,Jodi | JP | Senior Manager | 5-Mar-18 | T3 - Long-Term Projections | Update revised guidelines for milestone 4. | 3.00 | $ 701.00 | $ 2,103.00 |
| Yano,Brian | BY | Senior Manager | 5-Mar-18 | T3 - Long-Term Projections | Review latest FY19 budget process deck for PRASA for latest updates to address feedback from FOMB staff | 2.20 | $ 701.00 | $ 1,542.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 5-Mar-18 | T3 - Long-Term Projections | Call with J Mackie (EY) and A Chepenik (EY) to discuss N Jaresko (FOMB) request for changes to GILTI provisions in Federal tax. | 1.50 | $ 845.00 | $ 1,267.50 |
| Loh,Carmen Chng Wen | CL | Senior | 5-Mar-18 | T3 - Long-Term Projections | Participate in working group meeting with R Maldonado (Hacienda), E Rios (Hacienda), F Pares (Hacienda), A Chepenik (EY), C Loh (EY), D Mullins (EY), J Mackie (EY), J Davis (Mckinsey) to discuss long-term tax reform forecast | 2.80 | $ 430.00 | $ 1,204.00 |
| Yano,Brian | BY | Senior Manager | 5-Mar-18 | T3 - Long-Term Projections | Review latest draft of the instrumentality package for meeting with FOMB staff | 1.70 | $ 701.00 | $ 1,191.70 |
| Santambrogio,Juan | JS | Executive Director | 5-Mar-18 | T3 - Long-Term Projections | Review FY18 Budget to Fiscal plan bridge analysis | 1.40 | $ 788.00 | $ 1,103.20 |
| Porepa,Jodi | JP | Senior Manager | 5-Mar-18 | T3 - Long-Term Projections | Review updated payables information. | 1.40 | $ 701.00 | $ 981.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 5-Mar-18 | T3 - Long-Term Projections | Draft and transmit summary email on conversations on long-term projections to N Jaresko (FOMB) and FOMB members. | 1.10 | $ 845.00 | $ 929.50 |
| Porepa,Jodi | JP | Senior Manager | 5-Mar-18 | T3 - Long-Term Projections | Analyze specific financial analysis provided requested by Board. | 1.10 | $ 701.00 | $ 771.10 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 5-Mar-18 | T3 - Long-Term Projections | Participate in pre-meeting with J Davis (Mckinsey), A Chepenik (EY), C Loh (EY)to prepare for Hacienda meeting on long-term tax reform forecast. | 0.90 | $ 845.00 | $ 760.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 5-Mar-18 | T3 - Long-Term Projections | Meeting with C Loh (EY) and A Chepenik (EY) to discuss tax reform projections next steps. | 0.90 | $ 845.00 | $ 760.50 |
| Loh,Carmen Chng Wen | CL | Senior | 5-Mar-18 | T3 - Long-Term Projections | Update analysis for tax reform measures to reflect latest revenue and expense contributors in the long term projections round matters revenue neutrality. | 1.30 | $ 430.00 | $ 559.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 5-Mar-18 | T3 - Long-Term Projections | Participate in call with R Maldonado (Hacienda) and F Parez (Hacienda) to discuss Hacienda's proposal for pay fors to offset tax reform projected losses. | 0.60 | $ 845.00 | $ 507.00 |
| Loh,Carmen Chng Wen | CL | Senior | 5-Mar-18 | T3 - Long-Term Projections | Participate in pre-meeting with J Davis (Mckinsey), A Chepenik (EY), C Loh (EY)to prepare for Hacienda meeting on long-term tax reform forecast. | 0.90 | $ 430.00 | $ 387.00 |
| Loh,Carmen Chng Wen | CL | Senior | 5-Mar-18 | T3 - Long-Term Projections | Meeting with C Loh (EY) and A Chepenik (EY) to discuss tax reform projections next steps. | 0.90 | $ 430.00 | $ 387.00 |
| Mackie,James | JM | Executive Director | 5-Mar-18 | T3 - Long-Term Projections | Call with J Mackie (EY) and A Chepenik (EY) to discuss N Jaresko (FOMB) request for changes to GILTI provisions in Federal tax. | 1.50 | $ 788.00 | $ 1,182.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Mar-18 | T3 - Long-Term Projections | Participate in diligence session with F Pena (Hacienda), J Davis (Mckinsey), A Chepenik (EY), C Loh (EY), E Rios (Hacienda), H Arronoz (Deloitte) to discuss payfor alternatives | 2.60 | $ 845.00 | $ 2,197.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Mar-18 | T3 - Long-Term Projections | Participate in working group meeting with R Maldonado (Hacienda), E Rios (Hacienda), F Pares (Hacienda), M Laboy (DDEC), A Chepenik (EY), C Loh (EY), D Mullins (EY), J Mackie (EY), J Davis (Mckinsey) to discuss tax credits and tax subsidies. | 2.50 | $ 845.00 | $ 2,112.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Mar-18 | T3 - Long-Term Projections | Prepare developing tax presentation and model for long-term forecast discussion with FOMB members. | 2.40 | $ 845.00 | $ 2,028.00 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mackie,James | JM | Executive Director | 6-Mar-18 | T3 - Long-Term Projections | Participate in working group meeting with R Maldonado (Hacienda), E Rios (Hacienda), F Pares (Hacienda), M Laboy (DDEC), A Chepenik (EY), C Loh (EY), D Mullins (EY), J Mackie (EY), J Davis (Mckinsey) to discuss tax credits and tax subsidies. | 2.50 | $ 788.00 | $ 1,970.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Mar-18 | T3 - Long-Term Projections | Participate in follow up meeting to discuss pay fors and tax credit assumptions for long-term tax projections with F Pena (Hacienda), E Rios (Hacienda), A Chepenik (EY), C Loh (EY), J Davis (Mckinsey). | 1.90 | $ 845.00 | $ 1,605.50 |
| Malhotra,Gaurav | GM | Partner/Principal | 6-Mar-18 | T3 - Long-Term Projections | Review long term forecast estimates and bridging analysis in fiscal plan | 1.60 | $ 845.00 | $ 1,352.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Mar-18 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), S Negron (FOMB), C Loh (EY), A Chepenik (EY), J Davis (Mckinsey) to review long term tax planning proposal | 1.40 | $ 845.00 | $ 1,183.00 |
| Loh,Carmen Chng Wen | CL | Senior | 6-Mar-18 | T3 - Long-Term Projections | Participate in diligence session with F Pares (Hacienda), J Davis (Mckinsey), A Chepenik (EY), C Loh (EY), E Rios (Hacienda), H Arronoz (Deloitte) to discuss payfor alternatives | 2.60 | $ 430.00 | $ 1,118.00 |
| Santambrogio,Juan | JS | Executive Director | 6-Mar-18 | T3 - Long-Term Projections | Review analysis from Conway on mapping of cash flows to budget for FY17 | 1.40 | $ 788.00 | $ 1,103.20 |
| Loh,Carmen Chng Wen | CL | Senior | 6-Mar-18 | T3 - Long-Term Projections | Participate in working group meeting with R Maldonado (Hacienda), E Rios (Hacienda), F Pares (Hacienda), M Laboy (DDEC), A Chepenik (EY), C Loh (EY), D Mullins (EY), J Mackie (EY), J Davis (Mckinsey) to discuss tax credits and tax subsidies. | 2.50 | $ 430.00 | $ 1,075.00 |
| Loh,Carmen Chng Wen | CL | Senior | 6-Mar-18 | T3 - Long-Term Projections | Prepare analysis on the long-term tax reform proposal and recommendations to the FOMB based on Government data | 2.10 | $ 430.00 | $ 903.00 |
| Loh,Carmen Chng Wen | CL | Senior | 6-Mar-18 | T3 - Long-Term Projections | Participate in follow up meeting to discuss pay fors and tax credit assumptions for long-term tax projections with F Pares (Hacienda), E Rios (Hacienda), A Chepenik (EY), C Loh (EY), J Davis (Mckinsey). | 1.90 | $ 430.00 | $ 817.00 |
| Porepa,Jodi | JP | Senior Manager | 6-Mar-18 | T3 - Long-Term Projections | Prepare for weekly touchpoint with Oversight Board staff. | 1.10 | $ 701.00 | $ 771.10 |
| Whitten III,Robert Holt | IW | Senior Manager | 6-Mar-18 | T3 - Long-Term Projections | Review of draft legislative text on GILTI | 1.00 | $ 701.00 | $ 701.00 |
| Mullins,Daniel R | DM | Executive Director | 6-Mar-18 | T3 - Long-Term Projections | Review of government's fiscal plan and 154 projections | 0.80 | $ 788.00 | $ 630.40 |
| Loh,Carmen Chng Wen | CL | Senior | 6-Mar-18 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), S Negron (FOMB), C Loh (EY), A Chepenik (EY), J Davis (Mckinsey) to review long term tax planning proposal | 1.40 | $ 430.00 | $ 602.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Mar-18 | T3 - Long-Term Projections | Meeting with R Maldonado (Hacienda), F Pena (Hacienda), J Davis (Mckinsey), A Chepenik (EY), C Loh (EY), E Rios (Hacienda) to discuss alternatives for long-term tax forecast. | 0.50 | $ 845.00 | $ 422.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Mar-18 | T3 - Long-Term Projections | Call with T Whitten (EY), A Chepenik (EY), C Koch (EY) to discuss federal language to assist with tax reform. | 0.40 | $ 845.00 | $ 338.00 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 6-Mar-18 | T3 - Long-Term Projections | Discuss implications of 4th quarter estimated payments on April 15th income tax payments. | 0.40 | $ 788.00 | $ 315.20 |
| Loh,Carmen Chng Wen | CL | Senior | 6-Mar-18 | T3 - Long-Term Projections | Analyze cash grants documents from the Government in relation to the long-term tax reform forecast | 0.70 | $ 430.00 | $ 301.00 |
| Mullins,Daniel R | DM | Executive Director | 6-Mar-18 | T3 - Long-Term Projections | Participate in working group meeting with R Maldonado (Hacienda), E Rios (Hacienda), F Pares (Hacienda), M Laboy (DDEC), A Chepenik (EY), C Loh (EY), D Mullins (EY), J Mackie (EY), J Davis (Mckinsey) to discuss tax credits and tax subsidies. | 2.50 | $ 788.00 | $ 1,970.00 |
| Whitten III,Robert Holt | IW | Senior Manager | 6-Mar-18 | T3 - Long-Term Projections | Call with T Whitten (EY), A Chepenik (EY), C Koch (EY) to discuss federal language to assist with tax reform. | 0.40 | $ 701.00 | $ 280.40 |
| Koch,Cathleen M | CK | Partner/Principal | 6-Mar-18 | T3 - Long-Term Projections | Call with T Whitten (EY), A Chepenik (EY), C Koch (EY) to discuss federal language to assist with tax reform. | 0.40 | $ 845.00 | $ 338.00 |
| Mackie,James | JM | Executive Director | 6-Mar-18 | T3 - Long-Term Projections | PR Tax reform (calls & prep) | 3.00 | $ 788.00 | $ 2,364.00 |
| Porepa,Jodi | JP | Senior Manager | 7-Mar-18 | T3 - Long-Term Projections | Review summaries on certain agencies in advance of in-person meetings with agencies. | 2.10 | $ 701.00 | $ 1,472.10 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 7-Mar-18 | T3 - Long-Term Projections | Finalize materials to be used in call with N Jaresko (FOMB) and FOMB members on long-term forecast from tax reform proposal. | 1.10 | $ 845.00 | $ 929.50 |
| Loh,Carmen Chng Wen | CL | Senior | 7-Mar-18 | T3 - Long-Term Projections | Update analysis on the long-term tax reform proposal based on latest information from the Government | 2.10 | $ 430.00 | $ 903.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 7-Mar-18 | T3 - Long-Term Projections | Draft talking points for FOMB members to use in principals discussion on long-term tax reform legislation and forecasting approach. | 1.20 | $ 845.00 | $ 1,014.00 |

Exhibit C

25 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | AC | Partner/Principal | 7-Mar-18 | T3 - Long-Term Projections | Draft talking points for FOMB use in principals discussion on long-term tax forecast. | 0.90 | $ 845.00 | $ 760.50 |
| Loh,Carmen Chng Wen | CL | Senior | 7-Mar-18 | T3 - Long-Term Projections | Prepare long-term tax reform scoring and alternative scenario planning | 1.60 | $ 430.00 | $ 688.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 7-Mar-18 | T3 - Long-Term Projections | Participate in call with J Davis (Mckinsey), A Chepenik (EY), C Loh (EY), F Pena (Hacienda), E Rios (Hacienda) to discuss feedback from FOMB on preliminary views | 0.80 | $ 845.00 | $ 676.00 |
| Santambrogio,Juan | JS | Executive Director | 7-Mar-18 | T3 - Long-Term Projections | Review analysis of PAYGO expense by agency related to federal funding | 0.70 | $ 788.00 | $ 551.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 7-Mar-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), C Loh (EY), A Chepenik (EY), J Davis (Mckinsey), A Matosantos (FOMB), and JR Gonzalez (FOMB) to discuss governments long-term projections associated with tax reform | 0.60 | $ 845.00 | $ 507.00 |
| Panagiotakis,Sofia | SP | Manager | 7-Mar-18 | T3 - Long-Term Projections | Review the OMB analysis on the explanation of Other income included in the FY18 budget to determine if it makes sense and should be part of the revised fiscal plan | 0.70 | $ 578.00 | $ 404.60 |
| Loh,Carmen Chng Wen | CL | Senior | 7-Mar-18 | T3 - Long-Term Projections | Participate in call with J Davis (Mckinsey), A Chepenik (EY), C Loh (EY), F Pena (Hacienda), E Rios (Hacienda) to discuss feedback from FOMB on preliminary views | 0.80 | $ 430.00 | $ 344.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 7-Mar-18 | T3 - Long-Term Projections | Debrief on the tax policy call and workplan for the day with J Davis (Mckinsey), C Loh (EY), and A Chepenik (EY). | 0.40 | $ 845.00 | $ 338.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 7-Mar-18 | T3 - Long-Term Projections | Analyze Puerto Rico municipal debt history | 1.20 | $ 236.00 | $ 283.20 |
| Loh,Carmen Chng Wen | CL | Senior | 7-Mar-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), C Loh (EY), A Chepenik (EY), J Davis (Mckinsey), A Matosantos (FOMB), and JR Gonzalez (FOMB) to discuss governments long-term projections associated with tax reform | 0.60 | $ 430.00 | $ 258.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 7-Mar-18 | T3 - Long-Term Projections | Debrief with N Jaresko (FOMB) and S Negron (FOMB) on long-term assumptions from tax reform proposal. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 7-Mar-18 | T3 - Long-Term Projections | Answer additional questions for N Jaresko (FOMB) on long-term forecast for FOMB call. | 0.30 | $ 845.00 | $ 253.50 |
| Loh,Carmen Chng Wen | CL | Senior | 7-Mar-18 | T3 - Long-Term Projections | Prepare tax reform scoring for feedback to the Government based on FOMB feedback on reasonableness of revenues generation | 0.40 | $ 430.00 | $ 172.00 |
| Loh,Carmen Chng Wen | CL | Senior | 7-Mar-18 | T3 - Long-Term Projections | Debrief on the tax policy call and workplan for the day with J Davis (Mckinsey), C Loh (EY), and A Chepenik (EY). | 0.40 | $ 430.00 | $ 172.00 |
| Santambrogio,Juan | JS | Executive Director | 8-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 394.00 | $ 1,379.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 8-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | T3 Related Travel back from San Juan, PR to Washington, DC from meetings with FOMB staff | 3.00 | $ 422.50 | $ 1,267.50 |
| Malhotra,Gaurav | GM | Partner/Principal | 8-Mar-18 | T3 - Long-Term Projections | Continue review long term forecast estimates and bridging analysis in fiscal plan | 2.40 | $ 845.00 | $ 2,028.00 |
| Yano,Brian | BY | Senior Manager | 8-Mar-18 | T3 - Long-Term Projections | Provide feedback on latest draft of milestone #4 and #2 for selected instrumentalities | 2.40 | $ 701.00 | $ 1,682.40 |
| Panagiotakis,Sofia | SP | Manager | 8-Mar-18 | T3 - Long-Term Projections | Participate in call with J. Porepa (EY) & S. Panagiotakis (EY) to discuss the Governments fiscal plan and discuss the process to review revenue for the 2nd milestone | 1.40 | $ 578.00 | $ 809.20 |
| Aldana Herbas,Jose Alberto | HA | Staff | 8-Mar-18 | T3 - Long-Term Projections | Prepare slides on FY19 Budget to Fiscal Plan reconciliation | 2.10 | $ 236.00 | $ 495.60 |
| Aldana Herbas,Jose Alberto | HA | Staff | 8-Mar-18 | T3 - Long-Term Projections | Prepare slides on FY19 GF revenue key assumptions | 1.80 | $ 236.00 | $ 424.80 |
| Aldana Herbas,Jose Alberto | HA | Staff | 8-Mar-18 | T3 - Long-Term Projections | Analyze macroeconomic assumptions in the Fiscal Plan | 1.10 | $ 236.00 | $ 259.60 |
| Aldana Herbas,Jose Alberto | HA | Staff | 8-Mar-18 | T3 - Long-Term Projections | Review tax reform measures and scoring for the FY18 baseline | 0.90 | $ 236.00 | $ 212.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 9-Mar-18 | T3 - Long-Term Projections | Participate in weekly board and advisors call led by N Jaresko (FOMB), FOMB board members, Mckinsey, Citi, and G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) | 1.60 | $ 845.00 | $ 1,352.00 |
| Yano,Brian | BY | Senior Manager | 9-Mar-18 | T3 - Long-Term Projections | Analyze PRASA liquidity scenarios slides | 1.40 | $ 701.00 | $ 981.40 |

Exhibit C                                                                                                                                                                      26 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Loh,Carmen Chng Wen | CL | Senior | 9-Mar-18 | T3 - Long-Term Projections | Prepare summary of key assumptions to the Government's fiscal plan baseline, forecast revenues and proposed measures | 2.10 | $ 430.00 | $ 903.00 |
| Loh,Carmen Chng Wen | CL | Senior | 9-Mar-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis, C Loh, and J Burr (EY) to discuss current revenue build of the fiscal plan as it relates to certifying the FY19 budget | 1.90 | $ 430.00 | $ 817.00 |
| Burr,Jeremy | JB | Senior | 9-Mar-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis, C Loh, and J Burr (EY) to discuss current revenue build of the fiscal plan as it relates to certifying the FY19 budget | 1.90 | $ 430.00 | $ 817.00 |
| Loh,Carmen Chng Wen | CL | Senior | 9-Mar-18 | T3 - Long-Term Projections | Review underlying assumptions to the Government's fiscal plan baseline, forecast revenues and proposed measures | 1.70 | $ 430.00 | $ 731.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 9-Mar-18 | T3 - Long-Term Projections | Prepare and send analysis on revised tax plan to FOMB board members and N Jaresko (FOMB) | 0.80 | $ 845.00 | $ 676.00 |
| Porepa,Jodi | JP | Senior Manager | 9-Mar-18 | T3 - Long-Term Projections | Review actual disaster spend reporting | 0.90 | $ 701.00 | $ 630.90 |
| Aldana Herbas,Jose Alberto | HA | Staff | 9-Mar-18 | T3 - Long-Term Projections | Analyze PRASA's liquidity scenarios based on a variety of assumptions | 2.50 | $ 236.00 | $ 590.00 |
| Santambrogio,Juan | JS | Executive Director | 9-Mar-18 | T3 - Long-Term Projections | Review materials for executive FOMB call | 0.70 | $ 788.00 | $ 551.60 |
| Aldana Herbas,Jose Alberto | HA | Staff | 9-Mar-18 | T3 - Long-Term Projections | Update list of considerations for the omnibus resolution | 2.10 | $ 236.00 | $ 495.60 |
| Aldana Herbas,Jose Alberto | HA | Staff | 9-Mar-18 | T3 - Long-Term Projections | Analyze UPR's Fiscal Plan as of March 8, 2018 | 1.90 | $ 236.00 | $ 448.40 |
| Panagiotakis,Sofia | SP | Manager | 9-Mar-18 | T3 - Long-Term Projections | Review the analysis provided by Hacienda on the Paygo debt from municipalities and public corporations to understand impact to budget. | 0.60 | $ 578.00 | $ 346.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 9-Mar-18 | T3 - Long-Term Projections | Participate in conversation with F Pares (Hacienda) to discuss long-term tax forecast. | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 9-Mar-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY) and A Chepenik (EY) to discuss revised tax model. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 9-Mar-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB to discuss governor's new tax proposal. | 0.20 | $ 845.00 | $ 169.00 |
| Loh,Carmen Chng Wen | CL | Senior | 9-Mar-18 | T3 - Long-Term Projections | Update long-term tax reform scoring based on the Government's latest proposal based on feedback from the FOMB on pay-fors | 0.30 | $ 430.00 | $ 129.00 |
| Malhotra,Gaurav | GM | Partner/Principal | 9-Mar-18 | T3 - Long-Term Projections | Participate in weekly board and advisors call led by N Jaresko (FOMB), FOMB board members, Mckinsey, Citi, and G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) | 1.60 | $ 845.00 | $ 1,352.00 |
| Santambrogio,Juan | JS | Executive Director | 9-Mar-18 | T3 - Long-Term Projections | Participate in weekly board and advisors call led by N Jaresko (FOMB), FOMB board members, Mckinsey, Citi, and G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) | 1.60 | $ 788.00 | $ 1,260.80 |
| Loh,Carmen Chng Wen | CL | Senior | 9-Mar-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY) and A Chepenik (EY) to discuss revised tax model. | 0.30 | $ 430.00 | $ 129.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 10-Mar-18 | T3 - Long-Term Projections | Call with F Pena (Hacienda), E Rios (Hacienda), and J Davis (Mckinsey) to discuss updated long-term projections for tax reform proposal in fiscal plan | 1.10 | $ 845.00 | $ 929.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 10-Mar-18 | T3 - Long-Term Projections | Participate in pre-call with J Davis (Mckinsey) to discuss approach towards discussion with F Pena (Hacienda) on long term tax reform. | 0.90 | $ 845.00 | $ 760.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 10-Mar-18 | T3 - Long-Term Projections | Post call debrief conversation with J Davis (Mckinsey) on next steps and follow up on long-term tax reform proposal. | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 11-Mar-18 | T3 - Long-Term Projections | Draft summary of conclusions to N Jaresko (FOMB) on long-term tax reform estimate calculations. | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 11-Mar-18 | T3 - Long-Term Projections | Review and comment on J Davis (Mckinsey) projections on long-term tax reform calculations. | 0.40 | $ 845.00 | $ 338.00 |
| Outlaw,Jessica R. | JO | Manager | 12-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Salt Lake City, UT to New York, NY | 6.20 | $ 289.00 | $ 1,791.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 12-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | T3 Related Travel from Washington, DC to San Juan, PR for meetings with FOMB staff | 3.00 | $ 422.50 | $ 1,267.50 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 12-Mar-18 | T3 - Long-Term Projections | Discussion with PRTD officials regarding tax reform proposals and government readiness to implement changes in a short time frame. | 2.30 | $ 788.00 | $ 1,812.40 |
| Yano,Brian | BY | Senior Manager | 12-Mar-18 | T3 - Long-Term Projections | Review milestone #2 documents from selected instrumentalities to understand prior year approval process and internal projections | 2.40 | $ 701.00 | $ 1,682.40 |

Exhibit C                                                                                                                                   27 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Yano,Brian | BY | Senior Manager | 12-Mar-18 | T3 - Long-Term Projections | Analyze public corps without a fiscal plan data to address FOMB requests | 2.20 | $ 701.00 | $ 1,542.20 |
| Burr,Jeremy | JB | Senior | 12-Mar-18 | T3 - Long-Term Projections | Review Component Unit assumptions in the FP to prepare questions for Gov't and support an FOMB presentation - PRIDCO, ASEM and Cardio | 3.20 | $ 430.00 | $ 1,376.00 |
| Yano,Brian | BY | Senior Manager | 12-Mar-18 | T3 - Long-Term Projections | Analysis of draft deck for meeting with certain instrumentalities to discuss FY19 process | 1.90 | $ 701.00 | $ 1,331.90 |
| Porepa,Jodi | JP | Senior Manager | 12-Mar-18 | T3 - Long-Term Projections | Update FOMB process Gnatt chart at | 1.50 | $ 701.00 | $ 1,051.50 |
| Loh,Carmen Chng Wen | CL | Senior | 12-Mar-18 | T3 - Long-Term Projections | Prepare breakdown of tax reform proposal estimates based on latest data received from the Government on specifics of revenue streams | 1.80 | $ 430.00 | $ 774.00 |
| Loh,Carmen Chng Wen | CL | Senior | 12-Mar-18 | T3 - Long-Term Projections | Prepare schedule tax of credits and grants reconciling between existing availability and proposed changes | 1.50 | $ 430.00 | $ 645.00 |
| Panagiotakis,Sofia | SP | Manager | 12-Mar-18 | T3 - Long-Term Projections | Analyze the Government's submission Other Income and its connection to the fiscal plan to determine if there are any issues. | 0.70 | $ 578.00 | $ 404.60 |
| Santambrogio,Juan | JS | Executive Director | 12-Mar-18 | T3 - Long-Term Projections | Participate in call with Deloitte, McKinsey, J. Santambrogio (EY) and S.Panagiotakis (EY) to discuss the Other Income analysis prepared by OMB and its impact on the fiscal plan. | 0.50 | $ 788.00 | $ 394.00 |
| Santambrogio,Juan | JS | Executive Director | 12-Mar-18 | T3 - Long-Term Projections | Participate in call with A. Chepenik (EY) and S. Panagiotakis (EY) to discuss the UPR Fy18 budget allocation in comparison to the March 2017 Fiscal Plan | 0.40 | $ 788.00 | $ 315.20 |
| Panagiotakis,Sofia | SP | Manager | 12-Mar-18 | T3 - Long-Term Projections | Participate in call with Deloitte, McKinsey, J. Santambrogio (EY) and S.Panagiotakis (EY) to discuss the Other Income analysis prepared by OMB and its impact on the fiscal plan. | 0.50 | $ 578.00 | $ 289.00 |
| Panagiotakis,Sofia | SP | Manager | 12-Mar-18 | T3 - Long-Term Projections | Prepare document for call with Deloitte, McKinsey to discuss Other Income and its impact on the fiscal plan. | 0.40 | $ 578.00 | $ 231.20 |
| Panagiotakis,Sofia | SP | Manager | 12-Mar-18 | T3 - Long-Term Projections | Participate in call with A. Chepenik (EY) and S. Panagiotakis (EY) to discuss the UPR Fy18 budget allocation in comparison to the March 2017 Fiscal Plan | 0.40 | $ 578.00 | $ 231.20 |
| Santambrogio,Juan | JS | Executive Director | 13-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.00 | $ 394.00 | $ 1,576.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | T3 Related Travel back from San Juan, PR to Washington, DC from meetings with FOMB staff | 3.00 | $ 422.50 | $ 1,267.50 |
| Yano,Brian | BY | Senior Manager | 13-Mar-18 | T3 - Long-Term Projections | Review draft fiscal plan v2.0 to determine issues that need to be addressed with regards to FY19 budget | 2.80 | $ 701.00 | $ 1,962.80 |
| Malhotra,Gaurav | GM | Partner/Principal | 13-Mar-18 | T3 - Long-Term Projections | Continue to evaluate forecast estimates in fiscal plan | 2.30 | $ 845.00 | $ 1,943.50 |
| Yano,Brian | BY | Senior Manager | 13-Mar-18 | T3 - Long-Term Projections | Review draft HTA fiscal plan v2.0 to determine issues that need to be addressed with regards to FY19 budget | 2.30 | $ 701.00 | $ 1,612.30 |
| Malhotra,Gaurav | GM | Partner/Principal | 13-Mar-18 | T3 - Long-Term Projections | Evaluate forecast estiamtes provided in fiscal plan | 1.90 | $ 845.00 | $ 1,605.50 |
| Porepa,Jodi | JP | Senior Manager | 13-Mar-18 | T3 - Long-Term Projections | Review internal budget process documents and provide comments | 2.10 | $ 701.00 | $ 1,472.10 |
| Outlaw,Jessica R. | JO | Manager | 13-Mar-18 | T3 - Long-Term Projections | Analyze Assumptions for Individual Income Tax Revenue as part of the General Fund within the Fiscal Plan | 2.10 | $ 578.00 | $ 1,213.80 |
| Porepa,Jodi | JP | Senior Manager | 13-Mar-18 | T3 - Long-Term Projections | Review information provided by Government on paygo | 1.70 | $ 701.00 | $ 1,191.70 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Mar-18 | T3 - Long-Term Projections | Work with C Loh (EY) and A Chepenik (EY) to refine long-term tax forecasting model with FOMB parameters and Hacienda feedback. | 1.40 | $ 845.00 | $ 1,183.00 |
| Mackie,James | JM | Executive Director | 13-Mar-18 | T3 - Long-Term Projections | Call on PR tax reform proposal | 1.30 | $ 788.00 | $ 1,024.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Mar-18 | T3 - Long-Term Projections | Participate in meeting with F Pares (Hacienda), E Rios (Hacienda), C Loh (EY), A Chepenik (EY), J Davis (Mckinsey), J Mackie (EY), A Phillips (EY), H Marquez (Delloitte), A Toro Casellas (BlueHous), and four members of DDEC team to follow up on latest tax reform proposal estiamtes and convey FOMB positions | 1.20 | $ 845.00 | $ 1,014.00 |
| Burr,Jeremy | JB | Senior | 13-Mar-18 | T3 - Long-Term Projections | Review FY18 actuals forecast to determine additional spending outside of the budget to prepare for FOMB discussion | 2.20 | $ 430.00 | $ 946.00 |
| Burr,Jeremy | JB | Senior | 13-Mar-18 | T3 - Long-Term Projections | Review the Measures in the Fiscal Plan and prepare a summary for inclusion in the FY19 Resolutions | 1.90 | $ 430.00 | $ 817.00 |
| Outlaw,Jessica R. | JO | Manager | 13-Mar-18 | T3 - Long-Term Projections | Analyze reported Paygo invoiced amounts and debts by entity. | 1.40 | $ 578.00 | $ 809.20 |
| Santambrogio,Juan | JS | Executive Director | 13-Mar-18 | T3 - Long-Term Projections | Participate in Debt Sub-Committee call to discuss creditor negotiations update | 0.90 | $ 788.00 | $ 709.20 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Outlaw,Jessica R. | JO | Manager | 13-Mar-18 | T3 - Long-Term Projections | Analyze Assumptions for Non Resident Withholings Revenue as part of the General Fund within the Fiscal Plan | 1.20 | $ 578.00 | $ 693.60 |
| Aldana Herbas,Jose Alberto | HA | Staff | 13-Mar-18 | T3 - Long-Term Projections | Analyze HTA's draft Fiscal Plan | 2.60 | $ 236.00 | $ 613.60 |
| Loh,Carmen Chng Wen | CL | Senior | 13-Mar-18 | T3 - Long-Term Projections | Work with C Loh (EY) and A Chepenik (EY) to refine long-term tax forecasting model with FOMB parameters and Hacienda feedback. | 1.40 | $ 430.00 | $ 602.00 |
| Outlaw,Jessica R. | JO | Manager | 13-Mar-18 | T3 - Long-Term Projections | Analyze Assumptions for Corporate Income Tax Revenue as part of the General Fund within the Fiscal Plan | 0.90 | $ 578.00 | $ 520.20 |
| Outlaw,Jessica R. | JO | Manager | 13-Mar-18 | T3 - Long-Term Projections | Analyze Assumptions for Alcoholic Beverage Revenue as part of the General Fund within the Fiscal Plan | 0.90 | $ 578.00 | $ 520.20 |
| Loh,Carmen Chng Wen | CL | Senior | 13-Mar-18 | T3 - Long-Term Projections | Participate in meeting with F Pares (Hacienda), E Rios (Hacienda), C Loh (EY), A Chepenik (EY), J Davis (Mckinsey), J Mackie (EY), A Phillips (EY), H Marquez (Delloitte), A Toro Casellas (BlueHous), and four members of DDEC team to follow up on latest tax reform proposal estimates and convey FOMB position. | 1.20 | $ 430.00 | $ 516.00 |
| Loh,Carmen Chng Wen | CL | Senior | 13-Mar-18 | T3 - Long-Term Projections | Revise long-term tax forecasting model based on the Government's latest ammendments to proposals | 1.10 | $ 430.00 | $ 473.00 |
| Santambrogio,Juan | JS | Executive Director | 13-Mar-18 | T3 - Long-Term Projections | Review materials used for call on union discussions on pension | 0.60 | $ 788.00 | $ 472.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Mar-18 | T3 - Long-Term Projections | Draft follow up note on latest tax developments for N Jaresko (FOMB). | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Mar-18 | T3 - Long-Term Projections | Participate in call with McKinsey, A. Chepenik (EY) and S. Panagiotakis (EY) to discuss the UPR FY18 budget allocation in comparison to the March 2017 Fiscal Plan. | 0.50 | $ 845.00 | $ 422.50 |
| Santambrogio,Juan | JS | Executive Director | 13-Mar-18 | T3 - Long-Term Projections | Participate in call with McKinsey to discuss UPR General Fund appropriation | 0.50 | $ 788.00 | $ 394.00 |
| Loh,Carmen Chng Wen | CL | Senior | 13-Mar-18 | T3 - Long-Term Projections | Prepare tax reform proposal language for incorporation in the fiscal plan for matters regarding performance tracking | 0.90 | $ 430.00 | $ 387.00 |
| Burr,Jeremy | JB | Senior | 13-Mar-18 | T3 - Long-Term Projections | Review PayGo obligations to summarize non-payment by municipalities and agencies outside of the general fund | 0.90 | $ 430.00 | $ 387.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Mar-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), C Loh, and J Davis (Mckinsey) to transition tax stream for evening principals call. | 0.40 | $ 845.00 | $ 338.00 |
| Panagiotakis,Sofia | SP | Manager | 13-Mar-18 | T3 - Long-Term Projections | Participate in call with McKinsey, A. Chepenik (EY) and S. Panagiotakis (EY) to discuss the UPR FY18 budget allocation in comparison to the March 2017 Fiscal Plan. | 0.50 | $ 578.00 | $ 289.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 13-Mar-18 | T3 - Long-Term Projections | Prepare and distrubute list of questions on HTA's draft Fiscal Plan | 1.10 | $ 236.00 | $ 259.60 |
| Aldana Herbas,Jose Alberto | HA | Staff | 13-Mar-18 | T3 - Long-Term Projections | Analyze paygo payments and individual contributions debt by entity | 0.80 | $ 236.00 | $ 188.80 |
| Loh,Carmen Chng Wen | CL | Senior | 13-Mar-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), C Loh, and J Davis (Mckinsey) to transition tax stream for evening principals call. | 0.40 | $ 430.00 | $ 172.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Mar-18 | T3 - Long-Term Projections | Call with N Jaresko (FOMB) and S Negron (FOMB) to review negotiating agreement with Hacienda on tax reform estimates and projections. | 0.20 | $ 845.00 | $ 169.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Mar-18 | T3 - Long-Term Projections | Participate in follow up discussion with F Pares (Hacienda) to discuss long-term tax forecast model. | 0.20 | $ 845.00 | $ 169.00 |
| Loh,Carmen Chng Wen | CL | Senior | 14-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | T3 Related Travel back from San Juan, PR to Washington, DC from meetings with FOMB staff | 7.10 | $ 215.00 | $ 1,526.50 |
| Burr,Jeremy | JB | Senior | 14-Mar-18 | T3 - Long-Term Projections | Continue reviewing 13 component unit assumptions in the fiscal plan to prepare for the FOMB's review of FY19 revenue budget - PORTS, PBA, ADEA | 3.10 | $ 430.00 | $ 1,333.00 |
| Outlaw,Jessica R. | JO | Manager | 14-Mar-18 | T3 - Long-Term Projections | Analyze Assumptions for Special Revenue as part of the General Fund within the Fiscal Plan | 2.20 | $ 578.00 | $ 1,271.60 |
| Porepa,Jodi | JP | Senior Manager | 14-Mar-18 | T3 - Long-Term Projections | Prepare for meeting with Oversight Board staff on long-term estimated impacts | 1.80 | $ 701.00 | $ 1,261.80 |
| Burr,Jeremy | JB | Senior | 14-Mar-18 | T3 - Long-Term Projections | Continue reviewing 13 component unit assumptions in the fiscal plan to prepare for the FOMB's review of FY19 revenue budget - Tourism, ASES, PRITA | 2.40 | $ 430.00 | $ 1,032.00 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Mar-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss long-term fiscal plan reconciliations with FY17 and FY18 budgets in advance of advisor discussion with BlueHaus, Mckinsey, and Rothschild. Used for Fiscal Plan 2.0 | 0.90 | $ 845.00 | $ 760.50 |
| Santambrogio,Juan | JS | Executive Director | 14-Mar-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss long-term fiscal plan reconciliations with FY17 and FY18 budgets in advance of advisor discussion with BlueHaus, Mckinsey, and Rothschild. Used for Fiscal Plan 2.0 | 0.90 | $ 788.00 | $ 709.20 |
| Outlaw,Jessica R. | JO | Manager | 14-Mar-18 | T3 - Long-Term Projections | Analyze Assumptions for Cigarettes and Rum Revenue as part of the General Fund within the Fiscal Plan | 1.20 | $ 578.00 | $ 693.60 |
| Outlaw,Jessica R. | JO | Manager | 14-Mar-18 | T3 - CBA/Labor Agreements | Review first set of CBA files transmitted from O'neill regarding TP and Law 70 materials | 1.20 | $ 578.00 | $ 693.60 |
| Outlaw,Jessica R. | JO | Manager | 14-Mar-18 | T3 - Long-Term Projections | Review Paygo email correspondence between B Fernandez (AAFAF), M Tulla (FOMB), and M Yassin (AAFAF) in preparation for email correspondence to B Fernandez (AAFAF) | 1.10 | $ 578.00 | $ 635.80 |
| Porepa,Jodi | JP | Senior Manager | 14-Mar-18 | T3 - Long-Term Projections | Review OMB database | 0.90 | $ 701.00 | $ 630.90 |
| Yano,Brian | BY | Senior Manager | 14-Mar-18 | T3 - Long-Term Projections | Review updated analysis on OMB vs billings information for PRASA vs agencies | 0.90 | $ 701.00 | $ 630.90 |
| Outlaw,Jessica R. | JO | Manager | 14-Mar-18 | T3 - Long-Term Projections | Analyze Assumptions for CRIM Revenue as part of the General Fund within the Fiscal Plan | 1.00 | $ 578.00 | $ 578.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 14-Mar-18 | T3 - Long-Term Projections | Analyze PRASA's A/R from other Government agencies | 2.40 | $ 236.00 | $ 566.40 |
| Burr,Jeremy | JB | Senior | 14-Mar-18 | T3 - Long-Term Projections | Continue review of PayGo obligations sent from Hacienda to compare against FY18 Budgeted amounts and determine potential shortfalls | 1.30 | $ 430.00 | $ 559.00 |
| Outlaw,Jessica R. | JO | Manager | 14-Mar-18 | T3 - Long-Term Projections | Analyze Assumptions for Cigarettes and Rum Revenue as part of the General Fund within the Fiscal Plan | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | SP | Manager | 14-Mar-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss long-term fiscal plan reconciliations with FY17 and FY18 budgets in advance of advisor discussion with BlueHaus, Mckinsey, and Rothschild. Used for Fiscal Plan 2.0 | 0.90 | $ 578.00 | $ 520.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Mar-18 | T3 - Long-Term Projections | Participate in advisor call on UPR reconciliation between fiscal plan and budgets.  Participants include J Reed (Mckinsey), D Udom (Mckinsey), O Shah (Mckinsey), M Stefanko (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), A Toro (BlueHaus), B Biggio (Conway), J Kane (Rothschild) | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Mar-18 | T3 - Long-Term Projections | Update UPR reconciliations between fiscal plans and budget amounts. | 0.60 | $ 845.00 | $ 507.00 |
| Santambrogio,Juan | JS | Executive Director | 14-Mar-18 | T3 - Long-Term Projections | Participate in advisor call on UPR reconciliation between fiscal plan and budgets.  Participants include J Reed (Mckinsey), D Udom (Mckinsey), O Shah (Mckinsey), T Whitner (Mckinsey), M Stefanko (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), A Toro (BlueHaus), B Biggio (Conway), J Kane (Rothschild) | 0.60 | $ 788.00 | $ 472.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Mar-18 | T3 - Long-Term Projections | Participate in UPR fiscal plan to budget reconciliation conversation with S Panagiotakis (EY), A Chepenik (EY), J Reed (Mckinsey), and D Udom (Mckinsey) | 0.50 | $ 845.00 | $ 422.50 |
| Panagiotakis,Sofia | SP | Manager | 14-Mar-18 | T3 - Long-Term Projections | Prepare analysis comparing UPR FY18 Budget allocation to the March 2017 Fiscal Plan. | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | SP | Manager | 14-Mar-18 | T3 - Long-Term Projections | Participate in advisor call on UPR reconciliation between fiscal plan and budgets.  Participants include J Reed (Mckinsey), D Udom (Mckinsey), O Shah (Mckinsey), T Whitner (Mckinsey), M Stefanko (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), A Toro (BlueHaus), B Biggio (Conway), J Kane (Rothschild) | 0.60 | $ 578.00 | $ 346.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Mar-18 | T3 - Long-Term Projections | Participate in call with F Parez (Hacianda) to discuss latest long-term tax projections. | 0.40 | $ 845.00 | $ 338.00 |
| Panagiotakis,Sofia | SP | Manager | 14-Mar-18 | T3 - Long-Term Projections | Participate in UPR fiscal plan to budget reconciliation conversation with S Panagiotakis (EY), A Chepenik (EY), J Reed (Mckinsey), and D Udom (Mckinsey) | 0.50 | $ 578.00 | $ 289.00 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Mar-18 | T3 - Long-Term Projections | Call with A Toro (BlueHaus) and A Chepenik (EY) to discuss UPR bridges between fiscal plan and budget amounts. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 14-Mar-18 | T3 - Long-Term Projections | Draft email to N Jaresko (FOMB) and J Davis (Mckinsey) describing latest tax projections proposal | 0.30 | $ 845.00 | $ 253.50 |
| Yano,Brian | BY | Senior Manager | 14-Mar-18 | T3 - Long-Term Projections | Analyze feedback received on select HTA projection questions | 0.20 | $ 701.00 | $ 140.20 |
| Outlaw,Jessica R. | JO | Manager | 14-Mar-18 | T3 - Long-Term Projections | Prepare email correspondence to B Fernandez (AAFAF) regarding outstanding questions from Paygo files. | 0.20 | $ 578.00 | $ 115.60 |
| Mullins,Daniel R | DM | Executive Director | 15-Mar-18 | T3 - Long-Term Projections | Review of government's fiscal plan, review of 154 projections, participation on conference calls | 4.60 | $ 788.00 | $ 3,624.80 |
| Outlaw,Jessica R. | JO | Manager | 15-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Salt Lake City, UT | 6.20 | $ 289.00 | $ 1,791.80 |
| Santambrogio,Juan | JS | Executive Director | 15-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 2.50 | $ 394.00 | $ 985.00 |
| Porepa,Jodi | JP | Senior Manager | 15-Mar-18 | T3 - Long-Term Projections | Review summary of compliance with milestone 2 | 2.70 | $ 701.00 | $ 1,892.70 |
| Outlaw,Jessica R. | JO | Manager | 15-Mar-18 | T3 - Long-Term Projections | Analyze Assumptions for Enterprise Revenue as part of the General Fund within the Fiscal Plan | 2.80 | $ 578.00 | $ 1,618.40 |
| Santambrogio,Juan | JS | Executive Director | 15-Mar-18 | T3 - Long-Term Projections | Review presentation of reconciliation of fiscal plan to budget | 1.40 | $ 788.00 | $ 1,103.20 |
| Burr,Jeremy | JB | Senior | 15-Mar-18 | T3 - Long-Term Projections | Analyze the fiscal plan for revenues related to the General Fund and Federal Fund in order to prepare follow-up questions for the government regarding the FOMB's FY19 revenue review | 2.10 | $ 430.00 | $ 903.00 |
| Santambrogio,Juan | JS | Executive Director | 15-Mar-18 | T3 - Long-Term Projections | Analyze inclusion of Law 70 as part of the FY18 budget | 1.10 | $ 788.00 | $ 866.80 |
| Outlaw,Jessica R. | JO | Manager | 15-Mar-18 | T3 - CBA/Labor Agreements | Review additional CBA files transmitted regarding TP and Law 70 materials | 1.40 | $ 578.00 | $ 809.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 15-Mar-18 | T3 - Long-Term Projections | Participate in call on UPR appropriation in budget and fiscal plan to reconcile long-term appropriation with J Reed (Mckinsey), D Udom (Mckinsey), O Shah (Mckinsey), J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), I Kang (Rothschild), A Toro (BlueHaus) | 0.80 | $ 845.00 | $ 676.00 |
| Santambrogio,Juan | JS | Executive Director | 15-Mar-18 | T3 - Long-Term Projections | Participate in call on UPR appropriation in budget and fiscal plan to reconcile long-term appropriation with J Reed (Mckinsey), D Udom (Mckinsey), O Shah (Mckinsey), J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), I Kang (Rothschild), A Toro (BlueHaus) | 0.80 | $ 788.00 | $ 630.40 |
| Santambrogio,Juan | JS | Executive Director | 15-Mar-18 | T3 - Long-Term Projections | Review budgetary reserve assumptions in Fiscal Plan to be incorporated into budget process | 0.70 | $ 788.00 | $ 551.60 |
| Panagiotakis,Sofia | SP | Manager | 15-Mar-18 | T3 - Long-Term Projections | Participate in call on UPR appropriation in budget and fiscal plan to reconcile long-term appropriation with J Reed (Mckinsey), D Udom (Mckinsey), O Shah (Mckinsey), J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), I Kang (Rothschild), A Toro (BlueHaus) | 0.80 | $ 578.00 | $ 462.40 |
| Outlaw,Jessica R. | JO | Manager | 15-Mar-18 | T3 - Long-Term Projections | Review the FOMB Data Request File | 0.80 | $ 578.00 | $ 462.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 15-Mar-18 | T3 - Long-Term Projections | Call with J Reed (Mckinsey), D Odum (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY) to discuss Law 70 appropriations and inclusion or exclusion from fiscal plans and budgets | 0.40 | $ 845.00 | $ 338.00 |
| Santambrogio,Juan | JS | Executive Director | 15-Mar-18 | T3 - Long-Term Projections | Call with J Reed (Mckinsey), D Odum (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY) to discuss Law 70 appropriations and inclusion or exclusion from fiscal plans and budgets | 0.40 | $ 788.00 | $ 315.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 15-Mar-18 | T3 - Long-Term Projections | Participate in follow up call with J Davis (Mckinsey) to discuss N Jaresko (FOMB) subsequent response to long-term tax revenue modeling. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 15-Mar-18 | T3 - Long-Term Projections | Collect and send rum tax cover over materials to Mckinsey team. | 0.30 | $ 845.00 | $ 253.50 |
| Santambrogio,Juan | JS | Executive Director | 15-Mar-18 | T3 - Long-Term Projections | Review communication to McKinsey team regarding fiscal plan questions | 0.30 | $ 788.00 | $ 236.40 |
| Aldana Herbas,Jose Alberto | HA | Staff | 15-Mar-18 | T3 - Long-Term Projections | Analyze Law 70 and voluntary transition program (VTP) | 0.90 | $ 236.00 | $ 212.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 15-Mar-18 | T3 - Long-Term Projections | Call with J Davis (Mckinsey) to discuss N Jaresko (FOMB) email related to call with F Parez (Hacienda) on long-term tax modeling assumptions. | 0.20 | $ 845.00 | $ 169.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 15-Mar-18 | T3 - Long-Term Projections | Call with J Kang (Rothschild) to explain rum tax flow of funds modeling analysis | 0.20 | $ 845.00 | $ 169.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 15-Mar-18 | T3 - Long-Term Projections | Review long-term rum tax cover over modeling approach and draft email response explaining nuances of approach. | 0.20 | $ 845.00 | $ 169.00 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Aldana Herbas,Jose Alberto | HA | Staff | 15-Mar-18 | T3 - Long-Term Projections | Review 5-year budgetary reserve | 0.40 | $ 236.00 | $ 94.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 15-Mar-18 | T3 - Long-Term Projections | Answer follow up questions from J Kang (Rothschild) on flow of funds for run tax cover over. | 0.10 | $ 845.00 | $ 84.50 |
| Yano,Brian | BY | Senior Manager | 16-Mar-18 | T3 - Long-Term Projections | Update work plan for instrumentalities based upon recent correspondence and client feedback regarding short and longer term priorities | 2.30 | $ 701.00 | $ 1,612.30 |
| Santambrogio,Juan | JS | Executive Director | 16-Mar-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio, J Outlaw, and J Burr (EY) to discuss fiscal plan revenue assumptions and areas of key considerations for the FOMB's review of budget to fiscal plan consistency. | 1.20 | $ 788.00 | $ 945.60 |
| Santambrogio,Juan | JS | Executive Director | 16-Mar-18 | T3 - Long-Term Projections | Participate in call with Board and Advisors regarding weekly Board update | 1.20 | $ 788.00 | $ 945.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 16-Mar-18 | T3 - Long-Term Projections | Participate in call with J Davis (Mckinsey), F Pares (Hacienda), H Rodrigues (Deloitte) to discuss final updated tax reform proposal. | 0.90 | $ 845.00 | $ 760.50 |
| Outlaw,Jessica R. | JO | Manager | 16-Mar-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio, J Outlaw, and J Burr (EY) to discuss fiscal plan revenue assumptions and areas of key considerations for the FOMB's review of budget to fiscal plan consistency | 1.20 | $ 578.00 | $ 693.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 16-Mar-18 | T3 - Long-Term Projections | Draft updated communication and analysis for FOMB members and N Jaresko (FOMB) on updated Hacienda tax proposal. | 0.70 | $ 845.00 | $ 591.50 |
| Outlaw,Jessica R. | JO | Manager | 16-Mar-18 | T3 - Long-Term Projections | Analyze Assumptions for Special Revenue as part of the General Fund within the Fiscal Plan | 0.90 | $ 578.00 | $ 520.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 16-Mar-18 | T3 - Long-Term Projections | Call with M Tullia (FOMB) to explain reconciliations between fiscal plans and budgets on UPR appropriations and Act 70. | 0.30 | $ 845.00 | $ 253.50 |
| Santambrogio,Juan | JS | Executive Director | 16-Mar-18 | T3 - Long-Term Projections | Call with J Santambrogio (EY) and A Chepenik (EY) to discuss budget | 0.30 | $ 788.00 | $ 236.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 17-Mar-18 | T3 - Long-Term Projections | Call with N Jaresko (FOMB), A Matosantos (FOMB), J Gonzalez (FOMB), J Davis (Mckinsey) to discuss long-term tax proposal as part of fiscal plan process. | 0.90 | $ 845.00 | $ 760.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 17-Mar-18 | T3 - Long-Term Projections | Draft follow up analysis on long-term reform proposal estimates. | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 17-Mar-18 | T3 - Long-Term Projections | Participate in call with A Toro (BlueHaus) about DDEC incentives code changes as part of payfors for long-term reform and estimates. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 17-Mar-18 | T3 - Long-Term Projections | Continue to draft analysis on long-term reform proposal and share analysis with FOMB members. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 17-Mar-18 | T3 - Long-Term Projections | Call with E Trigo (O'neill) to discuss long-term reform proposal and elements associated with drafting legislation to enforce reforms. | 0.30 | $ 845.00 | $ 253.50 |
| Outlaw,Jessica R. | JO | Manager | 18-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Salt Lake City, UT to San Juan, PR | 11.00 | $ 289.00 | $ 3,179.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 18-Mar-18 | T3 - Long-Term Projections | Draft and update revised slides explaining fiscal plan and legislative language needed to respond to the FOMB. | 2.10 | $ 845.00 | $ 1,774.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 18-Mar-18 | T3 - Long-Term Projections | Discussion call with E Fritz (O'Neill), I Vincenty (O'Neill), A Chepenik (EY), J Davis (McKinsey), C Loh (EY) on tax policy language for the fiscal plan proposal | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 18-Mar-18 | T3 - Long-Term Projections | Participate in call with F Pena (Hacienda) and H Marquez (Delloitte) to discuss FOMB current position on long-term tax reform proposal. | 0.60 | $ 845.00 | $ 507.00 |
| Loh,Carmen Chng Wen | CL | Senior | 18-Mar-18 | T3 - Long-Term Projections | Analyze case studies on trigger mechanisms used in other U.S. states regarding performance measurement against fiscal plan proposals | 0.80 | $ 430.00 | $ 344.00 |
| Loh,Carmen Chng Wen | CL | Senior | 18-Mar-18 | T3 - Long-Term Projections | Discussion call with E Fritz (O'Neill), I Vincenty (O'Neill), A Chepenik (EY), J Davis (McKinsey), C Loh (EY) on tax policy language for the fiscal plan proposal | 0.60 | $ 430.00 | $ 258.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 18-Mar-18 | T3 - Long-Term Projections | Participate in call with J Davis (Mckinsey) to discuss latest proposal from Hacienda on long-term tax reform effort to go into the fiscal plan. | 0.30 | $ 845.00 | $ 253.50 |

Exhibit C

Exhibit C
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2018 through April 30, 2018**

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Mar-18 | T3 - Long-Term Projections | Participate in FOMB board member call led by N Jaresko (FOMB), with Mckinsey, O'Neill, E Barak (Proskauer), A Wolfe (FOMB), A Chepenik (EY), G Malhotra (EY), and J Santambrogio (EY) to review current status of long-term fiscal plan assumptions and remaining open items before fiscal plan certification.  Reviewed all key working group assumptions, reforms, | 3.80 | $ 845.00 | $ 3,211.00 |
| Santambrogio,Juan | JS | Executive Director | 19-Mar-18 | T3 - Long-Term Projections | Participate in FOMB board member call led by N Jaresko (FOMB), with Mckinsey, O'Neill, E Barak (Proskauer), A Wolfe (FOMB), A Chepenik (EY), G Malhotra (EY), and J Santambrogio (EY) to review current status of long-term fiscal plan assumptions and remaining open items before fiscal plan certification.  Reviewed all key working group assumptions, reforms, | 3.80 | $ 788.00 | $ 2,994.40 |
| Loh,Carmen Chng Wen | CL | Senior | 19-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | T3 Related Travel from Washington, DC to San Juan, PR for meetings with FOMB staff | 6.70 | $ 215.00 | $ 1,440.50 |
| Porepa,Jodi | JP | Senior Manager | 19-Mar-18 | T3 - Long-Term Projections | Review updated milestone 4 guidelines and feedback provided | 2.60 | $ 701.00 | $ 1,822.60 |
| Yano,Brian | BY | Senior Manager | 19-Mar-18 | T3 - Long-Term Projections | Review data on PRASA CIP and draft plan to develop a plan for the long term implementation | 2.30 | $ 701.00 | $ 1,612.30 |
| Yano,Brian | BY | Senior Manager | 19-Mar-18 | T3 - Long-Term Projections | Address question from Board staff on PRASA expenses | 2.10 | $ 701.00 | $ 1,472.10 |
| Yano,Brian | BY | Senior Manager | 19-Mar-18 | T3 - Long-Term Projections | Address open items regarding COSSEC FY19 budget and contingent risks | 2.10 | $ 701.00 | $ 1,472.10 |
| Burr,Jeremy | JB | Senior | 19-Mar-18 | T3 - Long-Term Projections | Prepare summary analysis of March 15th data release to support FOMB analysis and prepare for in person meetings | 3.20 | $ 430.00 | $ 1,376.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Mar-18 | T3 - Long-Term Projections | Call with N Jaresko (FOMB), M Tullia (FOMB), S O'Rorke (Mckinsey), T Duvall (Mckinsey), B Chappuis (McKinsey), A Wolfe (FOMB) to discuss FOMB updates for fiscal plan process and remaining open items. | 1.60 | $ 845.00 | $ 1,352.00 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 19-Mar-18 | T3 - Long-Term Projections | Conference call with PRTD officials regarding amendments to the PR IRC; review and comment on tax reform presentation. | 1.60 | $ 788.00 | $ 1,260.80 |
| Porepa,Jodi | JP | Senior Manager | 19-Mar-18 | T3 - CBA/Labor Agreements | Identify labor negotiation scope of analysis | 1.50 | $ 701.00 | $ 1,051.50 |
| Outlaw,Jessica R. | JO | Manager | 19-Mar-18 | T3 - Long-Term Projections | Review General Fund revenue assumtions of 3/17/18 Draft Fiscal Plan | 1.80 | $ 578.00 | $ 1,040.40 |
| Santambrogio,Juan | JS | Executive Director | 19-Mar-18 | T3 - Long-Term Projections | Review materials for Board call on Fiscal Plans | 1.20 | $ 788.00 | $ 945.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Mar-18 | T3 - Long-Term Projections | Participate in call with E Trigo (O'neill) to incorporate additional revisions to long-term tax reform proposal slides for fiscal plan and legislation based on N Jaresko (FOMB) feedback | 1.10 | $ 845.00 | $ 929.50 |
| Outlaw,Jessica R. | JO | Manager | 19-Mar-18 | T3 - Long-Term Projections | Analyze PayGo file prepared by J Collins (McKinsey) | 1.40 | $ 578.00 | $ 809.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Mar-18 | T3 - Long-Term Projections | Update tax reform legislative slides. | 0.90 | $ 845.00 | $ 760.50 |
| Outlaw,Jessica R. | JO | Manager | 19-Mar-18 | T3 - Long-Term Projections | Review Individual Income Tax section of 3/17/18 Draft Fiscal Plan | 1.20 | $ 578.00 | $ 693.60 |
| Yano,Brian | BY | Senior Manager | 19-Mar-18 | T3 - Long-Term Projections | Provide feedback on updates to FY19 revenue bridge deck | 0.70 | $ 701.00 | $ 490.70 |
| Aldana Herbas,Jose Alberto | HA | Staff | 19-Mar-18 | T3 - Long-Term Projections | Update slides on Office of the CFO, incorporating team's feedback | 1.90 | $ 236.00 | $ 448.40 |
| Yano,Brian | BY | Senior Manager | 19-Mar-18 | T3 - Long-Term Projections | Draft correspondence to address Board staff's question on COSSEC | 0.60 | $ 701.00 | $ 420.60 |
| Yano,Brian | BY | Senior Manager | 19-Mar-18 | T3 - Long-Term Projections | Review notes on UPR appropriations | 0.50 | $ 701.00 | $ 350.50 |
| Outlaw,Jessica R. | JO | Manager | 19-Mar-18 | T3 - Long-Term Projections | Prepare for meeting with J Collins (McKinsey) and J Burr (EY) to review FY18 PayGo balances | 0.50 | $ 578.00 | $ 289.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Mar-18 | T3 - Long-Term Projections | Participate in call with J Davis (Mckinsey) to discuss updates on fiscal plan slides for long-term tax reform and COSSEC implications to the fiscal plan. | 0.30 | $ 845.00 | $ 253.50 |
| Outlaw,Jessica R. | JO | Manager | 19-Mar-18 | T3 - Long-Term Projections | Meet with J Collins (McKinsey) and J Burr (EY) to review FY18 PayGo balances | 0.40 | $ 578.00 | $ 231.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Mar-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB) and S Negron (FOMB) to discuss feedback on proposed fiscal plan tax slides for inclusion. | 0.20 | $ 845.00 | $ 169.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Mar-18 | T3 - Long-Term Projections | Research and send E Trigo (O'Neill) rum tax cover over component assessment for long-term projections and estimates. | 0.20 | $ 845.00 | $ 169.00 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Malhotra,Gaurav | GM | Partner/Principal | 19-Mar-18 | T3 - Long-Term Projections | Participate in FOMB board member call led by N Jaresko (FOMB), with Mckinsey, O'Neill, E Barak (Proskauer), A Wolfe (FOMB), A Chepenik (EY), G Malhotra (EY), and J Santambrogio (EY) to review current status of long-term fiscal plan assumptions and remaining open items before fiscal plan certification.  Reviewed all key working group assumptions, reforms, | 3.80 | $ 845.00 | $ 3,211.00 |
| Malhotra,Gaurav | GM | Partner/Principal | 20-Mar-18 | T3 - Long-Term Projections | Review Financial and Economic Analysis. | 2.60 | $ 845.00 | $ 2,197.00 |
| Malhotra,Gaurav | GM | Partner/Principal | 20-Mar-18 | T3 - Long-Term Projections | Review Financial and Economic Analysis. | 1.70 | $ 845.00 | $ 1,436.50 |
| Outlaw,Jessica R. | JO | Manager | 20-Mar-18 | T3 - Long-Term Projections | Review SUT assumptions within Fiscal Plan | 2.40 | $ 578.00 | $ 1,387.20 |
| Panagiotakis,Sofia | SP | Manager | 20-Mar-18 | T3 - Long-Term Projections | Review the 3/17/2018 version of the fiscal plan to understand changes from previous versions and identify potential issues. | 2.10 | $ 578.00 | $ 1,213.80 |
| Yano,Brian | BY | Senior Manager | 20-Mar-18 | T3 - Long-Term Projections | Draft questions with regardings to PRASA liquidity | 1.70 | $ 701.00 | $ 1,191.70 |
| Outlaw,Jessica R. | JO | Manager | 20-Mar-18 | T3 - Long-Term Projections | Review Rum assumptions within Fiscal Plan | 1.90 | $ 578.00 | $ 1,098.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 20-Mar-18 | T3 - Long-Term Projections | Participate in meeting with A Mendez (AAFAF), R Wagstaff (Conway), J Aponte (OMB), R Guerra (Hacienda), R Wagstaff (Conway), S Rodriguez (FOMB), E Arroyo (EY), J Burr (EY), J Santambrogio (EY), J Porepa (EY), A Chepenik (EY), to continue discussing Budget Milestone #4 process and information flow.  Discuss in detail items #1 through #5 on the | 1.00 | $ 845.00 | $ 845.00 |
| Outlaw,Jessica R. | JO | Manager | 20-Mar-18 | T3 - Long-Term Projections | Analyze PayGo file prepared by J Collins (McKinsey) | 1.10 | $ 578.00 | $ 635.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 20-Mar-18 | T3 - Long-Term Projections | Participate in call J Outlaw (EY), A Chepenik (EY), and J Burr (EY) to discuss EY workstreams and fiscal plan model. | 0.60 | $ 845.00 | $ 507.00 |
| Panagiotakis,Sofia | SP | Manager | 20-Mar-18 | T3 - Long-Term Projections | Prepare reconciliation of the January 2018, 2/12 and 3/17 versions of the fiscal plan to explain changes and identify issues. | 0.70 | $ 578.00 | $ 404.60 |
| Outlaw,Jessica R. | JO | Manager | 20-Mar-18 | T3 - Long-Term Projections | Participate in call with J Outlaw (EY), A Chepenik (EY), and J Burr (EY) to discuss EY work streams and fiscal plan model | 0.60 | $ 578.00 | $ 346.80 |
| Outlaw,Jessica R. | JO | Manager | 20-Mar-18 | T3 - Long-Term Projections | Prepare PayGo table after reviewing updated PayGo ERS data. | 0.60 | $ 578.00 | $ 346.80 |
| Burr,Jeremy | JB | Senior | 20-Mar-18 | T3 - Long-Term Projections | Review PayGo obligations in the 3/17/2018 Fiscal plan released to prepare analysis on FY18 expected general fund obligations | 0.80 | $ 430.00 | $ 344.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 20-Mar-18 | T3 - Long-Term Projections | Modify PRASA's 13 week cash flow template per team's feedback | 1.30 | $ 236.00 | $ 306.80 |
| Aldana Herbas,Jose Alberto | HA | Staff | 20-Mar-18 | T3 - Long-Term Projections | Review CIP implementation plan for PRASA | 1.10 | $ 236.00 | $ 259.60 |
| Burr,Jeremy | JB | Senior | 20-Mar-18 | T3 - Long-Term Projections | Participate in call with J Outlaw (EY), A Chepenik (EY), and J Burr (EY) to discuss EY workstreams and fiscal plan model | 0.60 | $ 430.00 | $ 258.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 20-Mar-18 | T3 - Long-Term Projections | Review PRASA's 13 week cash flow template submitted by McKinsey team | 0.80 | $ 236.00 | $ 188.80 |
| Santambrogio,Juan | JS | Executive Director | 21-Mar-18 | T3 - Long-Term Projections | Review Fiscal Plan materials prepared by the Government | 2.90 | $ 788.00 | $ 2,285.20 |
| Outlaw,Jessica R. | JO | Manager | 21-Mar-18 | T3 -Creditor Mediation Support | Review of OMB Dataroom Agency Listing Inventory | 3.20 | $ 578.00 | $ 1,849.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 21-Mar-18 | T3 - Long-Term Projections | Participate in conversation with Professor S Conrad (UNC), N Jaresko (FOMB), J Davis (Mckinsey), A Chepenik (EY), J Mackie (EY), R Rodriguez (EY), P Hymovitz (EY) to discuss long-term tax reform proposal in fiscal plan | 1.60 | $ 845.00 | $ 1,352.00 |
| Burr,Jeremy | JB | Senior | 21-Mar-18 | T3 - Long-Term Projections | Forecast the FY18 actuals relative to the budget using new information from the 3/20 fiscal plan release to support FOMB review analysis and preparations for shortfalls | 3.10 | $ 430.00 | $ 1,333.00 |
| Mackie,James | JM | Executive Director | 21-Mar-18 | T3 - Long-Term Projections | Participate in conversation with Professor S Conrad (UNC), N Jaresko (FOMB), J Davis (Mckinsey), A Chepenik (EY), J Mackie (EY), R Rodriguez (EY), P Hymovitz (EY) to discuss long-term tax reform proposal in fiscal plan | 1.60 | $ 788.00 | $ 1,260.80 |
| Porepa,Jodi | JP | Senior Manager | 21-Mar-18 | T3 - Long-Term Projections | Update FY19 budget process for General Fund and other fund types | 1.70 | $ 701.00 | $ 1,191.70 |
| Porepa,Jodi | JP | Senior Manager | 21-Mar-18 | T3 - Long-Term Projections | Prepare for touchpoint with Oversight Board staff on tying fiscal plan to budget | 1.70 | $ 701.00 | $ 1,191.70 |
| Outlaw,Jessica R. | JO | Manager | 21-Mar-18 | T3 - Long-Term Projections | Analyze Excise Tax for Rum Calculation from the General Fund | 2.00 | $ 578.00 | $ 1,156.00 |
| Loh,Carmen Chng Wen | CL | Senior | 21-Mar-18 | T3 - Long-Term Projections | Prepare summary of compliance for agencies with guidelines in Milestone 2 in relation to the FY19 revenue budget review | 2.30 | $ 430.00 | $ 989.00 |

Exhibit C

34 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | AC | Partner/Principal | 21-Mar-18 | T3 - Long-Term Projections | Participate in meeting with A Chepenik, B Yano, J Burr, J Porepa, J Santambrogio, C Loh, J Aldana, and J Outlaw (EY) to discuss the current status of the Fiscal Plan and budgeted revenue forecast, $4.8bn ASES funding, and key deliverables for the Commonwealth (CW) and instrumentalities, corresponding to the milestone #2 | 1.10 | $ 845.00 | $ 929.50 |
| Panagiotakis,Sofia | SP | Manager | 21-Mar-18 | T3 - Long-Term Projections | Review the 3/20/2018 version of the fiscal plan to understand changes from previous versions and identify potential issues. | 1.60 | $ 578.00 | $ 924.80 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 21-Mar-18 | T3 - Long-Term Projections | Review final deck of proposed changes to tax law and provide comments and impression. | 1.10 | $ 788.00 | $ 866.80 |
| Koch,Cathleen M | CK | Partner/Principal | 21-Mar-18 | T3 -Creditor Mediation Support | Review budget act for PR provisions, compose emails. | 1.00 | $ 845.00 | $ 845.00 |
| Yano,Brian | BY | Senior Manager | 21-Mar-18 | T3 - Long-Term Projections | Prepare for discussion with PRASA finance team | 1.20 | $ 701.00 | $ 841.20 |
| Outlaw,Jessica R. | JO | Manager | 21-Mar-18 | T3 - CBA/Labor Agreements | Continue to analyze the VTP and Law 70 files | 1.10 | $ 578.00 | $ 635.80 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 21-Mar-18 | T3 - Long-Term Projections | Prepare for meeting with FOMB regarding long term tax reform | 0.80 | $ 788.00 | $ 630.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 21-Mar-18 | T3 - Long-Term Projections | Research rum tax credit backup information for long-term forecast at the request of Reed (Mckinsey). | 0.70 | $ 845.00 | $ 591.50 |
| Burr,Jeremy | JB | Senior | 21-Mar-18 | T3 - Long-Term Projections | Continue component unit review with new fiscal plan (3/20/2018) and revenue budget impact in preparation for the FY19 revenue certification | 1.20 | $ 430.00 | $ 516.00 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 21-Mar-18 | T3 - Long-Term Projections | Meeting with R Rodriguez (EY) to discuss potential opportunities for tax amendments. | 0.60 | $ 788.00 | $ 472.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 21-Mar-18 | T3 - Long-Term Projections | Review updated tax proposal information included in fiscal plan proposal. | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 21-Mar-18 | T3 - Long-Term Projections | Review updated rum tax forecast for fiscal plan model. | 0.40 | $ 845.00 | $ 338.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 21-Mar-18 | T3 - Long-Term Projections | Edit and share PRASA's reporting package with McKinsey team | 1.20 | $ 236.00 | $ 283.20 |
| Aldana Herbas,Jose Alberto | HA | Staff | 21-Mar-18 | T3 - Long-Term Projections | Participate in meeting with A Chepenik, B Yano, J Burr, J Porepa, J Santambrogio, C Loh, J Aldana, and J Outlaw (EY) to discuss the current status of the Fiscal Plan and budgeted revenue forecast, $4.8bn ASES funding, and key deliverables for the Commonwealth (CW) and instrumentalities, corresponding to the milestone #2 | 1.10 | $ 236.00 | $ 259.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 21-Mar-18 | T3 - Long-Term Projections | Review omnibus legislation for Puerto Rico provisions to see if it impacts long-term fiscal plan projections. | 0.30 | $ 845.00 | $ 253.50 |
| Aldana Herbas,Jose Alberto | HA | Staff | 21-Mar-18 | T3 - Long-Term Projections | Consolidate notes on ASES B2A meeting | 0.70 | $ 236.00 | $ 165.20 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 21-Mar-18 | T3 - Long-Term Projections | Participate in conversation with Professor S Conrad (UNC), N Jaresko (FOMB), J Davis (Mckinsey), A Chepenik (EY), J Mackie (EY), R Rodriguez (EY), P Hymovitz (EY) to discuss long-term tax reform proposal in fiscal plan | 1.60 | $ 788.00 | $ 1,260.80 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 21-Mar-18 | T3 - Long-Term Projections | Participate in conversation with Professor S Conrad (UNC), N Jaresko (FOMB), J Davis (Mckinsey), A Chepenik (EY), J Mackie (EY), R Rodriguez (EY), P Hymovitz (EY) to discuss long-term tax reform proposal in fiscal plan | 1.60 | $ 788.00 | $ 1,260.80 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 21-Mar-18 | T3 - Long-Term Projections | Meeting with P Hymovitz (EY) to discuss potential opportunities for tax amendments. | 0.60 | $ 788.00 | $ 472.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 22-Mar-18 | T3 - Long-Term Projections | Participate in fiscal plan call with N Jaresko (FOMB), S O'Roarke (Mckinsey), T Duvall (Mckinsey), B Chapeaus (Mckinsey), S Negron (FOMB), M Vizarono (FOMB), C Loh (EY), A Wolfe (FOMB), A Chepenik (EY).  Discuss additional revisions needed to update fiscal plan materials. | 1.90 | $ 845.00 | $ 1,605.50 |
| Porepa,Jodi | JP | Senior Manager | 22-Mar-18 | T3 - Long-Term Projections | Review consolidated list of reporting requirements and provide comments to update | 2.10 | $ 701.00 | $ 1,472.10 |
| Outlaw,Jessica R. | JO | Manager | 22-Mar-18 | T3 - Long-Term Projections | Analyze Revised Excise Tax for Rum Waterfall Calculation from the General Fund | 1.90 | $ 578.00 | $ 1,098.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 22-Mar-18 | T3 - Long-Term Projections | Review and revise tax estimate lides for fiscal plan. | 1.20 | $ 845.00 | $ 1,014.00 |
| Burr,Jeremy | JB | Senior | 22-Mar-18 | T3 - Long-Term Projections | Forecast the FY18 actuals relative to the budget using new information from the 3/22 fiscal plan release to support FOMB review analysis and preparations for shortfalls | 2.20 | $ 430.00 | $ 946.00 |
| Yano,Brian | BY | Senior Manager | 22-Mar-18 | T3 - Long-Term Projections | Analyze latest GDB fiscal plan and budget information | 1.20 | $ 701.00 | $ 841.20 |

Exhibit C                                                                                                                                                          35 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Loh,Carmen Chng Wen | CL | Senior | 22-Mar-18 | T3 - Long-Term Projections | Participate in fiscal plan call with N Jaresko (FOMB), S O'Roarke (Mckinsey), T Duvall (Mckinsey), B Chapeaus (Mckinsey), S Negron (FOMB), M Vizarono (FOMB), C Loh (EY), A Wolfe (FOMB), A Chepenik (EY). Discuss additional revisions needed to update fiscal plan materials. | 1.90 | $ 430.00 | $ 817.00 |
| Outlaw,Jessica R. | JO | Manager | 22-Mar-18 | T3 - Long-Term Projections | Analyze Excise Tax for Rum Calculation from the General Fund | 1.40 | $ 578.00 | $ 809.20 |
| Burr,Jeremy | JB | Senior | 22-Mar-18 | T3 - Long-Term Projections | Forecast the FYI8 actuals relative to the budget using new information from the 3/22 fiscal plan release to support FOMB review analysis and preparations. | 1.80 | $ 430.00 | $ 774.00 |
| Outlaw,Jessica R. | JO | Manager | 22-Mar-18 | T3 - CBA/Labor Agreements | Analyze CBA provisions in revised fiscal plan | 1.10 | $ 578.00 | $ 635.80 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 22-Mar-18 | T3 - Long-Term Projections | Search for and provide tax reference material dealing with high earning taxpayers to FOMB staff | 0.80 | $ 788.00 | $ 630.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 22-Mar-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), C Loh (EY), and A Gerard (Mckinsey) to discuss the way long-term tax reform is modeled in the fiscal plan | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 22-Mar-18 | T3 - Long-Term Projections | Participate in call with partner to discuss long-term fiscal plan estimates and DSA calculations. | 0.60 | $ 845.00 | $ 507.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 22-Mar-18 | T3 - Long-Term Projections | Participate in call with F Pares (Hacienda) and H Rodriguez (Delloitte) to discuss latest fiscal plan model as it relates to long-term tax reform. | 0.40 | $ 845.00 | $ 338.00 |
| Loh,Carmen Chng Wen | CL | Senior | 22-Mar-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), C Loh (EY), and A Gerard (Mckinsey) to discuss the way long-term tax reform is modeled in the fiscal plan | 0.60 | $ 430.00 | $ 258.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 22-Mar-18 | T3 - Long-Term Projections | Call with G Malhotra (EY) to discuss CBA forecasting process and approach. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 22-Mar-18 | T3 - Long-Term Projections | Call with J Dana (Mckinsey) to discuss COSSEC implications on fiscal plan. | 0.20 | $ 845.00 | $ 169.00 |
| Malhotra,Gaurav | GM | Partner/Principal | 22-Mar-18 | T3 - Long-Term Projections | Call with G Malhotra (EY) and A Chepenik (EY) to discuss CBA forecasting process and approach. | 0.30 | $ 845.00 | $ 253.50 |
| Loh,Carmen Chng Wen | CL | Senior | 23-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | T3 Related Travel back from San Juan, PR to Washington, DC from meetings with FOMB staff | 7.20 | $ 215.00 | $ 1,548.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 23-Mar-18 | T3 - Long-Term Projections | Participate in call with labor unions, AAFAF, S Negron (FOMB), and Proskauer, to discuss 204 motion submitted by the unions and implications on long-term projections. | 1.60 | $ 845.00 | $ 1,352.00 |
| Outlaw,Jessica R. | JO | Manager | 23-Mar-18 | T3 - CBA/Labor Agreements | assess fiscal plan impact on CBA agreements | 2.10 | $ 578.00 | $ 1,213.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 23-Mar-18 | T3 - Long-Term Projections | Participate in weekly board and advisors call on fiscal plan certification concerns and process. Meeting led by N Jaresko (FOMB), FOMB board members, Citi, A Wolfe (FOMB), Mckinsey, J Santambrogio (EY), G Malhotra (EY), and A Chepenik (EY). | 1.30 | $ 845.00 | $ 1,098.50 |
| Santambrogio,Juan | JS | Executive Director | 23-Mar-18 | T3 - Long-Term Projections | Participate in weekly board and advisors call on fiscal plan certification concerns and process. Meeting led by N Jaresko (FOMB), FOMB board members, Citi, A Wolfe (FOMB), Mckinsey, J Santambrogio (EY), G Malhotra (EY), and A Chepenik (EY). | 1.30 | $ 788.00 | $ 1,024.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 23-Mar-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), A Chepenik (EY), J Outlaw (EY), C George (O'Neill), J Capó-Matos (O'Neill) to discuss CBA implications and process on long-term estimates in fiscal plan. | 0.60 | $ 845.00 | $ 507.00 |
| Loh,Carmen Chng Wen | CL | Senior | 23-Mar-18 | T3 - Long-Term Projections | Prepare summary slide of proposed tax policy change costs and forecasted payfors for inclusion in fiscal plan. | 0.90 | $ 430.00 | $ 387.00 |
| Outlaw,Jessica R. | JO | Manager | 23-Mar-18 | T3 - CBA/Labor Agreements | Participate in call with J Santambrogio (EY), A Chepenik (EY), J Outlaw (EY), C George (O'Neill), J Capó-Matos (O'Neill) to discuss CBA implications and process on long-term estimates in fiscal plan. | 0.60 | $ 578.00 | $ 346.80 |
| Outlaw,Jessica R. | JO | Manager | 23-Mar-18 | T3 - CBA/Labor Agreements | Discuss labor with C. George (O'neil and Borges) and J. Capo (O'neill and Borges) | 0.40 | $ 578.00 | $ 231.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 23-Mar-18 | T3 - Long-Term Projections | Call with J Santambrogio (EY) and A Chepenik (EY) to discus Puerto Rico fiscal plan workstreams. | 0.20 | $ 845.00 | $ 169.00 |
| Santambrogio,Juan | JS | Executive Director | 23-Mar-18 | T3 - Long-Term Projections | Call with J Santambrogio (EY) and A Chepenik (EY) to discus Puerto Rico fiscal plan workstreams. | 0.20 | $ 788.00 | $ 157.60 |

Exhibit C

36 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Malhotra,Gaurav | GM | Partner/Principal | 23-Mar-18 | T3 - Long-Term Projections | Participate in weekly board and advisors call on fiscal plan certification concerns and process.  Meeting led by N Jaresko (FOMB), FOMB board members, Citi, A Wolfe (FOMB), Mckinsey, J Santambrogio (EY), G Malhotra (EY), and A Chepenik (EY ) | 1.60 | $ 845.00 | $ 1,352.00 |
| Santambrogio,Juan | JS | Executive Director | 23-Mar-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), A Chepenik (EY), J Outlaw (EY), C George (O'Neill), J Capó-Matos (O'Neill) to discuss CBA implications and process on long-term estimates in fiscal plan | 0.60 | $ 788.00 | $ 472.80 |
| Burr,Jeremy | JB | Senior | 24-Mar-18 | T3 - Long-Term Projections | Review the 3/22/2018 fiscal plan for details on the special revenue funds and ingresos propios to begin preparations of the FY19 revenue certification | 2.10 | $ 430.00 | $ 903.00 |
| Outlaw,Jessica R. | JO | Manager | 24-Mar-18 | T3 - Long-Term Projections | Review General Fund revenue assumptions of 3/22/18 Draft Fiscal Plan | 0.90 | $ 578.00 | $ 520.20 |
| Loh,Carmen Chng Wen | CL | Senior | 24-Mar-18 | T3 - Long-Term Projections | Review latest fiscal plan model for updates to key revenue and expense contributors for FY19 | 0.90 | $ 430.00 | $ 387.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 24-Mar-18 | T3 - Long-Term Projections | Update key GF revenue assumptions slide incorporating sources and feedback provided by team members | 1.20 | $ 236.00 | $ 283.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 24-Mar-18 | T3 - Long-Term Projections | Participate in FOMB board member call with advisors to review fiscal plan assumptions and gaps between Governor and FOMB versions of the fiscal plan. Led by N Jaresko (FOMB) with participation from Mckinsey, Andy Wolfe (FOMB), Citi, Proskauer, O'Neill (partial) | 3.80 | $ 845.00 | $ 3,211.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 25-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | T3 Related Travel from Washington, DC to San Juan, PR for meetings with FOMB staff | 3.00 | $ 422.50 | $ 1,267.50 |
| Burr,Jeremy | JB | Senior | 25-Mar-18 | T3 - Long-Term Projections | Prepare summary slides of special revenue funds and ingresos propios for the FY19 revenue certification by the FOMB | 2.60 | $ 430.00 | $ 1,118.00 |
| Outlaw,Jessica R. | JO | Manager | 25-Mar-18 | T3 - Long-Term Projections | Review General Fund revenue assumptions of 3/22/18 Draft Fiscal Plan | 1.70 | $ 578.00 | $ 982.60 |
| Santambrogio,Juan | JS | Executive Director | 25-Mar-18 | T3 - Long-Term Projections | Review debt capacity analysis prepared by McKinsey | 1.10 | $ 788.00 | $ 866.80 |
| Aldana Herbas,Jose Alberto | HA | Staff | 25-Mar-18 | T3 - Long-Term Projections | Review OMB's data repository | 0.80 | $ 236.00 | $ 188.80 |
| Loh,Carmen Chng Wen | CL | Senior | 26-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | T3 Related Travel from Washington, DC to San Juan, PR for meetings with FOMB staff | 6.20 | $ 215.00 | $ 1,333.00 |
| Santambrogio,Juan | JS | Executive Director | 26-Mar-18 | T3 - Long-Term Projections | Review fiscal plan financial projections and support model prepared by the Government | 1.90 | $ 788.00 | $ 1,497.20 |
| Outlaw,Jessica R. | JO | Manager | 26-Mar-18 | T3 - Long-Term Projections | Prepare Milestone 2 Revenue Slides for the General Fund | 2.30 | $ 578.00 | $ 1,329.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Mar-18 | T3 - Long-Term Projections | Participate in weekly budget meeting with M Tullia (EY), S Rodriguez (EY), E Arroyo (EY), A Chepenik (EY), J Santambrogio (EY), J Porepa (EY), and B Yano (EY), to review updates to budgeting timeline and schedule | 1.40 | $ 845.00 | $ 1,183.00 |
| Malhotra,Gaurav | GM | Partner/Principal | 26-Mar-18 | T3 - Long-Term Projections | Review Financial and Economic Analysis. | 1.20 | $ 845.00 | $ 1,014.00 |
| Porepa,Jodi | JP | Senior Manager | 26-Mar-18 | T3 - Long-Term Projections | Participate in weekly budget meeting with M Tullia (EY), S Rodriguez (EY), E Arroyo (EY), A Chepenik (EY), J Santambrogio (EY), J Porepa (EY), and B Yano (EY), to review updates to budgeting timeline and schedule | 1.40 | $ 701.00 | $ 981.40 |
| Burr,Jeremy | JB | Senior | 26-Mar-18 | T3 - Long-Term Projections | Review 13 independently forecasted component unit notes to prepare for call with Conway to discuss component unit assumptions in the FP | 2.20 | $ 430.00 | $ 946.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Mar-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY) and A Chepenik (EY) to discuss core fiscal plan assumptions and methodology as well as ways to market the plan once it becomes public | 1.10 | $ 845.00 | $ 929.50 |
| Panagiotakis,Sofia | SP | Manager | 26-Mar-18 | T3 - Long-Term Projections | Review the component units in the 3/22 version of the fiscal plan to prepare questions for call with Conway. | 1.60 | $ 578.00 | $ 924.80 |
| Loh,Carmen Chng Wen | CL | Senior | 26-Mar-18 | T3 - Long-Term Projections | Revise list of tax credits and cash grants covered under fiscal plan projections based on discussion with DDEC and the Hacienda | 1.70 | $ 430.00 | $ 731.00 |
| Santambrogio,Juan | JS | Executive Director | 26-Mar-18 | T3 - Long-Term Projections | Review language in OCFO slides for the fiscal plan | 0.90 | $ 788.00 | $ 709.20 |
| Panagiotakis,Sofia | SP | Manager | 26-Mar-18 | T3 - Long-Term Projections | Meeting with R Di Napoli, N Rouzier (Conway), J Burr, S Panagiotakis (EY) to discuss independently forecasted component unit assumptions has presented in the 3/22/2017 fiscal plan | 1.20 | $ 578.00 | $ 693.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Mar-18 | T3 - Long-Term Projections | Edit, redline and update tax credit and cash grant slide for fiscal plan. | 0.70 | $ 845.00 | $ 591.50 |

Exhibit C

37 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Burr,Jeremy | JB | Senior | 26-Mar-18 | T3 - Long-Term Projections | Meeting with R Di Napoli, N Rouzier (Conway), J Burr, S Panagiotakis (EY) to discuss independently forecasted component unit assumptions has presented in the 3/22/2017 fiscal plan | 1.20 | $ 430.00 | $ 516.00 |
| Loh,Carmen Chng Wen | CL | Senior | 26-Mar-18 | T3 - Long-Term Projections | Prepare updated list of tax credits and cash grants covered under fiscal plan projections | 1.20 | $ 430.00 | $ 516.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Mar-18 | T3 - Long-Term Projections | Review and discuss slides for fiscal plan editing with C Loh (EY) and A Chepenik (EY). | 0.60 | $ 845.00 | $ 507.00 |
| Outlaw,Jessica R. | JO | Manager | 26-Mar-18 | T3 - Long-Term Projections | Continue to analyze CBA provisions in revised fiscal plan | 0.70 | $ 578.00 | $ 404.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Mar-18 | T3 - Long-Term Projections | Edit and redline OCFO slides for fiscal plan. | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Mar-18 | T3 - Long-Term Projections | Participate in call with H Marquez (Delloitte), C Loh (EY), and A Chepenik (EY) to discuss cash grant and tax credit incentives in long-term Hacienda forecast | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Mar-18 | T3 - Long-Term Projections | Edit and redline GILTI tax slide for fiscal plan. | 0.30 | $ 845.00 | $ 253.50 |
| Loh,Carmen Chng Wen | CL | Senior | 26-Mar-18 | T3 - Long-Term Projections | Participate in call with H Marquez (Delloitte), C Loh (EY), and A Chepenik (EY) to discuss cash grant and tax credit incentives in long-term Hacienda forecast | 0.30 | $ 430.00 | $ 129.00 |
| Loh,Carmen Chng Wen | CL | Senior | 26-Mar-18 | T3 - Long-Term Projections | Review and discuss slides for fiscal plan editing with C Loh (EY) and A Chepenik (EY). | 0.60 | $ 430.00 | $ 258.00 |
| Malhotra,Gaurav | GM | Partner/Principal | 26-Mar-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY) and A Chepenik (EY) to discuss core fiscal plan assumptions and methodology as well as ways to market the plan once it becomes public. | 0.10 | $ 845.00 | $ 84.50 |
| Santambrogio,Juan | JS | Executive Director | 26-Mar-18 | T3 - Long-Term Projections | Participate in weekly budget meeting with M Tullia (EY), S Rodriguez (EY), E Arroyo (EY), A Chepenik (EY), J Santambrogio (EY), J Porepa (EY), and B Yano (EY), to review updates to budgeting timeline and schedule. | 1.40 | $ 788.00 | $ 1,103.20 |
| Outlaw,Jessica R. | JO | Manager | 27-Mar-18 | T3 - CBA/Labor Agreements | Continue to analyze CBA provisions in revised fiscal plan | 2.10 | $ 578.00 | $ 1,213.80 |
| Loh,Carmen Chng Wen | CL | Senior | 27-Mar-18 | T3 - Long-Term Projections | Prepare summary of Paygo language for inclusion in the FY19 budget enforcement mechanisms considerations for FOMB and local counsel review | 1.20 | $ 430.00 | $ 516.00 |
| Loh,Carmen Chng Wen | CL | Senior | 27-Mar-18 | T3 - Long-Term Projections | Review prior year budget resolution language in relation to enforcement of PayGo payments | 1.10 | $ 430.00 | $ 473.00 |
| Panagiotakis,Sofia | SP | Manager | 27-Mar-18 | T3 - Long-Term Projections | Review the draft revenues provided by McKinsey for the FOMB model to see how it compares to the Government's fiscal plan. | 0.60 | $ 578.00 | $ 346.80 |
| Santambrogio,Juan | JS | Executive Director | 28-Mar-18 | T3 - Long-Term Projections | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 788.00 | $ 2,758.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 28-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | T3 Related Travel back from San Juan, PR to Washington, DC from meetings with FOMB staff | 3.00 | $ 422.50 | $ 1,267.50 |
| Santambrogio,Juan | JS | Executive Director | 28-Mar-18 | T3 - Long-Term Projections | Analyze fiscal plan and support financial projections model prepared by the Board | 2.70 | $ 788.00 | $ 2,127.60 |
| Porepa,Jodi | JP | Senior Manager | 28-Mar-18 | T3 - Long-Term Projections | Debrief with Oversight Board staff on OMB responses to outstanding questions | 2.60 | $ 701.00 | $ 1,822.60 |
| Malhotra,Gaurav | GM | Partner/Principal | 28-Mar-18 | T3 - Long-Term Projections | Review Financial and Economic Analysis. | 2.10 | $ 845.00 | $ 1,774.50 |
| Porepa,Jodi | JP | Senior Manager | 28-Mar-18 | T3 - Long-Term Projections | Prepare for discussions with OMB and outstanding information required | 2.40 | $ 701.00 | $ 1,682.40 |
| Santambrogio,Juan | JS | Executive Director | 28-Mar-18 | T3 - Long-Term Projections | Review FOMB Fiscal Plan letters to the Government with required changes | 1.70 | $ 788.00 | $ 1,339.60 |
| Burr,Jeremy | JB | Senior | 28-Mar-18 | T3 - Long-Term Projections | Review Milestone #2 Submission for the Commonwealth and prepare follow-up questions for AAFAF/Conway | 3.10 | $ 430.00 | $ 1,333.00 |
| Outlaw,Jessica R. | JO | Manager | 28-Mar-18 | T3 - Long-Term Projections | Prepare Monthly FY18-FY19 General Fund Revenue Analysis | 2.20 | $ 578.00 | $ 1,271.60 |
| Panagiotakis,Sofia | SP | Manager | 28-Mar-18 | T3 - Long-Term Projections | Review the March 22 Government fiscal plan to see how revenue's and expenditures have changed compared to prior versions and what potential issues may still exist | 2.10 | $ 578.00 | $ 1,213.80 |
| Porepa,Jodi | JP | Senior Manager | 28-Mar-18 | T3 - Long-Term Projections | Review reporting requirements and compare to current requirements as well as FY19 fiscal plan | 1.40 | $ 701.00 | $ 981.40 |
| Burr,Jeremy | JB | Senior | 28-Mar-18 | T3 - Long-Term Projections | Review 3/22 fiscal plan for budgetary reserves (or lack thereof) to discuss $130mm/annual emergency reserve with FOMB | 2.20 | $ 430.00 | $ 946.00 |
| Loh,Carmen Chng Wen | CL | Senior | 28-Mar-18 | T3 - Long-Term Projections | Review latest fiscal plan from the government in relation to areas of tax measures and tax reform forecasts | 1.60 | $ 430.00 | $ 688.00 |

Exhibit C
38 of 55

Exhibit C
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2018 through April 30, 2018**

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Panagiotakis,Sofia | SP | Manager | 28-Mar-18 | T3 - Long-Term Projections | Review the FOMB's version of the fiscal plan presentation to understand changes from prior versions and compare it to the government's version | 1.10 | $ 578.00 | $ 635.80 |
| Yano,Brian | BY | Senior Manager | 28-Mar-18 | T3 - Long-Term Projections | Review follow ups from comments from FOMB staff | 0.60 | $ 701.00 | $ 420.60 |
| Aldana Herbas,Jose Alberto | HA | Staff | 28-Mar-18 | T3 - Long-Term Projections | Review PRASA's revised Fiscal Plan | 1.70 | $ 236.00 | $ 401.20 |
| Loh,Carmen Chng Wen | CL | Senior | 28-Mar-18 | T3 - Long-Term Projections | Prepare fiscal plan redline for feedback to the government in relation to areas of  tax revenues and tax reform forecasts | 0.90 | $ 430.00 | $ 387.00 |
| Panagiotakis,Sofia | SP | Manager | 28-Mar-18 | T3 - Long-Term Projections | Review the new laws the FOMB requested additional research on to determine if there are risks for the fiscal plan or the budget. | 0.30 | $ 578.00 | $ 173.40 |
| Outlaw,Jessica R. | JO | Manager | 28-Mar-18 | T3 - Long-Term Projections | Call with Andy Wolfe (PROMESA) to discuss macro-economic assumptions in the Fiscal Plan | 0.10 | $ 578.00 | $ 57.80 |
| Loh,Carmen Chng Wen | CL | Senior | 29-Mar-18 | T3 - Non-working travel (billed at 50% of rates) | T3 Related Travel back from San Juan, PR to Washington, DC from meetings with FOMB staff | 5.90 | $ 215.00 | $ 1,268.50 |
| Outlaw,Jessica R. | JO | Manager | 29-Mar-18 | T3 - Long-Term Projections | Review Special Revenue Funds Guideline Submission files | 2.50 | $ 578.00 | $ 1,445.00 |
| Porepa,Jodi | JP | Senior Manager | 29-Mar-18 | T3 - Long-Term Projections | Review summary on agency information uploaded to Government repository | 1.90 | $ 701.00 | $ 1,331.90 |
| Yano,Brian | BY | Senior Manager | 29-Mar-18 | T3 -Creditor Mediation Support | Draft updates to EY priviledge log | 1.70 | $ 701.00 | $ 1,191.70 |
| Santambrogio,Juan | JS | Executive Director | 29-Mar-18 | T3 - Long-Term Projections | Participate in call with R Wagstaff, R Di Napoli, B Boigio (Conway), J Santambrogio, J Outlaw, S Panagiotakis, and J Burr (EY) to discuss FY19 revenue submission for milestone #2 and tie-out to fiscal plan | 1.20 | $ 788.00 | $ 945.60 |
| Santambrogio,Juan | JS | Executive Director | 29-Mar-18 | T3 - Long-Term Projections | Review analysis comparing revenue estimates from FOMB and Government | 1.20 | $ 788.00 | $ 945.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 29-Mar-18 | T3 - Long-Term Projections | Participate in call with J Porepa (EY), J Santambrogio (EY), A Chepenik (EY), M Tullia (FOMB), K Rifkind (FOMB), E Trigo (O'Neill), J Burr (EY), to discuss enforcement language from fiscal plan integration into budget certification. | 1.10 | $ 845.00 | $ 929.50 |
| Outlaw,Jessica R. | JO | Manager | 29-Mar-18 | T3 - CBA/Labor Agreements | Review labor negotiations strategy | 1.20 | $ 578.00 | $ 693.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 29-Mar-18 | T3 - Plan of Adjustment | Prepare list of EY privileged and pre-decisional documents at Proskauer's request. | 0.60 | $ 845.00 | $ 507.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 29-Mar-18 | T3 - Long-Term Projections | Analyze Commonwealth Fiscal Plan used for Milestone 2 submission | 1.80 | $ 236.00 | $ 424.80 |
| Panagiotakis,Sofia | SP | Manager | 29-Mar-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the fiscal plan deficit and the impact on the budget. | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | SP | Manager | 29-Mar-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the review of new laws which the FOMB requested additional review and the General Fund forecast analysis. | 0.70 | $ 578.00 | $ 404.60 |
| Yano,Brian | BY | Senior Manager | 29-Mar-18 | T3 -Creditor Mediation Support | Discussion with A Bargoot (Proskauer) regarding discovery privilege log | 0.20 | $ 701.00 | $ 140.20 |
| Panagiotakis,Sofia | SP | Manager | 30-Mar-18 | T3 - Long-Term Projections | Analyze the fiscal plan deficit to determine the impact on the budget for the general fund and other funds. | 2.20 | $ 578.00 | $ 1,271.60 |
| Outlaw,Jessica R. | JO | Manager | 30-Mar-18 | T3 - CBA/Labor Agreements | Review labor CBA files | 1.80 | $ 578.00 | $ 1,040.40 |
| Outlaw,Jessica R. | JO | Manager | 30-Mar-18 | T3 - Long-Term Projections | Prepare analysis of agency special revenue fund estimates | 1.20 | $ 578.00 | $ 693.60 |
| Outlaw,Jessica R. | JO | Manager | 30-Mar-18 | T3 - CBA/Labor Agreements | Continue to analyze CBA provisions in revised fiscal plan | 1.00 | $ 578.00 | $ 578.00 |
| Burr,Jeremy | JB | Senior | 30-Mar-18 | T3 - Long-Term Projections | Review Component Unit weekly report for consistency with Fiscal Plan and to assist in agency due diligence | 1.30 | $ 430.00 | $ 559.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 30-Mar-18 | T3 - Long-Term Projections | Analyze most recent audited financial statements for the UPR | 2.10 | $ 236.00 | $ 495.60 |
| Outlaw,Jessica R. | JO | Manager | 30-Mar-18 | T3 - CBA/Labor Agreements | Call with J. Santambrogio (EY) to discuss labor negotiations. | 0.50 | $ 578.00 | $ 289.00 |
| Outlaw,Jessica R. | JO | Manager | 30-Mar-18 | T3 - CBA/Labor Agreements | Prepare for call with J. Santambrogio (EY) to discuss labor negotiations | 0.40 | $ 578.00 | $ 231.20 |
| Porepa,Jodi | JP | Senior Manager | 30-Mar-18 | T3 - Long-Term Projections | Review follow up questions for Government and provide feedback | 0.20 | $ 701.00 | $ 140.20 |
| Santambrogio,Juan | JS | Executive Director | 30-Mar-18 | T3 - CBA/Labor Agreements | Call with J. Outlaw (EY) to discuss labor negotiations. | 0.50 | $ 788.00 | $ 394.00 |
| Burr,Jeremy | JB | Senior | 31-Mar-18 | T3 - Long-Term Projections | Prepare summary slides of component units for FOMB revenue certification | 1.90 | $ 430.00 | $ 817.00 |
| Burr,Jeremy | JB | Senior | 31-Mar-18 | T3 - Long-Term Projections | Review Component Unit responses from Conway to prepare summary analysis | 0.60 | $ 430.00 | $ 258.00 |
| Loh,Carmen Chng Wen | CL | Senior | 1-Apr-18 | T3 - Long-Term Projections | Update revenue measures based on latest fiscal plan proposal for FY19 revenue budget presentation to the FOMB | 1.40 | $ 430.00 | $ 602.00 |
| Yano,Brian | BY | Senior Manager | 2-Apr-18 | T3 -Creditor Mediation Support | Update EY discovery privilege list | 2.60 | $ 701.00 | $ 1,822.60 |

Exhibit C                                                                                                                                                                                          39 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Yano,Brian | BY | Senior Manager | 2-Apr-18 | T3 -Creditor Mediation Support | Review draft AAFAF / Commonwealth discovery privilege list | 1.40 | $ 701.00 | $ 981.40 |
| Panagiotakis,Sofia | SP | Manager | 2-Apr-18 | T3 -Creditor Mediation Support | Review and update privileged log in response to the 2004 discovery request | 1.60 | $ 578.00 | $ 924.80 |
| Yano,Brian | BY | Senior Manager | 2-Apr-18 | T3 -Creditor Mediation Support | Review draft FOMB discovery privilege list | 1.30 | $ 701.00 | $ 911.30 |
| Burr,Jeremy | JB | Senior | 2-Apr-18 | T3 - Long-Term Projections | Prepare updated FY19 revenue budget slides on Special Revenue Funds and Component Units | 2.10 | $ 430.00 | $ 903.00 |
| Yano,Brian | BY | Senior Manager | 2-Apr-18 | T3 - Long-Term Projections | Review comments on EY discovery privilege list | 1.20 | $ 701.00 | $ 841.20 |
| Panagiotakis,Sofia | SP | Manager | 2-Apr-18 | T3 - Long-Term Projections | Review the revenues and expenditures of the 3/23 Fiscal Plan model to understand what has changed from the previous draft version. | 1.40 | $ 578.00 | $ 809.20 |
| Burr,Jeremy | JB | Senior | 2-Apr-18 | T3 - Long-Term Projections | Prepare component unit analysis slides and special revenue fund analysis slides for FOMB revenue certification deck | 1.70 | $ 430.00 | $ 731.00 |
| Panagiotakis,Sofia | SP | Manager | 2-Apr-18 | T3 - Long-Term Projections | Update the fiscal plan deficit analysis to understand impact to the fiscal plan based on the 3/23 plan. | 1.20 | $ 578.00 | $ 693.60 |
| Burr,Jeremy | JB | Senior | 2-Apr-18 | T3 - Long-Term Projections | Review new fiscal plan sent by Conway (as of 3/23) for differences and necessary updates to FY18 budget forecast | 1.60 | $ 430.00 | $ 688.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 2-Apr-18 | T3 - Long-Term Projections | Review slides on key General Fund revenue assumptions | 1.70 | $ 236.00 | $ 401.20 |
| Loh,Carmen Chng Wen | CL | Senior | 2-Apr-18 | T3 - Long-Term Projections | Review OMB dataroom updates for FY19 budgeted revenues by agency as of the latest data refresh | 0.90 | $ 430.00 | $ 387.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Apr-18 | T3 - Long-Term Projections | Prepare review of fiscal plan strategy | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Apr-18 | T3 - Long-Term Projections | Call with G Malhotra (EY) and A Chepenik (EY) to discuss fiscal plan proposals and strategy going forward. | 0.40 | $ 845.00 | $ 338.00 |
| Malhotra,Gaurav | GM | Partner/Principal | 2-Apr-18 | T3 - Long-Term Projections | Call with G Malhotra (EY) and A Chepenik (EY) to discuss fiscal plan proposals and strategy going forward. | 0.40 | $ 845.00 | $ 338.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 2-Apr-18 | T3 - Long-Term Projections | Participate in discussion with E. Arroyo (FOMB) about HTA inflows / outflows | 1.10 | $ 236.00 | $ 259.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Apr-18 | T3 - Long-Term Projections | Continue to prepare review of fiscal plan strategy | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Apr-18 | T3 - Long-Term Projections | Meet with C Loh (EY) and A Chepenik (EY) to discuss projections and next steps for fiscal plan. | 0.30 | $ 845.00 | $ 253.50 |
| Aldana Herbas,Jose Alberto | HA | Staff | 2-Apr-18 | T3 - Long-Term Projections | Update internal communication workplan based on changes in the budget process for the Commonwealth | 0.90 | $ 236.00 | $ 212.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 2-Apr-18 | T3 - Long-Term Projections | Call with C Loh (EY) and A Chepenik (EY) to discuss tax numbers. | 0.20 | $ 845.00 | $ 169.00 |
| Loh,Carmen Chng Wen | CL | Senior | 2-Apr-18 | T3 - Long-Term Projections | Meet with C Loh (EY) and A Chepenik (EY) to discuss projections and next steps for fiscal plan | 0.30 | $ 430.00 | $ 129.00 |
| Loh,Carmen Chng Wen | CL | Senior | 2-Apr-18 | T3 - Long-Term Projections | Call with C Loh (EY) and A Chepenik (EY) to discuss tax numbers | 0.20 | $ 430.00 | $ 86.00 |
| Yano,Brian | BY | Senior Manager | 3-Apr-18 | T3 - Long-Term Projections | Analyze revenue and other information in PRASA financial and operating report | 2.30 | $ 701.00 | $ 1,612.30 |
| Yano,Brian | BY | Senior Manager | 3-Apr-18 | T3 -Creditor Mediation Support | Draft changes to discovery log | 1.70 | $ 701.00 | $ 1,191.70 |
| Panagiotakis,Sofia | SP | Manager | 3-Apr-18 | T3 - Long-Term Projections | Participate in meeting with J. Burr (EY) J. Outlaw, and S. Panagiotakis (EY) to discuss the reconciliation of the component units to Milestone 2 and to the fiscal plan. | 1.30 | $ 578.00 | $ 751.40 |
| Outlaw,Jessica R. | JO | Manager | 3-Apr-18 | T3 - Long-Term Projections | Participate in meeting with J. Burr (EY) J. Outlaw, and S. Panagiotakis (EY) to discuss the reconciliation of the component units to Milestone 2 and to the fiscal plan. | 1.30 | $ 578.00 | $ 751.40 |
| Porepa,Jodi | JP | Senior Manager | 3-Apr-18 | T3 - Long-Term Projections | Participate in meeting with S Negron (FOMB), J Porepa (EY) and C Loh (EY) to discuss Fiscal Plan post-certification reporting mechanisms for the enforcement language included in the budget resolution | 0.80 | $ 701.00 | $ 560.80 |
| Yano,Brian | BY | Senior Manager | 3-Apr-18 | T3 - Long-Term Projections | Review CW fiscal plan bridge vs prior plan | 0.80 | $ 701.00 | $ 560.80 |
| Burr,Jeremy | JB | Senior | 3-Apr-18 | T3 - Long-Term Projections | Participate in meeting with J. Burr (EY) J. Outlaw, and S. Panagiotakis (EY) to discuss the reconciliation of the component units to Milestone 2 and to the fiscal plan. | 1.30 | $ 430.00 | $ 559.00 |
| Burr,Jeremy | JB | Senior | 3-Apr-18 | T3 - Long-Term Projections | Review McKinsey's forecast of FY19 for consistency with Gov't plan | 1.30 | $ 430.00 | $ 559.00 |
| Panagiotakis,Sofia | SP | Manager | 3-Apr-18 | T3 - Long-Term Projections | Review the component units in the 3/23 version of the fiscal plan to understand changes and identify questions for the Conway team. | 0.90 | $ 578.00 | $ 520.20 |
| Loh,Carmen Chng Wen | CL | Senior | 3-Apr-18 | T3 - Long-Term Projections | Prepare summary of case studies of expenditure limits and revenue alternatives in municipal budgeting | 1.20 | $ 430.00 | $ 516.00 |

Exhibit C                                                                                                                                                                                 40 of 55

Exhibit C
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2018 through April 30, 2018**

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Chepenik,Adam Brandon | AC | Partner/Principal | 3-Apr-18 | T3 - Long-Term Projections | Call with S Panagiotakis (EY), J Burr (EY), and A Chepenik (EY) to discuss revenue shortfall violation letter. | 0.60 | $ 845.00 | $ 507.00 |
| Burr,Jeremy | JB | Senior | 3-Apr-18 | T3 - Long-Term Projections | Review the component units' gross-up estimated by AAFAF versus total gross-up implied in the FP to prepare follow-up questions related to the revenue certification | 1.10 | $ 430.00 | $ 473.00 |
| Santambrogio,Juan | JS | Executive Director | 3-Apr-18 | T3 - Long-Term Projections | Review FOMB discovery request submitted by Proskauer | 0.60 | $ 788.00 | $ 472.80 |
| Panagiotakis,Sofia | SP | Manager | 3-Apr-18 | T3 - Long-Term Projections | Analyze the differences between the March 2017 fiscal plan and the March 2018 fiscal plan to understand what is driving the difference in the cash flow after measures | 0.80 | $ 578.00 | $ 462.40 |
| Yano,Brian | BY | Senior Manager | 3-Apr-18 | T3 - Long-Term Projections | Review FOMB fiscal plan notice of violation letter | 0.60 | $ 701.00 | $ 420.60 |
| Burr,Jeremy | JB | Senior | 3-Apr-18 | T3 - Long-Term Projections | Review FP1.0 from 3/26/17 comparing the differences to the FP dated 3/23/18 to review key points on surplus estimate by the government | 0.90 | $ 430.00 | $ 387.00 |
| Panagiotakis,Sofia | SP | Manager | 3-Apr-18 | T3 - Long-Term Projections | Call with S Panagiotakis (EY), J Burr (EY), and A Chepenik (EY) to discuss revenue shortfall violation letter. | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | SP | Manager | 3-Apr-18 | T3 - Long-Term Projections | Review the OMB letter identifying new unexpected expenses and compare them to the fiscal plan to the expenses already identified. | 0.60 | $ 578.00 | $ 346.80 |
| Loh,Carmen Chng Wen | CL | Senior | 3-Apr-18 | T3 - Long-Term Projections | Participate in meeting with S Negron (FOMB), J Porepa (EY) and C Loh (EY) to discuss Fiscal Plan post-certification reporting mechanisms for the enforcement language included in the budget resolution | 0.80 | $ 430.00 | $ 344.00 |
| Yano,Brian | BY | Senior Manager | 3-Apr-18 | T3 - Long-Term Projections | Review updated CW fiscal plan bridge vs prior plan | 0.40 | $ 701.00 | $ 280.40 |
| Burr,Jeremy | JB | Senior | 3-Apr-18 | T3 - Long-Term Projections | Call with S Panagiotakis (EY), J Burr (EY), and A Chepenik (EY) to discuss revenue shortfall violation letter. | 0.60 | $ 430.00 | $ 258.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 3-Apr-18 | T3 - Long-Term Projections | Participate in call with F Pena (Hacienda) to discuss fiscal plan layout for tax reform plans. | 0.30 | $ 845.00 | $ 253.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 3-Apr-18 | T3 - Long-Term Projections | Edit FY18 budget to fiscal plan revenue shortfall violation letter. | 0.30 | $ 845.00 | $ 253.50 |
| Loh,Carmen Chng Wen | CL | Senior | 3-Apr-18 | T3 - Long-Term Projections | Review Fiscal Plan post-certification reporting mechanisms for the purpose of enforcement language | 0.50 | $ 430.00 | $ 215.00 |
| Yano,Brian | BY | Senior Manager | 4-Apr-18 | T3 -Creditor Mediation Support | Update EY discovery log for feedback received to add other fomb parties | 2.70 | $ 701.00 | $ 1,892.70 |
| Yano,Brian | BY | Senior Manager | 4-Apr-18 | T3 - Long-Term Projections | Review CW developed fiscal plan materials that impact budget process | 2.30 | $ 701.00 | $ 1,612.30 |
| Burr,Jeremy | JB | Senior | 4-Apr-18 | T3 - Long-Term Projections | Prepare supporting due diligence of 13 component units to support revenue certification - summary analysis includes comparison of FY19 FP to OMB Submission files provided by individual agencies | 2.90 | $ 430.00 | $ 1,247.00 |
| Porepa,Jodi | JP | Senior Manager | 4-Apr-18 | T3 - Long-Term Projections | Update resolution considerations based on Fiscal Plan measures | 1.50 | $ 701.00 | $ 1,051.50 |
| Burr,Jeremy | JB | Senior | 4-Apr-18 | T3 - Long-Term Projections | Prepare supporting due diligence of 13 component units to support revenue certification - summary analysis includes comparison of OMB Submission files provided by individual agencies to the FY18 Sabana file (expense budgets from prior year) | 2.30 | $ 430.00 | $ 989.00 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 4-Apr-18 | T3 - Long-Term Projections | Analyze certain aspects of the proposed flat rates regimes for service providers pursuant to request from executive director. | 1.20 | $ 788.00 | $ 945.60 |
| Burr,Jeremy | JB | Senior | 4-Apr-18 | T3 - Long-Term Projections | Update Component Unit workbook with non-independently forecasted component units as provided by the OMB Submission comparing them to FY18 Sabana File to support FY19 revenue certification | 1.60 | $ 430.00 | $ 688.00 |
| Panagiotakis,Sofia | SP | Manager | 4-Apr-18 | T3 - Long-Term Projections | Review the documents uploaded by the component units to support their revenue assumptions to determine how useful and what kind of support was provided in order to evaluate the reasonableness of component unit revenues | 1.10 | $ 578.00 | $ 635.80 |
| Loh,Carmen Chng Wen | CL | Senior | 4-Apr-18 | T3 - Long-Term Projections | Update internal workplan and schedule based on revisions to expected fiscal plan certification | 1.40 | $ 430.00 | $ 602.00 |
| Panagiotakis,Sofia | SP | Manager | 4-Apr-18 | T3 - Long-Term Projections | Prepare a slide identifying the limitations in the budget and the fiscal plan that prevent us from identifying the revenue for the budget by fund types. | 0.90 | $ 578.00 | $ 520.20 |
| Loh,Carmen Chng Wen | CL | Senior | 4-Apr-18 | T3 - Long-Term Projections | Update revenue forecast letter for PREPA for review by the FOMB regarding forecast data as detailed in the Fiscal Plan. | 1.20 | $ 430.00 | $ 516.00 |
| Loh,Carmen Chng Wen | CL | Senior | 4-Apr-18 | T3 - Long-Term Projections | Review forecasted revenue in special revenue funds, other income and enterprise fund balances by agency based on OMB's dataroom refresh | 1.20 | $ 430.00 | $ 516.00 |
| Panagiotakis,Sofia | SP | Manager | 4-Apr-18 | T3 - Long-Term Projections | Compare the revenue measures in the FOMB plan with the government plan to understand variances and impacted line items. | 0.70 | $ 578.00 | $ 404.60 |

Exhibit C
41 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Burr,Jeremy | JB | Senior | 4-Apr-18 | T3 - Long-Term Projections | Prepare minor adjustments to the FY18 budget forecasted for FOMB review | 0.90 | $ 430.00 | $ 387.00 |
| Panagiotakis,Sofia | SP | Manager | 4-Apr-18 | T3 - Long-Term Projections | Review the letter to CRIM drafted by the OMB and compare the municipalities appropriation to the March 2017 and 3/23/2018 fiscal plan. | 0.60 | $ 578.00 | $ 346.80 |
| Burr,Jeremy | JB | Senior | 4-Apr-18 | T3 - Long-Term Projections | Prepare summary component unit update slide for revenue deck for FOMB presentation | 0.70 | $ 430.00 | $ 301.00 |
| Yano,Brian | BY | Senior Manager | 4-Apr-18 | T3 - Long-Term Projections | Review near term instrumentality matters impacted the FP and budget | 0.40 | $ 701.00 | $ 280.40 |
| Loh,Carmen Chng Wen | CL | Senior | 4-Apr-18 | T3 - Long-Term Projections | Review tax initiatives and corresponding costs and payoffs proposed by the Government in the latest Fiscal Plan proposal received | 0.60 | $ 430.00 | $ 258.00 |
| Yano,Brian | BY | Senior Manager | 5-Apr-18 | T3 -Creditor Mediation Support | Review comments on discovery log | 3.10 | $ 701.00 | 2,173.10 |
| Outlaw,Jessica R. | JO | Manager | 5-Apr-18 | T3 - CBA/Labor Agreements | Participate in meeting with C. George (O'Neill and Borges) to discuss CBA analysis | 1.90 | $ 578.00 | 1,098.20 |
| Burr,Jeremy | JB | Senior | 5-Apr-18 | T3 - Long-Term Projections | Review milestone #2 documents for HFA (component unit) to prepare follow-up questions for revenue certification | 2.30 | $ 430.00 | 989.00 |
| Yano,Brian | BY | Senior Manager | 5-Apr-18 | T3 -Creditor Mediation Support | Update EY discovery log to address additional feedback | 1.20 | $ 701.00 | 841.20 |
| Burr,Jeremy | JB | Senior | 5-Apr-18 | T3 - Long-Term Projections | Review milestone #2 documents for SIFC (component unit) to prepare follow-up questions for revenue certification | 1.90 | $ 430.00 | 817.00 |
| Burr,Jeremy | JB | Senior | 5-Apr-18 | T3 - Long-Term Projections | Review milestone #2 documents for ASES (component unit) to prepare follow-up questions for revenue certification | 1.60 | $ 430.00 | 688.00 |
| Panagiotakis,Sofia | SP | Manager | 5-Apr-18 | T3 - Long-Term Projections | Participate in meeting with J. Burr (EY) and S. Panagiotakis (EY) to compare the component units in the fiscal plan with historical budgets and the Government's FY18 weekly component unit liquidity report to understand variances | 1.10 | $ 578.00 | 635.80 |
| Aldana Herbas,Jose Alberto | HA | Staff | 5-Apr-18 | T3 - Long-Term Projections | Analyze PRASA's Fiscal Plan as of April 5, 2018 | 2.30 | $ 236.00 | 542.80 |
| Yano,Brian | BY | Senior Manager | 5-Apr-18 | T3 -Creditor Mediation Support | Address questions from Proskauer on discovery log | 0.70 | $ 701.00 | 490.70 |
| Burr,Jeremy | JB | Senior | 5-Apr-18 | T3 - Long-Term Projections | Participate in meeting with J. Burr (EY) and S. Panagiotakis (EY) to compare the component units in the fiscal plan with historical budgets and the Government's FY18 weekly component unit liquidity report to understand variances | 1.10 | $ 430.00 | 473.00 |
| Burr,Jeremy | JB | Senior | 5-Apr-18 | T3 - Long-Term Projections | Prepare agenda and questions for Component Unit discussion and FY19 revenue budget with Conway on 4/6 | 0.90 | $ 430.00 | 387.00 |
| Loh,Carmen Chng Wen | CL | Senior | 5-Apr-18 | T3 -Creditor Mediation Support | Review discovery document as advised by general counsel to the FOMB to ensure relevant areas are covered | 0.70 | $ 430.00 | 301.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 5-Apr-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and A Chepenik (EY) to discuss reconciliation to municipal subsidy figures. | 0.30 | $ 845.00 | 253.50 |
| Panagiotakis,Sofia | SP | Manager | 5-Apr-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and A Chepenik (EY) to discuss reconciliation to municipal subsidy figures. | 0.30 | $ 578.00 | 173.40 |
| Aldana Herbas,Jose Alberto | HA | Staff | 5-Apr-18 | T3 - Long-Term Projections | Update historical revenue analysis slides for PRASA to reflect changes in the most recent version of PRASA's Fiscal Plan | 0.60 | $ 236.00 | 141.60 |
| Loh,Carmen Chng Wen | CL | Senior | 5-Apr-18 | T3 - Long-Term Projections | Discussion with J Davis (McKinsey) on calculation methodology of proposed tax initiatives in the Government's latest Fiscal Plan update | 0.30 | $ 430.00 | 129.00 |
| Yano,Brian | BY | Senior Manager | 6-Apr-18 | T3 - Long-Term Projections | Analyze latest PRASA FP and budget information provided by PRASA | 2.80 | $ 701.00 | 1,962.80 |
| Panagiotakis,Sofia | SP | Manager | 6-Apr-18 | T3 - Long-Term Projections | Participate in weekly meeting with the Board to discuss long-term fiscal plan. Meeting led by N Jaresko (EY). Joined by G Malhotra (EY), A Chepenik (EY), S Panagiotakis (EY), J Aldana (EY) | 2.20 | $ 578.00 | 1,271.60 |
| Burr,Jeremy | JB | Senior | 6-Apr-18 | T3 - Long-Term Projections | Prepare questions for Component Units (HFA, Tourism, Convention, ADEA, PRIDCO) for discussion with Conway regarding the FY19 budget | 2.90 | $ 430.00 | 1,247.00 |
| Yano,Brian | BY | Senior Manager | 6-Apr-18 | T3 - Long-Term Projections | Analyze FP and budget information for GDB | 1.70 | $ 701.00 | 1,191.70 |
| Burr,Jeremy | JB | Senior | 6-Apr-18 | T3 - Long-Term Projections | Review milestone #2 documents for PRIDCO (component unit) to prepare follow-up questions for revenue certification | 2.10 | $ 430.00 | 903.00 |
| Panagiotakis,Sofia | SP | Manager | 6-Apr-18 | T3 - Long-Term Projections | Review component units in the 4/5 Government fiscal plan to prepare questions for the call with Conway | 1.40 | $ 578.00 | 809.20 |
| Aldana Herbas,Jose Alberto | HA | Staff | 6-Apr-18 | T3 - Long-Term Projections | Analyze review of Commonwealth, PRASA and PREPA Fiscal Plan submissions provided by McKinsey team | 3.30 | $ 236.00 | 778.80 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Malhotra,Gaurav | GM | Partner/Principal | 6-Apr-18 | T3 - Long-Term Projections | Provide analysis and feedback on long-term estimates included in fiscal plan | 0.90 | $ 845.00 | $ 760.50 |
| Panagiotakis,Sofia | SP | Manager | 6-Apr-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis, J Outlaw, J Burr (EY), R Wagstaff, R Di Napoli, B Biggio (Conway) to discuss component unit's revenue as submitted to OMB by the agency and stated in the fiscal plan | 1.20 | $ 578.00 | $ 693.60 |
| Outlaw,Jessica R. | JO | Manager | 6-Apr-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis, J Outlaw, J Burr (EY), R Wagstaff, R Di Napoli, B Biggio (Conway) to discuss component unit's revenue as submitted to OMB by the agency and stated in the fiscal plan | 1.20 | $ 578.00 | $ 693.60 |
| Panagiotakis,Sofia | SP | Manager | 6-Apr-18 | T3 - Long-Term Projections | Review the Component's fiscal plan dated 4/5 to understand what has changed from prior versions | 1.10 | $ 578.00 | $ 635.80 |
| Aldana Herbas,Jose Alberto | HA | Staff | 6-Apr-18 | T3 - Long-Term Projections | Participate in weekly meeting with the Board to discuss long-term fiscal plan.  Meeting led by N Jaresko (EY).  Joined by G Malhotra (EY), A Chepenik (EY), S Panagiotakis (EY), J Aldana (EY) | 2.20 | $ 236.00 | $ 519.20 |
| Burr,Jeremy | JB | Senior | 6-Apr-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis, J Outlaw, J Burr (EY), R Wagstaff, R Di Napoli, B Biggio (Conway) to discuss component unit's revenue as submitted to OMB by the agency and stated in the fiscal plan | 1.20 | $ 430.00 | $ 516.00 |
| Burr,Jeremy | JB | Senior | 6-Apr-18 | T3 - Long-Term Projections | Prepare follow-up questions for four agencies (component units) that did not submit FY19 projections to OMB | 1.20 | $ 430.00 | $ 516.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Apr-18 | T3 - Long-Term Projections | Participate in conversation with F Pena (Hacienda) to discuss revenue forecast | 0.60 | $ 845.00 | $ 507.00 |
| Panagiotakis,Sofia | SP | Manager | 6-Apr-18 | T3 - Long-Term Projections | Review the Component unit analysis prepared by Conway for the non-independently forecasted component units to understand surplus included in the fiscal plan | 0.60 | $ 578.00 | $ 346.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Apr-18 | T3 - Long-Term Projections | Draft write up on readout for N Jaresko (FOMB) and S Negron (FOMB) on A Chepenik's (EY) conversation with F Pena (Hacienda) on revenue forecast | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 6-Apr-18 | T3 - Long-Term Projections | Call with S Panagiotakis (EY) and A Chepenik to discuss long-term projections and reconciliation process. | 0.30 | $ 845.00 | $ 253.50 |
| Aldana Herbas,Jose Alberto | HA | Staff | 6-Apr-18 | T3 - Long-Term Projections | Update historical revenue analysis for PRASA based on E. Arroyo's (FOMB) feedback | 0.90 | $ 236.00 | $ 212.40 |
| Panagiotakis,Sofia | SP | Manager | 6-Apr-18 | T3 - Long-Term Projections | Call with S Panagiotakis (EY) and A Chepenik to discuss long-term projections and reconciliation process. | 0.30 | $ 578.00 | $ 173.40 |
| Panagiotakis,Sofia | SP | Manager | 7-Apr-18 | T3 - Long-Term Projections | Update the FY19 budget deficit analysis based on the Government's 4/5 Fiscal plan, to understand potential budget gap in the general and consolidated budget | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | SP | Manager | 7-Apr-18 | T3 - Long-Term Projections | Draft email to Conway following call on Friday 4/6 summarizing additional questions on the fiscal plan and the component units | 0.30 | $ 578.00 | $ 173.40 |
| Burr,Jeremy | JB | Senior | 8-Apr-18 | T3 - Long-Term Projections | Update Component unit slide with FY18 liquidity report info and FY17 actuals for the FOMB FY19 revenue deck presentation | 3.80 | $ 430.00 | $ 1,634.00 |
| Outlaw,Jessica R. | JO | Manager | 8-Apr-18 | T3 - CBA/Labor Agreements | Begin to prepare labor plan presentation slides | 1.20 | $ 578.00 | $ 693.60 |
| Outlaw,Jessica R. | JO | Manager | 9-Apr-18 | T3 - CBA/Labor Agreements | Edit slides 1 to 7 on labor plan presentation for FOMB review | 3.40 | $ 578.00 | $ 1,965.20 |
| Santambrogio,Juan | JS | Executive Director | 9-Apr-18 | T3 - Long-Term Projections | Review New Fiscal Plan version prepared by the Government dated April 5 for implications to budget | 2.40 | $ 788.00 | $ 1,891.20 |
| Burr,Jeremy | JB | Senior | 9-Apr-18 | T3 - Long-Term Projections | Review the FY18 Budget Resolutions for 12  component units for comparison against FY19 Revenue projection | 3.70 | $ 430.00 | $ 1,591.00 |
| Burr,Jeremy | JB | Senior | 9-Apr-18 | T3 - Long-Term Projections | Prepare follow-up email to PBA, PRITA, Cardio, Ports  (component unit) to request FY19 projections and due diligence questions | 2.70 | $ 430.00 | $ 1,161.00 |
| Outlaw,Jessica R. | JO | Manager | 9-Apr-18 | T3 - Long-Term Projections | Begin review of FOMB fiscal plan | 1.70 | $ 578.00 | $ 982.60 |
| Burr,Jeremy | JB | Senior | 9-Apr-18 | T3 - Long-Term Projections | Review milestone #2 documents for HFA (component unit) to prepare follow-up questions for revenue certification | 2.20 | $ 430.00 | $ 946.00 |
| Burr,Jeremy | JB | Senior | 9-Apr-18 | T3 - Long-Term Projections | Prepare follow-up questions for Conway based on (1) follow-up items from Fri 4/6 call (2) new diligence done on component units (3) list of Budget items to exclude/include | 1.60 | $ 430.00 | $ 688.00 |
| Yano,Brian | BY | Senior Manager | 9-Apr-18 | T3 -Creditor Mediation Support | Review comments on discovery matters | 0.80 | $ 701.00 | $ 560.80 |
| Loh,Carmen Chng Wen | CL | Senior | 9-Apr-18 | T3 - Long-Term Projections | Update fiscal plan measures proposed by the Government impacting the FY19 budgeted revenues | 1.30 | $ 430.00 | $ 559.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 9-Apr-18 | T3 - Long-Term Projections | Update and send note on Opportunity Zones to N Jaresko (FOMB) | 0.60 | $ 845.00 | $ 507.00 |

Exhibit C                                                                                                                                                                                                   43 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Santambrogio,Juan | JS | Executive Director | 9-Apr-18 | T3 - Long-Term Projections | Participate in call with M. Tulla (Board), J. Santambrogio (EY), and S. Panagiotakis (EY) to discuss the revenue analysis for independently forecasted component units in the fiscal plan | 0.50 | $ 788.00 | $ 394.00 |
| Santambrogio,Juan | JS | Executive Director | 9-Apr-18 | T3 - Long-Term Projections | Participate in meeting with E. Arroyo (Board), J. Santambrogio (EY), and S. Panagiotakis (EY) to discuss the prior year encumbrances and the payment of prior year payables | 0.40 | $ 788.00 | $ 315.20 |
| Panagiotakis,Sofia | SP | Manager | 9-Apr-18 | T3 - Long-Term Projections | Participate in call with M. Tulla (Board), J. Santambrogio (EY), and S. Panagiotakis (EY) to discuss the revenue analysis for independently forecasted component units in the fiscal plan | 0.50 | $ 578.00 | $ 289.00 |
| Panagiotakis,Sofia | SP | Manager | 9-Apr-18 | T3 - Long-Term Projections | Participate in meeting with E. Arroyo (Board), J. Santambrogio (EY), and S. Panagiotakis (EY) to discuss the prior year encumbrances and the payment of prior year payables | 0.40 | $ 578.00 | $ 231.20 |
| Outlaw,Jessica R. | JO | Manager | 10-Apr-18 | T3 - CBA/Labor Agreements | Continue to edit slides 8 through 15 on labor work plan presentation for FOMB review | 3.20 | $ 578.00 | $ 1,849.60 |
| Santambrogio,Juan | JS | Executive Director | 10-Apr-18 | T3 - Long-Term Projections | Analyze financial projections model in Government's April 5 fiscal plan to understand implications to Budget | 1.90 | $ 788.00 | $ 1,497.20 |
| Panagiotakis,Sofia | SP | Manager | 10-Apr-18 | T3 - Long-Term Projections | Update FY19 budget revenue analysis and revenue letter based on the FOMB version of the fiscal plan | 2.10 | $ 578.00 | $ 1,213.80 |
| Santambrogio,Juan | JS | Executive Director | 10-Apr-18 | T3 - Long-Term Projections | Review PREPA and HTA fiscal plans for impact on budget process | 1.40 | $ 788.00 | $ 1,103.20 |
| Panagiotakis,Sofia | SP | Manager | 10-Apr-18 | T3 - Long-Term Projections | Review the FOMB's version of the fiscal plan to understand changes from prior versions and compare it to the government's version | 1.80 | $ 578.00 | $ 1,040.40 |
| Panagiotakis,Sofia | SP | Manager | 10-Apr-18 | T3 - Long-Term Projections | Participate in meeting with McKinsey, J. Burr (EY), J. Outlaw (EY) and S. Panagiotakis to discuss the assumptions in the FOMB's version of the fiscal plan. J. Outlaw left early | 1.60 | $ 578.00 | $ 924.80 |
| Burr,Jeremy | JB | Senior | 10-Apr-18 | T3 - Long-Term Projections | Update the component unit due diligence work book to include the FOMB fiscal plan provided by McKinsey to compare difference from Government's plan | 2.10 | $ 430.00 | $ 903.00 |
| Koch,Cathleen M | CK | Partner/Principal | 10-Apr-18 | T3 - Long-Term Projections | Review long-term projections email from A Chepenik (EY) and discuss with A Chepenik (EY) and Michael Mundaca (EY) | 1.00 | $ 845.00 | $ 845.00 |
| Loh,Carmen Chng Wen | CL | Senior | 10-Apr-18 | T3 - Long-Term Projections | Update Board presentation for PREPA's accounts payables and intergovernmental payables analysis based on historical metrics and actuals received from the Government | 1.70 | $ 430.00 | $ 731.00 |
| Outlaw,Jessica R. | JO | Manager | 10-Apr-18 | T3 - CBA/Labor Agreements | Continue review of pages 15 to 40 of revised fiscal plan | 1.20 | $ 578.00 | $ 693.60 |
| Burr,Jeremy | JB | Senior | 10-Apr-18 | T3 - Long-Term Projections | Participate in meeting with McKinsey, J. Burr (EY), J. Outlaw (EY) and S. Panagiotakis to discuss the assumptions in the FOMB's version of the fiscal plan. J. Outlaw left early | 1.60 | $ 430.00 | $ 688.00 |
| Loh,Carmen Chng Wen | CL | Senior | 10-Apr-18 | T3 - Long-Term Projections | Update Board presentation for PREPA's accounts receivables analysis based on historical metrics and actuals based on updated data from the Government | 1.50 | $ 430.00 | $ 645.00 |
| Outlaw,Jessica R. | JO | Manager | 10-Apr-18 | T3 - Long-Term Projections | Participate in meeting with McKinsey, J. Burr (EY), J. Outlaw (EY) and S. Panagiotakis to discuss the assumptions in the FOMB's version of the fiscal plan. (partial attendance) | 1.10 | $ 578.00 | $ 635.80 |
| Burr,Jeremy | JB | Senior | 10-Apr-18 | T3 - Long-Term Projections | Review FOMB's fiscal plan for updates to the FY18 expense budget forecast | 1.20 | $ 430.00 | $ 516.00 |
| Panagiotakis,Sofia | SP | Manager | 10-Apr-18 | T3 - Long-Term Projections | Participate in meeting with J. Burr (EY) and S. Panagiotakis (EY) to analyze the component units in the Board's version of the fiscal plan and compare the revenue to the milestone 2 submission | 0.80 | $ 578.00 | $ 462.40 |
| Aldana Herbas,Jose Alberto | HA | Staff | 10-Apr-18 | T3 - Long-Term Projections | Analyze COSSEC's revised Fiscal Plan as of April 5, 2018 | 1.80 | $ 236.00 | $ 424.80 |
| Loh,Carmen Chng Wen | CL | Senior | 10-Apr-18 | T3 - Long-Term Projections | Review FY18 Certified Budget for comparison against revised baseline for FY18 revenues in the latest proposed Fiscal Plan | 0.90 | $ 430.00 | $ 387.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 10-Apr-18 | T3 - Long-Term Projections | Review "Analysis of COSSEC Draft Fiscal Plan - Revised" dated April 8, 2018 | 1.60 | $ 236.00 | $ 377.60 |
| Burr,Jeremy | JB | Senior | 10-Apr-18 | T3 - Long-Term Projections | Participate in meeting with J. Burr (EY) and S. Panagiotakis (EY) to analyze the component units in the Board's version of the fiscal plan and compare the revenue to the milestone 2 submission | 0.80 | $ 430.00 | $ 344.00 |

Exhibit C                                                                                                                                44 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Burr,Jeremy | JB | Senior | 10-Apr-18 | T3 - Long-Term Projections | Review FOMB's fiscal plan for updates to the FY19 revenue forecast (as compared to the Government's plan) | 0.70 | $ 430.00 | $ 301.00 |
| Yano,Brian | BY | Senior Manager | 10-Apr-18 | T3 - Long-Term Projections | Review govt letter on COSSEC FP | 0.40 | $ 701.00 | $ 280.40 |
| Yano,Brian | BY | Senior Manager | 11-Apr-18 | T3 - Long-Term Projections | Provide feedback revenue letters for selected instrumentalities including feedback on public corps without fiscal plan needs | 2.70 | $ 701.00 | $ 1,892.70 |
| Outlaw,Jessica R. | JO | Manager | 11-Apr-18 | T3 - CBA/Labor Agreements | Continue review of pages 40 to 70 of revised fiscal plan | 2.70 | $ 578.00 | $ 1,560.60 |
| Burr,Jeremy | JB | Senior | 11-Apr-18 | T3 - Long-Term Projections | Review milestone #2 documents for PRIDCO (component unit) to prepare follow-up questions for revenue certification | 2.20 | $ 430.00 | $ 946.00 |
| Panagiotakis,Sofia | SP | Manager | 11-Apr-18 | T3 - Long-Term Projections | Participate in meeting with J Reed, D Udom, O Shah (McKinsey) S Panagiotakis (EY), J Burr (EY) to discuss the FOMB's fiscal plan including the FY18 budget, FY19 budget and Component Units | 1.40 | $ 578.00 | $ 809.20 |
| Burr,Jeremy | JB | Senior | 11-Apr-18 | T3 - Long-Term Projections | Prepare summary review analysis of SIFC to prepare follow-up questions for the agency | 1.80 | $ 430.00 | $ 774.00 |
| Panagiotakis,Sofia | SP | Manager | 11-Apr-18 | T3 - Long-Term Projections | Prepare FY19 budget revenue based on the Government's 4/5 plan to share with the Government in the meeting on 4/12 | 1.20 | $ 578.00 | $ 693.60 |
| Burr,Jeremy | JB | Senior | 11-Apr-18 | T3 - Long-Term Projections | Participate in meeting with J Reed, D Udom, O Shah (McKinsey) S Panagiotakis (EY), J Burr (EY) to discuss the FOMB's fiscal plan including the FY18 budget, FY19 budget and Component Units | 1.40 | $ 430.00 | $ 602.00 |
| Panagiotakis,Sofia | SP | Manager | 11-Apr-18 | T3 - Long-Term Projections | Compare the federal funds assumptions included in the FOMB and Government version of the fiscal plan to understand impact to revenue letter | 0.90 | $ 578.00 | $ 520.20 |
| Panagiotakis,Sofia | SP | Manager | 11-Apr-18 | T3 - Long-Term Projections | Revise the presentation on the FY19 revenue budget based on the FOMB plan. | 0.60 | $ 578.00 | $ 346.80 |
| Aldana Herbas,Jose Alberto | HA | Staff | 11-Apr-18 | T3 - Long-Term Projections | Review cash controls page for UPR Fiscal Plan | 0.70 | $ 236.00 | $ 165.20 |
| Yano,Brian | BY | Senior Manager | 12-Apr-18 | T3 - Long-Term Projections | Review latest draft FOMB FP plans for certain instrumentalities | 2.20 | $ 701.00 | $ 1,542.20 |
| Burr,Jeremy | JB | Senior | 12-Apr-18 | T3 - Long-Term Projections | Review milestone #2 documents for ASEM (component unit) to prepare follow-up questions for revenue certification | 3.30 | $ 430.00 | $ 1,419.00 |
| Outlaw,Jessica R. | JO | Manager | 12-Apr-18 | T3 - CBA/Labor Agreements | Continue review of pages 70 to 100 of revised fiscal plan | 1.80 | $ 578.00 | $ 1,040.40 |
| Burr,Jeremy | JB | Senior | 12-Apr-18 | T3 - Long-Term Projections | Review milestone #2 documents for ADEA (component unit) to prepare follow-up questions for revenue certification | 2.30 | $ 430.00 | $ 989.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 12-Apr-18 | T3 - Long-Term Projections | Edit Oklahoma forecasting overview sheet for M Tullia (FOMB) before sending it to him | 0.90 | $ 845.00 | $ 760.50 |
| Loh,Carmen Chng Wen | CL | Senior | 12-Apr-18 | T3 - Long-Term Projections | Update revenue bridge for PREPA based on feedback from the FOMB regarding prevailing fiscal plan projections that should be reflected | 1.10 | $ 430.00 | $ 473.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 12-Apr-18 | T3 - Long-Term Projections | Participate in call with J Alberto Aldana Herbas (EY) and A Chepenik (EY) to discuss M Tullia (FOMB) request for a detailed overview on how Oklahoma does its budgeting forecasting process | 0.30 | $ 845.00 | $ 253.50 |
| Panagiotakis,Sofia | SP | Manager | 12-Apr-18 | T3 - Long-Term Projections | Review the component unit write up analysis prepared by McKinsey when reviewing the Independently Forecasted component units in the fiscal plan to understand impact to FY19 budget | 0.40 | $ 578.00 | $ 231.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Apr-18 | T3 - Long-Term Projections | Draft overview of how Puerto Rico forecasting process can be mapped to Oklahoma process and send memo to M Tullia (FOMB). | 2.10 | $ 845.00 | $ 1,774.50 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 13-Apr-18 | T3 - Long-Term Projections | Research financial responsibility tests in the previous and current versions of the PR Code. | 1.80 | $ 788.00 | $ 1,418.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Apr-18 | T3 - Long-Term Projections | Participate in FOMB board with advisors led by N Jaresko (FOMB) with board members to discuss long-term fiscal plan. Joined by G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY) | 1.20 | $ 845.00 | $ 1,014.00 |
| Malhotra,Gaurav | GM | Partner/Principal | 13-Apr-18 | T3 - Long-Term Projections | Participate in FOMB board with advisors led by N Jaresko (FOMB) with board members to discuss long-term fiscal plan. Joined by G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY) | 1.20 | $ 845.00 | $ 1,014.00 |
| Santambrogio,Juan | JS | Executive Director | 13-Apr-18 | T3 - Long-Term Projections | Participate in FOMB board with advisors led by N Jaresko (FOMB) with board members to discuss long-term fiscal plan. Joined by G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY) | 1.20 | $ 788.00 | $ 945.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 13-Apr-18 | T3 - Long-Term Projections | Participate in COSSEC fiscal plan forecasting discussion with FOB board members. Meeting led by N Jaresko (FOMB) with McKinsey team. | 0.90 | $ 845.00 | $ 760.50 |

Exhibit C                                                                                                                                          45 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | SP | Manager | 13-Apr-18 | T3 - Long-Term Projections | Research the clawback revenue the flows through the TSA and through the component units to determine what is included in the fiscal plan and how that should be used for budgeted revenue | 1.20 | $ 578.00 | $ 693.60 |
| Panagiotakis,Sofia | SP | Manager | 13-Apr-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss remaining due diligence for Component Units and Special Revenue Funds for the FY19 revenue certification. | 1.10 | $ 578.00 | $ 635.80 |
| Burr,Jeremy | JB | Senior | 13-Apr-18 | T3 - Long-Term Projections | Review information and responses from our due diligence request from Cardio (component unit) | 1.40 | $ 430.00 | $ 602.00 |
| Panagiotakis,Sofia | SP | Manager | 13-Apr-18 | T3 - Long-Term Projections | Research the how the slot revenue and room tax revenue flow through the fiscal plan model to understand how it should be captured in the budgeted revenue. | 0.90 | $ 578.00 | $ 520.20 |
| Burr,Jeremy | JB | Senior | 13-Apr-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss remaining due diligence for Component Units and Special Revenue Funds for the FY19 revenue certification. | 1.10 | $ 430.00 | $ 473.00 |
| Porepa,Jodi | JP | Senior Manager | 13-Apr-18 | T3 - Long-Term Projections | Participate in call with A. Mendez (AAFAF) and S. Panagiotakis (EY) to discuss clawback revenue used for budget purposes and balancing the budget | 0.60 | $ 701.00 | $ 420.60 |
| Panagiotakis,Sofia | SP | Manager | 13-Apr-18 | T3 - Long-Term Projections | Participate in weekly meeting with the Board to discuss long-term fiscal plan.  Meeting led by N Jaresko (EY).  Joined by A. Chepenik (EY), J. Santambrogio (EY), J. Porepa (EY) and S. Panagiotakis (EY). S. Panagiotakis joined late | 0.70 | $ 578.00 | $ 404.60 |
| Panagiotakis,Sofia | SP | Manager | 13-Apr-18 | T3 - Long-Term Projections | Participate in call with J. Reed (McKinsey) and J. Outlaw (EY) to discuss federal funds revenue and claw back revenue in the fiscal plan. | 0.60 | $ 578.00 | $ 346.80 |
| Outlaw,Jessica R. | JO | Manager | 13-Apr-18 | T3 - Long-Term Projections | Participate in call with J. Reed (McKinsey) and S. Panagiotakis (EY) to discuss federal funds revenue and claw back revenue in the fiscal plan. | 0.60 | $ 578.00 | $ 346.80 |
| Panagiotakis,Sofia | SP | Manager | 13-Apr-18 | T3 - Long-Term Projections | Participate in call with A. Mendez (AAFAF) and J. Porepa (EY) to discuss clawback revenue used for budget purposes and balancing the budget. | 0.60 | $ 578.00 | $ 346.80 |
| Burr,Jeremy | JB | Senior | 13-Apr-18 | T3 - Long-Term Projections | Follow-up with McKinsey on modeling of PBA in the fiscal plan in comparison to the agencies FY18 total budget | 0.70 | $ 430.00 | $ 301.00 |
| Outlaw,Jessica R. | JO | Manager | 13-Apr-18 | T3 - Long-Term Projections | Participate in call with J Outlaw (EY) and J Burr (EY) to discuss Department of Labor ingresos propios due diligence | 0.40 | $ 578.00 | $ 231.20 |
| Loh,Carmen Chng Wen | CL | Senior | 13-Apr-18 | T3 - Long-Term Projections | Prepare correspondence email for request of FY19 revenues and historical data supporting the fiscal plan projections received | 0.50 | $ 430.00 | $ 215.00 |
| Burr,Jeremy | JB | Senior | 13-Apr-18 | T3 - Long-Term Projections | Participate in call with J Outlaw (EY) and J Burr (EY) to discuss Department of Labor ingresos propios due diligence | 0.40 | $ 430.00 | $ 172.00 |
| Santambrogio,Juan | JS | Executive Director | 15-Apr-18 | T3 - Long-Term Projections | Review and provide comments to draft New Fiscal Plan document | 2.80 | $ 788.00 | $ 2,206.40 |
| Panagiotakis,Sofia | SP | Manager | 16-Apr-18 | T3 - Long-Term Projections | Prepare a reconciliation of the budget to the Government's 4/5 fiscal plan to understand the potential deficit in the general fund, Other funds and consolidated budget | 2.10 | $ 578.00 | $ 1,213.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 16-Apr-18 | T3 - Long-Term Projections | Review and comment on introduction section of the draft fiscal plan. Send comments to S Negron (FOMB). | 1.40 | $ 845.00 | $ 1,183.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 16-Apr-18 | T3 - Long-Term Projections | Review and comment on OCFO section of the draft fiscal plan. | 1.30 | $ 845.00 | $ 1,098.50 |
| Outlaw,Jessica R. | JO | Manager | 16-Apr-18 | T3 - CBA/Labor Agreements | Continue review of pages 100 to end of revised fiscal plan | 1.70 | $ 578.00 | $ 982.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 16-Apr-18 | T3 - Long-Term Projections | Review and comment on tax section of the draft fiscal plan.  Send comments to S Negron (FOMB) and McKinsey team. | 1.10 | $ 845.00 | $ 929.50 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 16-Apr-18 | T3 - Long-Term Projections | Email N Jaresko (FOMB) and A Chepenik (EY) with notes about key changes in filed tax proposal bill from previous version at N Jaresko (FOMB) request. | 1.00 | $ 788.00 | $ 788.00 |
| Burr,Jeremy | JB | Senior | 16-Apr-18 | T3 - Long-Term Projections | Prepare for call with HFA to discuss FY19 budget | 1.80 | $ 430.00 | $ 774.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 16-Apr-18 | T3 - Long-Term Projections | Review and comment on tax section of the draft fiscal plan.  Send comments to S Negron (FOMB) and McKinsey team | 0.90 | $ 845.00 | $ 760.50 |
| Loh,Carmen Chng Wen | CL | Senior | 16-Apr-18 | T3 - Long-Term Projections | Review proposed legislative text for tax policy changes from the Government related to fiscal plan projections | 1.70 | $ 430.00 | $ 731.00 |
| Yano,Brian | BY | Senior Manager | 16-Apr-18 | T3 - Long-Term Projections | Review comments on COSSEC FP and budget | 0.90 | $ 701.00 | $ 630.90 |
| Burr,Jeremy | JB | Senior | 16-Apr-18 | T3 - Long-Term Projections | Participate in call with HFA S Panagiotakis (EY), J Burr (EY) to discuss FY19 budget forecast | 1.20 | $ 430.00 | $ 516.00 |

Exhibit C

Exhibit C
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2018 through April 30, 2018**

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Yano,Brian | BY | Senior Manager | 17-Apr-18 | T3 - Long-Term Projections | Analyze latest HTA projections | 3.10 | $ 701.00 | $ 2,173.10 |
| Yano,Brian | BY | Senior Manager | 17-Apr-18 | T3 - Long-Term Projections | Review latest PRASA projections | 2.80 | $ 701.00 | $ 1,962.80 |
| Outlaw,Jessica R. | JO | Manager | 17-Apr-18 | T3 - CBA/Labor Agreements | Prepare summary analysis on revised fiscal plan | 2.90 | $ 578.00 | $ 1,676.20 |
| Burr,Jeremy | JB | Senior | 17-Apr-18 | T3 - Long-Term Projections | Prepare summary table to discussion/agenda related to the independently forecasted Component Units meeting at AAFAF on 4/18 with Conway | 3.30 | $ 430.00 | $ 1,419.00 |
| Hymovitz Cardona,Pablo S | CH | Executive Director | 17-Apr-18 | T3 - Long-Term Projections | Conference call with Francisco Pares from the PRTD's Internal Revenue Area regarding SUT tax rates in tax reform project; review draft tax amendments | 1.30 | $ 788.00 | $ 1,024.40 |
| Rodriguez-Ramos,Rosa M. | RR | Executive Director | 17-Apr-18 | T3 - Long-Term Projections | Send follow up email to N Jaresko (FOMB) and A Chepenik (EY) on tax reform bill-with notes about key changes in filed bill from previous version. | 1.00 | $ 788.00 | $ 788.00 |
| Loh,Carmen Chng Wen | CL | Senior | 17-Apr-18 | T3 - Long-Term Projections | Draft summary of proposed legislative text related to tax policy changes impacting fiscal plan projections for the FOMB | 1.80 | $ 430.00 | $ 774.00 |
| Burr,Jeremy | JB | Senior | 17-Apr-18 | T3 - Long-Term Projections | Prepare for meeting at AAFAF to discuss FY19 budget item inclusions and component unit revenue gross up | 1.70 | $ 430.00 | $ 731.00 |
| Mullins,Daniel R | DM | Executive Director | 17-Apr-18 | T3 - Long-Term Projections | Review mechanics and mechanisms of appropriations limits in the US states and assisting in development of slide for presentation to Board and Government of alternatives | 0.80 | $ 788.00 | $ 630.40 |
| Loh,Carmen Chng Wen | CL | Senior | 17-Apr-18 | T3 - Long-Term Projections | Update key deliverables slides to reflect changes based on feedback from FOMB related to latest fiscal plan development | 1.40 | $ 430.00 | $ 602.00 |
| Loh,Carmen Chng Wen | CL | Senior | 17-Apr-18 | T3 - Long-Term Projections | Discussion with H Marquez (Deloitte) on proposed legislative text for tax policy changes impacting fiscal plan projections | 1.20 | $ 430.00 | $ 516.00 |
| Loh,Carmen Chng Wen | CL | Senior | 17-Apr-18 | T3 - Long-Term Projections | Update summary with based on feedback from internal tax experts on latest legislative changes and impact on fiscal plan enforcement | 1.20 | $ 430.00 | $ 516.00 |
| Burr,Jeremy | JB | Senior | 17-Apr-18 | T3 - Long-Term Projections | Review revenue items sent from ADEA to adjust milestone #3 revenue letter and prepare follow-up questions | 0.90 | $ 430.00 | $ 387.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 17-Apr-18 | T3 - Long-Term Projections | Draft and send comments on long-term tax reform proposal forecast and legislation to N Jaresko (FOMB) describing differences between fiscal plan and forecast from legislation as proposed | 0.40 | $ 845.00 | $ 338.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 17-Apr-18 | T3 - Long-Term Projections | Analyze PRASA's Fiscal Plan model as of April 15, 2018 | 1.30 | $ 236.00 | $ 306.80 |
| Mullins,Daniel R | DM | Executive Director | 18-Apr-18 | T3 - Long-Term Projections | Continue to review of appropriations limits and assessment of role of financial controller in comparison to role of treasurer and budget officers in Puerto Rico for reporting and presentation to Board and Government | 3.10 | $ 788.00 | $ 2,442.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 18-Apr-18 | T3 - Long-Term Projections | Read and provide line edit reviews on long-term fiscal plan draft report for publication | 2.10 | $ 845.00 | $ 1,774.50 |
| Burr,Jeremy | JB | Senior | 18-Apr-18 | T3 - Long-Term Projections | Update revenue letter appendices for the consolidated budget based on FOMB's fiscal plan | 3.90 | $ 430.00 | $ 1,677.00 |
| Outlaw,Jessica R. | JO | Manager | 18-Apr-18 | T3 - CBA/Labor Agreements | Continue to edit summary analysis on revised fiscal plan based on feedback received | 2.90 | $ 578.00 | $ 1,676.20 |
| Panagiotakis,Sofia | SP | Manager | 18-Apr-18 | T3 - Long-Term Projections | Review the certified fiscal plan to understand the changes from the 4/5 plan and the impact on the revenue letter. | 2.10 | $ 578.00 | $ 1,213.80 |
| Porepa,Jodi | JP | Senior Manager | 18-Apr-18 | T3 - Long-Term Projections | Participate in meeting with R Wagstaff, B Biggio, J York (Conway), A Mendez (AAFAF), S Panagiotakis, J Porepa, J Burr (EY), S Rodriguez (FOMB) to discuss independently forecasted component units' FP forecast versus agency forecasts | 1.70 | $ 701.00 | $ 1,191.70 |
| Porepa,Jodi | JP | Senior Manager | 18-Apr-18 | T3 - Long-Term Projections | Update presentation on milestones including key budget-related decisions and guidelines | 1.70 | $ 701.00 | $ 1,191.70 |
| Panagiotakis,Sofia | SP | Manager | 18-Apr-18 | T3 - Long-Term Projections | Participate in meeting with R Wagstaff, B Biggio, J York (Conway), A Mendez (AAFAF), S Panagiotakis, J Porepa, J Burr (EY), S Rodriguez (FOMB) to discuss independently forecasted component units' FP forecast versus agency forecasts | 1.70 | $ 578.00 | $ 982.60 |
| Yano,Brian | BY | Senior Manager | 18-Apr-18 | T3 - Long-Term Projections | Draft follow up on HTA numbers | 1.40 | $ 701.00 | $ 981.40 |
| Burr,Jeremy | JB | Senior | 18-Apr-18 | T3 - Long-Term Projections | Update independently forecasted component unit revenue numbers with information gained with AAFAF/Conway | 2.10 | $ 430.00 | $ 903.00 |
| Burr,Jeremy | JB | Senior | 18-Apr-18 | T3 - Long-Term Projections | Prepare agenda and questions for the 4/18 component unit discussion with AAFAF/Conway | 1.80 | $ 430.00 | $ 774.00 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Burr,Jeremy | JB | Senior | 18-Apr-18 | T3 - Long-Term Projections | Review FOMB Fiscal Plan (4/18) to prepare revenue letter | 1.80 | $ 430.00 | $ 774.00 |
| Burr,Jeremy | JB | Senior | 18-Apr-18 | T3 - Long-Term Projections | Participate in meeting with R Wagstaff, B Biggio, J York (Conway), A Mendez (AAFAF), S Panagiotakis, J Porepa, J Burr (EY), S Rodriguez (FOMB) to discuss independently forecasted component units' FP forecast revenue agency forecasts | 1.70 | $ 430.00 | $ 731.00 |
| Loh,Carmen Chng Wen | CL | Senior | 18-Apr-18 | T3 - Long-Term Projections | Revise budget enforcement language summary based on review with McKinsey on fiscal plan post-certification reporting related to the FY19 budget resolution | 1.30 | $ 430.00 | $ 559.00 |
| Santambrogio,Juan | JS | Executive Director | 18-Apr-18 | T3 - Long-Term Projections | Review draft Q&A for Board's fiscal plan submission | 0.70 | $ 788.00 | $ 551.60 |
| Loh,Carmen Chng Wen | CL | Senior | 18-Apr-18 | T3 - Long-Term Projections | Review PREPA latest FOMB Fiscal Plan on matters related to revenue forecasts and revisions | 1.10 | $ 430.00 | $ 473.00 |
| Loh,Carmen Chng Wen | CL | Senior | 18-Apr-18 | T3 - Long-Term Projections | Review updated fiscal plan post-certification reporting for PREPA, PRHTA and PRASA related to FY19 enforcement in the budget resolution | 0.90 | $ 430.00 | $ 387.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 18-Apr-18 | T3 - Long-Term Projections | Prepare FY19 revenue per Fiscal Plan to FY19 Budget bridge | 1.50 | $ 236.00 | $ 354.00 |
| Porepa,Jodi | JP | Senior Manager | 18-Apr-18 | T3 - Long-Term Projections | Participate in call with J. Porepa (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the FOMB's final fiscal plan and the revisions to the revenue letter based on the FOMB's plan | 0.50 | $ 701.00 | $ 350.50 |
| Panagiotakis,Sofia | SP | Manager | 18-Apr-18 | T3 - Long-Term Projections | Participate in call S Panagiotakis and J Burr (EY) to discuss agenda and outstanding questions for AAFAF/Conway related to independently forecasted component units | 0.60 | $ 578.00 | $ 346.80 |
| Loh,Carmen Chng Wen | CL | Senior | 18-Apr-18 | T3 - Long-Term Projections | Update revenue bridge for PREPA between historical actuals and revised forecasts as indicated in the latest fiscal plan version | 0.80 | $ 430.00 | $ 344.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 18-Apr-18 | T3 - Long-Term Projections | Research states that have a structure similar to the Office of the CFO in the Commonwealth's Fiscal Plan | 1.30 | $ 236.00 | $ 306.80 |
| Panagiotakis,Sofia | SP | Manager | 18-Apr-18 | T3 - Long-Term Projections | Participate in call with J. Porepa (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the FOMB's final fiscal plan and the revisions to the revenue letter based on the FOMB's plan | 0.50 | $ 578.00 | $ 289.00 |
| Burr,Jeremy | JB | Senior | 18-Apr-18 | T3 - Long-Term Projections | Participate in call S Panagiotakis and J Burr (EY) to discuss agenda and outstanding questions for AAFAF/Conway related to independently forecasted component units | 0.60 | $ 430.00 | $ 258.00 |
| Loh,Carmen Chng Wen | CL | Senior | 18-Apr-18 | T3 - Long-Term Projections | Review the Commonwealth's latest FOMB Fiscal Plan on matters related tax initiatives and corresponding payoffs | 0.50 | $ 430.00 | $ 215.00 |
| Burr,Jeremy | JB | Senior | 18-Apr-18 | T3 - Long-Term Projections | Participate in call with J. Porepa (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the FOMB's final fiscal plan and the revisions to the revenue letter based on the FOMB's plan | 0.50 | $ 430.00 | $ 215.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 18-Apr-18 | T3 - Long-Term Projections | Update FY19 revenue per Fiscal Plan to FY19 Budget bridge based on team's feedback | 0.80 | $ 236.00 | $ 188.80 |
| Loh,Carmen Chng Wen | CL | Senior | 18-Apr-18 | T3 - Long-Term Projections | Discussion with S Brady (McKinsey) regarding drivers for change in revenue between certified FY18 numbers vs. revised FY18 baseline | 0.40 | $ 430.00 | $ 172.00 |
| Loh,Carmen Chng Wen | CL | Senior | 18-Apr-18 | T3 - Long-Term Projections | Update key deliverables slides to reflect latest information on related to latest fiscal plan published | 0.30 | $ 430.00 | $ 129.00 |
| Porepa,Jodi | JP | Senior Manager | 19-Apr-18 | T3 - Long-Term Projections | Participate in pre meeting with board to prepare for public board meeting. Led by N Jaresko (FOMB). Joined by McKinsey, A Wolfe (FOMB), Board members, Citi, J Porepa (EY), A Chepenik (EY), and J Burr (EY) | 2.90 | $ 701.00 | $ 2,032.90 |
| Outlaw,Jessica R. | JO | Manager | 19-Apr-18 | T3 - CBA/Labor Agreements | Review and update first part of fiscal plan again to make sure key points were incorporated properly | 2.70 | $ 578.00 | $ 1,560.60 |
| Santambrogio,Juan | JS | Executive Director | 19-Apr-18 | T3 - Long-Term Projections | Review financial projections in fiscal plan to understand balancing of general funds and other funds | 1.80 | $ 788.00 | $ 1,418.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Apr-18 | T3 - Long-Term Projections | Participate in public board meeting session on PREPA fiscal plan certification. | 1.30 | $ 845.00 | $ 1,098.50 |
| Burr,Jeremy | JB | Senior | 19-Apr-18 | T3 - Long-Term Projections | Review fiscal plan revenue measures to adjust revenue line items for financial reporting purposes | 2.30 | $ 430.00 | $ 989.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Apr-18 | T3 - Long-Term Projections | Participate in public board meeting on PRASA fiscal plan certification. | 1.10 | $ 845.00 | $ 929.50 |
| Yano,Brian | BY | Senior Manager | 19-Apr-18 | T3 - Long-Term Projections | Review of backup support for PREPA fiscal plan numbers provided by McKinsey | 1.30 | $ 701.00 | $ 911.30 |

Exhibit C

**Exhibit C**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2018 through April 30, 2018**

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Burr,Jeremy | JB | Senior | 19-Apr-18 | T3 - Long-Term Projections | Provide detailed footnotes of all revenue adjustments from the fiscal plan to the FY19 revenue budget | 2.10 | $ 430.00 | $ 903.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Apr-18 | T3 - Long-Term Projections | Participate in budgeting discussion with board members led by M Tullia (FOMB). Joined by McKinsey, A Wolfe (FOMB), Board members, Citi, J Porena (EY), A Chepenik (EY), J Burr (EY), and N Jaresko (FOMB) | 1.00 | $ 845.00 | $ 845.00 |
| Burr,Jeremy | JB | Senior | 19-Apr-18 | T3 - Long-Term Projections | Apply revenue measures for the slot machine excise tax through the Tourism waterfall to see impact to consolidated budget line items | 1.70 | $ 430.00 | $ 731.00 |
| Porepa,Jodi | JP | Senior Manager | 19-Apr-18 | T3 - Long-Term Projections | Participate in budgeting discussion with board members led by M Tullia (FOMB). Joined by McKinsey, A Wolfe (FOMB), Board members, Citi, J Porepa (EY), A Chepenik (EY), J Burr (EY), and N Jaresko (FOMB) | 1.00 | $ 701.00 | $ 701.00 |
| Burr,Jeremy | JB | Senior | 19-Apr-18 | T3 - Long-Term Projections | Meeting with J Burr (EY) and A Chepenik (EY) to review and reconcile fiscal plan to budget estimates for revenue letters on the budget. | 1.60 | $ 430.00 | $ 688.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 19-Apr-18 | T3 - Long-Term Projections | Analyze PRASA's certified Fiscal Plan dated April 19, 2018 | 2.70 | $ 236.00 | $ 637.20 |
| Loh,Carmen Chng Wen | CL | Senior | 19-Apr-18 | T3 - Long-Term Projections | Review projections and updates to PREPA's Fiscal Plan as detailed by the FOMB | 1.30 | $ 430.00 | $ 559.00 |
| Loh,Carmen Chng Wen | CL | Senior | 19-Apr-18 | T3 - Long-Term Projections | Update May and June workplans for the Commonwealth to reflect key deliverables related to the latest Fiscal Plan update | 1.30 | $ 430.00 | $ 559.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Apr-18 | T3 - Long-Term Projections | Call with F Fornia (FOMB), S Panagiotakis (EY), and A Chepenik (EY) to discuss long-term pension gross up assumptions in the fiscal plan. | 0.60 | $ 845.00 | $ 507.00 |
| Burr,Jeremy | JB | Senior | 19-Apr-18 | T3 - Long-Term Projections | Participate in budgeting discussion with board members led by M Tulla (FOMB). Joined by McKinsey, A Wolfe (FOMB), Board members, Citi, J Porepa (EY), A Chepenik (EY), J Burr (EY), and N Jaresko (FOMB) | 1.00 | $ 430.00 | $ 430.00 |
| Burr,Jeremy | JB | Senior | 19-Apr-18 | T3 - Long-Term Projections | Apply revenue measures for the AirBnB excise tax through the Tourism waterfall to see impact to consolidated budget line items | 0.90 | $ 430.00 | $ 387.00 |
| Loh,Carmen Chng Wen | CL | Senior | 19-Apr-18 | T3 - Long-Term Projections | Review tax policy change proposals in relation to adjustment for the Fiscal Plan measures for the FY19 revenue budget | 0.90 | $ 430.00 | $ 387.00 |
| Panagiotakis,Sofia | SP | Manager | 19-Apr-18 | T3 - Long-Term Projections | Call with F Fornia (FOMB), S Panagiotakis (EY), and A Chepenik (EY) to discuss long-term pension gross up assumptions in the fiscal plan. | 0.60 | $ 578.00 | $ 346.80 |
| Loh,Carmen Chng Wen | CL | Senior | 19-Apr-18 | T3 - Long-Term Projections | Update PREPA revenue forecast letter based on latest projections as reflected in the FOMB Fiscal Plan | 0.80 | $ 430.00 | $ 344.00 |
| Loh,Carmen Chng Wen | CL | Senior | 19-Apr-18 | T3 - Long-Term Projections | Update May and June workplans for instrumentalities to reflect key deliverables related to the latest Fiscal Plan update | 0.80 | $ 430.00 | $ 344.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Apr-18 | T3 - Long-Term Projections | Review and prepare N Jaresko (FOMB) comments on budget enforcement from fiscal plan for public board meeting on fiscal plan certification. | 0.40 | $ 845.00 | $ 338.00 |
| Burr,Jeremy | JB | Senior | 19-Apr-18 | T3 - Long-Term Projections | Update the revenue letter appendices to adjust for new PayGo revenue entering the TSA | 0.70 | $ 430.00 | $ 301.00 |
| Yano,Brian | BY | Senior Manager | 19-Apr-18 | T3 - Long-Term Projections | Develop correspondence to McKinsey and FOMB staff to address variances in numbers provided by McKinsey to the numbers in the certified fiscal plan made public on 4/18 | 0.40 | $ 701.00 | $ 280.40 |
| Aldana Herbas,Jose Alberto | HA | Staff | 19-Apr-18 | T3 - Long-Term Projections | Prepare final version of PRASA's historical revenue analysis slide incorporating certified Fiscal Plan numbers | 1.10 | $ 236.00 | $ 259.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 19-Apr-18 | T3 - Long-Term Projections | Call with A Mendez (AAFAF) to discuss slot machine revenue forecast assumption and how that translates from the fiscal plan to the budget estimates | 0.30 | $ 845.00 | $ 253.50 |
| Burr,Jeremy | JB | Senior | 19-Apr-18 | T3 - Long-Term Projections | Review information regarding PayGo payments flowing into the TSA from corporations related to the Commonwealth | 0.40 | $ 430.00 | $ 172.00 |
| Burr,Jeremy | JB | Senior | 19-Apr-18 | T3 - Long-Term Projections | Discussion revenue measures impact to FY19 budget with J Reed (Mck), D Odum (Mck), P Bailison (McK), S O'Rourke (McK) | 0.40 | $ 430.00 | $ 172.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 19-Apr-18 | T3 - Long-Term Projections | Analyze impact of gaming tax on the revenues of the Commonwealth, as outlined in the certified Fiscal Plan | 0.70 | $ 236.00 | $ 165.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 20-Apr-18 | T3 - Long-Term Projections | Participate in UPR, HTA, GDB, and COSSEC fiscal plan certification public meeting with J Porena (EY), C Loh (EY), and J Burr (EY). | 3.20 | $ 845.00 | $ 2,704.00 |
| Burr,Jeremy | JB | Senior | 20-Apr-18 | T3 - Long-Term Projections | Participate in UPR, HTA, GDB, and COSSEC fiscal plan certification public meeting with J Porena (EY), C Loh (EY), and J Burr (EY). | 3.20 | $ 430.00 | $ 1,376.00 |

Exhibit C
49 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Loh,Carmen Chng Wen | CL | Senior | 20-Apr-18 | T3 - Long-Term Projections | Participate in UPR, HTA, GDB, and COSSEC fiscal plan certification public meeting with J Porepa (EY), C Loh (EY), and J Burr (EY). | 3.20 | $ 430.00 | $ 1,376.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 20-Apr-18 | T3 - Long-Term Projections | Edit and finalize draft revenue letter, including reconciliation validations. | 1.30 | $ 845.00 | $ 1,098.50 |
| Burr,Jeremy | JB | Senior | 20-Apr-18 | T3 - Long-Term Projections | Update final appendices for the revenue letter to include all footnotes and measure adjustments (by line item) | 2.40 | $ 430.00 | $ 1,032.00 |
| Burr,Jeremy | JB | Senior | 20-Apr-18 | T3 - Long-Term Projections | Update final footnotes for the planned adjustments from the FP to the FY19 budget revenue letter | 2.10 | $ 430.00 | $ 903.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 20-Apr-18 | T3 - Long-Term Projections | Conduct preliminary analysis of certified Fiscal Plan for COSSEC, UPR, GDB and HTA | 2.80 | $ 236.00 | $ 660.80 |
| Loh,Carmen Chng Wen | CL | Senior | 20-Apr-18 | T3 - Long-Term Projections | Update PREPA revenue bridge based on discussions with McKinsey on relevant projections based on the FOMB's certified fiscal plan | 1.20 | $ 430.00 | $ 516.00 |
| Yano,Brian | BY | Senior Manager | 20-Apr-18 | T3 - Long-Term Projections | Discussion with S Brady, A Bielenberg (McKinsey) and E Arroyo (FOMB) to address variances in PREPA revenue numbers between the budget numbers and FOMB fiscal plan public version | 0.30 | $ 701.00 | $ 210.30 |
| Panagiotakis,Sofia | SP | Manager | 20-Apr-18 | T3 - Long-Term Projections | Call with S Panagiotakis (EY) and J Burr (EY) to discuss disclosure requirements of revenue letter adjustments | 0.30 | $ 578.00 | $ 173.40 |
| Burr,Jeremy | JB | Senior | 20-Apr-18 | T3 - Long-Term Projections | Call with S Panagiotakis (EY) and J Burr (EY) to discuss disclosure requirements of revenue letter adjustments | 0.30 | $ 430.00 | $ 129.00 |
| Burr,Jeremy | JB | Senior | 20-Apr-18 | T3 - Long-Term Projections | Discussion with J Reed (McK), S O'Rourke (McK), P Bailison (McK) and J Burr (EY) to discuss slot machine fee measures, marijuana excise tax measures, AirBnB excise tax measures | 0.30 | $ 430.00 | $ 129.00 |
| Burr,Jeremy | JB | Senior | 21-Apr-18 | T3 - Long-Term Projections | Review gaming fee measure laws to determine impact to FY19 budget and update the revenue letter | 2.20 | $ 430.00 | $ 946.00 |
| Outlaw,Jessica R. | JO | Manager | 22-Apr-18 | T3 - CBA/Labor Agreements | Finalize review of labor plan presentation for FOMB consideration | 1.60 | $ 578.00 | $ 924.80 |
| Outlaw,Jessica R. | JO | Manager | 23-Apr-18 | T3 - CBA/Labor Agreements | Prepare labor work plan presentation | 2.90 | $ 578.00 | $ 1,676.20 |
| Mackie,James | JM | Executive Director | 23-Apr-18 | T3 - Long-Term Projections | Analyze a US Senate Bill that would provide a tax credit for US branches in PR and relief from GILTI for US CFCs in PR | 1.90 | $ 788.00 | $ 1,497.20 |
| Outlaw,Jessica R. | JO | Manager | 23-Apr-18 | T3 - CBA/Labor Agreements | Go over edits and proposed conclusions and analysis on revised fiscal plan | 2.20 | $ 578.00 | $ 1,271.60 |
| Burr,Jeremy | JB | Senior | 23-Apr-18 | T3 - Long-Term Projections | Review the fiscal plan for new the measures to prepare for the agency mapping of expense measures | 2.70 | $ 430.00 | $ 1,161.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 23-Apr-18 | T3 - Long-Term Projections | Review and type of long-term forecast impact from tax legislation. | 1.20 | $ 845.00 | $ 1,014.00 |
| Santambrogio,Juan | JS | Executive Director | 23-Apr-18 | T3 - Long-Term Projections | Review potential errors in fiscal plan identified by creditor advisor | 0.90 | $ 788.00 | $ 709.20 |
| Outlaw,Jessica R. | JO | Manager | 23-Apr-18 | T3 - Long-Term Projections | Prepare Milestone 2 Revenue Slides for the General Fund | 1.10 | $ 578.00 | $ 635.80 |
| Burr,Jeremy | JB | Senior | 23-Apr-18 | T3 - Long-Term Projections | Review Fiscal Plan write up for details on the revenue measures for marijuana excise tax and the Airbnb tax | 1.40 | $ 430.00 | $ 602.00 |
| Porepa,Jodi | JP | Senior Manager | 23-Apr-18 | T3 - Long-Term Projections | Call with E Trigo (O'Neill), J Porepa (EY), S Panagiotakis (EY), J Burr (EY) to discuss claw back revenue, COFINA, new marijuana exicse tax and new Airbnb tax | 0.80 | $ 701.00 | $ 560.80 |
| Santambrogio,Juan | JS | Executive Director | 23-Apr-18 | T3 - CBA/Labor Agreements | Make changes to labor presentation to be discussed with advisor group | 0.70 | $ 788.00 | $ 551.60 |
| Yano,Brian | BY | Senior Manager | 23-Apr-18 | T3 - Long-Term Projections | Provide feedback to address variances between public fiscal plan for PREPA and budget numbers | 0.70 | $ 701.00 | $ 490.70 |
| Panagiotakis,Sofia | SP | Manager | 23-Apr-18 | T3 - Long-Term Projections | Call with E Trigo (O'Neill), J Porepa (EY), S Panagiotakis (EY), J Burr (EY) to discuss claw back revenue, COFINA, new marijuana exicse tax and new Airbnb tax | 0.80 | $ 578.00 | $ 462.40 |
| Aldana Herbas,Jose Alberto | HA | Staff | 23-Apr-18 | T3 - Long-Term Projections | Review UPR Fiscal Plan model (v10) | 1.90 | $ 236.00 | $ 448.40 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 23-Apr-18 | T3 - CBA/Labor Agreements | Discuss labor and CBA review workstream with J Outlaw (EY), J Santambrogio (EY), and A Chepenik (EY) | 0.50 | $ 845.00 | $ 422.50 |
| Outlaw,Jessica R. | JO | Manager | 23-Apr-18 | T3 - CBA/Labor Agreements | Incorporate subsequent edits to labor plan presentation received | 0.70 | $ 578.00 | $ 404.60 |
| Santambrogio,Juan | JS | Executive Director | 23-Apr-18 | T3 - CBA/Labor Agreements | Discuss labor and CBA review workstream with J Outlaw (EY), J Santambrogio (EY), and A Chepenik (EY) | 0.50 | $ 788.00 | $ 394.00 |
| Burr,Jeremy | JB | Senior | 23-Apr-18 | T3 - Long-Term Projections | Call with E Trigo (O'Neill), J Porepa (EY), S Panagiotakis (EY), J Burr (EY) to discuss claw back revenue, COFINA, new marijuana exicse tax and new Airbnb tax | 0.80 | $ 430.00 | $ 344.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 23-Apr-18 | T3 - Long-Term Projections | Participate in call with B. Maciejewski (EY) and A Chepenik (EY) to discuss long-term workstreams and analysis. | 0.40 | $ 845.00 | $ 338.00 |

Exhibit C

50 of 55

**Exhibit C**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2018 through April 30, 2018**

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Aldana Herbas,Jose Alberto | HA | Staff | 23-Apr-18 | T3 - Long-Term Projections | Summarize variances between the UPR Fiscal Plan model and Commonwealth Fiscal Plan model that indicate need for updates to the models | 1.40 | $ 236.00 | $ 330.40 |
| Outlaw,Jessica R. | JO | Manager | 23-Apr-18 | T3 - CBA/Labor Agreements | Discuss labor and CBA review workstream with J Outlaw (EY), J Santambrogio (EY), and A Chepenik (EY) | 0.50 | $ 578.00 | $ 289.00 |
| Maciejewski,Brigid Jean | BM | Manager | 23-Apr-18 | T3 - Long-Term Projections | Participate in call with B. Maciejewski (EY) and A Chepenik (EY) to discuss long-term workstreams and analysis | 0.40 | $ 578.00 | $ 231.20 |
| Yano,Brian | BY | Senior Manager | 23-Apr-18 | T3 - Long-Term Projections | Review email from creditor inquiring as to why current CW fiscal plan numbers have variances | 0.20 | $ 701.00 | $ 140.20 |
| Yano,Brian | BY | Senior Manager | 24-Apr-18 | T3 - Long-Term Projections | Review HTA fiscal plan | 2.80 | $ 701.00 | $ 1,962.80 |
| Outlaw,Jessica R. | JO | Manager | 24-Apr-18 | T3 - CBA/Labor Agreements | Evaluate role of fiscal plan on CBA agreements | 2.20 | $ 578.00 | $ 1,271.60 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 24-Apr-18 | T3 - Long-Term Projections | Catch up meeting to discuss progress on fiscal plan estimates and path forward with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), and K Hiteshew (EY) | 1.40 | $ 845.00 | $ 1,183.00 |
| Malhotra,Gaurav | GM | Partner/Principal | 24-Apr-18 | T3 - Long-Term Projections | Catch up meeting to discuss progress on fiscal plan estimates and path forward with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), and K Hiteshew (EY) | 1.40 | $ 845.00 | $ 1,183.00 |
| Santambrogio,Juan | JS | Executive Director | 24-Apr-18 | T3 - Long-Term Projections | Catch up meeting to discuss progress on fiscal plan estimates and path forward with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), and K Hiteshew (EY) | 1.40 | $ 788.00 | $ 1,103.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 24-Apr-18 | T3 - Long-Term Projections | Meeting with G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss long-term forecasting workstream. | 1.00 | $ 845.00 | $ 845.00 |
| Malhotra,Gaurav | GM | Partner/Principal | 24-Apr-18 | T3 - Long-Term Projections | Meeting with G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss long-term forecasting workstream. | 1.00 | $ 845.00 | $ 845.00 |
| Santambrogio,Juan | JS | Executive Director | 24-Apr-18 | T3 - Long-Term Projections | Meeting with G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss long-term forecasting workstream. | 1.00 | $ 788.00 | $ 788.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 24-Apr-18 | T3 - Long-Term Projections | Update, finalize and transmit view on long-term tax forecast impact to N Jaresko (FOMB). | 0.90 | $ 845.00 | $ 760.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 24-Apr-18 | T3 - Long-Term Projections | Call with E Trigo (O'Neill), J Burr (EY), M Tulla (EY), and A Chepenik (EY) to discuss clawback and moratorium revenue treatment. | 0.80 | $ 845.00 | $ 676.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 24-Apr-18 | T3 - Long-Term Projections | Review UPR Fiscal Plan model (v11) to ensure that variances with the Commonwealth Fiscal Plan model were adjusted | 2.10 | $ 236.00 | $ 495.60 |
| Burr,Jeremy | JB | Senior | 24-Apr-18 | T3 - Long-Term Projections | Participate in call with E Trigo (O'Neill) to discuss laws behind the current revenue measures and presentation of revenues subject to the moratorium | 0.90 | $ 430.00 | $ 387.00 |
| Panagiotakis,Sofia | SP | Manager | 24-Apr-18 | T3 - Long-Term Projections | Review the fiscal plan to understand the changes to ASES and review moratorium related revenue | 0.60 | $ 578.00 | $ 346.80 |
| Burr,Jeremy | JB | Senior | 24-Apr-18 | T3 - Long-Term Projections | Call with E Trigo (O'Neill), J Burr (EY), M Tulla (EY), and A Chepenik (EY) to discuss claw back and moratorium revenue treatment. | 0.80 | $ 430.00 | $ 344.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 24-Apr-18 | T3 - Long-Term Projections | Call with S Orourke (McKinsey), J Reed (McKinsey), F Fornia (FOMB) to discuss pension flows and asset sale projections. | 0.40 | $ 845.00 | $ 338.00 |
| Outlaw,Jessica R. | JO | Manager | 25-Apr-18 | T3 - CBA/Labor Agreements | Review of CBAs and documents provided by O'Neill and Borges | 3.20 | $ 578.00 | $ 1,849.60 |
| Burr,Jeremy | JB | Senior | 25-Apr-18 | T3 - Long-Term Projections | Prepare analysis of the implied expenses for FY19 by agency according to the Fiscal Plan | 3.30 | $ 430.00 | $ 1,419.00 |
| Burr,Jeremy | JB | Senior | 25-Apr-18 | T3 - Long-Term Projections | Prepare summary expense measures' template for a discussion with McKinsey on how to map the measures by agencies | 2.40 | $ 430.00 | $ 1,032.00 |
| Outlaw,Jessica R. | JO | Manager | 25-Apr-18 | T3 - CBA/Labor Agreements | Prepare for labor work plan discussion with J Santambrogio (EY), and A Chepenik (EY). | 1.30 | $ 578.00 | $ 751.40 |
| Aldana Herbas,Jose Alberto | HA | Staff | 25-Apr-18 | T3 - Long-Term Projections | Revise FY19 revenue per Fiscal Plan to FY19 budget reconciliation for Commonwealth | 2.90 | $ 236.00 | $ 684.40 |
| Outlaw,Jessica R. | JO | Manager | 25-Apr-18 | T3 - CBA/Labor Agreements | Continue to evaluate role of fiscal plan on CBA agreements | 1.10 | $ 578.00 | $ 635.80 |
| Porepa,Jodi | JP | Senior Manager | 25-Apr-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McKinsey), O Shah (McKinsey), P Bailinson (McKinsey), J Reed (McKinsey), J Porepa (EY), S Panagiotakis (EY), J Burr (EY) to discuss the agency expectations of expense measures | 0.80 | $ 701.00 | $ 560.80 |
| Panagiotakis,Sofia | SP | Manager | 25-Apr-18 | T3 - Long-Term Projections | Update the presentation on revenue with updated reconciliations of budget to the fiscal plan. | 0.90 | $ 578.00 | $ 520.20 |

Exhibit C

51 of 55

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Panagiotakis,Sofia | SP | Manager | 25-Apr-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McKinsey), O Shah (McKinsey), P Bailinson (McKinsey), J Reed (McKinsey), J Porepa (EY), S Panagiotakis (EY), J Burr (EY) to discuss the agency expectations of expense measures | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | SP | Manager | 25-Apr-18 | T3 - Long-Term Projections | Review the tax incentives impact to each line item in the general fund and outside the general fund to the fiscal plan document to determine if any changes are needed to the revenue letter. | 0.70 | $ 578.00 | $ 404.60 |
| Burr,Jeremy | JB | Senior | 25-Apr-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McKinsey), O Shah (McKinsey), P Bailinson (McKinsey), J Reed (McKinsey), J Porepa (EY), S Panagiotakis (EY), J Burr (EY) to discuss the agency expectations of expense measures | 0.80 | $ 430.00 | $ 344.00 |
| Panagiotakis,Sofia | SP | Manager | 25-Apr-18 | T3 - Long-Term Projections | Participate in call with S. Rodriguez (FOMB) to discuss the reconciliation of the Board's fiscal plan to the government's | 0.30 | $ 578.00 | $ 173.40 |
| Outlaw,Jessica R. | JO | Manager | 26-Apr-18 | T3 - CBA/Labor Agreements | Continue review of CBAs and documents provided by O'Neill and Borges | 3.40 | $ 578.00 | $ 1,965.20 |
| Burr,Jeremy | JB | Senior | 26-Apr-18 | T3 - Long-Term Projections | Prepare internal summary analysis comparing the FOMB FP to the Gov't FP in order to gauge Gov't deliverable expectations going forward and highlight the key variances between the plans | 2.40 | $ 430.00 | $ 1,032.00 |
| Burr,Jeremy | JB | Senior | 26-Apr-18 | T3 - Long-Term Projections | Review the rightsizing model from the Gov't and FOMB group discussions to analyze budget impacts for FY19 | 1.90 | $ 430.00 | $ 817.00 |
| Malhotra,Gaurav | GM | Partner/Principal | 26-Apr-18 | T3 - Long-Term Projections | Review Long-Term Projections. | 0.90 | $ 845.00 | $ 760.50 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Apr-18 | T3 - CBA/Labor Agreements | Call with J Laurance (EY), M Poland (EY), D GIlbertson (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss CBA workstream and initial efforts and focus of the work | 0.60 | $ 845.00 | $ 507.00 |
| Santambrogio,Juan | JS | Executive Director | 26-Apr-18 | T3 - CBA/Labor Agreements | Call with J Laurance (EY), M Poland (EY), D GIlbertson (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss CBA workstream and initial efforts and focus of the work | 0.60 | $ 788.00 | $ 472.80 |
| Mullins,Daniel R | DM | Executive Director | 26-Apr-18 | T3 - Long-Term Projections | Procedures for instilling fiscal discipline in public sector agencies. | 0.60 | $ 788.00 | $ 472.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Apr-18 | T3 - CBA/Labor Agreements | Call with A Chepenik (EY), J Outlaw (EY), J Santambrogio (EY), and S Hurtado (EY) to discuss approach and deliverables to initial CBA workstreams over the next few weeks. | 0.40 | $ 845.00 | $ 338.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Apr-18 | T3 - Long-Term Projections | Review and share with K Hiteshew (EY) draft of ERS treatment considerations as part of forecast. | 0.40 | $ 845.00 | $ 338.00 |
| Santambrogio,Juan | JS | Executive Director | 26-Apr-18 | T3 - CBA/Labor Agreements | Call with A Chepenik (EY), J Outlaw (EY), J Santambrogio (EY), and S Hurtado (EY) to discuss approach and deliverables to initial CBA workstreams over the next few weeks. | 0.40 | $ 788.00 | $ 315.20 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 26-Apr-18 | T3 - Long-Term Projections | Call with J Burr (EY) and A Chepenik (EY) to discuss 911 operations fee diversions. | 0.30 | $ 845.00 | $ 253.50 |
| Outlaw,Jessica R. | JO | Manager | 26-Apr-18 | T3 - CBA/Labor Agreements | Call with A Chepenik (EY), J Outlaw (EY), J Santambrogio (EY), and S Hurtado (EY) to discuss approach and deliverables to initial CBA workstreams over the next few weeks. | 0.40 | $ 578.00 | $ 231.20 |
| Hurtado,Sergio | SH | Senior | 26-Apr-18 | T3 - CBA/Labor Agreements | Call with A Chepenik (EY), J Outlaw (EY), J Santambrogio (EY), and S Hurtado (EY) to discuss approach and deliverables to initial CBA workstreams over the next few weeks. | 0.40 | $ 430.00 | $ 172.00 |
| Burr,Jeremy | JB | Senior | 26-Apr-18 | T3 - Long-Term Projections | Call with J Burr (EY) and A Chepenik (EY) to discuss 911 operations fee diversions. | 0.30 | $ 430.00 | $ 129.00 |
| Yano,Brian | BY | Senior Manager | 27-Apr-18 | T3 - Long-Term Projections | Analyze HTA fiscal plan numbers and backup excel file and variances between numbers due to timing | 3.30 | $ 701.00 | $ 2,313.30 |
| Outlaw,Jessica R. | JO | Manager | 27-Apr-18 | T3 - CBA/Labor Agreements | Summarize key finding and elements of CBAs and documents provided by O'Neill and Borges | 2.70 | $ 578.00 | $ 1,560.60 |
| Outlaw,Jessica R. | JO | Manager | 27-Apr-18 | T3 - Long-Term Projections | Review of revised fiscal plan | 2.20 | $ 578.00 | $ 1,271.60 |
| Mullins,Daniel R | DM | Executive Director | 27-Apr-18 | T3 - Long-Term Projections | Additional review of measures for inducing fiscal discipline | 1.40 | $ 788.00 | $ 1,103.20 |
| Panagiotakis,Sofia | SP | Manager | 27-Apr-18 | T3 - Long-Term Projections | Compare the government's tax incentives to the FOMB's plan to understand variances. | 1.90 | $ 578.00 | $ 1,098.20 |
| Panagiotakis,Sofia | SP | Manager | 27-Apr-18 | T3 - Long-Term Projections | Review the fiscal plan to understand labor reform and various other reinvestment and how this impacts the budget. | 1.80 | $ 578.00 | $ 1,040.40 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | AC | Partner/Principal | 27-Apr-18 | T3 - CBA/Labor Agreements | Participate in CBA/labor working group discussion with J Outlaw (EY), A Chepenik (EY), J Santambrogio (EY), S Hurtado (EY), C George (O'Neill), and J Capo-Matos (O'Neill) to discuss CBA agreements and union lists. | 1.10 | $ 845.00 | $ 929.50 |
| Santambrogio,Juan | JS | Executive Director | 27-Apr-18 | T3 - CBA/Labor Agreements | Participate in CBA/labor working group discussion with J Outlaw (EY), A Chepenik (EY), J Santambrogio (EY), S Hurtado (EY), C George (O'Neill), and J Capo-Matos (O'Neill) to discuss CBA agreements and union lists. | 1.10 | $ 788.00 | $ 866.80 |
| Burr,Jeremy | JB | Senior | 27-Apr-18 | T3 - Long-Term Projections | Prepare updated bridge analysis from the FP to the revenue budget to support FOMB presentation | 1.80 | $ 430.00 | $ 774.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 27-Apr-18 | T3 - Long-Term Projections | Develop exhibits indicating variances between HTA Fiscal Plan model and Commonwealth Fiscal Plan model | 3.10 | $ 236.00 | $ 731.60 |
| Burr,Jeremy | JB | Senior | 27-Apr-18 | T3 - Long-Term Projections | Prepare considerations for the FOMB presentation/guidance letter for implications if the  Government Budget is not in compliance with in the FP | 1.70 | $ 430.00 | $ 731.00 |
| Outlaw,Jessica R. | JO | Manager | 27-Apr-18 | T3 - CBA/Labor Agreements | Participate in CBA/labor working group discussion with J Outlaw (EY), A Chepenik (EY), J Santambrogio (EY), S Hurtado (EY), C George (O'Neill), and J Capo-Matos (O'Neill) to discuss CBA agreements and union lists. | 1.10 | $ 578.00 | $ 635.80 |
| Aldana Herbas,Jose Alberto | HA | Staff | 27-Apr-18 | T3 - Long-Term Projections | Review HTA Fiscal Plan model | 2.20 | $ 236.00 | $ 519.20 |
| Hurtado,Sergio | SH | Senior | 27-Apr-18 | T3 - CBA/Labor Agreements | Participate in CBA/labor working group discussion with J Outlaw (EY), A Chepenik (EY), J Santambrogio (EY), S Hurtado (EY), C George (O'Neill), and J Capo-Matos (O'Neill) to discuss CBA agreements and union lists. | 1.10 | $ 430.00 | $ 473.00 |
| Aldana Herbas,Jose Alberto | HA | Staff | 27-Apr-18 | T3 - Long-Term Projections | Compare HTA Fiscal Plan model to Commonwealth Fiscal Plan model | 1.90 | $ 236.00 | $ 448.40 |
| Panagiotakis,Sofia | SP | Manager | 27-Apr-18 | T3 - Long-Term Projections | Call with J York (Conway), S Panagiotakis (EY), J Burr (EY) to discuss allocation of tax reform measures (new credits and offsets) | 0.60 | $ 578.00 | $ 346.80 |
| Aldana Herbas,Jose Alberto | HA | Staff | 27-Apr-18 | T3 - Long-Term Projections | Summarize variances between HTA Fiscal Plan model and Commonwealth Fiscal Plan model, impact on HTA's projected revenues, and necessary adjustments | 1.20 | $ 236.00 | $ 283.20 |
| Burr,Jeremy | JB | Senior | 27-Apr-18 | T3 - Long-Term Projections | Call with J York (Conway), S Panagiotakis (EY), J Burr (EY) to discuss allocation of tax reform measures (new credits and offsets) | 0.60 | $ 430.00 | $ 258.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 27-Apr-18 | T3 - Long-Term Projections | Participate in weekly board / AAFAF working group discussion.  Joined by J Porepa (EY), J Burr (EY), J Santambrogio (EY), A Chepenik (EY), S Rodriguez (FOMB) | 0.30 | $ 845.00 | $ 253.50 |
| Santambrogio,Juan | JS | Executive Director | 27-Apr-18 | T3 - Long-Term Projections | Participate in weekly board / AAFAF working group discussion.  Joined by J Porepa (EY), J Burr (EY), J Santambrogio (EY), A Chepenik (EY), S Rodriguez (FOMB) | 0.30 | $ 788.00 | $ 236.40 |
| Porepa,Jodi | JP | Senior Manager | 27-Apr-18 | T3 - Long-Term Projections | Participate in weekly board / AAFAF working group discussion.  Joined by J Porepa (EY), J Burr (EY), J Santambrogio (EY), A Chepenik (EY), S Rodriguez (FOMB) | 0.30 | $ 701.00 | $ 210.30 |
| Burr,Jeremy | JB | Senior | 27-Apr-18 | T3 - Long-Term Projections | Participate in weekly board / AAFAF working group discussion.  Joined by J Porepa (EY), J Burr (EY), J Santambrogio (EY), A Chepenik (EY), S Rodriguez (FOMB) | 0.30 | $ 430.00 | $ 129.00 |
| Panagiotakis,Sofia | SP | Manager | 28-Apr-18 | T3 - Long-Term Projections | Review measures information provided by the McKinsey to understand impact to each agency and discuss how this maps back to the fiscal plan | 1.80 | $ 578.00 | $ 1,040.40 |
| Burr,Jeremy | JB | Senior | 28-Apr-18 | T3 - Long-Term Projections | Review rightsizing analysis prepared by McKinsey for consistency with the Fiscal Plan and to prepare appendix for revenue supplement letter | 1.70 | $ 430.00 | $ 731.00 |
| Burr,Jeremy | JB | Senior | 28-Apr-18 | T3 - Long-Term Projections | Prepare summary analysis and mapping to the Fiscal Plan of the measures provided by McKinsey by agency | 1.60 | $ 430.00 | $ 688.00 |
| Burr,Jeremy | JB | Senior | 28-Apr-18 | T3 - Long-Term Projections | Prepare follow-up questions for McKinsey on rightsizing model | 0.70 | $ 430.00 | $ 301.00 |
| Burr,Jeremy | JB | Senior | 28-Apr-18 | T3 - Long-Term Projections | Call with P Bailinson (McKinsey) to discuss rightsizing measures by agency | 0.40 | $ 430.00 | $ 172.00 |
| Burr,Jeremy | JB | Senior | 29-Apr-18 | T3 - Long-Term Projections | Review rightsizing response from McKinsey and update the rightsizing appendix for the guidance letter | 1.40 | $ 430.00 | $ 602.00 |

Exhibit C

53 of 55

Exhibit C
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2018 through April 30, 2018**

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Outlaw,Jessica R. | JO | Manager | 30-Apr-18 | T3 - CBA/Labor Agreements | Review of labor master schedule | 2.80 | $ 578.00 | $ 1,618.40 |
| Outlaw,Jessica R. | JO | Manager | 30-Apr-18 | T3 - CBA/Labor Agreements | Continue to summarize key finding and elements of CBAs and documents provided by O'Neill and Borges | 2.40 | $ 578.00 | $ 1,387.20 |
| Hurtado,Sergio | SH | Senior | 30-Apr-18 | T3 - CBA/Labor Agreements | Review of Law 26 and amended terms to benefits | 2.80 | $ 430.00 | $ 1,204.00 |
| Hurtado,Sergio | SH | Senior | 30-Apr-18 | T3 - CBA/Labor Agreements | Prepare template for CBA analysis and review of received documents | 2.50 | $ 430.00 | $ 1,075.00 |
| Burr,Jeremy | JB | Senior | 30-Apr-18 | T3 - Long-Term Projections | Prepare summary analysis to compare reduction of rightsizing using a payroll and non-personnel measure for FY18 budget as shown in the FP - analysis supports guidance letter | 2.40 | $ 430.00 | $ 1,032.00 |
| Burr,Jeremy | JB | Senior | 30-Apr-18 | T3 - Long-Term Projections | Prepare summary analysis of the baseline for each agency used in the rightsizing analysis to include in the guidance letter | 2.30 | $ 430.00 | $ 989.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 30-Apr-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McKinsey), O Shah (McKinsey), M Tulla (FOMB), T Duvall (McKinsey), A Bielenberg (McKinsey), J Reed (McKinsey), D Udom (McKinsey), J Davis (McKinsey), S Negron (FOMB), K Rifkind (FOMB), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), C Loh (EY) to discuss mapping fiscal plan measures to the budget | 1.10 | $ 845.00 | $ 929.50 |
| Santambrogio,Juan | JS | Executive Director | 30-Apr-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McKinsey), O Shah (McKinsey), M Tulla (FOMB), T Duvall (McKinsey), A Bielenberg (McKinsey), J Reed (McKinsey), D Udom (McKinsey), J Davis (McKinsey), S Negron (FOMB), K Rifkind (FOMB), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), C Loh (EY) to discuss mapping fiscal plan measures to the budget | 1.10 | $ 788.00 | $ 866.80 |
| Porepa,Jodi | JP | Senior Manager | 30-Apr-18 | T3 - Long-Term Projections | Analyze initial expense measure mapping provided | 1.20 | $ 701.00 | $ 841.20 |
| Burr,Jeremy | JB | Senior | 30-Apr-18 | T3 - Long-Term Projections | Review Government's expense measure guidance and compare to the guidance provided by McKinsey for differences and discussion purposes | 1.80 | $ 430.00 | $ 774.00 |
| Loh,Carmen Chng Wen | CL | Senior | 30-Apr-18 | T3 - Long-Term Projections | Prepare reconciliation for credits/grants included in the tax reform package and other incentives that were reshuffled | 1.80 | $ 430.00 | $ 774.00 |
| Panagiotakis,Sofia | SP | Manager | 30-Apr-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McKinsey), O Shah (McKinsey), M Tulla (FOMB), T Duvall (McKinsey), A Bielenberg (McKinsey), J Reed (McKinsey), D Udom (McKinsey), J Davis (McKinsey), S Negron (FOMB), K Rifkind (FOMB), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), C Loh (EY) to discuss mapping fiscal plan measures to the budget | 1.10 | $ 578.00 | $ 635.80 |
| Panagiotakis,Sofia | SP | Manager | 30-Apr-18 | T3 - Long-Term Projections | Review the fiscal plan to understand the details of the tax incentives and subsidies in the certified fiscal plan compared to the change requested by the government | 1.10 | $ 578.00 | $ 635.80 |
| Pavlenco,Robert J | RP | Manager | 30-Apr-18 | T3 - CBA/Labor Agreements | Review and analyze memoranda prepared by O'Neill on (1) UPR's and PREPA's CBAs vs Law 26 and (2) PREPA's vacation and sick leaves pursuant to Law 180, CBAs, and Law 26 | 1.10 | $ 578.00 | $ 635.80 |
| Yano,Brian | BY | Senior Manager | 30-Apr-18 | T3 - Long-Term Projections | Review comments on HTA variances | 0.80 | $ 701.00 | $ 560.80 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 30-Apr-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), S Panagiotakis (EY), J York (Conway), F Battle (Ankura) to discuss fiscal plan to budget mapping | 0.60 | $ 845.00 | $ 507.00 |
| Burr,Jeremy | JB | Senior | 30-Apr-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McKinsey), O Shah (McKinsey), M Tulla (FOMB), T Duvall (McKinsey), A Bielenberg (McKinsey), J Reed (McKinsey), D Udom (McKinsey), J Davis (McKinsey), S Negron (FOMB), K Rifkind (FOMB), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), C Loh (EY) to discuss mapping fiscal plan measures to the budget | 1.10 | $ 430.00 | $ 473.00 |
| Loh,Carmen Chng Wen | CL | Senior | 30-Apr-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McKinsey), O Shah (McKinsey), M Tulla (FOMB), T Duvall (McKinsey), A Bielenberg (McKinsey), J Reed (McKinsey), D Udom (McKinsey), J Davis (McKinsey), S Negron (FOMB), K Rifkind (FOMB), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), C Loh (EY) to discuss mapping fiscal plan measures to the budget | 1.10 | $ 430.00 | $ 473.00 |

Exhibit C

Exhibit C
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2018 through April 30, 2018

| Name | Initials | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|----------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Burr,Jeremy | JB | Senior | 30-Apr-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY) and J Burr (EY) to discuss and prepare analysis for tax reform credits/grants comparing Gov't plan versus the certified fiscal plan. | 1.10 | $ 430.00 | $ 473.00 |
| Loh,Carmen Chng Wen | CL | Senior | 30-Apr-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY) and J Burr (EY) to discuss and prepare analysis for tax reform credits/grants comparing Gov't plan versus the certified fiscal plan. | 1.10 | $ 430.00 | $ 473.00 |
| Panagiotakis,Sofia | SP | Manager | 30-Apr-18 | T3 - Long-Term Projections | Review the rightsizing model shared by McKinsey to understand how the measures were developed. | 0.80 | $ 578.00 | $ 462.40 |
| Panagiotakis,Sofia | SP | Manager | 30-Apr-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), S Panagiotakis (EY), J York (Conway), F Battle (Ankura) to discuss fiscal plan to budget. | 0.60 | $ 578.00 | $ 346.80 |
| Aldana Herbas,Jose Alberto | HA | Staff | 30-Apr-18 | T3 - Long-Term Projections | Prepare schedule portraying variances between the UPR Fiscal Plan presentation and the UPR Fiscal Plan model. | 1.40 | $ 236.00 | $ 330.40 |
| Loh,Carmen Chng Wen | CL | Senior | 30-Apr-18 | T3 - Long-Term Projections | Review reserves transfers activity used for emergency and disaster purposes based on latest report from the Government. | 0.60 | $ 430.00 | $ 258.00 |
| Chepenik,Adam Brandon | AC | Partner/Principal | 30-Apr-18 | T3 - CBA/Labor Agreements | Participate in call with A Chepenik (EY), J Outlaw (EY), R Pavlanco (EY), and S Hurtado (EY) to discuss labor assessments and presentation for Friday. | 0.30 | $ 845.00 | $ 253.50 |
| Pavlenco,Robert J | RP | Manager | 30-Apr-18 | T3 - CBA/Labor Agreements | Participate in call with A Chepenik (EY), J Outlaw (EY), R Pavlenco (EY), and S Hurtado (EY) to discuss labor assessments and presentation for Friday. | 0.30 | $ 578.00 | $ 173.40 |
| Outlaw,Jessica R. | JO | Manager | 30-Apr-18 | T3 - CBA/Labor Agreements | Participate in call with A Chepenik (EY), J Outlaw (EY), R Pavlenco (EY), and S Hurtado (EY) to discuss labor assessments and presentation for Friday. | 0.30 | $ 578.00 | $ 173.40 |
| Hurtado,Sergio | SH | Senior | 30-Apr-18 | T3 - CBA/Labor Agreements | Participate in call with A Chepenik (EY), J Outlaw (EY), R Pavlenco (EY), and S Hurtado (EY) to discuss labor assessments and presentation for Friday. | 0.30 | $ 430.00 | $ 129.00 |
| Outlaw,Jessica R. | JO | Manager | 30-Apr-18 | T3 - CBA/Labor Agreements | Participate in call with J Outlaw (EY) and R Pavlenco (EY) to discuss labor assessments and review of UPR/PREPA CBA documents. | 0.20 | $ 578.00 | $ 115.60 |
| Pavlenco,Robert J | RP | Manager | 30-Apr-18 | T3 - CBA/Labor Agreements | Participate in call with J Outlaw (EY) and R Pavlenco (EY) to discuss labor assessments and review of UPR/PREPA CBA documents. | 0.20 | $ 578.00 | $ 115.60 |
| | | | | | | | | |
| Total | | | | | | 1921.9 | | $1,114,251.25 |

Exhibit C