

**MARCHAND
I C S GROUP**

INTEGRATED
COMMUNICATION
STRATEGIES

**Marchand ICS Group**
-Integrated Communication Strategies-
PO Box 8168, San Juan, PR 00910
161 San Jorge St., Suite 402-E, San Juan, PR 00911
Tel. (787) 765-0444

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/28/2018 | ORC0218 |

**BILL TO:**

Official Retiree Commettee
in the Commonwealth of Puerto Rico
Sr. José Marín, President
San Juan, PR

Due on receipt

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Professional Services and Expenses, from February 1 to February 28, 2018 | |
| Conference Calls and Project Meetings | 8,377.00 |
| Content and Material Development and Project Management | 4,468.00 |
| Content and Material Development for the Website and Website Management | 4,009.00 |
| | |
| Expenses | 6,773.99 |

**TOTAL**   $23,627.99

296661

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Summary of Marchand ICS Group Hours Worked and Fees Incurred**
**From February 1 to February 28, 2018**

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Ferdinand Diaz | Project Manager | 7.90 | 6.30 | - | 14.20 | $ 125.00 | 1,775.00 |
| Jorge Marchand | Principal | 28.60 | 8.80 | - | 37.40 | $ 175.00 | 6,545.00 |
| Male Noguera | Media Manager | 11.90 | 0.30 | 42.20 | 54.40 | $ 95.00 | 5,168.00 |
| María Schell | Business Editor | 11.40 | 19.20 | - | 30.60 | $ 110.00 | 3,366.00 |
| | | 59.80 | 34.60 | 42.20 | 136.60 | | 16,854.00 |

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**

**Professional Services for the Period from February 1 to February 28, 2018**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 2/1/2018 | Ferdinand Díaz | Conference call with Sgt. José Marín, in way to get his revisions to the copy of the ORC insert. | 0.40 | 125.00 | 50.00 |
| 2/5/2018 | Ferdinand Díaz | Conference call with Jorge Marchand, María Schell and Male Noguera to discuss the project status and the revised copy for the ORC insert. | 0.80 | 125.00 | 100.00 |
| 2/5/2018 | Jorge Marchand | Conference call with María Schell, Male Noguera and Ferdinand Díaz to discuss the project status and the revised copy for the ORC insert. | 0.80 | 175.00 | 140.00 |
| 2/5/2018 | Male Noguera | Conference call with María Schell, Jorge Marchand and Ferdinand Díaz to discuss the project status and the revised copy for the ORC insert. | 0.80 | 95.00 | 76.00 |
| 2/5/2018 | María Schell | Conference call with Jorge Marchand, Male Noguera and Ferdinand Díaz to discuss the project status and the revised copy for the ORC's insert. | 0.80 | 110.00 | 88.00 |
| 2/6/2018 | Jorge Marchand | Contact with Francisco del Castillo and María Schell to discuss questions that have arise regarding the adjustment plan. | 0.70 | 175.00 | 122.50 |
| 2/6/2018 | María Schell | Contact with Jorge Marchand and Francisco del Castillo to discuss questions that have arise regarding the adjustment plan. | 0.70 | 110.00 | 77.00 |
| 2/7/2018 | Jorge Marchand | Contact with the Marchand ICS (MICS) team and Francisco del Castillo to evaluate and discuss possible answers to questions received in the ORC's Facebook profile after the letter sent by FOB reacting to the government fiscal plan. | 0.70 | 175.00 | 122.50 |
| 2/7/2018 | Jorge Marchand | Attend to the ORC ordinary meeting, held at the Sheraton Convention Center. | 5.00 | 175.00 | 875.00 |
| 2/7/2018 | María Schell | Attend to the ordinary meeting, held at the Sheraton Convention Center. | 5.00 | 110.00 | 550.00 |
| 2/7/2018 | Male Noguera | Ordinary Meeting with ORC members, Bennazar García & Milián, Jenner & Block; FTI Consulting and MICS. | 5.00 | 95.00 | 475.00 |
| 2/8/2018 | Jorge Marchand | Conference call with María Schell and Male Noguera to discuss on the ORC on ordinary meeting. | 0.40 | 175.00 | 70.00 |
| 2/8/2018 | Male Noguera | Conference call with Jorge Marchand and María Schell to discuss the on the ORC ordinary meeting. | 0.40 | 95.00 | 38.00 |
| 2/8/2018 | María Schell | Conference call with Jorge Marchand and Male Noguera to discuss on the ORC ordinary meeting. | 0.40 | 110.00 | 44.00 |
| 2/8/2018 | Jorge Marchand | Contact with legal team to discuss the draft press release from the ORC, following the FOMB letter to the Governor. | 0.60 | 175.00 | 105.00 |
| 2/8/2018 | Jorge Marchand | Conference call with Sgt. José Marín to discuss on the ORC ordinary meeting results, the efforts made with El Nuevo Día's reporter to have their media publish an article related to the ORC, the revisions to the insert being worked on and the revisions to the insert printing quote; follow up on the amout agreed on to be printed. | 1.40 | 175.00 | 245.00 |
| 2/9/2018 | Ferdinand Díaz | Conference call with Jorge Marchand and Male Noguera to discuss new content development for the ORC's Facebook and web page. | 0.80 | 125.00 | 100.00 |
| 2/9/2018 | Jorge Marchand | Conference call with Male Noguera and Ferdinand Díaz to discuss new content development for the ORC's Facebook and web page. | 0.80 | 175.00 | 140.00 |
| 2/9/2018 | Male Noguera | Conference call with Jorge Marchand and Ferdinand Díaz to discuss new content development for the ORC's Facebook and web page. | 0.80 | 95.00 | 76.00 |
| 2/9/2018 | Male Noguera | Follow up call with María Schell to revise and develop Facebook content, as discussed with Jorge Marchand and Ferdinand Díaz. | 0.30 | 95.00 | 28.50 |
| 2/9/2018 | María Schell | Conference call with Male Noguera to discuss on the revision and development of Facebook content. | 0.30 | 110.00 | 33.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/2018 | Jorge Marchand | Contact with Sgt. José Marín, Francisco del Castillo, and Héctor Mayol in preparation for the ORC informal meeting requested by the members of the committee. | 0.80 | 175.00 | 140.00 |
| 2/12/2018 | Jorge Marchand | Contact with Sgt. José Marín and Francisco del Castillo to discuss the outcome of the article published by El Nuevo Día after the interview they performed to several members of the ORC. | 0.60 | 175.00 | 105.00 |
| 2/12/2018 | Jorge Marchand | Participate in conference call to discuss changes to the questionnaire, the groups to be interviewed and priority of topics to be included in the questionnaire. | 0.80 | 175.00 | 140.00 |
| 2/12/2018 | Jorge Marchand | Calls with Francisco del Castillo and María Schell to discuss the draft of the explanation of the Court Order to be uploaded in the web page and Facebook. | 0.70 | 175.00 | 122.50 |
| 2/12/2018 | Jorge Marchand | Call with Jorge Marchand to discuss on the draft of the explanation of the Court Order that will be uploaded in the web page and Facebook of the ORC. | 0.30 | 175.00 | 52.50 |
| 2/13/2018 | Jorge Marchand | Conference call with Sgt. José Marín to discuss the ORC article published in El Nuevo Día, the questions received in the Facebook platform and the Committee's request for an unofficial meeting. | 0.60 | 175.00 | 105.00 |
| 2/13/2018 | Ferdinand Díaz | Conference call with MICS team for content development and media assesment. | 0.90 | 125.00 | 112.50 |
| 2/13/2018 | Jorge Marchand | Conference call with MICS team for content development and media assesment. | 0.90 | 175.00 | 157.50 |
| 2/13/2018 | Male Noguera | Conference call with MICS team for content development and media assesment. | 0.90 | 95.00 | 85.50 |
| 2/13/2018 | María Schell | Conference call with MICS team for content development and media assesment. | 0.90 | 110.00 | 99.00 |
| 2/13/2018 | Jorge Marchand | Calls with Sgt. José Marín to discuss the situation of the questions received through the Facebook profile and answers provided by indivivual members of the ORC, and with Francisco del Castillo to discuss the response protocol to questions received through the ORC's Facebook platform. | 1.30 | 175.00 | 227.50 |
| 2/13/2018 | Jorge Marchand | Contact with Francisco del Castillo to discuss the changes to be made to the questionnaire, the time that takes to comple it and provide and receive new reccomendations. | 0.40 | 175.00 | 70.00 |
| 2/14/2018 | Ferdinand Díaz | Conference call with Male Noguera in way to have content uploaded in the ORC social media platform and web page. | 0.40 | 125.00 | 50.00 |
| 2/14/2018 | Male Noguera | Conference call with Ferdinand Díaz to discuss about the content that needs to be uploaded in the ORC's social media platform and web page. | 0.40 | 95.00 | 38.00 |
| 2/14/2018 | Jorge Marchand | ██████████████████████████████████ the conference call with Jenner and Marketing Center teams. | 0.30 | 175.00 | 52.50 |
| 2/15/2018 | Jorge Marchand | Contact with Francisco del Castillo and Carmen Núñez, in way to coordinate the ORC's unofficial meeting. | 0.50 | 175.00 | 87.50 |
| 2/15/2018 | Jorge Marchand | Conference call with Sgt. José Marín to discuss the proposed unofficial meeting logistics. | 0.80 | 175.00 | 140.00 |
| 2/16/2018 | Ferdinand Díaz | Conference call with Héctor Pérez from Ikon Group, in way to request the use of their conference room for the ORC's unofficial meeting. | 0.50 | 125.00 | 62.50 |
| 2/20/2018 | Ferdinand Díaz | Contact with Francisco del Castillo after getting the response for a concept definition to be uploaded in the ORC's web page and social media. | 0.30 | 125.00 | 37.50 |
| 2/20/2018 | Ferdinand Díaz | Follow up on Héctor Pérez from Ikon Group, on the request made to use their conference room for the ORC's unofficial meeting; contact the Puerto Rico Builders Association to request a conference room for the meeting, after receiving the response that the Ikon's conference room is not available. | 0.60 | 125.00 | 75.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/2018 | Jorge Marchand | Follow up conference call with Francisco del Castillo, to discuss questions received through the ORC's Facebook profile, regarding letters talking about proof of claims, the ORC's unofficial meeting and discuss changes to the survey. | 0.70 | 175.00 | 122.50 |
| 2/21/2018 | Ferdinand Díaz | Internal meeting with the MICS team, to discuss te questions received through the ORC's Facebook profile, and discuss on the web page content update. | 0.80 | 125.00 | 100.00 |
| 2/21/2018 | Jorge Marchand | Internal meeting with the MICS team, to discuss te questions received through the ORC's Facebook profile, and discuss on the web page content update. | 0.80 | 175.00 | 140.00 |
| 2/21/2018 | Male Noguera | Internal meeting with the MICS team, to discuss te questions received through the ORC's Facebook profile, and discuss on the web page content update. | 0.80 | 95.00 | 76.00 |
| 2/21/2018 | María Schell | Internal meeting with the MICS team, to discuss te questions received through the ORC's Facebook profile, and discuss on the web page content update. | 0.80 | 110.00 | 88.00 |
| 2/22/2018 | Ferdinand Díaz | Contact with Dr. Marcos López, to coordinate the distribution of the ORC's insert. | 0.40 | 125.00 | 50.00 |
| 2/22/2018 | Jorge Marchand | Follow up on ███████████████████ ████████████████████████████ | 0.30 | 175.00 | 52.50 |
| 2/22/2018 | Jorge Marchand | Follow up on Francisco del Castillo and contact with Carlos Ramos from the Employees Retirement System (ERS), to coordinate the delivery of the ORC's Inserts to the ERS. | 0.70 | 175.00 | 122.50 |
| 2/22/2018 | Jorge Marchand | Contact with Sgt. José Marín and Carmen Núñez to coordinate the logistics for the committee's unofficial meeting. | 0.60 | 175.00 | 105.00 |
| 2/22/2018 | Male Noguera | Conference call with María Schell to discuss the update of the website's FAQ and glossary. | 0.50 | 95.00 | 47.50 |
| 2/22/2018 | María Schell | Conference call with María Schell to discuss the update of the website's FAQ and glossary. | 0.50 | 110.00 | 55.00 |
| 2/23/2018 | Jorge Marchand | Attend to the ORC's unofficial meeting. | 3.80 | 175.00 | 665.00 |
| 2/26/2018 | Jorge Marchand | Follow up on Francisco del Castillo to discuss the results of the ORC's unofficial meeting and how to proceed to inform the legal team. | 0.60 | 175.00 | 105.00 |
| 2/27/2018 | Jorge Marchand | Conference call with Sgt. José Marín, Francisco del Castillo and Héctor Mayol, to discuss the possible answers to questions that are being received in the ORC's Facebook page. | 0.70 | 175.00 | 122.50 |
| 2/28/2018 | Ferdinand Díaz | Internal meeting with the MICS team to discuss questions received, status of projects and content. | 2.00 | 125.00 | 250.00 |
| 2/28/2018 | Jorge Marchand | Internal meeting with the MICS team to discuss questions received, status of projects and content. | 2.00 | 175.00 | 350.00 |
| 2/28/2018 | Male Noguera | Internal meeting with the MICS team to discuss questions received, status of projects and content. | 2.00 | 95.00 | 190.00 |
| 2/28/2018 | María Schell | Internal meeting with the MICS team to discuss questions received, status of projects and content. | 2.00 | 110.00 | 220.00 |
| | | | **59.80** | | **8,377.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 7.90 | 125.00 | 987.50 |
| Jorge Marchand | 28.60 | 175.00 | 5,005.00 |
| Male Noguera | 11.90 | 95.00 | 1,130.50 |
| María Schell | 11.40 | 110.00 | 1,254.00 |
| | **59.80** | | **8,377.00** |

Marchand ICS Group
Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)
Professional Services for the Period from February 1 to February 28, 2018

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 2/1/2018 | Ferdinand Díaz | Revisions to content for the web page and Facebook, and contact with Francisco del Castillo in way to develop a definition for Adjustement Plan. | 0.30 | 125.00 | 37.50 |
| 2/1/2018 | Ferdinand Díaz | Work on the revisions of the insert, suggested by Sgt. Marín, and send them to the Marchand ICS (MICS) team and legal team. | 0.20 | 125.00 | 25.00 |
| 2/1/2018 | Jorge Marchand | Follow up on Juan Ortíz, member of the ORC, to gather information of his participation on a meeting with retirees in the Guayama municipality, and provide copies of the ORC's educational and promotional pieces. | 0.60 | 175.00 | 105.00 |
| 2/1/2018 | Jorge Marchand | Contact with Male Noguera, to work on revisions to the insert that will be sent to different retiree organizations, to include it with their monthly payment slipt. | 0.40 | 175.00 | 70.00 |
| 2/1/2018 | Jorge Marchand | ███████████████████████████████████ | 0.90 | 175.00 | 157.50 |
| 2/1/2018 | María Schell | Work on content development. | 1.10 | 110.00 | 121.00 |
| 2/5/2018 | Ferdinand Díaz | Media monitoring and share an article published by El Nuevo Día, stating that the FOMB has made little progress to get out of the crisis. | 0.30 | 125.00 | 37.50 |
| 2/5/2018 | Ferdinand Díaz | Work alongside the MICS team on the revisions to the copy of the insert. | 0.30 | 125.00 | 37.50 |
| 2/5/2018 | Jorge Marchand | Work with MICS team on the revisions of the insert. | 0.30 | 175.00 | 52.50 |
| 2/5/2018 | María Schell | Work with MICS team on the revisions of the insert. | 0.30 | 110.00 | 33.00 |
| 2/5/2018 | Jorge Marchand | ███████████████████████████████ Francisco del Castillo and the legal team. | 0.30 | 175.00 | 52.50 |
| 2/6/2018 | Ferdinand Díaz | Media monitoring, and share an article published by El Nuevo Día on the response of the FOMB to the governor on the presented fiscal plan. | 0.40 | 125.00 | 50.00 |
| 2/6/2018 | Ferdinand Díaz | Contact with Francisco del Castillo to request a draft answer to be included in the web page. | 0.40 | 125.00 | 50.00 |
| 2/6/2018 | Ferdinand Díaz | Work with MICS team the final revisions to the ORC insert. | 0.40 | 125.00 | 50.00 |
| 2/6/2018 | Jorge Marchand | Contact with Francisco del Castillo to coordinate the production and delivery of the ORC inserts that will be sent. | 0.60 | 175.00 | 105.00 |
| 2/6/2018 | Jorge Marchand | Follow up on Francisco del Castillo in way to coordinate logistics details for the ORC ordinary meeting. | 0.60 | 175.00 | 105.00 |
| 2/6/2018 | Jorge Marchand | Follow up on Denise Bothwell and Luis Benabe from the Marketing Center on the time table document for the ORC next ordinary meeting. | 0.60 | 175.00 | 105.00 |
| 2/6/2018 | Jorge Marchand | Follow up on Mildred Rivera, reporter from El Nuevo Día, on the publication date of the article and interview. | 0.80 | 175.00 | 140.00 |
| 2/6/2018 | María Schell | Work on content development. | 1.50 | 110.00 | 165.00 |
| 2/7/2018 | Ferdinand Díaz | Media monitoring, and send the editorial published by El Nuevo Día on the need to revise the fiscal strategy. | 0.30 | 125.00 | 37.50 |
| 2/7/2018 | Ferdinand Díaz | Follow up on the MICS team to work on the documents to be presented at the ORC ordinary meeting. | 0.40 | 125.00 | 50.00 |
| 2/7/2018 | Jorge Marchand | Coordinate with Sgt. José Marín the printing of the ORC inserts and brochures that will be sent to the retirees from the UPR retirement system and the ERS. | 0.60 | 175.00 | 105.00 |
| 2/7/2018 | María Schell | Work on content development. | 2.20 | 110.00 | 242.00 |
| 2/8/2018 | Ferdinand Díaz | Follow up on the ORC members in way to request their revisions to the insert. | 0.40 | 125.00 | 50.00 |
| 2/8/2018 | Jorge Marchand | Follow up on MICS team, after approval of Sgt. Marín of the amount of inserts to be printed. | 0.10 | 175.00 | 17.50 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 2/8/2018 | Ferdinand Díaz | Contact with the MICS team and personnel from CD Imprint, to request a quotation for the insert printing and work on the pre-printing process. | 0.40 | 125.00 | 50.00 |
| 2/8/2018 | Jorge Marchand | Contact with Dr. Luz Torres, president of the AMJCFSE (Asociación de Médicos Jubilados del Fondo del Seguro del Estado / Association of Retired Physicians of the State Insurance Fund) to have their organization distribute the ORC brochure among its members. | 0.40 | 175.00 | 70.00 |
| 2/8/2018 | Jorge Marchand | Contact ███████████████████████ | 0.60 | 175.00 | 105.00 |
| 2/8/2018 | María Schell | Work on content development. | 2.00 | 110.00 | 220.00 |
| 2/9/2018 | Ferdinand Díaz | Contact with personnel from CD Imprint to request a quotation for the printing of 10K brochures. | 0.20 | 125.00 | 25.00 |
| 2/9/2018 | Jorge Marchand | Contact with Angelica Capó from the Retired Association of the University of Puerto Rico, in way to coordinate the delivery of the inserts they will be sending to their members, and details of amounts and related procedures. | 0.80 | 175.00 | 140.00 |
| 2/12/2018 | Ferdinand Díaz | Media monitoring, and send the article published by El Nuevo Día where members of the ORC were interviewed. | 0.40 | 125.00 | 50.00 |
| 2/12/2018 | Ferdinand Díaz | Contact with Robert Gordon and Melissa Root from the Jenner & Block team, in way to share with them the translation of the ORC in the depth article published by El Nuevo Día | 0.30 | 125.00 | 37.50 |
| 2/12/2018 | Jorge Marchand | Contact with the MICS and legal team to discuss and draft an answer to questions received trough the ORC Facebook page, suggesting to contact former finance and budget directors from government agencies, in way to be used as some sort of consultants. | 0.30 | 175.00 | 52.50 |
| 2/12/2018 | Male Noguera | Contact with the MICS and legal team to discuss and draft an answer to questions received trough the ORC Facebook page. | 0.30 | 95.00 | 28.50 |
| 2/12/2018 | María Schell | Contact with the MICS and legal team to discuss and draft an answer to questions received trough the ORC Facebook page. | 0.30 | 110.00 | 33.00 |
| 2/12/2018 | María Schell | Work on translation and content development. | 2.50 | 110.00 | 275.00 |
| 2/13/2018 | María Schell | Work on content revisions and development, as discussed with MICS team. | 2.60 | 110.00 | 286.00 |
| 2/14/2018 | Ferdinand Díaz | Follow up on CD Imprint in way to give additional guidance and get the promotional material printed. | 0.40 | 125.00 | 50.00 |
| 2/15/2018 | Ferdinand Díaz | Follow up on CD Imprint in way to get promotional material printed. | 0.30 | 125.00 | 37.50 |
| 2/20/2018 | Ferdinand Díaz | Contact with Yamira Ortíz from YOP Banquets, in way to coordinate a light lunch for the ORC's unofficial meeting. | 0.40 | 125.00 | 50.00 |
| 2/20/2018 | María Schell | Work on content development. | 0.80 | 110.00 | 88.00 |
| 2/22/2018 | María Schell | Work on content development and revisions to webpage content, FAQ and glosary. | 1.00 | 110.00 | 110.00 |
| 2/23/2018 | Ferdinand Díaz | Coordinate with Angelica Capó from the Association of Retiree Employees from the University of Puerto Rico, in way to coordinate the delivery of the inserts that they will distribute among their members. | 0.50 | 125.00 | 62.50 |
| 2/23/2018 | Jorge Marchand | Follow up on Carlos Ramos from the ERS in way to know the status of the review of the ORC's insert by the administrator. | 0.30 | 175.00 | 52.50 |
| 2/23/2018 | María Schell | Work on content development and revisions to webpage content. | 1.20 | 110.00 | 132.00 |
| 2/26/2018 | María Schell | Work on content development and revisions to webpage content. | 0.50 | 110.00 | 55.00 |
| 2/27/2018 | María Schell | Perform research for content; preparation of content for meeting. | 1.50 | 110.00 | 165.00 |
| 2/28/2018 | María Schell | Work on content development. | 1.70 | 110.00 | 187.00 |
| 2/28/2018 | Jorge Marchand | Contact with Francisco del Castillo and MICS team to discuss and prepare content for the ORC's web page and responses to questions received in the Facebook platform. | 0.60 | 175.00 | 105.00 |
| | | | 34.60 | | 4,468.00 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 6.30 | 125.00 | 787.50 |
| Jorge Marchand | 8.80 | 175.00 | 1,540.00 |
| Male Noguera | 0.30 | 95.00 | 28.50 |
| María Schell | 19.20 | 110.00 | 2,112.00 |
| | 34.60 | | 4,468.00 |

Marchand ICS Group

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from February 1 to February 28, 2018**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 2/1/2018 | Male Noguera | Facebook page conversation management and monitoring. Upload article on website. Email drop/Newsletter design and mailing (article/email topic: District Court Dismisses Go bondholders' lawsuit). Upload legal documents to website. | 1.90 | 95.00 | 180.50 |
| 2/2/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 2/3/2018 | Male Noguera | Facebook page conversation management and monitoring. Email marketing platform,ORC's email and registration form checkups. | 0.70 | 95.00 | 66.50 |
| 2/4/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 2/5/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Follow up contact with Marchand ICS (MICS) team and Francisco Del Castillo to discuss Facebook content and a response to Facebook users questions. Planning presentation for the ordinary meeting: digital platform metrics and analysis of the performance of the Facebook and web pages. | 4.40 | 95.00 | 418.00 |
| 2/6/2018 | Male Noguera | Facebook page conversation management and monitoring. Video (gif) content creation: texts, image graphics, email conversation with MICS team for approval process and revisions. | 2.80 | 95.00 | 266.00 |
| 2/7/2018 | Male Noguera | Facebook page conversation management and monitoring. Cotact with MICS team and Francisco Del Castillo to discuss a response to a Facebook user's questions. | 0.70 | 95.00 | 66.50 |
| 2/8/2018 | Male Noguera | Facebook page conversation management and monitoring. Upload article to website. Email drop/Newsletter design, approval process and mailing (article/email topic: ORC's statement regarding FOMB's letter to Governor of P.R.) Email marketing platform, ORC's email and registration form checkups. | 1.90 | 95.00 | 180.50 |
| 2/9/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. | 1.30 | 95.00 | 123.50 |
| 2/10/2018 | Male Noguera | Facebook page conversation management and monitoring. Upload news to website. | 0.70 | 95.00 | 66.50 |
| 2/11/2018 | Male Noguera | Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. | 0.70 | 95.00 | 66.50 |
| 2/12/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Discussion with MICS team and Francisco Del Castillo, about a response to a Facebook user's questions. Upload news to website. | 1.40 | 95.00 | 133.00 |
| 2/13/2018 | Male Noguera | Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. Follow up on MICS team and Francisco Del Castillo to discuss a responses to Facebook users questions. | 1.20 | 95.00 | 114.00 |
| 2/14/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Contact between MICS team and Francisco Del Castillo to discuss a response to Facebook users questions. | 1.40 | 95.00 | 133.00 |
| 2/15/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 2/16/2018 | Male Noguera | Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. | 0.70 | 95.00 | 66.50 |
| 2/17/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 2/18/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 2/19/2018 | Male Noguera | Facebook page conversation management and monitoring. | 4.30 | 95.00 | 408.50 |
| 2/20/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Communication between MICS team and Francisco Del Castillo to discuss a response to a Facebook user question. | 1.20 | 95.00 | 114.00 |

| Date | Name | Description | Hours | Rate | Value |
|------|------|-------------|-------|------|-------|
| 2/21/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Upload article to website. Email drop/Newsletter design, approval process and mailing (article/email topic: Bar Date Order). Email marketing platform, ORC's email and registration form checkups. | 2.40 | 95.00 | 228.00 |
| 2/22/2018 | Male Noguera | Facebook page conversation management and monitoring. Upload legal documents to website. Contact with MICS team and Francisco Del Castillo to discuss FAQ revisions. Update FAQ on the website. | 2.00 | 95.00 | 190.00 |
| 2/23/2018 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 2/24/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 2/25/2018 | Male Noguera | Facebook page conversation management and monitoring. | 1.30 | 95.00 | 123.50 |
| 2/26/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Contact between MICS team and Francisco Del Castillo to discuss responses to Facebook users questions. | 1.80 | 95.00 | 171.00 |
| 2/27/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Contact between MICS team and Francisco Del Castillo to discuss responses to Facebook user's questions. Email marketing platform, ORC's email and registration form checkups. | 1.90 | 95.00 | 180.50 |
| 2/28/2018 | Male Noguera | Facebook page conversation management and monitoring. Progress and strategy meeting with MICS team. Upload news to website. | 3.20 | 95.00 | 304.00 |
| | | | **42.20** | | **4,009.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|--------------|-------|------|-----------|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 42.20 | 95.00 | 4,009.00 |
| María Schell | - | 110.00 | - |
| | **42.20** | | **4,009.00** |

# Invoice

**MARCHAND ICS GROUP**
INTEGRATED COMMUNICATION STRATEGIES

**Marchand ICS Group**
-Integrated Communication Strategies-
PO Box 8168, San Juan, PR 00910
161 San Jorge St., Suite 402-E, San Juan, PR 00911
Tel. (787) 765-0444

| DATE | INVOICE # |
|------|-----------|
| 3/31/2018 | ORC0318 |

**BILL TO:**

Official Retiree Commettee
in the Commonwealth of Puerto Rico
Sr. José Marín, President
San Juan, PR

Due on receipt

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Professional Services and Expenses, from March 1 to March 31, 2018 | |
| Conference Calls and Project Meetings | 10,052.00 |
| Content and Material Development and Project Management | 7,162.00 |
| Content and Material Development for the Website and Website Management | 4,589.00 |
| Expenses | 1,948.47 |

**TOTAL**     $23,751.47

296661

Marchand ICS Group
Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)
Summary of Marchand ICS Group Hours Worked and Fees Incurred
From March 1 to March 31, 2018

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Ferdinand Diaz | Project Manager | - | 10.50 | - | 10.50 | $ 125.00 | 1,312.50 |
| Jorge Marchand | Principal | 40.50 | 17.90 | 0.60 | 59.00 | $ 175.00 | 10,325.00 |
| Male Noguera | Media Manager | 7.70 | - | 47.20 | 54.90 | $ 95.00 | 5,215.50 |
| María Schell | Business Editor | 20.30 | 24.70 | - | 45.00 | $ 110.00 | 4,950.00 |
| | | 68.50 | 53.10 | 47.80 | 169.40 | | 21,803.00 |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from March 1 to March 31, 2018**

Detail of Conference Calls and Project Meetings

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 3/1/2018 | Jorge Marchand | Communication with Sgt. José Marín, in way to discuss the results of the meetings he held in New York. | 0.30 | 175.00 | 52.50 |
| 3/5/2018 | Jorge Marchand | Conference call with Carmen Núñez, on the ad published by Primera Hora newspaper, calling on retirees to file Proof of Claims. | 0.40 | 175.00 | 70.00 |
| 3/5/2018 | Jorge Marchand | Meeting with María Schell in way to discuss the details to prepare the copy for the ad and the editoral content. | 0.90 | 175.00 | 157.50 |
| 3/5/2018 | María Schell | Meeting with Jorge Marchand in way to discuss the details to prepare the copy for the ad and the editoral content. | 0.90 | 110.00 | 99.00 |
| 3/7/2018 | Jorge Marchand | Conference call with Sgt. José Marín, in way to disuss the efforts made to distribute the press release and the publication of the ORC ad in El Nuevo Día newspaper. | 0.60 | 175.00 | 105.00 |
| 3/7/2018 | Jorge Marchand | Conference call with Francisco del Castillo to inform on the call held with Sgt. Marín, the efforts made for the publication of the ad and the efforts made for the publication of the press release. | 0.50 | 175.00 | 87.50 |
| 3/8/2018 | Jorge Marchand | Conference call with Sgt. José Marín, María Schell and Male Noguera in way to discuss and prepare for the communications sub committee meeting. | 0.70 | 175.00 | 122.50 |
| 3/8/2018 | Male Noguera | Conference call with Sgt. José Marín, Jorge Marchand and María Schell in way to discuss and prepare for the communications sub committee meeting. | 0.70 | 95.00 | 66.50 |
| 3/8/2018 | María Schell | Conference call with Sgt. José Marín, Jorge Marchand and Male Noguera in way to discuss and prepare for the communications sub committee meeting. | 0.70 | 110.00 | 77.00 |
| 3/8/2018 | Jorge Marchand | Meeting with María Schell in preparation to the communications sub committee meeting. | 2.00 | 175.00 | 350.00 |
| 3/8/2018 | María Schell | Meeting with Jorge Marchand in preparation to the communications sub committee meeting. | 2.00 | 110.00 | 220.00 |
| 3/8/2018 | Jorge Marchand | Meeting with the communications sub committee in preparation for the Committee's press conference. | 2.20 | 175.00 | 385.00 |
| 3/8/2018 | María Schell | Attend to the communications sub committee meeting, in preparation for the Committee's press conference. | 2.20 | 110.00 | 242.00 |
| 3/13/2018 | Jorge Marchand | Conference call with Carmen Núñez on the status of the logistics and material for the ORC press conference and status of the next ordinary meeting. | 0.70 | 175.00 | 122.50 |
| 3/15/2018 | Jorge Marchand | Attend to the ORC ordinary meeting with MICS team. | 3.00 | 175.00 | 525.00 |
| 3/15/2018 | Male Noguera | Attend to the ORC ordinary meeting with MICS team. | 3.00 | 95.00 | 285.00 |
| 3/15/2018 | María Schell | Attend to the ORC ordinary meeting with MICS team. | 3.00 | 110.00 | 330.00 |
| 3/15/2018 | Jorge Marchand | Meet with Rosario Pacheco at Casa Emilio Restaurant, where the press conference will take place, to coordinate the logistics of the event. | 0.70 | 175.00 | 122.50 |
| 3/16/2018 | Jorge Marchand | Conference call with Melissa Root, María Schell and Héctor Mayol to discuss the material prepared for the press conference. | 1.60 | 175.00 | 280.00 |
| 3/16/2018 | María Schell | Participate on conference call with Jorge Marchand, Melissa Root and Héctor Mayol, regarding the material prepared for the press conference. | 1.60 | 110.00 | 176.00 |

| 3/16/2018 | Jorge Marchand | Contact with Miguel Fabre and members of the communications sub committee, in way to have them distribute the press advisory for the ORC's press conference. | 0.70 | 175.00 | 122.50 |
|---|---|---|---|---|---|
| 3/19/2018 | Jorge Marchand | Meet with María Schell in way to coordinate and review the last details and materials for the press conference, and contact the major media business editors to have them cover the press conference and confirm their attendance to the press conference. | 3.70 | 175.00 | 647.50 |
| 3/19/2018 | María Schell | Meet with Jorge Marchand in preparation for the press conference, in way to coordinate and review the last details and materials, and contact the major media business editors to have them cover the press conference. | 3.70 | 110.00 | 407.00 |
| 3/19/2018 | Jorge Marchand | Contact with Sgt. José Marín and Rosario Pacheco in preparation for the ORC's press conference. | 0.70 | 175.00 | 122.50 |
| 3/20/2018 | Jorge Marchand | Attend the ORC's press conference at Casa Emilio Restaurant and coordinate logistics before and after the press conference, perform debriefings with Committee members and follow up with media. | 5.80 | 175.00 | 1,015.00 |
| 3/20/2018 | María Schell | Attend to the ORC's press conference. | 4.00 | 110.00 | 440.00 |
| 3/20/2018 | Male Noguera | Attendance to the press conference to film videos and take pictures to be used as social media content and be sent to other media. | 4.00 | 95.00 | 380.00 |
| 3/20/2018 | Jorge Marchand | Contact with María Schell, Carmen Núñez, Héctor Mayol, Francisco del Castillo, Melissa Root and team after the press conference and the expressions from the Committee Chairperson related to the FOMB executive director. | 2.70 | 175.00 | 472.50 |
| 3/21/2018 | Jorge Marchand | Extensive conference calls with Carmen Núñez, Hector Mayol, Francisco del Castillo and legal team after Marín's message to the Committee. | 3.80 | 175.00 | 665.00 |
| 3/23/2018 | Jorge Marchand | Meeting with ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ being conducted. | 1.50 | 175.00 | 262.50 |
| 3/23/2018 | Jorge Marchand | Conference call with María Schell to follow up on the press conference. | 0.40 | 175.00 | 70.00 |
| 3/23/2018 | María Schell | Conference call with Jorge Marchand to follow up on the press conference. | 0.40 | 110.00 | 44.00 |
| 3/24/2018 | Jorge Marchand | Attend a meeting of an organization called EduCoop, with Marcos López and Juan Ortíz, in way to provide information on the ORC digital platforms. | 3.00 | 175.00 | 525.00 |
| 3/26/2018 | Jorge Marchand | Conference call with Carmen Núñez, in way to inform on the results of the participation in the meeting with EduCoop, and follow up on the situation of the Committee Chairperson. | 0.70 | 175.00 | 122.50 |
| 3/26/2018 | Jorge Marchand | Conference call with Héctor Mayol and Francisco del Castillo due to several request from local media to interview Sgt. José Marín; coordinate logistics and develop an answer to those petitions. | 0.80 | 175.00 | 140.00 |
| 3/27/2018 | Jorge Marchand | Contact with Carmen Núñez, Héctor Mayol and Francisco del Castillo, following Roberto Aquino's participation in several TV and radio interviews. | 0.60 | 175.00 | 105.00 |
| 3/28/2018 | Jorge Marchand | Contact with Carmen Núñez to discuss and prepare for the presentation to the members of the CFSE (Corporación del Fondo del Seguro del Estado / Corporation of the State Insurance Fund) Retiree Employee Association. Contact Francisco del Castillo and María Schell in way to prepare the materials to be presented to the CFSE retiree employees. | 1.80 | 175.00 | 315.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/2018 | Maria Schell | Content development conference call with Jorge Marchand for the presentation to the members of the CFSE (Corporación del Fondo del Seguro del Estado / Corporation of the State Insurance Fund) Retiree Employee Association. | 0.80 | 110.00 | 88.00 |
| 3/28/2018 | Jorge Marchand | Partial participation on conference call with Melissa Root, Ana Heeren and legal team. | 0.70 | 175.00 | 122.50 |
| 3/28/2018 | María Schell | Participation on conference call with Melissa Root, Ana Heeren and legal team. | 1.00 | 110.00 | 110.00 |
| | | | **68.50** | | **10,052.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 40.50 | 175.00 | 7,087.50 |
| Male Noguera | 7.70 | 95.00 | 731.50 |
| María Schell | 20.30 | 110.00 | 2,233.00 |
| | **68.50** | | **10,052.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from March 1 to March 31, 2018**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 3/1/2018 | Jorge Marchand | Contact with Robert Gordon, Melissa Root and the rest of the legal team, in way to distribute the weekly status report. | 0.40 | 175.00 | 70.00 |
| 3/1/2018 | Jorge Marchand | Contact with Sgt. José Marín on his review of the Proof of Claim document, and the summary prepared for the ORC's web page and social media. | 0.60 | 175.00 | 105.00 |
| 3/1/2018 | Jorge Marchand | Contact with Sgt. José Marín, to discuss on the document of Proof of Claim received by several members of the organization of retired police he presides. | 0.40 | 175.00 | 70.00 |
| 3/2/2018 | Jorge Marchand | Communication with Francisco del Castillo on his reviews to the document sent by Marín and his suggestions to have the document translated for Jenners approval. | 0.70 | 175.00 | 122.50 |
| 3/5/2018 | Jorge Marchand | Contact with Héctor Mayol and the rest of the legal team on the need to take out an ad on behalf of the ORC. | 0.70 | 175.00 | 122.50 |
| 3/5/2018 | Jorge Marchand | Contact with El Nuevo Día newspaper, in way to get quotations for the publication of an ad and coordinate its publication date. | 0.60 | 175.00 | 105.00 |
| 3/5/2018 | Jorge Marchand | Contact with José Acarón, National Director for AARP, as requested by members of the committee, to ask for a copy of the study referenced in an article published by El Nuevo Día. | 0.60 | 175.00 | 105.00 |
| 3/5/2018 | María Schell | Work on content, press release, the ad copy and the Q&A. | 6.40 | 110.00 | 704.00 |
| 3/5/2018 | Jorge Marchand | Initial contact with Rafael Lama, Business Editor from El Nuevo Día newspaper, in way to have them publish editoral content letting the retirees know they don't have to file Proof of Claims. | 0.60 | 175.00 | 105.00 |
| 3/5/2018 | Jorge Marchand | Further contact with Rafael Lama, Business Editor from El Nuevo Día, and with Sgt. José Marín, in way to have content published. | 0.40 | 175.00 | 70.00 |
| 3/5/2018 | Ferdinand Díaz | Media monitoring. Sharing with local and US teams an ad published in Primera Hora newspaper approaching people who received letters of Proof of Claims. | 0.40 | 125.00 | 50.00 |
| 3/5/2018 | Ferdinand Díaz | Contact with El Nuevo Día newspaper sales executive, in way to obtain prices and a quote for the publication of an ad on behalf of the ORC. | 0.30 | 125.00 | 37.50 |
| 3/5/2018 | Ferdinand Díaz | Communication with María Schell and the legal team in way to distribute the draft press release on the Proof of Claim process; follow up on Francisco del Castillo and Héctor Mayol to get their revisions and comments in way to have it sent to the major media on the island. | 0.90 | 125.00 | 112.50 |
| 3/6/2018 | Jorge Marchand | Contact with Rafael Lama, Business Editor from El Nuevo Día newspaper, and Carlos Otero, Business Editor from El Vocero newspaper, in way to have them publish the ORC press release regarding the Proof of Claim process. | 0.90 | 175.00 | 157.50 |
| 3/6/2018 | Jorge Marchand | Follow up on Carlos Ramos, communications officer from the ERS, in way to coordinate the approval and distribution of the insert. | 0.70 | 175.00 | 122.50 |
| 3/6/2018 | Jorge Marchand | Follow up on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.60 | 175.00 | 105.00 |

| 3/6/2018 | Ferdinand Díaz | Monitoring of the Governor's official message, and share with the internal team what the Governor expressed regarding pensions. | 0.50 | 125.00 | 62.50 |
|---|---|---|---|---|---|
| 3/6/2018 | María Schell | Work on updates to the press release, ad, translation, and the Governor's message. | 3.20 | 110.00 | 352.00 |
| 3/7/2018 | Ferdinand Díaz | Share with all Committee memebers the press release and the ad from the ORC stating retirees do not have to file a proof of claim. | 0.70 | 125.00 | 87.50 |
| 3/7/2018 | Ferdinand Díaz | Media monitoring and sharing with the Committee members Jay Fonseca's interview to Natalie Jaresko. | 0.60 | 125.00 | 75.00 |
| 3/7/2018 | Ferdinand Díaz | Contact with Melissa Root on the comments to the ad and press release. | 0.70 | 125.00 | 87.50 |
| 3/8/2018 | Jorge Marchand | Contact with the legal team after expressions from news comentator Jay Fonseca and his interview to the FOMB Executive Director Natalie Jaresko, and questions received trough the ORC's digital platforms. | 1.70 | 175.00 | 297.50 |
| 3/8/2018 | Ferdinand Díaz | Media monitoring, and sharing the article and ad published by El Nuevo Día. | 0.30 | 125.00 | 37.50 |
| 3/9/2018 | María Schell | Work on the status report and questions. | 2.00 | 110.00 | 220.00 |
| 3/12/2018 | Jorge Marchand | Follow up on Rosario Pacheco, Male Noguera and Francisco del Castillo in preparation for the ORC's press conference, the reviews to the talking points and the materials and logistics for the press conference. | 1.30 | 175.00 | 227.50 |
| 3/13/2018 | Jorge Marchand | Follow up on Carlos Ramos, communications officer from the ERS, in way to get information on the status of the approval and distribution of the insert. | 0.70 | 175.00 | 122.50 |
| 3/13/2018 | María Schell | Work on the press release and the press conference content. | 3.10 | 110.00 | 341.00 |
| 3/14/2018 | Jorge Marchand | Contact with Primera Hora and El Vocero newspapers, in way to get quotes for future possible publications of the ORC's ad. | 0.40 | 175.00 | 70.00 |
| 3/14/2018 | Jorge Marchand | Work on the preparation of materials and documents for the ORC's ordinary meeting. | 1.70 | 175.00 | 297.50 |
| 3/15/2018 | Jorge Marchand | Follow up on María Schell, Male Noguera and Francisco del Castillo in way to discuss and complete the preparation of the material for the ORC ordinary meeting. | 0.90 | 175.00 | 157.50 |
| 3/15/2018 | Ferdinand Díaz | Contact with Male Noguera and the legal team to distribute documents that will be presented in the ordinary meeting. | 0.40 | 125.00 | 50.00 |
| 3/15/2018 | María Schell | Work on updates to the press release content. | 1.40 | 110.00 | 154.00 |
| 3/16/2018 | María Schell | Work on revisions to the press release content and press invitation. | 4.90 | 110.00 | 539.00 |
| 3/16/2018 | Ferdinand Díaz | Contact with Sgt. José Marín in way to have him revise the ORC press advisory. | 0.60 | 125.00 | 75.00 |
| 3/16/2018 | Ferdinand Díaz | Distribution of the media advisory for the ORC press conference and make several confirmation calls. | 1.00 | 125.00 | 125.00 |
| 3/18/2018 | Jorge Marchand | Contact with María Schell in way to finalize and distribute the talking points for the ORC press conference. | 0.60 | 175.00 | 105.00 |
| 3/18/2018 | María Schell | Contact with Jorge Marchand in way to finalize and distribute the talking points for the ORC press conference. | 0.60 | 110.00 | 66.00 |
| 3/19/2018 | Jorge Marchand | Follow up on ███████████████████ ███████████████████████████████ | 0.70 | 175.00 | 122.50 |
| 3/19/2018 | Ferdinand Díaz | Follow up on the media advisory sent to major media outlets. | 0.80 | 125.00 | 100.00 |
| 3/20/2018 | Jorge Marchand | Contact with Joanisabel González from El Nuevo Día newspaper in way to have her cover the press conference. | 0.30 | 175.00 | 52.50 |

| 3/20/2018 | Ferdinand Díaz | Send the media advisory for the press conference once again and make confirmation calls. | 1.00 | 125.00 | 125.00 |
|---|---|---|---|---|---|
| 3/21/2018 | Jorge Marchand | Follow up on Sgt. José Marín after the message sent to the committee. | 0.40 | 175.00 | 70.00 |
| 3/21/2018 | Jorge Marchand | Contact with the legal team due to resistance from retirees to ▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬ | 0.60 | 175.00 | 105.00 |
| 3/21/2018 | María Schell | Media monitoring and press conference follow up with media. | 0.60 | 110.00 | 66.00 |
| 3/21/2018 | Ferdinand Díaz | Media monitoring and share with the Committee members articles published after the press conference. | 0.80 | 125.00 | 100.00 |
| 3/25/2018 | María Schell | Work on content to answer two media inquiries. | 0.60 | 110.00 | 66.00 |
| 3/26/2018 | Jorge Marchand | Contact Roberto Aquino from Movimiento Pro Pensionado, in way to have him respond to the media inquiries instead of the members of the Committe. | 1.00 | 175.00 | 175.00 |
| 3/26/2018 | Jorge Marchand | Contact with Pablo Rehbein, communications oficial for AARP Puerto Rico, after his request to have Sgt. Marín participate in their radio program. | 0.40 | 175.00 | 70.00 |
| 3/26/2018 | Ferdinand Díaz | Contact with Carlos Ramos and José Alvarado from Data Base, the company in charge of sending the inserts, to coordinate the delivery of the material. | 0.80 | 125.00 | 100.00 |
| 3/26/2018 | María Schell | Continue to work in answers to media inquiries. | 0.70 | 110.00 | 77.00 |
| 3/28/2018 | Ferdinand Díaz | Media monitoring; distribute articles and letters sent by the Governor and FOMB on fiscal plans and pension cuts. | 0.70 | 125.00 | 87.50 |
| 3/28/2018 | María Schell | Work on content development. | 1.20 | 110.00 | 132.00 |
| | | | **53.10** | | **7,162.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 10.50 | 125.00 | 1,312.50 |
| Jorge Marchand | 17.90 | 175.00 | 3,132.50 |
| Male Noguera | - | 95.00 | - |
| María Schell | 24.70 | 110.00 | 2,717.00 |
| | **53.10** | | **7,162.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from March 1 to March 31, 2018**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 3/1/2018 | Male Noguera | Facebook page conversation management and monitoring. (Increased conversation due to "Bar Date Order"). | 1.10 | 95.00 | 104.50 |
| 3/2/2018 | Male Noguera | Facebook page conversation management and monitoring. (Increased conversation due to "Bar Date Order"). Email marketing platform, ORC's email and registration form checkups. | 1.20 | 95.00 | 114.00 |
| 3/3/2018 | Male Noguera | Facebook page conversation management and monitoring. (Increased conversation due to "Bar Date Order"). | 0.90 | 95.00 | 85.50 |
| 3/4/2018 | Male Noguera | Facebook page conversation management and monitoring. (Increased conversation due to "Bar Date Order"). | 1.00 | 95.00 | 95.00 |
| 3/5/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. (Increased conversation due to "Bar Date Order"). Email marketing platform, ORC's email and registration form checkups. | 2.40 | 95.00 | 228.00 |
| 3/5/2018 | Jorge Marchand | Contact with Francisco del Castillo and Male Noguera in way to have questions received trough the social media platforms answered. | 0.60 | 175.00 | 105.00 |
| 3/5/2018 | Male Noguera | Contact with Jorge Marchand and Francisco Del Castillo to discuss responses to a Facebook users questions. | 0.60 | 95.00 | 57.00 |
| 3/6/2018 | Male Noguera | Facebook page conversation management and monitoring. (Increased conversation due to "Bar Date Order"). | 1.60 | 95.00 | 152.00 |
| 3/7/2018 | Male Noguera | Facebook page conversation management and monitoring. (Increased conversation due to "Bar Date Order"). | 1.10 | 95.00 | 104.50 |
| 3/8/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. (Increased conversation due to "Bar Date Order"). Upload news to website. Follow up on the answers for Facebook users questions. | 2.80 | 95.00 | 266.00 |
| 3/9/2018 | Male Noguera | Facebook page conversation management and monitoring. (Increased conversation due to "Bar Date Order"). Follow up on the answers for Facebook users questions. | 1.50 | 95.00 | 142.50 |
| 3/10/2018 | Male Noguera | Facebook page conversation management and monitoring. (Increased conversation due to "Bar Date Order"). Email marketing platform, ORC's email and registration form checkups. | 1.20 | 95.00 | 114.00 |
| 3/11/2018 | Male Noguera | Facebook page conversation management and monitoring. (Increased conversation due to "Bar Date Order"). | 1.20 | 95.00 | 114.00 |
| 3/12/2018 | Male Noguera | Post content creation: image search, text and design. Facebook page posting, boosting budget and audience selection, conversation management and monitoring. Upload article to website. (Increased conversation due to "Bar Date Order"). | 2.70 | 95.00 | 256.50 |
| 3/13/2018 | Male Noguera | Facebook page conversation management and monitoring. (Increased conversation due to "Bar Date Order"). Planning presentation for the ordinary meeting: digital platform metrics, summary, and analysis of the performance of the Facebook and web pages. | 5.30 | 95.00 | 503.50 |

| 3/14/2018 | Male Noguera | Facebook page conversation management and monitoring. (increased conversation due to "Bar Date Order"). Email marketing platform, ORC's email and registration form checkups. | 1.70 | 95.00 | 161.50 |
|---|---|---|---|---|---|
| 3/15/2018 | Male Noguera | Facebook page conversation management and monitoring. (increased conversation due to "Bar Date Order"). | 1.20 | 95.00 | 114.00 |
| 3/16/2018 | Male Noguera | Facebook page conversation management and monitoring. (increased conversation due to "Bar Date Order"). | 1.20 | 95.00 | 114.00 |
| 3/17/2018 | Male Noguera | Facebook page conversation management and monitoring. (increased conversation due to "Bar Date Order"). | 1.00 | 95.00 | 95.00 |
| 3/18/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. | 1.40 | 95.00 | 133.00 |
| 3/19/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 3/20/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Upload press release to website. Email drop/Newsletter design and mailing (article/email topic: Press Release). Email between MICS team and Francisco Del Castillo to discuss Glossary terms revisions. Upload website Glossary terms revisions. | 1.80 | 95.00 | 171.00 |
| 3/20/2018 | Male Noguera | Contact MICS team and Francisco Del Castillo to discuss Glossary terms revisions. Upload website Glossary terms revisions. | 0.30 | 95.00 | 28.50 |
| 3/21/2018 | Male Noguera | Facebook page conversation management and monitoring. Upload legal documents to website. Contact with MICS team and Francisco Del Castillo to discuss email and Facebook users' questions. | 1.40 | 95.00 | 133.00 |
| 3/22/2018 | Male Noguera | Registration Ad Campaign content creation: image search, text & design. Registration campaign and Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Facebook page conversation management and monitoring. | 1.50 | 95.00 | 142.50 |
| 3/23/2018 | Male Noguera | Registration ad campaign and Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. | 1.40 | 95.00 | 133.00 |
| 3/24/2018 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 3/25/2018 | Male Noguera | Post content creation: image search, text & design. Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Registration ad campaign conversation management and monitoring. | 2.10 | 95.00 | 199.50 |
| 3/26/2018 | Male Noguera | Facebook page conversation management and monitoring. Follow up on MICS team and Francisco Del Castillo to discuss email and Facebook users' questions. | 1.30 | 95.00 | 123.50 |
| 3/27/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 3/28/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 3/29/2018 | Male Noguera | Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Registration campaign conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. Registration ad campaign conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 3/30/2018 | Male Noguera | Registration ad campaign and Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |

| 3/31/2018 | Male Noguera | Registration ad campaign and Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| | | | **47.80** | | **4,589.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 0.60 | 175.00 | 105.00 |
| Male Noguera | 47.20 | 95.00 | 4,484.00 |
| María Schell | - | 110.00 | - |
| | **47.80** | | **4,589.00** |

# Invoice

**MARCHAND**
**I C S GROUP**
INTEGRATED
COMMUNICATION
STRATEGIES

**Marchand ICS Group**
-Integrated Communication Strategies-
PO Box 8168, San Juan, PR 00910
161 San Jorge St., Suite 402-E, San Juan, PR 00911
Tel. (787) 765-0444

| DATE | INVOICE # |
|------|-----------|
| 4/30/2018 | ORC0418 |

**BILL TO:**

Official Retiree Commettee
in the Commonwealth of Puerto Rico
Sr. José Marín, President
San Juan, PR

Due on receipt

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Professional Services and Expenses, from April 1 to April 30, 2018 | |
| Conference Calls and Project Meetings | 10,167.50 |
| Content and Material Development and Project Management | 7,887.50 |
| Content and Material Development for the Website and Website Management | 4,149.00 |
| Expenses | 448.02 |

**TOTAL**    $22,652.02

206661

29693  J135782 (9/16)

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Summary of Marchand ICS Group Hours Worked and Fees Incurred**
**From April 1 to April 30, 2018**

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Ferdinand Diaz | Project Manager | - | 9.60 | 1.80 | 11.40 | $ 125.00 | 1,425.00 |
| Jorge Marchand | Principal | 43.70 | 18.10 | 1.10 | 62.90 | $ 175.00 | 11,007.50 |
| Male Noguera | Media Manager | 8.00 | - | 36.50 | 44.50 | $ 95.00 | 4,227.50 |
| María Schell | Business Editor | 16.00 | 32.00 | 2.40 | 50.40 | $ 110.00 | 5,544.00 |
| | | 67.70 | 59.70 | 41.80 | 169.20 | | 22,204.00 |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from April 1 to April 30, 2018**

#### Detail of Conference Calls and Project Meetings

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 4/2/2018 | Jorge Marchand | Conference call with Héctor Mayol ███████████████ ███████ | 0.70 | 175.00 | 122.50 |
| 4/2/2018 | Jorge Marchand | Conference call with Francisco del Castillo to discuss a media inquiry for a ORC member to participate in a radio interview by José Acarón, State Director for AARP. | 0.70 | 175.00 | 122.50 |
| 4/2/2018 | Jorge Marchand | Conference calls with Male Noguera and Carmen Núñez to discuss how to ███████████████████ | 0.60 | 175.00 | 105.00 |
| 4/2/2018 | Male Noguera | Conference call with Jorge Marchand to discuss how and when ████████████████████ | 0.20 | 95.00 | 19.00 |
| 4/2/2018 | Jorge Marchand | Conference calls and work with Francisco del Castillo and María Shcell, on the revisions and recommendations for the ORC's presentation to the Association of Retired Employees of the CFSE (Corporación del Fondo del Seguro del Estado / Corporation of the State Insurance Fund). | 1.40 | 175.00 | 245.00 |
| 4/2/2018 | María Schell | Conference call with Jorge Marchand, on the revisions and recommendations for the ORC's presentation to the Association of Retired Employees of the CFSE (Corporación del Fondo del Seguro del Estado / Corporation of the State Insurance Fund). | 0.80 | 110.00 | 88.00 |
| 4/3/2018 | Jorge Marchand | Meeting with María Schell, Francisco del Castillo and Male Noguera, and connect with Ana Heeren through conference call, in way to strategize a communications protocol as a result of the committee chairperson resignation. | 3.00 | 175.00 | 525.00 |
| 4/3/2018 | Male Noguera | Meeting with Marchand ICS (MICS) team and Francisco del Castillo, and conference call with Ana Heeren. | 3.00 | 95.00 | 285.00 |
| 4/3/2018 | María Schell | Meeting with Jorge Marchand, Male Noguera and Francisco del Castillo, and conference call with Ana Heeren. | 3.00 | 110.00 | 330.00 |
| 4/3/2018 | Jorge Marchand | Conference call with Carmen Núñez to discuss media protocol after a call received from WALO Radio, requesting an interview with an ORC member. | 0.60 | 175.00 | 105.00 |
| 4/4/2018 | Jorge Marchand | Meet with Francisco del Castillo and María Schell, in way to prepare for the meeting with the Association of Retired Employees of the CFSE (Corporación del Fondo del Seguro del Estado / Corporation of the State Insurance Fund) on April 6. | 1.00 | 175.00 | 175.00 |
| 4/4/2018 | María Schell | Pre-information session meeting at Bennazar, with Jorge Marchand and Francisco del Castillo. | 1.00 | 110.00 | 110.00 |
| 4/5/2018 | Jorge Marchand | Conference call with Francisco del Castillo, after a request from Eddie Olivera from AARP, to have him to participate in a radio program. | 0.60 | 175.00 | 105.00 |
| 4/6/2018 | Jorge Marchand | Participate in the ORC's orientation session to the Association of Retired Employees of the CFSE (Corporación del Fondo del Seguro del Estado / Corporation of the State Insurance Fund). | 5.00 | 175.00 | 875.00 |

| 4/6/2018 | María Schell | Attend to the information and orientation session by the ORC to the Association of Retired Employees of the CFSE (Corporación del Fondo del Seguro del Estado / Corporation of the State Insurance Fund). | 5.00 | 110.00 | 550.00 |
|---|---|---|---|---|---|
| 4/10/2018 | Jorge Marchand | Conference call with Carmen Núñez and Francisco del Castillo in way to prepare for the ordinary meeting on April 18. | 0.70 | 175.00 | 122.50 |
| 4/10/2018 | Jorge Marchand | Call with Héctor Mayol in way to discuss an article published by El Nuevo Día on pension cuts. | 0.40 | 175.00 | 70.00 |
| 4/12/2018 | Jorge Marchand | Several conference calls with Miguel Fabre to discuss the logistics of the meeting to be held on April 18 and to discuss the recommendation to prepare a standby statement. | 1.20 | 175.00 | 210.00 |
| 4/16/2018 | Jorge Marchand | Conference call with Carmen Núñez, in preparation for the communications sub-committee meeting. | 0.60 | 175.00 | 105.00 |
| 4/16/2018 | Jorge Marchand | Conference call with Héctor Mayol and Francisco del Castillo in preparation for the ORC's ordinary meeting. | 0.80 | 175.00 | 140.00 |
| 4/16/2018 | Jorge Marchand | Conference call with Miguel Fabre to discuss the article published by El Nuevo Día on the request of the FOMB to make cuts on pensions and determine the ORC's media strategy. | 0.80 | 175.00 | 140.00 |
| 4/18/2018 | Jorge Marchand | Attend the ORC's ordinary meeting. | 4.00 | 175.00 | 700.00 |
| 4/18/2018 | Jorge Marchand | Conference calls with Francisco del Castillo and Male Noguera in way to discuss how to address the voting process for the adjustment plan among the retirees. | 0.60 | 175.00 | 105.00 |
| 4/18/2018 | Male Noguera | Conference call with Jorge Marchand in way to discuss how to address the voting process for the adjustment plan among the retirees. | 0.30 | 95.00 | 28.50 |
| 4/19/2018 | Jorge Marchand | Communication with Carmen Núñez, Rosario Pacheco, Francisco del Castillo, María Schell and Male Noguera, in preparation for the communications sub-committee meeting. | 0.80 | 175.00 | 140.00 |
| 4/19/2018 | Male Noguera | Communication with Jorge Marchand, in preparation for the communications sub-committee meeting. | 0.10 | 95.00 | 9.50 |
| 4/19/2018 | María Schell | Communication with Jorge Marchand, in preparation for the communications sub-committee meeting. | 0.10 | 110.00 | 11.00 |
| 4/20/2018 | Jorge Marchand | Meeting with the communications sub-committee, MICS team and attorneys Héctor Mayol and Francisco del Castillo to discuss on communications initiatives and the requests to make public the appointment of former Judge Miguel Fabre as new Chairperson of the Committee. | 3.80 | 175.00 | 665.00 |
| 4/20/2018 | Male Noguera | Meeting with MICS team, communications subcommittee and lawyers Héctor Mayol and Francisco Del Castillo. | 3.80 | 95.00 | 361.00 |
| 4/20/2018 | María Schell | Meeting with MICS team, communications subcommittee and attorneys Héctor Mayol and Francisco Del Castillo. | 3.80 | 110.00 | 418.00 |
| 4/23/2018 | Jorge Marchand | Calls with Héctor Mayol and María Schell in way to discuss the first draft of the ORC ad. | 0.80 | 175.00 | 140.00 |
| 4/23/2018 | María Schell | Conference call with Jorge Marchad on the first draft of the ORC ad. | 0.30 | 110.00 | 33.00 |
| 4/24/2018 | Jorge Marchand | Follow up conference call with Luis Benabe, from the Marketing Center, in way to know the status of the survey and inform Francisco del Castillo, Melissa Root and the legal team on the details. | 0.90 | 175.00 | 157.50 |
| 4/24/2018 | Jorge Marchand | Conference call with Francisco del Castillo to discuss the standby statement drafted in case we get any media inquiry regarding the appointment of Miguel Fabre as Chairman of the ORC and the resignation of Sgt. José Marín. | 0.70 | 175.00 | 122.50 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/2018 | Jorge Marchand | Follow up calls with Carmen Núñez, María Schell, Male Noguera and Francisco del Castillo, in way to prepare and revise the presentation to be given at the orientation sesion with Movimiento Pro Pensionados. Revision of the presentation. | 1.90 | 175.00 | 332.50 |
| 4/24/2018 | Jorge Marchand | Contact with Robert Gordon, Melissa Root and the legal team in way to discuss the final draft of the stand by statement, announcing the apointment of Miguel Fabre as Chair of the Committee and inform of the upload to the web page. | 0.90 | 175.00 | 157.50 |
| 4/24/2018 | Jorge Marchand | Contact with Carmen Núñez, per her request, to make changes on the ORC's web page "About Us" section, and the Facebook post announcing the appointment of Miguel Fabre as new Chair of the Committee, and discuss the latests updates and revisions to the ORC presentation for the orientation sesion. | 1.30 | 175.00 | 227.50 |
| 4/24/2018 | Jorge Marchand | Conference calls with Carmen Núñez and Miguel Fabre to inform them on the actions being taken to post a release in the digital platforms announcing the appointment of Miguel Fabre as new Chairman. | 0.60 | 175.00 | 105.00 |
| 4/25/2018 | Jorge Marchand | Attend to the ORC orientation session to the Movimiento Pro Pensionados. | 2.50 | 175.00 | 437.50 |
| 4/25/2018 | Jorge Marchand | Meet with Héctor Mayol to discuss and work on the translation of the press release worked in response to expressions of the FOMB Chairman. | 1.00 | 175.00 | 175.00 |
| 4/25/2018 | Jorge Marchand | Conference call with María Schell to discuss and work together on the revisions and translation of the press release. | 1.40 | 175.00 | 245.00 |
| 4/25/2018 | María Schell | Conference call with Jorge Marchand to work on the revisions and translation of the press release. | 1.40 | 110.00 | 154.00 |
| 4/25/2018 | Jorge Marchand | Conference call with Miguel Fabre on the updated version of the press release, after revisions and translation. | 0.40 | 175.00 | 70.00 |
| 4/26/2018 | Jorge Marchand | Conference call with Robert Gordon, from Jenner & Block, to discuss the distribution of the press release and the translation of the document to Spanish. | 0.60 | 175.00 | 105.00 |
| 4/27/2018 | Jorge Marchand | Contact with Robret Gordon and the legal team to inform on the media coverage of the press release and the logistics in way to respond to any inquiry. | 0.60 | 175.00 | 105.00 |
| 4/27/2018 | Jorge Marchand | Conference call with María Schell and Male Noguera to discuss the press inquiries received through the Facebook page and web page after the distribution of the press release. | 0.60 | 175.00 | 105.00 |
| 4/26/2018 | Male Noguera | Conference call with Jorge Marchand and María Schell, after sending email drop and uploading news to the website regarding the ORC's press release, to discuss the press inquiries received through the Facebook page and web page. | 0.60 | 95.00 | 57.00 |
| 4/26/2018 | María Schell | Conference call with Male Noguera and Jorge Marchand to discuss on the press inquiries received through the Facebook page and the web page. | 0.60 | 110.00 | 66.00 |
| 4/27/2018 | Jorge Marchand | Participate in the ORC's conference call with the legal team on the survey and the recent statement. | 0.40 | 175.00 | 70.00 |
| 4/27/2018 | Jorge Marchand | Conference call with Carmen Núñez, to discuss their participation in a meeting at the office of the President of the Senate with the Movimiento Pro Pensionado, also provide reccomendations on how to address the media in case they get any inquiry. | 0.60 | 175.00 | 105.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/2018 | Jorge Marchand | Conference call with Francisco del Castillo in way to prepare for the ORC meeting on May 2nd; discuss on media coverage and inquiries. | 0.50 | 175.00 | 87.50 |
| 4/30/2018 | Jorge Marchand | Conferece call with Jane Sasseen, from CUNY Graduate School of Journalism, on her request to get a reaction from the ORC. | 0.70 | 175.00 | 122.50 |
| | | | 67.70 | | 10,167.50 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 43.70 | 175.00 | 7,647.50 |
| Male Noguera | 8.00 | 95.00 | 760.00 |
| María Schell | 16.00 | 110.00 | 1,760.00 |
| | 67.70 | | 10,167.50 |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from April 1 to April 30, 2018**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 4/2/2018 | Ferdinand Díaz | Media monitoring and share an article published by Noticel on expressions from AAFAF on the money that belongs to the retirees. | 0.30 | 125.00 | 37.50 |
| 4/2/2018 | Jorge Marchand | Contact with José Acarón, following his request to have a member of the ORC to participate in his radio program. | 0.40 | 175.00 | 70.00 |
| 4/2/2018 | Ferdinand Díaz | Contact with the communications and legal team in way to coordinate a conference call to discuss media protocols. | 0.40 | 125.00 | 50.00 |
| 4/3/2016 | Jorge Marchand | Contact with the communications official of AARP, Pablo Rehbein, and Committee member Carmen Núñez, due to a second request for an interview in their radio program. | 0.30 | 175.00 | 52.50 |
| 4/2/2018 | María Schell | Work on content development and news release. | 1.10 | 110.00 | 121.00 |
| 4/3/2018 | María Schell | Work on the Power Point presentarion for the meeting with Movimiento Pro Pensionado and work on the talking points questions. | 4.10 | 110.00 | 451.00 |
| 4/4/2018 | Jorge Marchand | Contact with José Acarón, director for AARP, to request copy of the Puerto Rico Financial Security Presentation and Research, and send it to Carmen Núñez, as per her request. | 0.80 | 175.00 | 140.00 |
| 4/4/2018 | Jorge Marchand | Contact with Male Noguera in way to revise the presentation to be given before Movimiento Pro Pensionados and send it to Francisco del Castillo and Héctor Mayol in way to have them provide a final revision. | 0.90 | 175.00 | 157.50 |
| 4/4/2018 | María Schell | Work on talking points. | 3.50 | 110.00 | 385.00 |
| 4/5/2018 | Jorge Marchand | Follow up on María Schell and Carmen Núñez in preparation for the ORC's presentation to the Association of Retired Employees of the CFSE (Corporación del Fondo del Seguro del Estado / Corporation of the State Insurance Fund). | 1.40 | 175.00 | 245.00 |
| 4/5/2018 | María Schell | Contact with Jorge Marchand to discuss the final revisions to the material for the information and orientation session with the Association of Retired Employees of the CFSE (Corporación del Fondo del Seguro del Estado / Corporation of the State Insurance Fund). Work on final revisions. | 3.40 | 110.00 | 374.00 |
| 4/6/2018 | Ferdinand Díaz | Media monitoring and translation of several articles published by local media on the denial of the Governor to the board's proposal to cut pensions. | 0.60 | 125.00 | 75.00 |
| 4/9/2018 | Ferdinand Díaz | Media monitoring and send article published by El Nuevo Día on the proposed adjustments to the pensions. | 0.50 | 125.00 | 62.50 |
| 4/9/2018 | María Schell | Work on translation, status report and news. | 2.50 | 110.00 | 275.00 |
| 4/10/2018 | María Schell | Work on translations. | 1.00 | 110.00 | 110.00 |
| 4/11/2018 | Ferdinand Díaz | Media monitoring and send article published by El Nuevo Día newspaper on the orientation sessions on the proof of claim processes to be held across the island. | 0.30 | 125.00 | 37.50 |
| 4/11/2018 | Ferdinand Díaz | Media monitoring and translation of an article published by El Nuevo Día on the Unsecured Creditor Committee calling people to participate in orientation sessions on the Proof of Claim process. | 0.80 | 125.00 | 100.00 |

| 4/12/2018 | Jorge Marchand | Follow up Francisco del Castillo in preparation for the ORC's ordinary meeting. | 0.80 | 175.00 | 140.00 |
|---|---|---|---|---|---|
| 4/12/2018 | Jorge Marchand | Contact with Melissa Root and the rest of the legal team in way to provide recommendations to prepare a standby statement on the selection of former judge Miguel Fabre as chair of the Committee. | 0.60 | 175.00 | 105.00 |
| 4/12/2018 | Ferdinand Díaz | Contact with the legal team in way to have them revise the standby statement drafted to announce the designation of Judge Fabre as chair of the committee. | 0.80 | 125.00 | 100.00 |
| 4/16/2018 | Jorge Marchand | Follow up on Denise Bothwell from the Marketing Center in way to get a status on the survey being conducted. | 0.70 | 175.00 | 122.50 |
| 4/16/2018 | Jorge Marchand | Follow up on Betty Vázquez from Univisión communications, in way to get a quote and information on the cost of a 30 second ad. | 0.70 | 175.00 | 122.50 |
| 4/16/2018 | Ferdinand Díaz | Media monitoring and send article published by El Nuevo Día on the proposed adjustments to the pensions. | 0.40 | 125.00 | 50.00 |
| 4/16/2018 | María Schell | Work on news headlines and send email to Ana Heeren. | 0.50 | 110.00 | 55.00 |
| 4/16/2018 | Jorge Marchand | Contact with María Schell in preparation for the ORC's ordinary meeting. | 0.40 | 175.00 | 70.00 |
| 4/16/2018 | María Schell | Contact with Jorge Marchand in preparation for the ORC's ordinary meeting. | 0.40 | 110.00 | 44.00 |
| 4/16/2018 | Jorge Marchand | Preparation for MICS participation on the ORC's ordinary meeting. | 1.00 | 175.00 | 175.00 |
| 4/18/2018 | Ferdinand Díaz | Media monitoring and share an article published by El Nuevo Día on the fiscal plans approved by the FOMB. | 0.50 | 125.00 | 62.50 |
| 4/19/2018 | Jorge Marchand | Contact with Robert Gordon, Francisco del Castillo and the legal team in way to define the possibility of producing a radio ad on the bar date order. | 0.80 | 175.00 | 140.00 |
| 4/19/2018 | Jorge Marchand | Contact with María Meléndez radio host from Radio Oro's program "La Casa de Todos", on her request to have a member of the ORC participate in her radio show. | 0.90 | 175.00 | 157.50 |
| 4/19/2018 | Ferdinand Díaz | Media monitoring, translation and share an article published by El Nuevo Día on the pension cuts proposed by the FOMB. | 0.70 | 125.00 | 87.50 |
| 4/19/2018 | María Schell | Work with content on the fiscal plan. | 1.90 | 110.00 | 209.00 |
| 4/20/2018 | Jorge Marchand | Follow up on María Meléndez, from Radio Oro, on her request to have one of the ORC members participate in their radio program. | 0.60 | 175.00 | 105.00 |
| 4/20/2018 | Jorge Marchand | Contact with Jane Sasseen, from WNYC Radio, on her request for an interview regarding Title III cases and the ORC; inform the legal team on her request. | 0.90 | 175.00 | 157.50 |
| 4/22/2018 | María Schell | Work on translations, status report and radio copy. | 2.50 | 110.00 | 275.00 |
| 4/23/2018 | Jorge Marchand | Follow up on the communications and legal teams after the expressions of the FOMB chair that "bondholders come before retirees". | 0.80 | 175.00 | 140.00 |
| 4/23/2018 | Jorge Marchand | Follow up on the communications sub-committee, Francisco del Castillo and Héctor Mayol, in way to prepare for the upcoming sub-committee meeting, develop agenda and materials for the meeting. | 0.90 | 175.00 | 157.50 |
| 4/23/2018 | Jorge Marchand | Follow up on Carmen Núñez, in preparation for the upcoming presentation to the organization Movimiento Pro Pensionados. | 0.70 | 175.00 | 122.50 |
| 4/23/2018 | Ferdinand Díaz | Media monitoring and send article published by El Nuevo Día with expressions from the Senator Rossana López. | 0.30 | 125.00 | 37.50 |
| 4/23/2018 | María Schell | Work on the press release. | 3.40 | 110.00 | 374.00 |

| 4/24/2018 | Jorge Marchand | Revision of the 30 seconds radio ad. Follow up on María Schell, Héctor Mayol and Francisco del Castillo in way to have them revise and comment on the 30 seconds radio spot ad. | 0.80 | 175.00 | 140.00 |
|-----------|----------------|---|------|--------|--------|
| 4/24/2018 | María Schell | Work on requested revisions to the presentation, talking points and radio copy. | 3.40 | 110.00 | 374.00 |
| 4/25/2018 | Jorge Marchand | Contact with legal team and Ana Heeren from FTI Consulting, in way to make revisions and coordinate logistics after the distribution of the press release. | 0.60 | 175.00 | 105.00 |
| 4/25/2018 | María Schell | Work on additional revisionsto the press release, after conference call with Jorge Marchand. | 1.10 | 110.00 | 121.00 |
| 4/26/2018 | María Schell | Final work and revision on the press release. | 2.30 | 110.00 | 253.00 |
| 4/26/2018 | Jorge Marchand | Work with Ferdinand Díaz on the final revisions to the press release, the distribution of the press release to the media for publication and contact with the media for follow up on the receival of the press release. | 2.20 | 175.00 | 385.00 |
| 4/26/2018 | Ferdinand Díaz | Work with Jorge Marchand on the final revisions to the press release draft, where the ORC states that the cuts in Detroit were not 22%, and the distribution of the press release among local major media outlets. | 2.20 | 125.00 | 275.00 |
| 4/26/2018 | Jorge Marchand | Contact with Mr. Roberto Aquino, after a request for an ORC member to participate in the TV program that he produces: "En Record". | 0.90 | 175.00 | 157.50 |
| 4/26/2018 | Ferdinand Díaz | Media monitoring and share with the ORC team the articles published in the local media after the press release was sent out. | 0.60 | 125.00 | 75.00 |
| 4/27/2018 | Ferdinand Díaz | Media monitoring and share with the team the links of all media coverage after sending out the press release. | 0.90 | 125.00 | 112.50 |
| 4/28/2018 | María Schell | Translation of El Vocero news article. | 0.90 | 110.00 | 99.00 |
| 4/30/2018 | Ferdinand Díaz | Contact with Janse Sasseen from the CUNY Graduated School of Journalism to share with her the ORC's web page and Facebook profile after her request for information. | 0.30 | 125.00 | 37.50 |
| | | | **59.70** | | **7,887.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 9.60 | 125.00 | 1,200.00 |
| Jorge Marchand | 18.10 | 175.00 | 3,167.50 |
| Male Noguera | - | 95.00 | - |
| María Schell | 32.00 | 110.00 | 3,520.00 |
| | **59.70** | | **7,887.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from April 1 to April 30, 2018**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 4/1/2018 | Male Noguera | Registration Ad Campaign content creation: image search, text & design. Registration campaign and Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Facebook page conversation management and monitoring. | 1.70 | 95.00 | 161.50 |
| 4/2/2018 | Male Noguera | Registration ad campaign and Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 4/3/2018 | Male Noguera | Registration ad campaign and Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 4/4/2018 | Male Noguera | Post content creation: image search, text & design. Registration ad campaign and Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Informative presentation, Power Point creation and revisions. Communication with Marchand ICS (MICS) team and Francisco Del Castillo to discuss responses to a Facebook users questions. | 4.30 | 95.00 | 408.50 |
| 4/5/2018 | Male Noguera | Registration ad campaign and Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. | 0.80 | 95.00 | 76.00 |
| 4/6/2018 | Male Noguera | Registration ad campaign and Facebook page conversation management and monitoring. Communication with MICS team and Francisco Del Castillo to discuss responses to a Facebook users questions. | 1.60 | 95.00 | 152.00 |
| 4/7/2018 | Male Noguera | Registration ad campaign and Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 4/8/2018 | Male Noguera | Registration ad campaign and Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. | 0.80 | 95.00 | 76.00 |
| 4/9/2018 | Male Noguera | Registration ad campaign and Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 4/10/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/11/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/12/2018 | Male Noguera | Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. | 0.80 | 95.00 | 76.00 |
| 4/12/2018 | Male Noguera | Conference call with María Schell to update the website. | 1.60 | 95.00 | 152.00 |
| 4/12/2018 | María Schell | Conference call with Male Noguera to discuss webpage content updates. | 1.60 | 110.00 | 176.00 |
| 4/13/2018 | Ferdinand Díaz | Work on revisions to the webpage content and request Male Noguera to make changes. | 1.20 | 125.00 | 150.00 |
| 4/13/2018 | Male Noguera | Post content creation: image search, text and design. Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 4/14/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/15/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/2018 | Male Noguera | Post content creation: image search, text and design. Facebook page posting, boosting budget, audience selection, conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 4/17/2018 | Male Noguera | Facebook page conversation management and monitoring. Communication with MICS team and Francisco Del Castillo to discuss responses to Facebook users questions. | 0.70 | 95.00 | 66.50 |
| 4/18/2018 | Male Noguera | Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. | 0.90 | 95.00 | 85.50 |
| 4/19/2018 | Male Noguera | Facebook page conversation management and monitoring. Facebook and website metrics/questions brief report preparation. | 1.10 | 95.00 | 104.50 |
| 4/20/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 4/21/2018 | Male Noguera | Facebook page conversation management and monitoring. Reorder images website: About Us section (english and spanish version). | 1.90 | 95.00 | 180.50 |
| 4/22/2018 | Male Noguera | Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. | 0.70 | 95.00 | 66.50 |
| 4/23/2018 | Jorge Marchand | Follow up on María Schell, Male Noguera and Francisco del Castillo in way to develop content and answers to questions received through the ORC's digital platforms, and work on revisions to the content and answers developed. | 0.80 | 175.00 | 140.00 |
| 4/23/2018 | Male Noguera | Communication between MICS team and Francisco Del Castillo to discuss Facebook users questions. | 0.80 | 95.00 | 76.00 |
| 4/23/2018 | María Schell | Work with MICS team and Francisco del Castillo on content to answer Facebook users questions. | 0.80 | 110.00 | 88.00 |
| 4/23/2018 | Male Noguera | Post content creation: image search, text & design. Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 4/24/2018 | Jorge Marchand | Contact with Male Noguera on the details to create a post to announce Miguel Fabre as new chairman. | 0.30 | 175.00 | 52.50 |
| 4/24/2018 | Male Noguera | Contact with Jorge Marchand on the details to create a post to announce Miguel Fabre as new chairman. | 0.30 | 95.00 | 28.50 |
| 4/24/2018 | Male Noguera | Facebook page conversation management and monitoring. Work on revisions to new posts. Update website to add paragraph from approved press release about Marin's departure and Fabre as chairman. Update revisions to website. | 1.40 | 95.00 | 133.00 |
| 4/25/2018 | Male Noguera | Post content creation: text & design. Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Image search to upload Press Release to website: FOMB's overstatement on Detroit pension cuts. | 1.60 | 95.00 | 152.00 |
| 4/26/2018 | Ferdinand Díaz | Follow up on Male Noguera in way to have her upload the press release on the web page and social media platform. | 0.60 | 125.00 | 75.00 |
| 4/26/2018 | Male Noguera | Post content creation: text. Facebook page conversation management and monitoring. Communication with MICS team and Francisco Del Castillo to discuss email and Facebook users' questions. Prepare and send email drop: FOMB's overstatement on Detroit pension cuts. Upload news to website. | 2.40 | 95.00 | 228.00 |
| 4/27/2018 | Male Noguera | Facebook page conversation management and monitoring. Upload news to website.Communication with Ana Hereen about Facebook promotion ideas. Email marketing platform, ORC's email and registration form checkups. | 2.10 | 95.00 | 199.50 |

| 4/28/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/29/2018 | Male Noguera | Registration campaign conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/30/2018 | Male Noguera | Post content creation: image search, text and design. Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| | | | 41.80 | | 4,149.00 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 1.80 | 125.00 | 225.00 |
| Jorge Marchand | 1.10 | 175.00 | 192.50 |
| Male Noguera | 36.50 | 95.00 | 3,467.50 |
| María Schell | 2.40 | 110.00 | 264.00 |
| | 41.80 | | 4,149.00 |

# Invoice

**MARCHAND ICS GROUP**
INTEGRATED COMMUNICATION STRATEGIES

**Marchand ICS Group**
-Integrated Communication Strategies-
PO Box 8168, San Juan, PR 00910
161 San Jorge St., Suite 402-E, San Juan, PR 00911
Tel. (787) 765-0444

| DATE | INVOICE # |
|------|-----------|
| 5/31/2018 | ORC0518 |

**BILL TO:**

Official Retiree Commettee
in the Commonwealth of Puerto Rico
Hon. Miguel Fabre, President
San Juan, PR

Due on receipt

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Professional Services and Expenses, from May 1 to May 31, 2018 | |
| Conference Calls and Project Meetings | 8,415.00 |
| Content and Material Development and Project Management | 9,316.00 |
| Content and Material Development for the Website and Website Management | 3,927.00 |
| | |
| Expenses | 387.63 |

I hereby certify that no public servant of the Department of Treasury is a party to or has
any interest in the gains or benefits derived from the contract that is the basis of this
invoice. The only consideration for providing services under the contract is the payment
agreed upon with the authorized representatives of the Official Committee of Retired
Employees of the Commonwealth of Puerto Rico. The amount of this invoice is
reasonable. The services were rendered and the corresponding payment has not been
made.

Jorge Marchand, President

**TOTAL**   $22,045.63

Marchand ICS Group
Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)
Summary of Marchand ICS Group Hours Worked and Fees Incurred
From May 1 to May 31, 2018

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Ferdinand Diaz | Project Manager | 4.10 | 18.50 | - | 22.60 | $ 125.00 | 2,825.00 |
| Jorge Marchand | Principal | 33.70 | 27.70 | 2.30 | 63.70 | $ 175.00 | 11,147.50 |
| Male Noguera | Media Manager | 6.40 | - | 37.10 | 43.50 | $ 95.00 | 4,132.50 |
| María Schell | Business Editor | 12.70 | 19.60 | - | 32.30 | $ 110.00 | 3,553.00 |
| | | 56.90 | 65.80 | 39.40 | 162.10 | | 21,658.00 |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from May 1 to May 31, 2018**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 5/1/2018 | Jorge Marchand | Contact with Héctor Mayol and Ana Heeren to discuss the request of Jane Sassen, from CUNY, asking for information to write an article on the pensioners of Puerto Rico and the current economic situation. | 0.70 | 175.00 | 122.50 |
| 5/1/2018 | Jorge Marchand | Conference call with María Schell to research on the reporter who requested information on the ORC (Official Retiree Committee) and the Puerto Rico retirees. | 0.40 | 175.00 | 70.00 |
| 5/2/2018 | María Schell | Conference call with Jorge Marchand to research on the reporter who requested information on the ORC (Official Retiree Committee) and the Puerto Rico retirees. | 0.40 | 110.00 | 44.00 |
| 5/1/2018 | Jorge Marchand | Conference call with Miguel Fabre on his participation on the radio show of former Governor Anibal Acevedo Vilá on Radio Isla 1320 AM, and provide guidance. | 0.60 | 175.00 | 105.00 |
| 5/1/2018 | Jorge Marchand | Conference call with Carmen Núñez to discuss the ORC's participation in Anibal Acevedo Vilá's radio show, and provide guidance. | 0.50 | 175.00 | 87.50 |
| 5/1/2018 | Jorge Marchand | Conference call with Ana Heeren from FTI Consulting, in way to prepare for the conversation with Jane Sasseen from CUNY. | 0.60 | 175.00 | 105.00 |
| 5/2/2018 | Jorge Marchand | Meeting with Francisco del Castillo, Héctor Mayol, Male Noguera and María Schell to discuss a presentation prepared by the Bennazar team on the pension laws and benefits. | 2.90 | 175.00 | 507.50 |
| 5/2/2018 | María Schell | Meet with Jorge Marchand, María Schell, Francisco del Castillo and Héctor Mayol, to discuss and receive orientation on the pension laws and benefits. | 2.90 | 110.00 | 319.00 |
| 5/2/2018 | Male Noguera | Retirement timeline orientation meeting at Bennazar, García & Milián's with Jorge Marchand, María Schell, Francisco del Castillo and Héctor Mayol, and presentation on the pension laws and benefits. | 2.90 | 95.00 | 275.50 |
| 5/3/2018 | Jorge Marchand | Conference call with María Schell and Male Noguera to recap on the meeting held at the Bennazar offices. | 0.40 | 175.00 | 70.00 |
| 5/3/2018 | María Schell | Conference call with Jorge Marchand and Male Noguera to recap on the meeting held at the Bennazar offices. | 0.40 | 110.00 | 44.00 |
| 5/3/2018 | Male Noguera | Conference call with Jorge Marchand and María Schell to recap on the meeting held at the Bennazar offices. | 0.40 | 95.00 | 38.00 |
| 5/3/2018 | Jorge Marchand | Conference call with Francisco del Castillo and Héctor Mayol to discuss revisions to Miguel Fabre's column. | 0.90 | 175.00 | 157.50 |
| 5/3/2018 | Jorge Marchand | Conference call with Miguel Fabre to discuss revisions made by the legal team to the column he wrote. | 0.40 | 175.00 | 70.00 |
| 5/7/2018 | Jorge Marchand | Conference call with Carmen Núñez to discuss the logistics details of her participation in La Casa de Todos Radio Show. | 0.30 | 175.00 | 52.50 |
| 5/7/2018 | Jorge Marchand | Conference call with María Schell to discuss and develop logistics and communications strategies. | 0.80 | 175.00 | 140.00 |
| 5/7/2018 | María Schell | Conference call with Jorge Marchand and work on content development and communication strategies. | 0.80 | 110.00 | 88.00 |
| 5/8/2018 | Jorge Marchand | Conference call with Francisco del Castillo to discuss additional revisions to Miguel Fabre's column, and to discuss the development of a presentation of the Retirement Systems to develop content. | 0.90 | 175.00 | 157.50 |

| 5/8/2018 | Jorge Marchand | Conference call with Ana Heeren from FTI Consulting to discuss Marchand ICS (MICS) revisions to Miguel Fabre's column. | 0.60 | 175.00 | 105.00 |
|---|---|---|---|---|---|
| 5/8/2018 | Jorge Marchand | Conference call with Robert Gordon to discuss the actions taken ██████████ | 0.40 | 175.00 | 70.00 |
| 5/8/2018 | Jorge Marchand | Conference call with Melissa Root from the Jenner & Block legal team to discuss the scope of work and the media relations protocol. | 0.60 | 175.00 | 105.00 |
| 5/8/2018 | Jorge Marchand | Conference calls and contact with Robert Gordon, Melissa Root and the legal team, on the logistics of the ORC chairperson | 0.70 | 175.00 | 122.50 |
| 5/9/2018 | Ferdinand Díaz | Internal meeting with the MICS team to discuss digital platforms metrics, ████████████ | 2.00 | 125.00 | 250.00 |
| 5/9/2018 | Jorge Marchand | Meeting with the MICS team to discuss media logistics for the proposed meeting ████████████ | 2.00 | 175.00 | 350.00 |
| 5/9/2018 | Male Noguera | MICS team strategy meeting to discuss on the ORC's meeting at | 2.00 | 95.00 | 190.00 |
| 5/9/2018 | María Schell | Meeting with MICS team to discuss communications strategies, ████████████ | 2.00 | 110.00 | 220.00 |
| 5/9/2018 | Jorge Marchand | Conference call with Ana Heeren to discuss media strategies and logistics for the ████████ | 0.40 | 175.00 | 70.00 |
| 5/9/2018 | Jorge Marchand | Conference calls with Carmen Núñez and Male Noguera to discuss the ████████ | 0.60 | 175.00 | 105.00 |
| 5/9/2018 | Male Noguera | Conference call with Jorge Marchand to discuss ████████ | 0.30 | 95.00 | 28.50 |
| 5/9/2018 | Jorge Marchand | Contact with Jenner & Bloc, FTI Consulting and Bennazar's team, in way to discuss the logistics of the meeting of the ORC's | 0.70 | 175.00 | 122.50 |
| 5/10/2018 | Jorge Marchand | Conference call with Ana Heeren from FTI Consulting, to discuss additional revisions to Miguel Fabre's column. Work on the discussed changes. | 1.30 | 175.00 | 227.50 |
| 5/10/2018 | Ferdinand Díaz | Participate in conference call with Jorge Marchand to discuss the communications perspective of the legal team. | 0.60 | 125.00 | 75.00 |
| 5/10/2018 | Jorge Marchand | Participate in a conference call with the legal team members and Ferdinand Díaz to discuss communication protocols and the perspective of the legal team. | 0.70 | 175.00 | 122.50 |
| 5/11/2018 | Ferdinand Díaz | Conference call with Carmen Núñez to discuss the logistics of next ████████ to the Bennazar and the MICS team. | 0.60 | 125.00 | 75.00 |
| 5/11/2018 | María Schell | Meeting with Ana Heering at FTI's. | 1.50 | 110.00 | 165.00 |
| 5/14/2018 | Jorge Marchand | Conference calls with Ana Heeren and Héctor Mayol to discuss the recent media articles on the agreement with bondholders. | 0.60 | 175.00 | 105.00 |
| 5/14/2018 | Jorge Marchand | Conference call with María Schell to discuss final changes to Miguel Fabre's column. | 0.30 | 175.00 | 52.50 |
| 5/14/2018 | María Schell | Conference call with Jorge Marchand to discuss final changes to Miguel Fabre's column. | 0.30 | 110.00 | 33.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/2018 | Jorge Marchand | Conference call with María Schell, to discuss communication strategies for the upcoming events, such as the article to be published, ▮▮▮ | 0.70 | 175.00 | 122.50 |
| 5/15/2018 | María Schell | Conference call with Jorge Marchand, to discuss communication strategies for the upcoming events, such as the article to be ▮▮▮ | 0.70 | 110.00 | 77.00 |
| 5/15/2018 | Jorge Marchand | Conference with Melissa Root from Jenner & Block to discuss on media strategies and the legal team meeting with the ORC members. | 0.70 | 175.00 | 122.50 |
| 5/15/2018 | Jorge Marchand | Meeting with the several committee members, in preparation for ▮▮▮ | 2.50 | 175.00 | 437.50 |
| 5/15/2018 | Jorge Marchand | Conference call with Carmen Núñez to discuss on the meeting of the ORC members with the legal team. | 0.20 | 175.00 | 35.00 |
| 5/16/2018 | Jorge Marchand | Conference call with María Schell to discuss, inform and recap on ▮▮▮ | 0.40 | 175.00 | 70.00 |
| 5/16/2018 | María Schell | Conference call with Jorge Marchand to discuss and recap the ▮▮▮ | 0.40 | 110.00 | 44.00 |
| 5/16/2018 | Jorge Marchand | Conference call with Miguel Fabre to obtain his feedback on the ▮▮▮ | 0.20 | 175.00 | 35.00 |
| 5/17/2018 | Jorge Marchand | Conference call with Miguel Fabre and Carmen Núñez to discuss on the column published in El Nuevo Día, written by Miguel Fabre, and discuss the media strategy for their participation in a radio interview at Católica Radio. | 0.60 | 175.00 | 105.00 |
| 5/17/2018 | Jorge Marchand | Conference call with María Schell to discuss and prepare reactions to expressions made by Resident Commissioner Jenniffer González on pension cuts. | 0.40 | 175.00 | 70.00 |
| 5/17/2018 | María Schell | Conference call with Jorge Marchand to discuss and prepare reactions to expressions made by Resident Commissioner Jenniffer González on pension cuts. | 0.40 | 110.00 | 44.00 |
| 5/17/2018 | Jorge Marchand | Conference call with Male Noguera to discuss how to address in the ORC digital platforms the ▮▮▮ | 0.40 | 175.00 | 70.00 |
| 5/17/2018 | Male Noguera | Conference call with Jorge Marchand to discuss how to address in the ORC digital platforms the ▮▮▮ | 0.40 | 95.00 | 38.00 |
| 5/17/2018 | Jorge Marchand | Conference call with Carmen Núñez to discuss the status of the delivery of the ORC inserts. | 0.40 | 175.00 | 70.00 |
| 5/17/2018 | Jorge Marchand | Conference call with Ana Heeren from FTI Consulting, Ferdinand Díaz and María Schell to discuss the changes and edits to the column they worked for US Mainland Media Outlets. | 0.90 | 175.00 | 157.50 |
| 5/17/2018 | Ferdinand Díaz | Conference call with Ana Heeren from FTI Consulting and María Schell to discuss initial edits to the column they drafted for Miguel Fabre and provide her with additional information that can be added to the document. | 0.90 | 125.00 | 112.50 |
| 5/17/2018 | María Schell | Conference call with Ana Heeren, Jorge Marchand and Ferdinand Díaz to discuss initial edits to the column they drafted for Miguel Fabre. | 0.90 | 110.00 | 99.00 |
| 5/21/2018 | Jorge Marchand | Conference call with Héctor Mayol to discuss the article published in local media regarding the Governor's agreement with the FOMB on the elimination of Act 80. | 0.50 | 175.00 | 87.50 |
| 5/21/2018 | Jorge Marchand | Conference call and follow up with ▮▮▮ | 0.70 | 175.00 | 122.50 |

| 5/21/2018 | Jorge Marchand | Conference call with Carmen Núñez in way to prepare her for the interview at Católica Radio. | 0.90 | 175.00 | 157.50 |
|---|---|---|---|---|---|
| 5/23/2018 | Jorge Marchand | Participate in a conference call with ORC members and the legal team. | 2.00 | 175.00 | 350.00 |
| 5/23/2018 | María Schell | Conference call with ORC team and legal team. | 2.00 | 110.00 | 220.00 |
| 5/23/2018 | Jorge Marchand | Conference call with Carmen Núñez, to discuss El Nuevo Día's request to have a follow up interview with the ORC members. | 0.30 | 175.00 | 52.50 |
| 5/25/2018 | Jorge Marchand | Conference call with Carmen Núñez to talk about the article published by El Nuevo Día, where the ORC is mentioned. | 0.70 | 175.00 | 122.50 |
| 5/25/2018 | Jorge Marchand | Conference call with Male Noguera, in way to revise and go over the responses to questions received through the ORC's email after an email drop was sent, and questions from Facebook users. | 0.40 | 175.00 | 70.00 |
| 5/25/2018 | Male Noguera | Conference call with Jorge Marchand, to go over the responses to Facebook users questions and questions received through the ORC's email after an email drop was sent. | 0.40 | 95.00 | 38.00 |
| 5/25/2018 | Jorge Marchand | Follow up on Rafael Lama from El Nuevo Día, to get details on the interview to ORC members and inform Carmen Núñez and Miguel Fabre on the results. | 0.70 | 175.00 | 122.50 |
| 5/29/2018 | Jorge Marchand | Conference call with Héctor Mayol to discuss the logistics for El Nuevo Día's interview and discuss questions received through the ORC's digital platforms. | 0.80 | 175.00 | 140.00 |
| 5/30/2018 | Jorge Marchand | Contact with Héctor Mayol on his analysis of the article published by Noticel digital news platform. | 0.40 | 175.00 | 70.00 |
| 5/31/2018 | Jorge Marchand | Conference call with Miguel Fabre to discuss comments from committee members on the interview of El Nuevo Día. | 0.60 | 175.00 | 105.00 |
| | | | 56.90 | | 8,415.00 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 4.10 | 125.00 | 512.50 |
| Jorge Marchand | 33.70 | 175.00 | 5,897.50 |
| Male Noguera | 6.40 | 95.00 | 608.00 |
| María Schell | 12.70 | 110.00 | 1,397.00 |
| | 56.90 | | 8,415.00 |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from May 1 to May 31, 2018**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 5/1/2018 | Jorge Marchand | Contact with Juanita Colombani, producer of the radio program of former Governor Anibal Acevedo Vilá on their request to have a member of the ORC participate in their radio show. | 0.60 | 175.00 | 105.00 |
| 5/1/2018 | Ferdinand Díaz | Contact with Ana Heeren from FTI Consulting and Héctor Mayol from the Bennazar legal team, to inform them on the information provided to Jane Sassen from CUNY. | 0.60 | 125.00 | 75.00 |
| 5/1/2018 | Ferdinand Díaz | Revisions to the two pager worked by FTI Consulting, which will be provided to the media in case of any inquiries. | 0.50 | 125.00 | 62.50 |
| 5/2/2018 | Jorge Marchand | Monitoring of Miguel Fabre and Carmen Núñez participation on Anibal Acevedo Vilá's radio show. | 0.80 | 175.00 | 140.00 |
| 5/3/2018 | Jorge Marchand | Contact with Juanita Colombani from the production team of Radio Isla, in way to obtain a copy of the audio of Miguel Fabre's participation on Former Governor Anibal Acevedo Vilá radio show. | 0.60 | 175.00 | 105.00 |
| 5/3/2018 | Jorge Marchand | Contact with María Meléndez, from Radio Oro, on her request for interview to an ORC member on "La Casa de Todos radio show". | 0.40 | 175.00 | 70.00 |
| 5/3/2018 | Jorge Marchand | Contact with Ana Heeren from FTI Consulting, in way to revise a fact sheet prepared by her team, and provide it to the CUNY rerporter who requested information on the ORC. | 0.80 | 175.00 | 140.00 |
| 5/3/2018 | Jorge Marchand | Communication with Jane Sasseen from CUNY, to provide information on the Movimiento Pro Pensionado and Asociación de Pensionados, so she can coordinate a call and gather information for her article. | 0.50 | 175.00 | 87.50 |
| 5/3/2018 | María Schell | Content development and follow-up team on revision to Fabre's column. | 0.60 | 110.00 | 66.00 |
| 5/4/2018 | Jorge Marchand | Make additional revisions to Miguel Fabres column. | 0.70 | 175.00 | 122.50 |
| 5/4/2018 | Ferdinand Díaz | Work with Héctor Mayol and María Schell to revise together the column worked by Miguel Fabre to be published by El Nuevo Día newspaper, and revise all the changes made so far. | 0.80 | 125.00 | 100.00 |
| 5/4/2018 | María Schell | Work with Héctor Mayol and Ferdinand Díaz to revise together the column worked by Miguel Fabre, and revise all the changes made so far. | 0.80 | 110.00 | 88.00 |
| 5/4/2018 | Ferdinand Díaz | Media monitoring and send copy of a Caribbean Business newspaper article, which picked expressions from the ORC's chairman Miguel Fabre. | 0.30 | 125.00 | 37.50 |
| 5/4/2018 | María Schell | Work on content development. | 0.30 | 110.00 | 33.00 |
| 5/7/2018 | Jorge Marchand | Continue to work on the revisions to Miguel Fabre's article. | 0.40 | 175.00 | 70.00 |
| 5/7/2018 | Ferdinand Díaz | Share with the Jenner & Block and Bennazar teams ███████ ███████████████████ | 0.90 | 125.00 | 112.50 |
| 5/8/2018 | Jorge Marchand | Communication with Jane Sasseen from CUNY, following up on the information she requested for a story she is working on the pensioners of Puerto Rico | 0.40 | 175.00 | 70.00 |

| 5/8/2018 | Jorge Marchand | Contact with Joanisabel González, reporter from El Nuevo Día newspaper on business and government affairs, on her request for information on the Title III cases. Contact Robert Gordon and Hector Mayol to inform of her request for information. | 1.70 | 175.00 | 297.50 |
|---|---|---|---|---|---|
| 5/8/2018 | Jorge Marchand | Follow up on Jane Sasseen from CUNY, on their trip to Puerto Rico to interview pensioneers. | 0.30 | 175.00 | 52.50 |
| 5/8/2018 | Ferdinand Díaz | Contact with personel from Database Marketing Services on their request of additional ORC's inserts to be sent to the retirees via mail. | 0.70 | 125.00 | 87.50 |
| 5/8/2018 | Ferdinand Díaz | Contact with Melissa Root from Jenner & Block, on her revisions to the column by Miguel Fabre. | 0.40 | 125.00 | 50.00 |
| 5/8/2018 | María Schell | Work on content development. | 0.40 | 110.00 | 44.00 |
| 5/9/2018 | Jorge Marchand | Contact with Denise Bothwell, ███████████ ████████████████████ | 0.60 | 175.00 | 105.00 |
| 5/9/2018 | María Schell | Work on content development. | 0.60 | 110.00 | 66.00 |
| 5/9/2018 | Jorge Marchand | After conference call with Ana Heeren to discuss media strategies and logistics for the ████████████ ████████████████████ | 0.70 | 175.00 | 122.50 |
| 5/9/2018 | Jorge Marchand | Follow up contact with Carmen Núñez, to check on the status of the mailing of the ORC's inserts by the ERS. | 0.40 | 175.00 | 70.00 |
| 5/9/2018 | Ferdinand Díaz | Work on information research and provide MICS team with information on the GAO report, which mentions that pension payments contributed to Puerto Rico's crisis. | 0.40 | 125.00 | 50.00 |
| 5/10/2018 | Jorge Marchand | Coordinate with Joanisabel González from El Nuevo Día and the Jenner team the conference call to provide the reporter with background information. | 0.80 | 175.00 | 140.00 |
| 5/10/2018 | Ferdinand Díaz | Communication and discussion with Jorge Marchand and María Schell on the adjusted version of the spanish column by Miguel Fabre, after receiving Melissa Root's edits. | 0.40 | 125.00 | 50.00 |
| 5/10/2018 | Jorge Marchand | Communication and discussion with María Schell and Ferdinand Díaz in way to work on the final revisions to Miguel Fabre's column. | 0.40 | 175.00 | 70.00 |
| 5/10/2018 | María Schell | Communication and discussion with Jorge Marchand, about the final revisions to Miguel Fabre's column. Work on the final revisions. | 0.40 | 110.00 | 44.00 |
| 5/11/2018 | Ferdinand Díaz | Contact with Melissa Root from Jenner & Block on the additional revisions to the column, translate a statement she added on the COLA and send it to María Schell. | 0.70 | 125.00 | 87.50 |
| 5/14/2018 | Jorge Marchand | Follow up on Joanisabel González from El Nuevo Día on the call she had with the ORC legal team. | 0.20 | 175.00 | 35.00 |
| 5/14/2018 | Jorge Marchand | Contact with Ana Heeren from FTI Consulting on the COFINA advertising and messages on their agreement. | 0.60 | 175.00 | 105.00 |
| 5/14/2018 | María Schell | Work on final revisions to Fabre's column and the talking points ███████████ | 3.00 | 110.00 | 330.00 |
| 5/14/2018 | Ferdinand Díaz | Circulate among the Bennazar team and Ana Heeren the latest version of Miguel Fabre's column in way to get their approval and send it for publication. | 0.80 | 125.00 | 100.00 |
| 5/14/2018 | Jorge Marchand | Contact Leonor Mulero and Gerardo Cordero, who are in charge of the Opinion Section at El Nuevo Día newspaper, in way to have them publish Miguel Fabre's column. | 0.80 | 175.00 | 140.00 |
| 5/14/2018 | Ferdinand Díaz | Follow up contact with Leonor Mulero and Gerardo Cordero from El Nuevo Día, to provide them with Miguel Fabre's column and his official photo, to proceed with its publication on El Nuevo Día. | 0.70 | 125.00 | 87.50 |

| 5/14/2018 | Jorge Marchand | ███████ and send it to the legal team for revisions and comments. | 1.10 | 175.00 | 192.50 |
|---|---|---|---|---|---|
| 5/14/2018 | Ferdinand Díaz | Contact with María Schell to have her make final revisions to the english version of Miguel Fabre's column, in way to have it uploaded to the english version of the ORC's website. | 0.40 | 125.00 | 50.00 |
| 5/15/2018 | María Schell | Work on content development, talking points and standby statement. | 2.30 | 110.00 | 253.00 |
| 5/16/2018 | Jorge Marchand | Revisions to the column drafted by FTI Consulting to be sent to Mainland Media Outlets. | 0.50 | 175.00 | 87.50 |
| 5/16/2018 | Jorge Marchand | Follow up on Joanisabel González from El Nuevo Día on additional background information provided to her. | 0.40 | 175.00 | 70.00 |
| 5/16/2018 | Ferdinand Díaz | Media monitoring and send articles published by several media on the island, talking about the request of the ORC to appoint a panel for PREPA pensioneers. | 0.60 | 125.00 | 75.00 |
| 5/16/2018 | Ferdinand Díaz | Media monitoring to assess whether any media picks the ORC's ███████ | 0.80 | 125.00 | 100.00 |
| 5/16/2018 | Ferdinand Díaz | Revisions to the column drafted by FTI Consulting to be sent to Mainland media outlets. | 0.80 | 125.00 | 100.00 |
| 5/16/2018 | María Schell | Work on talking points an Fabre's column. | 2.30 | 110.00 | 253.00 |
| 5/17/2018 | Jorge Marchand | Contact with María Meléndez from Radio Oro and Católica Radio to coordinate the interview with members of the ORC. | 0.40 | 175.00 | 70.00 |
| 5/17/2018 | Jorge Marchand | Revise Miguel Fabre's colum sent by Ana Heeren and follow up on comments to the ORC's request to represent the retirees from the Puerto Rico Electric Power Authority. | 0.30 | 175.00 | 52.50 |
| 5/17/2018 | Ferdinand Díaz | Media Monitoring on the newspaper platform for comments on Miguel Fabre's column. | 0.40 | 125.00 | 50.00 |
| 5/17/2018 | Ferdinand Díaz | Media monitoring and share an article published by El Nuevo Día on expressions by Resident Commissioner Jenniffer González on pension cuts. | 0.40 | 125.00 | 50.00 |
| 5/17/2018 | María Schell | Work on Miguel Fabre's column and content development. | 1.60 | 110.00 | 176.00 |
| 5/18/2018 | Jorge Marchand | Work with MICS team members Ferdinand Díaz and María Schell on additional revisions and edits to the column written for US Media outlets. | 1.30 | 175.00 | 227.50 |
| 5/18/2018 | Ferdinand Díaz | Revisions, with María Schell and Jorge Marchand, to the column written by FTI Consulting for US Media outlets. | 1.30 | 125.00 | 162.50 |
| 5/18/2018 | María Schell | Work on revisions to Miguel Fabre's column, Jorge Marchand and Ferdinand Díaz. | 1.30 | 110.00 | 143.00 |
| 5/21/2018 | Jorge Marchand | Contact with the Jenner & Block, FTI Consulting and Bennazar teams, in way to discuss the changes to the op-ed being worked. | 0.30 | 175.00 | 52.50 |
| 5/21/2018 | Jorge Marchand | Contact with Ana Heeren from FTI Consulting on the final revisions to the additional background data the team wants to provide Joanisabel González, reporter for El Nuevo Día newspaper; contacting Joanisabel in way to send her the information. | 0.60 | 175.00 | 105.00 |
| 5/21/2018 | Jorge Marchand | Contact with Rafael Lama, editor of El Nuevo Día, on his request to have a follow up interview with the ORC. | 0.60 | 175.00 | 105.00 |
| 5/21/2018 | Ferdinand Díaz | Update the ORC's talking points and provide the radio station directions to Miguel Fabre and Carmen Núñez, in preparation for their participation in a radio interview by Católica Radio. | 0.60 | 125.00 | 75.00 |
| 5/22/2018 | Jorge Marchand | Attend to the radio interview with Miguel Fabre and Carmen Núñez. | 1.70 | 175.00 | 297.50 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/2018 | Jorge Marchand | Contact with Miguel Fabre and present him the draft op-ed written by FTI Consulting, in way to get him to sign it and inform the team of the results. | 0.40 | 175.00 | 70.00 |
| 5/22/2018 | Jorge Marchand | Follow up on Rafael Lama from El Nuevo Día on his request to have a follow up interview with ORC's members. | 0.60 | 175.00 | 105.00 |
| 5/22/2018 | Ferdinand Díaz | Work with Jorge Marchand ███████████ | 0.40 | 125.00 | 50.00 |
| 5/22/2018 | Jorge Marchand | Work with Ferdinand Díaz on ██████████████ ███████ | 0.40 | 175.00 | 70.00 |
| 5/22/2018 | Ferdinand Díaz | Contact with Wilson Ortíz, from the Pensioners Association of the Gonverment of Puerto Rico, on their request to obtain material from the ORC to publish and promote our platforms in their social media. | 0.70 | 125.00 | 87.50 |
| 5/22/2018 | María Schell | Additional work and editings on Miguel Frabre's column. | 3.50 | 110.00 | 385.00 |
| 5/22/2018 | Ferdinand Díaz | Contact with Carmen Núñez on the request received by members of the Pensioner Association, to share content with them. | 0.60 | 125.00 | 75.00 |
| 5/22/2018 | Ferdinand Díaz | Contact with Male Noguera in way to request the development of the material requested by the Pensioner Association. | 0.20 | 125.00 | 25.00 |
| 5/22/2018 | Ferdinand Díaz | Media monitoring and send an article published by El Vocero newspaper, that talks about the FOMB executive director position on pension reductions. | 0.30 | 125.00 | 37.50 |
| 5/22/2018 | Ferdinand Díaz | Contact with the Jenner & Block, FTI and Bennazar teams, in way to inform them on the results of the ORC's representatives participation in La Casa de Todos radio show. | 0.30 | 125.00 | 37.50 |
| 5/23/2018 | Jorge Marchand | Follow up on Rafael Lama from El Nuevo Día, in way to coordinate the interview with ORC members. | 0.60 | 175.00 | 105.00 |
| 5/24/2018 | María Schell | Work on copy for email and revisions on content. | 1.00 | 110.00 | 110.00 |
| 5/24/2018 | Jorge Marchand | Follow up contact with Carmen Núñez in way to coordinate details on the interview with El Nuevo Día. | 0.40 | 175.00 | 70.00 |
| 5/24/2018 | Jorge Marchand | Contact with Melissa Root from the Jenner & Block team, in way to revise and decide wheter to post a note on the proof of claim process on the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 5/23/2018 | Ferdinand Díaz | Follow up contact with Wilson Ortíz from the Pensioners Association, in way to provide them with the material requested to promote the ORC's digital platforms on their website and Facebook profile. | 0.50 | 125.00 | 62.50 |
| 5/24/2018 | Jorge Marchand | Contact with Xavira Neggers, Bloomberg correspondent in Puerto Rico, on questions they had on the ORC's position on the Proof of Claim Process; contact the legal team in way to inform them on this inquiry. | 0.80 | 175.00 | 140.00 |
| 5/25/2018 | Jorge Marchand | Contact with Carmen Núñez in way to have her confirm Miguel Fabre's and Marcos López attendance to the interview with El Nuevo Día. | 0.20 | 175.00 | 35.00 |
| 5/25/2018 | Jorge Marchand | Contact Robert Gordon's office in way to inform him on the results of the ORC's members participation in a radio interview and the interview coordinated with El Nuevo Día newspaper. | 0.60 | 175.00 | 105.00 |
| 5/25/2018 | Ferdinand Díaz | Media monitoring and translation of an article published by El Nuevo Día, which mentions the ORC. | 0.50 | 125.00 | 62.50 |

| Date | Name | Description | Hours | Rate | Value |
|------|------|-------------|-------|------|-------|
| 5/29/2018 | Jorge Marchand | Contact with Robert Gordon, Melissa Root and Catherine Steege from Jenner & Block and Hwith Héctor Mayol from the Bennazar team, to discuss possible questions that members of the ORC could receive during their interview with El Nuevo Día. | 0.80 | 175.00 | 140.00 |
| 5/29/2018 | Ferdinand Díaz | Contact with Héctor Mayol in way to have him draft responses to questions received on the ORC's website. | 0.40 | 125.00 | 50.00 |
| 5/29/2018 | Ferdinand Díaz | Media monitorig and send an article published by Caribbean Business, which mentions the PREPA Retirement System position on the motion presented by the ORC to represent them. | 0.60 | 125.00 | 75.00 |
| 5/29/2018 | Ferdinand Díaz | Update the ORC's talking points for the interview with El Nuevo Día with the Jenner & Block and Bennazar contributions to possible questions. | 0.70 | 125.00 | 87.50 |
| 5/30/2018 | Jorge Marchand | Attend with members of the ORC to the follow up interview requested by El Nuevo Día newspaper and coordinated with the media editor Rafael Lama. | 2.70 | 175.00 | 472.50 |
| 5/30/2018 | Ferdinand Díaz | Media monitoring and translation of an article published by Noticel digital news platform, on the pension reductions and expressions of the ORC chairperson Miguel Fabre. | 0.80 | 125.00 | 100.00 |
| 5/30/2018 | María Schell | Work on content development. | 0.50 | 110.00 | 55.00 |
| 5/31/2018 | Jorge Marchand | Contact with Robert Gordon on the results of El Nuevo Día interview. | 0.30 | 175.00 | 52.50 |
| 5/31/2018 | Jorge Marchand | Contact with Luis Benabe and Denise Bothwel from the Marketing Center in way to get them deliver the prelimnary results of the project they are working on. | 0.60 | 175.00 | 105.00 |
| 5/31/2018 | María Schell | Read the revised fiscal plan and work on highlights. Preparation of status report for status meeting. | 1.00 | 110.00 | 110.00 |
| | | | **65.80** | | **9,316.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|--------------|-------|------|-----------|
| Ferdinand Díaz | 18.50 | 125.00 | 2,312.50 |
| Jorge Marchand | 27.70 | 175.00 | 4,847.50 |
| Male Noguera | - | 95.00 | - |
| María Schell | 19.60 | 110.00 | 2,156.00 |
| | **65.80** | | **9,316.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from May 1 to May 31, 2018**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 5/1/2018 | Male Noguera | Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. Facebook and website metrics brief report preparation. | 1.10 | 95.00 | 104.50 |
| 5/1/2018 | Jorge Marchand | Communication with Male Noguera and Ana Heeren, from FTI Consulting, on the reccomendations provided by the FTI team to increase the web page traffic. | 0.60 | 175.00 | 105.00 |
| 5/1/2018 | Male Noguera | Communication with Jorge Marchand, about the recomendations provided by the FTI team to increase the web page traffic. | 0.20 | 95.00 | 19.00 |
| 5/2/2018 | Male Noguera | Post content creation: image, text and design. Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. | 1.70 | 95.00 | 161.50 |
| 5/3/2018 | Male Noguera | Post content creation: image, text and design. Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Follow up to coordinate and obtain access to ORC's interview audio. Communication between MICS team and Francisco Del Castillo to discuss responses to a Facebook users questions. Upload news to website. | 2.40 | 95.00 | 228.00 |
| 5/3/2018 | Jorge Marchand | Work with Male Noguera and Francisco del Castillo on the revisions to legal to questions received in the ORC's web page and Facebook profile. | 0.70 | 175.00 | 122.50 |
| 5/4/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 5/5/2018 | Male Noguera | Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. | 0.90 | 95.00 | 85.50 |
| 5/6/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 5/7/2018 | Male Noguera | Registration ad campaign creation: image, text and design. Facebook page conversation management and monitoring. | 1.70 | 95.00 | 161.50 |
| 5/8/2018 | Male Noguera | Post content creation: image, text & design. Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Registration ad campaign conversation management and monitoring. Facebook and website metrics/questions brief report preparation. | 2.00 | 95.00 | 190.00 |
| 5/9/2018 | Male Noguera | Registration ad campaign and Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. Email response. | 1.60 | 95.00 | 152.00 |
| 5/10/2018 | Male Noguera | Registration ad campaign and Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 5/11/2018 | Male Noguera | Registration ad campaign and Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 5/12/2018 | Male Noguera | Registration ad campaign and Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 5/13/2018 | Male Noguera | Post content creation: text & design. Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Registration ad campaign conversation management and monitoring. | 1.50 | 95.00 | 142.50 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/2018 | Male Noguera | Post content creation: text and image search. Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Registration ad campaign conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 5/15/2018 | Male Noguera | Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. Communication between MICS team and Francisco Del Castillo to discuss responses to a Facebook users questions. Email response. | 1.60 | 95.00 | 152.00 |
| 5/3/2018 | Jorge Marchand | Work with Male Noguera and Francisco del Castillo on the revisions to questions received in the ORC's web page and Facebook profile. | 0.60 | 175.00 | 105.00 |
| 5/16/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/17/2018 | Male Noguera | Post content creation: text and image search. Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Upload column to website: The Reality of Pensioners in P.R.. Email drop/Newsletter design and mailing. Upload news to website. Email response. | 3.30 | 95.00 | 313.50 |
| 5/18/2018 | Male Noguera | Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. | 0.90 | 95.00 | 85.50 |
| 5/19/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 5/20/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 5/21/2018 | Male Noguera | Facebook page conversation management and monitoring. Email between MICS team and Francisco Del Castillo to discuss responses to a Facebook users questions. | 1.00 | 95.00 | 95.00 |
| 5/22/2018 | Male Noguera | Post content creation: text. Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Upload article to website: ORC's Concrete Actions. Email drop/Newsletter design and mailing. Email response. Upload court documents to website. | 2.70 | 95.00 | 256.50 |
| 5/23/2018 | Male Noguera | Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. | 0.90 | 95.00 | 85.50 |
| 5/24/2018 | Male Noguera | Post content creation: image search, text & design. Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. | 1.30 | 95.00 | 123.50 |
| 5/25/2018 | Male Noguera | Facebook page conversation management and monitoring. Email between MICS team and Francisco Del Castillo to discuss responses to a Facebook users questions. Email response. | 0.70 | 95.00 | 66.50 |
| 5/3/2018 | Jorge Marchand | Work with Male Noguera and Francisco del Castillo on the revisions to questions received in the ORC's web page and Facebook profile. | 0.40 | 175.00 | 70.00 |
| 5/26/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/27/2018 | Male Noguera | Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. | 0.80 | 95.00 | 76.00 |
| 5/28/2018 | Male Noguera | Post content creation: image search, text and design. Facebook page posting, boosting budget and audience selection, and conversation management and monitoring. Email response. | 1.50 | 95.00 | 142.50 |
| 5/29/2018 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 5/30/2018 | Male Noguera | Facebook page conversation management and monitoring. Upload court documents to website. | 0.90 | 95.00 | 85.50 |

| 5/31/2018 | Male Noguera | Facebook page conversation management and monitoring. Email marketing platform, ORC's email and registration form checkups. | 0.80 | 95.00 | 76.00 |
|---|---|---|---|---|---|
| | | | 39.40 | | 3,927.00 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 2.30 | 175.00 | 402.50 |
| Male Noguera | 37.10 | 95.00 | 3,524.50 |
| María Schell | - | 110.00 | - |
| | 39.40 | | 3,927.00 |