Hearing Date: **November 7, 2018 at 9:30 a.m. (Atlantic Time)**
Objection Deadline: **August 6, 2018 at 4:00 p.m. (Atlantic Time)**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br>Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

### THIRD INTERIM APPLICATION OF BETTINA M. WHYTE,
### IN HER CAPACITY AS THE COFINA AGENT, FOR INTERIM
### ALLOWANCE OF COMPENSATION FOR SERVICES
### RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
### FROM FEBRUARY 1, 2018 THROUGH MAY 31, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

## **EXHIBITS**

Exhibit 1 – Certification of Bettina M. Whyte

Exhibit 2 – Summary of Professionals for the Application Period

Exhibit 3 – Summary of Expenses for the Application Period

Exhibit 4 – Summary of Time by Billing Category for the Application Period

Exhibit 4-A – Time and Expense Detail for the February Fee Statement

Exhibit 4-B – Time and Expense Detail for the March Fee Statement

Exhibit 4-C – Time and Expense Detail for the April Fee Statement

Exhibit 4-D – Time and Expense Detail for the May Fee Statement

**SUMMARY SHEET TO THE THIRD INTERIM APPLICATION OF BETTINA M. WHYTE FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED IN HER CAPACITY AS THE COFINA AGENT FROM FEBRUARY 1, 2018 THROUGH MAY 31, 2018**

| | |
|---|---|
| Name of Applicant | Bettina M. Whyte |
| Time period covered by this application | February 1, 2018 through May 31, 2018 |
| Total compensation incurred this period | $448,730.00 |
| Total expenses sought this period | $18,649.09 |
| Petition date | May 5, 2017 for COFINA (as defined below) |
| Retention date | August 3, 2017 |
| Date of order approving employment | August 10, 2017 nunc pro tunc to August 3, 2017 |
| Total compensation approved by interim order to date | $349,903.50 |
| Total expenses approved by interim order to date | $14,790.07 |
| Total allowed compensation paid to date | $516,771.16 |
| Total allowed expenses paid to date | $27,705.24 |
| Compensation sought in this application already paid pursuant to the interim compensation order but not yet allowed | $107,460.66[1] |
| Expenses sought in this application already paid pursuant to the interim compensation order but not yet allowed | $971.82 |

---

[1]     The Debtors erroneously overpaid the COFINA Agent's February Fee Statement by $38,097.66.  The COFINA Agent treated that overpayment as a prepayment of the fees and expenses requested pursuant to her April Fee Statement, and adjusted her fee request accordingly.

To the Honorable United States District Court Judge Laura Taylor Swain:

Bettina M. Whyte ("**Ms. Whyte**"), in her capacity as the COFINA Agent (together with her employees, the "**COFINA Agent**") in the above-captioned Title III cases (the "**Title III Cases**"), hereby submits her third interim fee application (the "**Application**") for an award of interim compensation for professional services rendered in the amount of $448,730.00 and reimbursement for actual and necessary expenses in connection with such services in the amount of $18,649.09, for the period of February 1, 2018 through May 31, 2018 (the "**Application Period**").  The COFINA Agent submits this Application pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("**PROMESA**"),[2] 48 U.S.C. §§ 2176, 2177; sections 105(a) and 503(b) of chapter 11 of the United States Code (the "**Bankruptcy Code**"),[3]  Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),[4] Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "**Local Rules**")[5] and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") [Dkt. No. 1715].  In support of the Application, in her capacity as the COFINA Agent, Ms. Whyte respectfully represents:

---

[2]     PROMESA is codified at 48 U.S.C. §§ 2101–2241.

[3]     Unless otherwise noted, all Bankruptcy Code sections cited in the Application are made applicable to these Title III Cases pursuant to section 301(a) of PROMESA.

[4]     All Bankruptcy Rules referenced in the Application are made applicable to these Title III Cases pursuant to section 310 of PROMESA.

[5]     The Local Rules are made applicable to these Title III Cases by the Court's *Order (A) Imposing and Rendering Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of Certain Notice, Case Management, and Administrative Procedures, and (C) Granting Related Relief* [Dkt. No. 249].

## JURISDICTION AND VENUE

1.      This Court has subject matter jurisdiction over this matter pursuant to

section 306(a) of PROMESA.

2.      Venue is proper pursuant to section 306(a) of PROMESA.

3.      The COFINA Agent makes this Application pursuant to sections 316 and

317 of PROMESA, sections 105(a) and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016,

Local Rule 2016-1, the Commonwealth-COFINA Stipulation (as defined below) and the Interim

Compensation Order.

## BACKGROUND

**A.      General Background**

4.      On May 3, 2017, the Commonwealth of Puerto Rico (the

"**Commonwealth**"), by and through the Financial Oversight and Management Board for Puerto

Rico (the "**Oversight Board**"), as the Commonwealth's representative pursuant to section

315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

5.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation

("**COFINA**"), by and through the Oversight Board, as COFINA's representative pursuant to

section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

6.      On May 21, 2017, the Employees Retirement System for the

Commonwealth of Puerto Rico ("**ERS**"), by and through the Oversight Board, as ERS's

representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under

title III of PROMESA.

7.      On May 21, 2017, the Puerto Rico Highways and Transportation

Authority ("**HTA**"), by and through the Oversight Board, as HTA's representative pursuant to

section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

- 3 -

8.      On July 3, 2017, the Puerto Rico Electric Power Authority ("**PREPA**"), by and through the Oversight Board, as PREPA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

9.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (collectively, the "**Title III Cases**") are jointly administered for procedural purposes only pursuant to section 304(g) of PROMESA and Bankruptcy Rule 1015. [*See* Dkt. Nos. 242, 537 and 1417.]

**B.      The COFINA Agent's Retention**

10.     On August 10, 2017, the Court entered the *Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* [Dkt. No. 996] (the "**Commonwealth-COFINA Stipulation**"), which appointed Ms. Whyte as the COFINA Agent. The Commonwealth-COFINA Stipulation also authorized COFINA to compensate her in accordance with the COFINA Agent's normal hourly rates and reimburse the COFINA Agent for the firm's actual and necessary out-of-pocket expenses incurred, subject to application to this Court as set forth herein.  As set forth more fully below, pursuant to the Interim Compensation Order (as defined below), the COFINA Agent has filed four monthly fee statements related to this Application and has been paid 90% of the fees and 100% of the expenses for her monthly fee statement for February 2018 in accordance with the Interim Compensation Order, but as of the date hereof, the COFINA Agent has not received any payment for the March, April or May, 2018 fee statements.

## SUMMARY OF PROFESSIONAL COMPENSATION
## <u>AND REIMBURSEMENT OF EXPENSES REQUESTED</u>

11.     By this Application and pursuant to sections 316 and 317 of PROMESA,

sections 105(a) and 503(b) of the Bankruptcy Code, Rule 2016(a) of the Bankruptcy Rules and

Rule 2016-1 of the Local Rules, the COFINA Agent requests that this Court authorize interim

allowance of compensation for professional services rendered and reimbursement of expenses

incurred during the Application Period in the amount of $467,379.09 (the "**Application**

**Amount**"), which includes (a) compensation of $448,730.00 in fees for services rendered to

COFINA and (b) reimbursement of $18,649.09 in actual and necessary expenses in connection

with these services.  As of the date hereof, the COFINA Agent has only been paid 90% of the

fees and 100% of the expenses for her February Fee Statement,[6] and has not received any

payment on account of the March, April or May Fee Statements (all amounts that remain unpaid,

referred to herein as the "**Holdback**").

### <u>PRIOR INTERIM AWARDS AND REQUESTS</u>

12.     The Court has entered an order [Docket No. 2685] allowing the COFINA

Agent's First Interim Fee Application, after including the reductions proposed by the fee

examiner and agreed to by the COFINA Agent.

13.     The Court has entered an order [Docket No. 3279] allowing the COFINA

Agent's Second Interim Fee Application, after including the reductions proposed by the fee

examiner and agreed to by the COFINA Agent.

### <u>FEES AND EXPENSES FOR THE APPLICATION PERIOD</u>

14.     The COFINA Agent's services in these cases have been substantial,

necessary, and beneficial to COFINA.  Throughout the Application Period, the variety and

---

[6]        See footnote 3.

complexity of the issues involved and the need to address those issues on an expedited basis

required the COFINA Agent, in the discharge of her professional responsibilities, to devote

substantial time by professionals.

15.    Specifically, the COFINA Agent's requested compensation reflects the

requisite time, skill and effort the COFINA Agent and her employees expended during the

Application Period towards, inter alia: (a) continuing to advance these cases to a resolution on a

dual track of litigation and mediation; and (b) preparing for and attending various mediation

sessions and hearings, including participating in calls with the mediators.

### MONTHLY FEE STATEMENTS

16.    The Interim Compensation Order provides, among other things, that

professionals are required to serve monthly itemized billing statements (the "**Monthly Fee

Statements**") on counsel to the Oversight Board, counsel to AAFAF, the U.S. Trustee, counsel

to the Official Committee of Unsecured Creditors, counsel to the Official Committee of Retired

Employees and the Fee Examiner (collectively, the "**Notice Parties**").  Upon passage of the

objection period, if no objections are received, the Debtors are authorized to pay to the

professionals 90% of the fees and 100% of the expenses requested.  In addition to the Interim

Compensation Order authorizing payment, the COFINA Agent received further confirmation of

the Debtors' obligation to pay her fees pursuant to the *Order Approving COFINA Agent's

Motion Pursuant to 48 U.S.C. § 2161 and 11 U.S.C. § 105(a) for Order: (I) Confirming that 48

U.S.C. § 2125 Applies to COFINA Agent; (II) Confirming Retention of Local Counsel; and (III)

Clarifying Payment of Fees and Expenses of COFINA Agent and her Professionals* [Dkt. No.

1612] (the "**COFINA Protections Order**").  The COFINA Protections Order directs payment to

the COFINA Agent and her professionals out of the collateral "purportedly pledged to COFINA

bondholders because the services of the COFINA Agent (i) serve as adequate protection for the

collateral and/or (ii) are "reasonable" and "necessary" to protect the collateral pursuant to section

506(c) of the Bankruptcy Code, the Agent/Professional Fees shall be paid pursuant to the Interim

Compensation Order or any other order of the Court. . . . ." COFINA Protections Order ¶ 5.  The

COFINA Protections Order further provides that if COFINA is unable to make payments to the

COFINA Agent's professionals for any reason, the Commonwealth must make such payments

within fourteen days of receiving notice of COFINA's nonpayment.

   17. In compliance with the Interim Compensation Order, the COFINA Agent

has submitted Four (4) Monthly Fee Statements relating to the Application Period.  Payment on

account of these Monthly Fee Statements was requested as follows:

   (a) Pursuant to the Monthly Fee Statement for the period February 1, 2018 through February 31, 2018 (the "**February Fee Statement**"), the COFINA Agent requested payment of $70,334.82, representing the total of (i) $ 69,363.00, which is 90% of the fees requested for services rendered (<u>i.e.</u>, $77,070.00) plus (ii) $971.82, representing 100% of the expenses incurred during the period.

   (b) Pursuant to the Monthly Fee Statement for the period March 1, 2018 through March 31, 2018 (the "**March Fee Statement**"), the COFINA Agent requested payment of $115,852.77, representing the total of (i) $111,591.00, which is 90% of the fees requested for services rendered (<u>i.e.</u>, $123,990.00), plus (ii) $4,261.77, representing 100% of the expenses incurred during the period.

   (c) Pursuant to the Monthly Fee Statement for the period April 1, 2018 through April 30, 2018 (the "**April Fee Statement**"), the COFINA Agent requested payment of $114,369.66, representing the total of (i) $142,011.00, which is 90% of the fees requested for services rendered (<u>i.e.</u>, $157,790.00), plus (ii) $10,456.32, representing 100% of the expenses incurred during the period, less (iii) the $38,097.66 previous overpayment referred to in footnote 2.

   (d) Pursuant to the Monthly Fee Statement for the period May 1, 2018 through May 31, 2018 (the "**May Fee Statement**"), the COFINA Agent requested payment of $83,851.18, representing the total of (i) $80,892.00, which is 90% of the fees requested for services rendered (<u>i.e.</u>, $89,880.00), plus

(ii) $2,959.18, representing 100% of the expenses incurred during the period.

**FEES AND EXPENSES INCURRED DURING APPLICATION PERIOD**

18.     Annexed hereto as Exhibit 1 is the Certification of Bettina M. Whyte pursuant to the Local Rules (the "**Certification**").

19.     Annexed hereto as Exhibit 2 is a summary sheet listing professional who has worked on these cases during the Application Period, his or her hourly billing rate during the Application Period, and the amount of the COFINA Agent's fees attributable to each individual.

20.     The COFINA Agent also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of professional services.  A schedule setting forth the categories of expenses and amounts for which reimbursement is requested for the Application Period is annexed hereto as Exhibit 3.

21.     The COFINA Agent maintains written records of the time expended by the professionals carrying out professional services to COFINA.  Such time records are made contemporaneously with the rendition of services by the person rendering such services.  Annexed hereto as Exhibit 4 is a list of all of the matters for which services were rendered by the COFINA Agent during the Application Period and the aggregate amount of hours and fees expended for each of those matters.

22.     Except as set forth in the Certification, no agreement or understanding exists between the COFINA Agent and any other entity for the sharing of compensation to be received for services rendered in or in connection with these cases.

23.     The fees charged by the COFINA Agent in these title III cases are billed in accordance with its existing billing rates and procedures.

- 8 -

24.     The rates the COFINA Agent charged in these cases are consistent with the rates charged by the COFINA Agent to her non-bankruptcy clients.  The COFINA Agent's standard hourly rates are similar to the customary compensation charged by comparably-skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market.

## SUMMARY OF SERVICES RENDERED

25.     The following summary highlights the major areas to which the COFINA Agent devoted substantial time and attention during the Application Period.  The full breadth of the COFINA Agent's services are reflected in the time records, copies of which are annexed hereto as Exhibits 4(A)-(D).

**A.      Mediation
(Fees: $327,700.00/ Hours Billed: 298.4)**

26.     On June 23, 2017, this Court entered the *Order Appointing Mediation Team* [Dkt. No. 430] (the "**Mediation Order**") to establish a process to attempt to cooperatively resolve issues arising in the Title III Cases, including the Commonwealth-COFINA Dispute.

27.     The parties bound by the Mediation Order include the COFINA Agent, the Commonwealth Agent and certain of their respective constituents, among others.  The Mediation Order requires principals with settlement authority and their respective advisors to personally attend the mediation sessions.

28.     The subject matter of the mediations is confidential but generally encompassed any and all issues arising in the Title III Cases, as determined by the appointed mediation team.

29.     During the Application Period the COFINA Agent spent a significant amount of time reviewing and analyzing relevant issues to assist and comment regarding draft

- 9 -

mediation statements setting forth the COFINA Agent's position on these issues.  The COFINA

Agent also spent significant time communicating and consulting with Willkie Farr & Gallagher

LLP ("WF&G"), as counsel to the COFINA Agent, and other professionals, including the

COFINA constituents that are participating in the mediation, and the mediators.

**B.     Litigation
     (Fees: $49,000.00 / Hours Billed: 44.9)**

30.     Pursuant to the Commonwealth-COFINA Stipulation, the Oversight Board

appointed the COFINA Agent for the express purpose of litigating and/or settling the

Commonwealth-COFINA Dispute on behalf of COFINA.

31.     The Commonwealth Agent subsequently commenced an adversary

proceeding against the COFINA Agent, attacking the ownership and constitutionality of

COFINA's sales and use tax revenue.

32.     During the Application Period, the COFINA Agent spent time on a range

of issues arising in the COFINA Agent's discharge of her duty to litigate and/or settle the

Commonwealth-COFINA Dispute. The COFINA Agent met with and held telephonic

discussions with a number of the stakeholders about the dispute, reviewed legal arguments

relating to the dispute (relying on the legal review and analysis provided by WF&G), reviewed

and provided comments on Court documents and other documents provided to her by various

stakeholders.   The COFINA Agent conferred regularly with WF&G and local Puerto Rico

counsel to the COFINA Agent.

**C.     Fee Application/Agent
     (Fees: $21,430.00 / Hours Billed: 22.7)**

33.     During the Application Period, the COFINA Agent spent time preparing

and reviewing her first interim fee application and monthly fee statements.

- 10 -

**D.      Fee Application/ Counsel
(Fees: $4,730.00 / Hours Billed: 4.3)**

34.     During the Application Period the COFINA Agent spent time reviewing

and analyzing monthly fee statements from counsel as required by the Interim Compensation

Order.

**E.      Non-Working Travel
(Fees: $45,870.00 / Hours Billed: 41.7)**

35.     In accordance with the UST Guidelines, the COFINA Agent has billed all

non-working travel time to this matter.  All time in this matter was billed at fifty percent (50%)

of the COFINA Agent's standard hourly rates.

## EVALUATING THE COFINA AGENT'S SERVICES

36.     Section 317 of PROMESA authorizes interim compensation of

professionals and incorporates the substantive standards of section 316 of PROMESA to govern

the Court's award of interim compensation.  Section 316 of PROMESA provides that a court

may award a professional employed by the debtor "reasonable compensation for actual,

necessary services rendered," and "reimbursement for actual, necessary expenses." 48 U.S.C. §

2176(a)(1) and (2).  Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be
> awarded to a professional person, the court shall consider the
> nature, the extent, and the value of such services, taking into
> account all relevant factors including—
>
> (1)  the time spent on such services;
>
> (2)  the rates charged for such services;
>
> (3)  whether the services were necessary to the administration of,
> or beneficial at the time at which the service was rendered to the
> completion of, a case under this chapter;
>
> (4)  whether the services were performed within a reasonable
> amount of time commensurate with the complexity, importance,

- 11 -

and nature of the problem, issue, or task addressed;

(5)  with respect to a professional person, whether the person is
board certified or otherwise has demonstrated skill and experience
in the restructuring field; and

(6)  whether the compensation is reasonable based on the
customary compensation charged by comparably skilled
practitioners in cases other than cases under this title or title 11 of
the United States Code.48 U.S.C. § 2176(c).

37.     The COFINA Agent respectfully submits that the services for which she

seeks compensation in this Application were necessary for and beneficial to the estate.  The

COFINA Agent further submits that the services rendered were performed efficiently and

effectively.  Finally, the COFINA Agent submits that the compensation requested herein is

reasonable in light of the nature, extent and value of such services and those parties impacted by

her actions and that the compensation requested is based on the customary compensation charged

by comparably skilled practitioners in cases other than cases under title 11.

## THE COFINA AGENT'S REQUEST FOR INTERIM COMPENSATION

38.     The COFINA Agent submits that her request for interim allowance of

compensation is reasonable.  The services rendered by the COFINA Agent, as highlighted above,

required substantial time and effort, resulting in substantial progress and success in these cases.

The services rendered by the COFINA Agent during the Application Period were performed

diligently and efficiently.

39.     The professional services performed by the COFINA Agent during the

Application Period required an aggregate expenditure of 412.0 hours by the COFINA Agent and

her employee.

40.     The COFINA Agent's hourly billing rates for professionals working on

these cases ranged from $800.00 - $1,100.00.  The COFINA Agent's hourly rates and fees

charged are consistent with the market rate for comparable services.  As set forth in the

Certification, the hourly rates and fees charged by the COFINA Agent are the same as those

generally charged to, and paid by, the COFINA Agent's other clients.  Indeed, unlike fees paid

by most of the COFINA Agent's clients, due to the "holdback" of fees from prior Monthly Fee

Statements and the delays inherent in the fee application process, the present value of the fees

paid to the COFINA Agent by the Debtors generally is less than fees paid monthly by other

clients.

## **DISBURSEMENTS**

41.     The COFINA Agent incurred actual and necessary out-of-pocket expenses

during the Application Period, in the amounts set forth in Exhibit 3.  By this Application, the

COFINA Agent respectfully requests allowance of such reimbursement in full.

42.     The disbursements for which the COFINA Agent seeks reimbursement

include the following:

    a.      Teleconferencing – the COFINA Agent does not charge for
            long distance telephone calls but does bill for the use of
            teleconferencing services;

    b.      Postage/ Messenger/Delivery Services – the COFINA Agent's
            practice is to charge postal, overnight delivery and courier
            services at actual cost;

    c.      Lodging/Travel Expenses/Airfare – The COFINA Agent's
            practice is to charge lodging, airfare and travel services at
            actual cost to the client;

    d.      Local Car Service – The COFINA Agent's practice is to
            charge ground transportation services at actual cost to the
            client; and

    e.      Local Meals – The COFINA Agent's practice is to charge for
            local meals while traveling out of town to attending meetings,
            mediations and hearings at actual cost to the client.

- 13 -

## **PROCEDURE**

43.     In accordance with the Interim Compensation Order, the COFINA Agent

has provided: (a) notice and copies of the Application to the Notice Parties and (b) notice of this

Application to all parties that have requested notice pursuant to Bankruptcy Rule 2002.[7]  The

COFINA Agent submits that no other or further notice is required.

---

[7]     Copies of the Application, including exhibits, are available on the Debtors' claims and noticing agents'
website: https://cases.primeclerk.com/puertorico.

## **CONCLUSION**

WHEREFORE, the COFINA Agent respectfully requests that this Court enter an

order:

      (a)      allowing interim approval of compensation to the COFINA Agent for services rendered from February 1, 2018 through May 31, 2018, inclusive, in the amount of $ 448,730.00;

      (b)      allowing interim approval of reimbursement to the COFINA Agent of actual, necessary expenses incurred in connection with the rendition of such services from February 1, 2018 through May 31, 2018, inclusive, in the amount of $ 18,649.09;

      (c)      approving and directing the payment of all fees and expenses incurred by the COFINA Agent that remain unpaid, including all Holdbacks; and

      (d)      such other relief as may be just or proper.

Dated: July 16, 2018

WILLKIE FARR & GALLAGHER LLP
*Counsel for the COFINA Agent*

By: /s/ Joseph G. Minias
     Matthew A. Feldman (*pro hac vice*)
     Joseph G. Minias (*pro hac vice*)
     Paul V. Shalhoub (*pro hac vice*)
     787 Seventh Avenue
     New York, New York 10019
     Telephone: (212) 728-8000
     Facsimile: (212) 728-8111

Bettina M. Whyte, as COFINA Agent

By: /s/ Bettina M. Whyte
     Bettina M. Whyte

     545 West Sagebrush Drive
     Jackson, WY 83001
     Telephone: (917) 826-8781

NAVARRO-CABRER LAW OFFICES
*Local Counsel to the COFINA Agent*

By: /s/ Nilda M. Navarro-Cabrer
     Nilda M. Navarro-Cabrer
     (USDC-PR 20212)
     El Centro I, Suite 206
     500 Muñoz Rivera Avenue
     San Juan, Puerto Rico 00918
     Telephone:  (787) 764-9595
     Facsimile:  (787) 765-7575

## **EXHIBIT 1**

**Certification of Bettina M. Whyte**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | Case No. 17-BK-3283 (LTS) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.,* Debtors.[1] | (Jointly Administered) |

## CERTIFICATION OF BETTINA M. WHYTE PURSUANT TO
## LOCAL BANKRUPTY RULE 2016-1(a)(4) REGARDING CERTIFICATION OF
## APPLICATIONS FOR COMPENSATION IN PUERTO RICO BANKRUPTCY CASES

I, Bettina M. Whyte, certify as follows:

1.    I am the COFINA Agent in the above-captioned cases.

2.    I submit this certification in conjunction with the COFINA Agent's Third interim application (the "**Application**")[2] for allowance of fees and reimbursement of expenses for the period February 1, 2018 through May 31, 2018 (the "**Application Period**") in accordance with Rule 2016-1(a)(4) of the Local Bankruptcy Rules for the District of Puerto Rico, the Bankruptcy Rules, the Bankruptcy Code and the Interim Compensation Order (collectively, the "**Guidelines**").

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

[2]    Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

3.     I am the professional designated by the COFINA Agent with the responsibility for COFINA Agent's compliance in these cases with the Guidelines.  This certification is made in connection with the Application for interim allowance of compensation for professional services and reimbursement of expenses for the Application Period in accordance with the Guidelines.

4.     Pursuant to Local Rule 2016-1(a)(4) of the Local Rules:  (a) I have read the COFINA Agent's Application; (b) to the best of my knowledge, information, and belief, formed after reasonable inquiry (except as stated herein or in the Application), the fees and disbursements sought in the Application fall within the Guidelines; (c) except to the extent the fees and disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at or below the rates and in accordance with practices customarily employed by the COFINA Agent and generally accepted by her clients; and (d) the compensation and reimbursement of expenses sought in this Application are billed at rates no less favorable to the COFINA Agent than those customarily employed by the COFINA Agent.

5.     The Monthly Fee Statements were provided to the Notice Parties as required by the Interim Compensation Order.

6.     A copy of the daily time records for each of the Monthly Fee Statements, broken down by matter and listing the name of the professional, the date on which the services were performed, and the amount of time spent in performing the services has previously been provided to the Notice Parties.  The time records set forth in reasonable detail the services rendered by the COFINA Agent in these cases.

7.     I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of

this Application.  The only consideration for providing services under the contract is the payment agreed upon with the COFINA Agent.  The amount of this Application is reasonable.  To the best of my knowledge, the COFINA Agent does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

8.      Included in Exhibit 4 of the Application is a list of the different matter headings under which time was recorded during the Application Period.  The list includes all discrete matters within these cases during the Application Period that reasonably could have been expected to constitute a substantial portion of the fees sought during any given application period.

9.      Except as permitted pursuant to Bankruptcy Rule 2016, and as set forth above, no agreement or understanding exists between the COFINA Agent and any person for a division of compensation or reimbursement received or to be received herein or in connection with these cases.

10.     The COFINA Agent has sought to keep her fees and expenses at a reasonable level and to utilize professional services and incur expenses as necessary to competently represent COFINA.

Dated:  July 16, 2018

 /s/ Bettina M. Whyte
Bettina M. Whyte

-3-

## **EXHIBIT 2**

**Summary of Professionals for the Application Period**

### COMPENSATION BY INDIVIDUAL

| Name | Position | Hours | Hourly Rate | Fees Earned |
|---|---|---|---|---|
| Bettina M. Whyte | COFINA Agent | 397.1 | $1,100.00 | $436,810.00 |
| Frederick G. Kraegel | Senior Business Executive | 14.9 | $800.00 | $11,920.00 |
| **TOTAL:** | | 412.0 | $1,089.15 | $448,730.00 |

## **EXHIBIT 3**

**Summary of Expenses for the Application Period**

**Disbursements for Period February 1, 2018 through May 31, 2018**

| Disbursement | Amount |
|---|---|
| Postage/ Messenger/ Overnight Delivery | $517.75 |
| Local Transportation | $3,045.91 |
| Local Meals | $1,193.43 |
| Lodging | $9,500.00 |
| Airfare | $4,392.00 |
| **Total:** | **$18,649.09** |

## **EXHIBIT 4**

**Summary of Time by Billing Category for the Application Period**

**SERVICES RENDERED BY CATEGORY**
**FEBRUARY 1, 2018 THROUGH MAY 31, 2018**

| Service Category | Hours Billed | Fees Billed |
|---|---|---|
| COFINA Bond Litigation | 44.9 | $49,000.00 |
| Mediation | 298.4 | $327,700.00 |
| Fee Applications/Agent | 22.7 | $21,430.00 |
| Fee Applications/Counsel | 4.3 | $4,730.00 |
| Non-Working Travel (Billed at Half Time) | 41.7 | $45,870.00 |
| **TOTAL** | **412.0** | **$448,730.00** |

# **EXHIBIT 4-A**

**Time and Expense Detail for the February Fee Statement**

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 22818

March 13, 2018

**BILL TO:**

COFINA

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 68.1 | Professional Services: Bettina Whyte | $1,100.00 | $74,910.00 |
| 2.7 | Professional Services: Fred Kraegel | $800.00 | $2,160.00 |
| | | **TOTAL DUE** | **$77,070.00** |

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 22818

March 13, 2018

Invoice submitted to:

COFINA

Invoice Total

$77,070.00

## Professional Services

| Date | Name | Service | Hours | Fees |
|------|------|---------|-------|------|
| 2/1/2018 | Bettina Whyte | Mediation<br>Read emails M. Feldman re agenda for call with Bienenstock and Cofina group and reply | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Call with M. Bienenstock, WF&G and Millbank to discuss Joint Urgent Motion to expand scope & immunity | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review Urgent Motion to be filed to Expand Mediation Authority and Immunity | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Review email from Klee re agenda for 2/5 call with constituents | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Review setting deadlines for objections tor joint motion for expanded authority and immunity | 0.1 | $110.00 |
| | Bettina Whyte | Litigation<br>Consider Draft Summary Judgement Brief and assess | 0.9 | $990.00 |
| 2/2/2018 | Bettina Whyte | Mediation<br>Review and approve Draft Summary Judgement Motion to go to Mediators | 0.3 | $330.00 |
| | Bettina Whyte | Litigation<br>Call with A. Yanez re litigation | 0.4 | $440.00 |
| | Bettina Whyte | Litigation<br>Emails to WF&G & KTBS re litigation matters | 0.3 | $330.00 |
| | Bettina Whyte | Litigation<br>Call with with D. Bussell re litigation next steps | 0.2 | $220.00 |
| | Bettina Whyte | Litigation<br>Review Commonwealth Agent's accounting expert's report | 0.5 | $550.00 |
| | Bettina Whyte | Mediation<br>Review summary of creditor working group call | 0.4 | $440.00 |
| | Bettina Whyte | Litigation<br>Review email correspondence from K. Klee and A. Yanez re documents received from Commonwealth agent and request call to review same | 0.1 | $110.00 |
| 2/3/2018 | Bettina Whyte | Litigation<br>Call with M. Sonkin of National re update on National's position on several matters | 0.8 | $880.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Mediation<br>Emails with WF&G and KTBS re mediation and litigation issues | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Call with M. Feldman and J. Minias re upcoming meeting with UBS | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Review, consider and discuss with WF&G re Proposal from Senior COFINA Bondholders | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Call with M. Feldman re Proposal from Senior COFINA Bondholders | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Call with T. Ferrari re Nationals's position on Senior COFINA Bondholders proposal and other issues | 0.5 | $550.00 |
| 2/4/2018 | Bettina Whyte | Mediation<br>Review and analyze proposal offers | 0.8 | $880.00 |
| | Bettina Whyte | Litigation<br>Call with KTBS re litigation matters and Certification | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Emails with S. Kirplani re proposal | 0.3 | $330.00 |
| | Bettina Whyte | Litigation<br>Assess QTCB Objection to JT Urgent Motion to Expand Mediation Authority & Immunity | 0.3 | $330.00 |
| 2/5/2018 | Bettina Whyte | Mediation<br>Prepare for meeting with UBS with WF&G | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Review documents related to potential financial split for mediation | 1.5 | $1,650.00 |
| | Bettina Whyte | Non-Working Travel<br>6.5 hours Non-working travel from WF&G NYC office to home billed at half time - 3.2 total | 3.2 | $3,520.00 |
| | Bettina Whyte | Mediation<br>Call with WF&G, KTBS, Quinn Emmanuel & Miller Buckfire re Senior COFINA Bondholders Proposal | 0.7 | $770.00 |
| | Bettina Whyte | Mediation<br>Meeting with UBS and White & Case | 2.3 | $2,530.00 |
| | Bettina Whyte | Mediation<br>Call with K. Klee re update on meeting with UBS | 0.4 | $440.00 |
| | Bettina Whyte | Non-Working Travel<br>6.6 hours - Non-working travel from Charleston home to WF&G in NYC billed at half time - 3.3 hours | 3.3 | $3,630.00 |
| | Fred Kraegel | Mediation<br>Review documents related to potential financial split for mediation | 0.7 | $560.00 |
| | Bettina Whyte | Mediation<br>Review analysis of mediation success prior to meeting with UBS | 0.6 | $660.00 |
| | Bettina Whyte | Litigation<br>Email correspondence with KTBS and WF&G re QTCB Objection to Urgent Motion on Expanded Authority for meditations | 0.2 | $220.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Mediation<br>Assess Puerto Rico objection to Joint Motion to expand mediation authority | 0.3 | $330.00 |
| | Bettina Whyte | Litigation<br>Correspondence with J. Minias, M. Feldman and K. Klee concerning subpoenas in Commonwealth Agent vs COFINA Agent Adversary | 0.2 | $220.00 |
| 2/6/2018 | Bettina Whyte | Mediation<br>Read numerous Objections to Joint Motion to expand scope and immunity for Agents | 0.8 | $880.00 |
| | Bettina Whyte | Mediation<br>Review communications from attorneys re Objections to Joint Motion for expanded mediation scope | 0.3 | $330.00 |
| | Bettina Whyte | Litigation<br>Communications with KTBS and WF&G re depositions | 0.2 | $220.00 |
| 2/7/2018 | Bettina Whyte | Mediation<br>Review draft responses to FOMB motions re expanding mediation authority | 0.7 | $770.00 |
| | Bettina Whyte | Mediation<br>Communications with WF&G, S. Kirplani and M. Rodrigue re mediation | 0.5 | $550.00 |
| | Bettina Whyte | Litigation<br>Review COFINA related legal documents | 0.3 | $330.00 |
| | Bettina Whyte | Litigation<br>Attend weekly call with F. Kraegel, WF&G and KTSB re litigation and mediation matters | 0.5 | $550.00 |
| | Fred Kraegel | Litigation<br>Attend weekly call with B Whyte, WF&G and KTSB re Litigation and Mediation matters | 0.5 | $400.00 |
| 2/8/2018 | Bettina Whyte | Litigation<br>Assess draft questions for Cert | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Communication with S. Kirplani re Sr Coalition proposal | 0.2 | $220.00 |
| 2/9/2018 | Bettina Whyte | Litigation<br>Read litigation memos from attorneys re Certification issues | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Review recommended changes to proposal | 0.2 | $220.00 |
| | Bettina Whyte | Litigation<br>Review draft questions for Certification | 0.2 | $220.00 |
| | Bettina Whyte | Fee Applications/ Counsel<br>Review KTBS Jan 2018 Invoice | 0.4 | $440.00 |
| 2/10/2018 | Bettina Whyte | Litigation<br>Review info from attorneys re Certification | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review Judge Swain's Order re Expanded Scope for Mediation | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Review email from attorneys re Judge Swain's order re expanded mediation scope and how to proceed | 0.5 | $550.00 |
| | Bettina Whyte | Mediation<br>Review information re mediation statements | 0.3 | $330.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| 2/11/2018 | Bettina Whyte | Litigation<br>Read email from attorneys re questions for Cert and assess business and legal strategy | 0.7 | $770.00 |
| | Bettina Whyte | Mediation<br>Review proposal changes | 0.6 | $660.00 |
| 2/12/2018 | Bettina Whyte | Mediation<br>Review financial issues related to COFINA | 0.5 | $550.00 |
| | Bettina Whyte | Mediation<br>Review draft flow of funds information | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review and assess Draft Mediation Statement and Supplemental Mediation Information | 0.7 | $770.00 |
| | Bettina Whyte | Mediation<br>Email correspondence re Draft Mediation Statement and Supplemental Information | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Email correspondence with M. Rodrigue and WF&G re progress of 2018 Debt Restructuring | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review & Assess Draft Mediation Statement on Out of Scope Issues | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Communication re Draft Mediation Statement for Out of Scope Issues | 0.3 | $330.00 |
| 2/13/2018 | Bettina Whyte | Mediation<br>Review revised draft Mediation Statements re in scope and out of scope issues | 1.3 | $1,430.00 |
| | Bettina Whyte | Mediation<br>Read email re sharing of Mediation Statements | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review of Revised Fiscal Plan and assess potential effect on COFINA mediation strategy | 1.1 | $1,210.00 |
| | Bettina Whyte | Mediation<br>Read articles related directly to COFINA | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Discuss settlement options with Senior Coalition financial experts | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Correspondence with J. Minias re COFINA money trapped at BNYM | 0.2 | $220.00 |
| 2/14/2018 | Bettina Whyte | Litigation<br>Review COFINA's accounting expert's draft report and make comments | 0.6 | $660.00 |
| | Bettina Whyte | Litigation<br>Review Commonwealth Agent's filed Amended Answers and Counterclaims to Amended Counterclaims of COFINA Agent and other COFINA parties | 1.4 | $1,540.00 |
| | Bettina Whyte | Litigation<br>Read transcript of deposition of Commonwealth's Accounting Expert | 1.3 | $1,430.00 |

|  |  |  | Hours | Fees |
|---|---|---|---|---|
|  | Bettina Whyte | Litigation<br>Attend weekly attorneys call with WF&G, KTBS and N. Navarro re litigation issues | 0.4 | $440.00 |
| 2/15/2018 | Bettina Whyte | Litigation<br>Review and assess Draft Rebuttal Expert Report | 0.5 | $550.00 |
|  | Bettina Whyte | Litigation<br>Communication with WF&G and KTBS re Rebuttal Expert Report | 0.2 | $220.00 |
|  | Bettina Whyte | Mediation<br>Review & assess filings for Mediation and request call with attorneys to discuss | 0.7 | $770.00 |
|  | Bettina Whyte | Litigation<br>Review GO's Answer and Intervention in Defenses to Amended Claims of COFINA Seniors | 1.2 | $1,320.00 |
| 2/16/2018 | Bettina Whyte | Litigation<br>Read GO's Answer in Intervention and Defenses to 2nd Amended Claims COFINA | 1.3 | $1,430.00 |
|  | Bettina Whyte | Litigation<br>Review and assess Draft Answer & Defenses to Commonwealth Agent's Amended Counterclaims and of Senior Coalition Against Commonwealth | 0.5 | $550.00 |
|  | Bettina Whyte | Litigation<br>Review and assess Answer and Defenses of Commonwealth Agent to Mutual Fund and PR Funds' Amended Counterclaims;and to National; | 0.4 | $440.00 |
|  | Bettina Whyte | Litigation<br>Review draft Summary Judgement brief | 0.9 | $990.00 |
|  | Bettina Whyte | Mediation<br>Review and approve Commonwealth-COFINA Undertaking for Mediation Dispute Stip | 0.2 | $220.00 |
|  | Fred Kraegel | Fee Applications/ Agent<br>Call with C. Koenig and F. Kraegel re fee examiner letter | 0.3 | $240.00 |
|  | Bettina Whyte | Fee Applications/ Agent<br>Call with C. Koenig and F. Kraegel re fee examiner letter | 0.3 | $330.00 |
| 2/17/2018 | Bettina Whyte | Litigation<br>Reaview and asses Draft Stip Undertaking to Comply | 0.3 | $330.00 |
|  | Bettina Whyte | Litigation<br>Review of COFINA Agent's draft Motion for Certification and suggest revisions | 0.6 | $660.00 |
| 2/18/2018 | Bettina Whyte | Litigation<br>Review revised expert witness report and discuss with attorneys | 0.2 | $220.00 |
| 2/19/2018 | Bettina Whyte | Litigation<br>Communication re draft Cert Brief | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Communication with WF&G re Mediation staffing and other mediation issues | 0.4 | $440.00 |
|  | Bettina Whyte | Fee Applications/ Counsel<br>Review N. Navarro budget for March and approve | 0.2 | $220.00 |
| 2/20/2018 | Bettina Whyte | Litigation<br>Reviewed and discuss with counsels Certification Brief and Questions | 0.3 | $330.00 |

|  |  |  |  | Hours | Fees |
|---|---|---|---|---|---|
|  | Bettina Whyte | Litigation | Reviewed Commonwealth Agent's Expert Disclosure | 0.1 | $110.00 |
|  | Bettina Whyte | Litigation | Call with WF&G & KTBS re administrative matters related to litigation and mediation | 0.6 | $660.00 |
| 2/21/2018 | Bettina Whyte | Fee Applications/ Agent | Prepare Cofina Agent's Budget for February | 0.3 | $330.00 |
|  | Bettina Whyte | Litigation | Call with KTBS and WF&G re Certification issues | 0.4 | $440.00 |
|  | Bettina Whyte | Fee Applications/ Agent | Call with C. Koenig and K. Stadler re fee examiner letter | 0.5 | $550.00 |
| 2/22/2018 | Bettina Whyte | Litigation | Reviewed Summary Judgement Briefs and Statement of Undisputed Facts filed by COFINA Agent and of support by National, Ambac, and Assured for Joinder; by reference the Mutual fund and PR Funds motions. Separate Motions re same filed by Commonwealth Agent, Sr Coalition; Go's | 2.6 | $2,860.00 |
|  | Bettina Whyte | Litigation | Communication with J. Minias re Millbank re Cert Questions | 0.1 | $110.00 |
|  | Bettina Whyte | Litigation | Attend weekly Attorneys call with F. Kraegel, WF&G, KTBS and N. Navarro re litigation and mediation matters | 0.6 | $660.00 |
|  | Fred Kraegel | Litigation | Attend weekly Attorneys call with B. Whyte, WF&G, KTBS and N. Navarro re Litigation and Mediation matters | 0.6 | $480.00 |
|  | Fred Kraegel | Mediation | Call with B. Whyte to discuss mediation schedule and participation | 0.3 | $240.00 |
|  | Bettina Whyte | Mediation | Call with F. Kraegel to discuss mediation schedule and participation | 0.3 | $330.00 |
| 2/23/2018 | Bettina Whyte | Litigation | Review Summary of Undisputed Facts filed by COFINA Agent, Commonwealth Agent, Senior Coalition, Mutual and PR Funds | 1.8 | $1,980.00 |
|  | Bettina Whyte | Litigation | Review and assess Revised Cert Brief | 0.2 | $220.00 |
|  | Bettina Whyte | Litigation | Communication with N. Navarro re Cert Brief | 0.1 | $110.00 |
|  | Bettina Whyte | Litigation | Communications with all attorneys re Orders Amending Deadlines for Trial Expert | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation | Review memo from Mediators re Mediation Schedule | 0.2 | $220.00 |
|  | Bettina Whyte | Litigation | Call with National re Certification | 0.8 | $880.00 |
|  | Bettina Whyte | Litigation | Call with K. Klee re call with National re Certification | 0.2 | $220.00 |
|  | Bettina Whyte | Litigation | Call with M. Feldman re Certification issues | 0.2 | $220.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| 2/24/2018 | Bettina Whyte | Litigation<br>Communication with attorneys re Filing of Certification Brief | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Meet with M. Sonkin re National's positions on litigation and mediation issues | 1.8 | $1,980.00 |
| 2/25/2018 | Bettina Whyte | Litigation<br>Communication with attorneys re Updated Cert Brief | 0.4 | $440.00 |
| | Bettina Whyte | Litigation<br>Read and assess draft Order for Motion to Cert | 0.3 | $330.00 |
| | Bettina Whyte | Litigation<br>Communications with attorneys re draft Order for Motion to Cert | 0.3 | $330.00 |
| | Bettina Whyte | Litigation<br>Approve final COFINA Agent's Motion for Cert | 0.4 | $440.00 |
| | Bettina Whyte | Litigation<br>Read numerous previous objections filed to COFINA Agents motions to refresh memory on issues | 0.6 | $660.00 |
| 2/26/2018 | Bettina Whyte | Mediation<br>Correspondence with M. Feldman re call with Judge Houser | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Review transcript of GDB sent from Trish Ferrari of National | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Read Joinders from Seniors and Mutual Fund and PR Funds filed in Support of COFINA Agent's Motion for Cert | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with K. Klee re mediation issues | 0.3 | $330.00 |
| 2/27/2018 | Bettina Whyte | Mediation<br>Communication with Mark Heimowitz of Ambac | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review revised Risk Assessment charats | 1.4 | $1,540.00 |
| | Bettina Whyte | Litigation<br>Read Order setting briefing schedule | 0.1 | $110.00 |
| | Bettina Whyte | Fee Applications/ Agent<br>Prepare/review COFINA Agent's March Budget and Staffing | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with Judge Houser re mediation | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with M. Feldman re mediation schedule | 0.2 | $220.00 |
| 2/28/2018 | Bettina Whyte | Litigation<br>Review and approve COFINA Agent's Reply in Support of Urgent Motion for Expedited Schedule on Cert | 0.3 | $330.00 |
| | Bettina Whyte | Litigation<br>Read Oversight Board Objection to Expedited Schedule for Cert | 0.2 | $220.00 |
| | Bettina Whyte | Litigation<br>Read Commonwealth's Objection for Expedited Schedule for Cert | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with AMBAC re mediation | 0.8 | $880.00 |

|  |  | Hours | Fees |
|---|---|---|---|
| Bettina Whyte | Mediation<br>Attend weekly attorneys call with F. Kraegel, KTSB, WF&G and N. Navarro re mediation and litigation issues | 0.3 | $330.00 |
| Fred Kraegel | Mediation<br>Attend weekly attorneys call with B. Whyte, WF&G, KTSB and N. Navarro re Mediation and Litigation issues | 0.3 | $240.00 |
|  |  | 70.8 | $77,070.00 |
|  | **Total amount of this invoice:** |  | **$77,070.00** |

## Fee Summary by Professional

| Name | Hours | Rate | Fees |
|------|------:|-----:|-----:|
| Bettina Whyte | 68.1 | $1,100.00 | $74,910.00 |
| Fred Kraegel | 2.7 | $800.00 | $2,160.00 |

## Fee Summary by Matter

| Matter | Hours | Rate | Fees |
|--------|------:|-----:|-----:|
| Mediation | 31.6 | $1,100.00 | $34,760.00 |
| Mediation | 1.3 | $800.00 | $1,040.00 |
| Litigation | 28.1 | $1,100.00 | $30,910.00 |
| Litigation | 1.1 | $800.00 | $880.00 |
| Non-Working Travel | 6.5 | $1,100.00 | $7,150.00 |
| Fee Applications/ Counsel | 0.6 | $1,100.00 | $660.00 |
| Fee Applications/ Agent | 0.3 | $800.00 | $240.00 |
| Fee Applications/ Agent | 1.3 | $1,100.00 | $1,430.00 |

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 228182

March 13, 2018

**BILL TO:**

COFINA

| QTY | DESCRIPTION | RATE | AMOUNT |
|-----|-------------|------|--------|
|     | Costs:      |      | $971.82 |
|     |             | **TOTAL DUE** | **$971.82** |

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 228182

March 13, 2018

Invoice submitted to:

COFINA

Invoice Total

$**971.82**

## Costs

| | | | Cost |
|---|---|---|---|
| 2/5/2018 | Bettina Whyte | Ground Transportation<br>Car to NY to attend meeting with Fernando J. de la Hoz at White & Case | $168.00 |
| | Bettina Whyte | Ground Transportation<br>Car from NY to attend meeting with Fernando J. de la Hoz at White & Case | $168.00 |
| | Bettina Whyte | Meals and Entertainment<br>Breakfast while waiting for flight to NY to attend meeting with Fernando J. de la Hoz at White & Case | $7.22 |
| | Bettina Whyte | Travel<br>Flight to NY to attend meeting with Fernando J. de la Hoz at White & Case | $217.30 |
| | Bettina Whyte | Ground Transportation<br>Car from JFK Airport to Willkie Far & Gallagher's offices ($169.02) $100.00 charged accounting for NY ground transportation Cap. | $100.00 |
| | Bettina Whyte | Ground Transportation<br>Car from White & Case to Newark Airport after attending meeting with Fernando J. de la Hoz. (181.80) 100.00 charged accounting for NY ground transportation cap. | $100.00 |
| | Bettina Whyte | Travel<br>Flight from NY after attending meeting with Fernando J. de la Hoz at White & Case | $211.30 |
| | | | **$971.82** |
| | | **Total amount of this invoice:** | **$971.82** |

## Cost Summary by Professional

| Name | Type | Cost |
|------|------|------|
| Bettina Whyte | Ground Transportation | $536.00 |
| | Meals and Entertainment | $7.22 |
| | Travel | $428.60 |
| | **Total** | **$971.82** |

## Cost Summary by Type

| Expense Type | Costs |
|--------------|-------|
| Ground Transportation | $536.00 |
| Meals and Entertainment | $7.22 |
| Travel | $428.60 |

## EXHIBIT 4-B

**Time and Expense Detail for the March Fee Statement**

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 33118
April 13, 2018

**BILL TO:**

COFINA

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 109.3 | Professional Services: Bettina Whyte | $1,100.00 | $120,230.00 |
| 4.7 | Professional Services: Fred Kraegel | $800.00 | $3,760.00 |
| | | **TOTAL DUE** | **$123,990.00** |

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 33118
April 13, 2018

Invoice submitted to:

COFINA

Invoice Total

# $123,990.00

## Professional Services

| | | | Hours | Fees |
|---|---|---|---|---|
| 3/1/2018 | Bettina Whyte | Mediation<br>Review Order denying Motion to Expedite Briefings | 0.2 | $220.00 |
| | Bettina Whyte | Fee Applications/ Counsel<br>Review and approve filing of KTBS' January Fee Application | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Communication with COFINA Mediation Party re upcoming meeting | 0.1 | $110.00 |
| 3/2/2018 | Bettina Whyte | Mediation<br>Review and analysis of several potential settlement proposals from advisors and WF&G with simultaneous analysis of KTBS materials for mediation | 1.1 | $1,210.00 |
| | Bettina Whyte | Mediation<br>Communications with WF&G re mediation schedule | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Communications with WF&G re scheduling of meeting with COFINA Mediation Party | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Read articles related directly to COFINA issues and confer via email with KTBS | 0.3 | $330.00 |
| | Bettina Whyte | Fee Applications/ Agent<br>Review memo and draft Uncontested Fee Order from Fee Auditor | 0.2 | $220.00 |
| 3/4/2018 | Bettina Whyte | Mediation<br>Email to COFINA Mediation Party re upcoming meeting | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Review and revise Settlement Proposal | 0.5 | $550.00 |
| | Bettina Whyte | Mediation<br>Review materials for mediation | 0.9 | $990.00 |
| | Bettina Whyte | Mediation<br>Review documents and memos to prepare for Mediation | 2.7 | $2,970.00 |
| | Bettina Whyte | Mediation<br>Attend Attorney call with WF&G, KTBS and N. Navarro to discuss mediation | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re mediation points | 0.3 | $330.00 |
| 3/5/2018 | Bettina Whyte | Mediation<br>Conference call with COFINA Mediation Party re Mediation and Litigation strategy | 0.6 | $660.00 |

|  |  |  | Hours | Fees |
|---|---|---|---|---|
|  | Bettina Whyte | Mediation<br>Call with WF&G and KTBS to discuss position of COFINA Mediation Party | 0.2 | $220.00 |
|  | Bettina Whyte | Mediation<br>Email correspondence from N. Navarro re PR Governor's State of Commonwealth address and review summary analysis of address | 0.4 | $440.00 |
|  | Bettina Whyte | Mediation<br>Review COFINA Mediation Party Mediation Principles | 0.7 | $770.00 |
|  | Bettina Whyte | Mediation<br>Emails with KTBS discussing COFINA Mediation Party Mediation Principles | 0.2 | $220.00 |
|  | Bettina Whyte | Mediation<br>Call with advisors re Mediation analysis | 0.6 | $660.00 |
| 3/6/2018 | Bettina Whyte | Mediation<br>Work on reviewing mediation documents and various position papers sent by COFINA Mediation Parties | 3.1 | $3,410.00 |
|  | Bettina Whyte | Non-Working Travel<br>Travel from home to NYC for Mediation charged at half time - 6.4 hours total billed at 1/2 time | 3.2 | $3,520.00 |
|  | Bettina Whyte | Mediation<br>Meeting with WF&G to prepare for meeting with COFINA Mediation Party to discuss mediation position | 0.8 | $880.00 |
|  | Bettina Whyte | Mediation<br>Meeting with WF&G to discuss mediation strategy | 0.7 | $770.00 |
|  | Bettina Whyte | Mediation<br>Call with advisors re Governor's changes to SUT revenue and revised mediation proposal | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Meeting with COFINA Mediation Party re their mediation position | 1.6 | $1,760.00 |
| 3/7/2018 | Bettina Whyte | Mediation<br>Review latest Commonwealth and SUT collections | 0.1 | $110.00 |
|  | Bettina Whyte | Mediation<br>Analyze WF&G scenario analysis | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Meeting with COFINA Mediation Party re mediation position | 1.8 | $1,980.00 |
|  | Bettina Whyte | Mediation<br>Review COFINA Mediation Party position paper in prep for meeting | 0.7 | $770.00 |
|  | Bettina Whyte | Mediation<br>Review and revise mediation models and discuss with attorneys | 5.4 | $5,940.00 |
|  | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re mediation | 0.5 | $550.00 |
|  | Bettina Whyte | Mediation<br>Review COFINA Mediation Party mediation position memo in prep for call | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Communications with advisors re mediation model | 0.6 | $660.00 |
| 3/8/2018 | Bettina Whyte | Mediation<br>Call with advisors re SUT collection tracker analysis | 0.1 | $110.00 |

|  |  |  | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Mediation<br>Review new settlement proposals | 1.9 | $2,090.00 |
| | Bettina Whyte | Mediation<br>Call with attorney re mediation | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with advisors re settlement scenario revisions | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Meeting with K. Klee and WF&G re settlement options | 1.0 | $1,100.00 |
| | Bettina Whyte | Mediation<br>Meeting with COFINA Mediation Party, M. Feldman and K. Klee re settlement strategy | 1.1 | $1,210.00 |
| | Bettina Whyte | Mediation<br>Review COFINA Mediation Party mediation position paper in prep for meeting | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review of mediation/litigation risk with WF&G and K. Klee | 2.5 | $2,750.00 |
| | Bettina Whyte | Mediation<br>Meeting with Mediators re settlement | 2.4 | $2,640.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re opinion on mediation | 0.8 | $880.00 |
| 3/9/2018 | Bettina Whyte | Mediation<br>Review COFINA Mediation Party supplemental document and POB settlement proposal | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Meet with K. Klee and WF&G to revise settlement scenarios and prepare for mediation settlement meetings | 3.4 | $3,740.00 |
| | Bettina Whyte | Mediation<br>Call with advisors re request for additional mediation settlement scenarios | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Analyze potential settlement scenarios | 1.1 | $1,210.00 |
| | Bettina Whyte | Mediation<br>Prepare for mediation, revise settlement models and scenarios, confer with K. Klee and WF&G re mediation points | 3.3 | $3,630.00 |
| | Bettina Whyte | Mediation<br>Meet with Mediators and Commonwealth Agent | 0.7 | $770.00 |
| | Bettina Whyte | Mediation<br>Meet with K. Klee to revise mediation strategy | 0.5 | $550.00 |
| | Fred Kraegel | Fee Applications/ Agent<br>Draft Second Interim Fee Application | 1.2 | $960.00 |
| 3/10/2018 | Bettina Whyte | Mediation<br>Meet with K. Klee and WF&G to prepare for mediation and revise settlement proposals | 1.2 | $1,320.00 |
| | Bettina Whyte | Mediation<br>Meet with lawyers, Mediators and advisors re settlement proposals | 5.1 | $5,610.00 |
| | Bettina Whyte | Mediation<br>Meet with K. Klee, WF&G and advisors to revise settlement proposal | 2.6 | $2,860.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Mediation<br>Meet with K. Klee re mediation strategy and revised settlement proposal and analyze same | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Prepare presentation to Mediators | 1.4 | $1,540.00 |
| 3/11/2018 | Bettina Whyte | Mediation<br>Prepare for Mediation | 0.8 | $880.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re results of mediation session | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Analyze new settlement proposal, revise and review final | 1.8 | $1,980.00 |
| | Bettina Whyte | Non-Working Travel<br>Non- working travel billed at 1/2 time - total of 6.2 hours | 3.1 | $3,410.00 |
| | Bettina Whyte | Mediation<br>Attend mediation session | 2.8 | $3,080.00 |
| | Bettina Whyte | Fee Applications/ Agent<br>Work on time entries | 0.4 | $440.00 |
| 3/12/2018 | Bettina Whyte | Mediation<br>Review draft press release from COFINA Mediation Party and discuss with advisors | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review GDB document received from COFINA Mediation Party and discuss | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with advisors re conversation with Mediators' financial adviser and COFINA constituents draft press release | 0.6 | $660.00 |
| | Bettina Whyte | Fee Applications/ Agent<br>Work on time entries | 2.1 | $2,310.00 |
| 3/13/2018 | Bettina Whyte | Mediation<br>Communication with advisors re and WF&G re proposed settlement flow of funds waterfall | 0.3 | $330.00 |
| | Bettina Whyte | Fee Applications/ Counsel<br>Review and approve for filing KTBS' February Fee App | 0.2 | $220.00 |
| | Bettina Whyte | Litigation<br>Review, assess and recommend changes to COFINA Agent's Omnibus Memorandum of Law in Opposition to Commonwealth Motion for Summary Judgement | 1.1 | $1,210.00 |
| | Bettina Whyte | Litigation<br>Review and assess revised draft of COFINA Agent's Memorandum of Law in Opposition to Commonwealth's Summary Judgement | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Call with advisors re further discussions with Mediators' FA | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Call with K. Klee re requests from Mediators' FA | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with M. Feldman re requests from Mediators' FA | 0.2 | $220.00 |
| 3/14/2018 | Bettina Whyte | Mediation<br>Review SUT Collection Tracker from advisors | 0.1 | $110.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Litigation<br>Review revised COFINA Agent's Opposition Brief | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Email correspondence to WF&G and KTBS re SUT Collection Press Release | 0.1 | $110.00 |
| | Bettina Whyte | Litigation<br>Review and approve final COFINA Agent's Memorandum of Law in Opposition to Commonwealth's Summary Judgement | 0.2 | $220.00 |
| | Bettina Whyte | Litigation<br>Attend weekly attorney call with N. Navarro, WF&G, KTSB and F. Kraegel to discuss next steps | 0.2 | $220.00 |
| | Fred Kraegel | Litigation<br>Attend weekly attorney call with B. Whyte, N. Navarro, WF&G and KTSB to discuss next steps | 0.2 | $160.00 |
| | Fred Kraegel | Fee Applications/ Agent<br>Further drafting of Second Interim Fee Application | 1.5 | $1,200.00 |
| 3/15/2018 | Bettina Whyte | Fee Applications/ Counsel<br>Review N Navarro's February Fee App and April Budget | 0.1 | $110.00 |
| | Bettina Whyte | Fee Applications/ Agent<br>Review and approve final February 2018 invoice | 0.3 | $330.00 |
| | Bettina Whyte | Litigation<br>Read articles re COFINA and matters effecting COFINA | 0.6 | $660.00 |
| | Bettina Whyte | Litigation<br>Communication with COFINA Mediation Party | 0.1 | $110.00 |
| | Bettina Whyte | Litigation<br>Communication with advisor re settlement proposal | 0.2 | $220.00 |
| | Bettina Whyte | Litigation<br>Review summaries of Commonwealth Agent's Opposition to COFINA Agent's Motion in Opposition; Ambac Joinder; COFINA Senior Coalition Opposition; Mutual Fund's Opposition; Retirees Opposition; Commonwealth Agent's Opposition and GO's Opposition motions | 0.8 | $880.00 |
| | Fred Kraegel | Fee Applications/ Agent<br>Review Second Interim Fee Application | 1.7 | $1,360.00 |
| 3/16/2018 | Bettina Whyte | Fee Applications/ Counsel<br>Review KTBS's March Budget | 0.1 | $110.00 |
| 3/17/2018 | Bettina Whyte | Mediation<br>Call with WF&G and KTBS re COFINA Mediation Party structure | 0.3 | $330.00 |
| | Bettina Whyte | Fee Applications/ Agent<br>Call with F. Kraegel re Second Interim Fee Application Motion | 0.1 | $110.00 |
| | Fred Kraegel | Fee Applications/ Agent<br>Call with B. Whyte re Second  Interim Fee Application | 0.1 | $80.00 |
| 3/18/2018 | Bettina Whyte | Litigation<br>Review revised COFINA Agent's Summary Judgement and communications relating to revisions | 0.6 | $660.00 |
| 3/19/2018 | Bettina Whyte | Mediation<br>Review general info related to COFINA issues | 0.4 | $440.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Litigation<br>Review and assess COFINA Agent's Reply to Commonwealth ("CW") Agent's Counter to Statement of Additional Material Facts and also Omnibus Reply Memo of Law in Support of Motion for Summary Judgement | 0.9 | $990.00 |
| 3/20/2018 | Bettina Whyte | Mediation<br>Call with advisors re financial analysis and waterfall of COFINA split | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Call with K. Klee re Mediation re development and strategy | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with M. Feldman re Mediation development and strategy | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review correspondence with attorneys re Draft of Reply Brief in Support for Summary Judgement | 0.2 | $220.00 |
| 3/21/2018 | Bettina Whyte | Litigation<br>Review and assess additional revised briefs for Omnibus Reply to Motion for Summary Judgement and Law in support | 0.5 | $550.00 |
| | Bettina Whyte | Mediation<br>Analyze settlement scenario re COFINA Mediation Party | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Review Bond Tracker report | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Review SUT Tracker report | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Read general COFINA information | 0.2 | $220.00 |
| 3/22/2018 | Bettina Whyte | Mediation<br>Call with advisors re analysis of COFINA Mediation Party proposal | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re mediation position | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Call with WF&G and KTBS re COFINA Mediation Party | 1.3 | $1,430.00 |
| | Bettina Whyte | Mediation<br>Call with M. Feldman re mediation strategy | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re proposal | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review info re COFINA mediation | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review on-Island issues as related to mediation settlement | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review various proposals from COFINA holders | 0.6 | $660.00 |
| | Bettina Whyte | Litigation<br>Analyze summary of various  parties in Support and in Opposition to Cofina Agent's Memo on Law and Statement of Facts in Summary Judgement litigation | 1.1 | $1,210.00 |
| | Bettina Whyte | Mediation<br>Analyze settlement model received | 0.2 | $220.00 |

|  |  |  | Hours | Fees |
|---|---|---|---|---|
| 3/23/2018 | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re on-island bondholder issue related to settlement | 0.6 | $660.00 |
|  | Bettina Whyte | Mediation<br>Call with M. Feldman re on-island holders re issue relating to potential settlement | 0.2 | $220.00 |
|  | Bettina Whyte | Mediation<br>Review info related to potential settlement issues | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Call with K. Klee re issue relating to potential settlement | 0.1 | $110.00 |
|  | Bettina Whyte | Mediation<br>Call with WF&G and KTBS re issue relating to potential settlement | 0.5 | $550.00 |
|  | Bettina Whyte | Mediation<br>Analyze revised scenarios related to COFINA Mediation Party and discuss with advisors | 0.9 | $990.00 |
|  | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re considerations on settlement | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re issue relating to potential settlement | 0.2 | $220.00 |
|  | Bettina Whyte | Mediation<br>Call with M. Feldman re issue relating to potential settlement | 0.2 | $220.00 |
| 3/24/2018 | Bettina Whyte | Mediation<br>Review and analyze communications with advisors re Revised Fiscal Plan and treatment of tax revenues and effect on potential settlements | 0.6 | $660.00 |
|  | Bettina Whyte | Mediation<br>Review memo from COFINA Mediation Party re on-island holdings | 0.2 | $220.00 |
| 3/25/2018 | Bettina Whyte | Fee Applications/ Agent<br>Work on time entries | 0.2 | $220.00 |
|  | Bettina Whyte | Mediation<br>Call with WF&G and KTBS to discuss report on mediation process | 0.4 | $440.00 |
|  | Bettina Whyte | Mediation<br>Call with B. Houser re mediation | 0.3 | $330.00 |
| 3/26/2018 | Bettina Whyte | Mediation<br>Call with advisors re mediation strategy | 0.4 | $440.00 |
|  | Bettina Whyte | Mediation<br>Analyze proposal from COFINA Mediation Parties | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Review revised mediation statements and discuss with advisor | 0.9 | $990.00 |
|  | Bettina Whyte | Mediation<br>Prepare for call with constituents re COFINA Mediation Party Proposal | 0.5 | $550.00 |
|  | Bettina Whyte | Mediation<br>Call with WF&G and KTBS in advance of call with COFINA constituents re COFINA Mediation Party proposal | 0.2 | $220.00 |

|  |  |  | Hours | Fees |
|---|---|---|---|---|
|  | Bettina Whyte | Mediation<br>Review material re COFINA Mediation Party settlement position | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Call with WF&G, KTBS and COFINA Mediation Parties re settlement proposal | 0.7 | $770.00 |
|  | Bettina Whyte | Mediation<br>Debrief call with WF&G and KTBS after call with COFINA parties | 0.2 | $220.00 |
| 3/27/2018 | Bettina Whyte | Mediation<br>Review documents from advisor prepared for mediation | 0.4 | $440.00 |
|  | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re view of settlement proposal | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Call with WF&G, KTBS and advisors re various mediation proposals | 1.0 | $1,100.00 |
|  | Bettina Whyte | Mediation<br>Prepare for call with attorneys and advisors with Judge B. Houser | 0.2 | $220.00 |
|  | Bettina Whyte | Mediation<br>Call with Judge Houser re mediations | 1.0 | $1,100.00 |
|  | Bettina Whyte | Mediation<br>Call with M. Feldman re preparing a description of my proposal for mediation | 0.1 | $110.00 |
|  | Bettina Whyte | Mediation<br>Call with advisor preparing revised presentation for mediation | 0.4 | $440.00 |
|  | Bettina Whyte | Mediation<br>Call with K. Klee and Dan Bussel re mediation strategy | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re their position | 0.4 | $440.00 |
| 3/28/2018 | Bettina Whyte | Mediation<br>Call with J Minias re presentation of COFINA Mediation Party proposal | 0.1 | $110.00 |
|  | Bettina Whyte | Fee Applications/ Agent<br>Review Cofina Agent's April budget and revise | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Review and respond to Draft COFINA Agent's mediation presentation prepared by WF&G | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Read email correspondence from attorney to J. Minias | 0.1 | $110.00 |
|  | Bettina Whyte | Mediation<br>Call with advisors re scenario testing | 0.5 | $550.00 |
|  | Bettina Whyte | Mediation<br>Call with J. Minias re upcoming call with COFINA Mediation Party | 0.2 | $220.00 |
|  | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party | 1.0 | $1,100.00 |
|  | Bettina Whyte | Mediation<br>Call with WF&G and KTBS re Proposal made by COFINA Mediation Party | 0.4 | $440.00 |
|  | Bettina Whyte | Mediation<br>Review COFINA Mediation Party proposal | 0.4 | $440.00 |

|  |  |  | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re mediations | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Call with K. Klee re COFINA Mediation Party proposal | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review emails from WF&G and Respond related to Mediation Privilege issue | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Call with parties re COFINA Mediation Party proposal and Mediation Privilege | 0.3 | $330.00 |
| 3/29/2018 | Bettina Whyte | Mediation<br>Call with WF&G and KTBS re mediation strategy | 0.5 | $550.00 |
| | Bettina Whyte | Mediation<br>Communications with COFINA Mediation Party re their latest proposal to various COFINA parties | 0.3 | $330.00 |
| | Bettina Whyte | Fee Applications/ Counsel<br>Review and approve for filing WF&G's February Fee Application and April Budget | 0.4 | $440.00 |
| | Bettina Whyte | Fee Applications/ Counsel<br>Review advisors acceleration model | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Call with M. Feldman re actions of COFINA Mediation Party | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review more inclusive scenario for mediation | 0.5 | $550.00 |
| | Bettina Whyte | Mediation<br>Call with Judge Houser re mediation process | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Call with advisors re new presentation | 0.2 | $220.00 |
| | Bettina Whyte | Fee Applications/ Agent<br>Time entries | 0.3 | $330.00 |
| | Bettina Whyte | Litigation<br>Review Expert Reports and suggest revisions | 0.8 | $880.00 |
| | Bettina Whyte | Mediation<br>Review emails from COFINA Mediation Party re Proposal | 0.1 | $110.00 |
| 3/30/2018 | Bettina Whyte | Mediation<br>Prepare for mediations | 0.6 | $660.00 |
| | Bettina Whyte | Litigation<br>Review and approve revised Expert Report | 0.2 | $220.00 |
| | | | **114.0** | **$123,990.00** |

Total amount of this invoice:    **$123,990.00**

## Fee Summary by Professional

| Name | Hours | Rate | Fees |
|------|------:|------:|------:|
| Bettina Whyte | 109.3 | $1,100.00 | $120,230.00 |
| Fred Kraegel | 4.7 | $800.00 | $3,760.00 |

## Fee Summary by Matter

| Matter | Hours | Rate | Fees |
|--------|------:|------:|------:|
| Mediation | 89.8 | $1,100.00 | $98,780.00 |
| Fee Applications/ Counsel | 1.5 | $1,100.00 | $1,650.00 |
| Fee Applications/ Agent | 3.9 | $1,100.00 | $4,290.00 |
| Fee Applications/ Agent | 4.5 | $800.00 | $3,600.00 |
| Non-Working Travel | 6.3 | $1,100.00 | $6,930.00 |
| Litigation | 7.8 | $1,100.00 | $8,580.00 |
| Litigation | 0.2 | $800.00 | $160.00 |

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 331182

April 13, 2018

**BILL TO:**

COFINA

| QTY | DESCRIPTION | RATE | AMOUNT |
|-----|-------------|------|--------|
|  | Costs: |  | $4,261.77 |
|  |  | **TOTAL DUE** | **$4,261.77** |

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 331182

April 13, 2018

Invoice submitted to:

COFINA

Invoice Total

$**4,261.77**

## Costs

| | | | Cost |
|---|---|---|---|
| 3/5/2018 | Bettina Whyte | Postage and Shipping<br>Fedex package to B. Whyte at Hotel in New York with Cofina documents for mediation | $138.51 |
| | Bettina Whyte | Postage and Shipping<br>Fedex package to B. Whyte at WF&G in New York with additional COFINA documents for mediation | $79.58 |
| 3/6/2018 | Bettina Whyte | Ground Transportation<br>Car to the airport in South Carolina for trip to New York to attend mediations | $60.00 |
| | Bettina Whyte | Travel<br>Flight to New York to attend mediations | $116.30 |
| | Bettina Whyte | Ground Transportation<br>Car from hotel to WF&G to attend meeting with Senior Bondholders re Mediation | $22.00 |
| | Bettina Whyte | Ground Transportation<br>Car from the Airport to hotel in New York (100.00 Cap) | $100.00 |
| 3/7/2018 | Bettina Whyte | Meals and Entertainment<br>Dinner after attending meetings at WF&G | $132.52 |
| | Bettina Whyte | Ground Transportation<br>Car from hotel to WF&G to attend meetings | $6.36 |
| | Bettina Whyte | Meals and Entertainment<br>Breakfast at hotel before attending meeting at WF&G | $50.46 |
| 3/8/2018 | Bettina Whyte | Meals and Entertainment<br>Dinner at hotel after mediation | $54.73 |
| | Bettina Whyte | Ground Transportation<br>Car from hotel to WF&G to prepare for mediation | $4.30 |
| | Bettina Whyte | Ground Transportation<br>Car from mediation at Proskauer to hotel | $11.16 |
| | Bettina Whyte | Ground Transportation<br>Taxi from WF&G to Proskaur to attend mediation | $5.15 |
| 3/9/2018 | Bettina Whyte | Ground Transportation<br>Car from hotel to mediation at Proskauer | $11.15 |
| 3/10/2018 | Bettina Whyte | Ground Transportation<br>Taxi from dinner with M. Feldman to hotel after mediation at Proskauer | $7.55 |

| | | | Cost |
|---|---|---|---|
| | Bettina Whyte | Meals and Entertainment<br>Meal with Matt Feldman after attending mediation at Proskauer | $122.34 |
| | Bettina Whyte | Meals and Entertainment<br>Breakfast at hotel before attending mediation at Proskauer | $42.58 |
| 3/11/2018 | Bettina Whyte | Ground Transportation<br>Car from hotel to mediation at Proskauer | $9.36 |
| | Bettina Whyte | Ground Transportation<br>Car from Proskauer to hotel after attending mediation at Proskauer | $9.35 |
| | Bettina Whyte | Meals and Entertainment<br>Beverage at hotel before departing to the airport after attending mediations at Proskauer | $4.67 |
| | Bettina Whyte | Ground Transportation<br>Car from hotel to the airport after attending mediation at Proskauer (100.00 Cap) | $100.00 |
| | Bettina Whyte | Meals and Entertainment<br>Meal at the airport before boarding flight from New York after attending mediations | $7.00 |
| | Bettina Whyte | Lodging<br>Hotel stay in New York due to mediations (5 nights at 500.00 cap per night) | $2,500.00 |
| | Bettina Whyte | Meals and Entertainment<br>Hotel beverage charges for entire stay | $29.40 |
| | Bettina Whyte | Travel<br>Flight from New York after attending mediations | $577.30 |
| | Bettina Whyte | Ground Transportation<br>Car from airport in South Carolina after attending mediations in New York | $60.00 |

|  |  |
|---|---|
| | **$4,261.77** |
| **Total amount of this invoice:** | **$4,261.77** |

## Cost Summary by Professional

| Name | Type | Cost |
|------|------|------|
| Bettina Whyte | Postage and Shipping | $218.09 |
| | Ground Transportation | $406.38 |
| | Travel | $693.60 |
| | Meals and Entertainment | $443.70 |
| | Lodging | $2,500.00 |
| | **Total** | **$4,261.77** |

## Cost Summary by Type

| Expense Type | Costs |
|--------------|-------|
| Postage and Shipping | $218.09 |
| Ground Transportation | $406.38 |
| Travel | $693.60 |
| Meals and Entertainment | $443.70 |
| Lodging | $2,500.00 |

## **EXHIBIT 4-C**

**Time and Expense Detail for the April Fee Statement**

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 43018
May 7, 2018

**BILL TO:**

COFINA

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 140.1 | Professional Services: Bettina Whyte | $1,100.00 | $154,110.00 |
| 4.6 | Professional Services: Fred Kraegel | $800.00 | $3,680.00 |
| | | **TOTAL DUE** | **$157,790.00** |

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 43018
May 7, 2018

Invoice submitted to:

COFINA

Invoice Total

$157,790.00

## Professional Services

| Date | Name | Description | Hours | Fees |
|---|---|---|---|---|
| 4/2/2018 | Bettina Whyte | Non-Working Travel<br>Travel from Kiawah Island  home to NYC for Mediations- total time of 7.2 hours to be billed at half time | 3.6 | $3,960.00 |
| | Bettina Whyte | Mediation<br>Prepare for Mediations with WF&G team and Financial Advisor to COFINA Mediation Party | 3.1 | $3,410.00 |
| | Bettina Whyte | Mediation<br>Review COFINA Mediation Party material for mediation sessions | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re material for mediation sessions | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Confer with D. Bussell re mediation stance | 0.3 | $330.00 |
| 4/3/2018 | Bettina Whyte | Mediation<br>Review COFINA Mediation Party material for mediation sessions with Financial Advisor to COFINA Mediation Party | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review SUT tracker | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Prepare for Mediations with Financial Advisor to COFINA Mediation Party, D. Bussel and M. Feldman | 1.0 | $1,100.00 |
| | Bettina Whyte | Litigation<br>Review Ambac and National's objection to Cert Motion | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Attend and participate in Mediations | 8.7 | $9,570.00 |
| 4/4/2018 | Bettina Whyte | Mediation<br>Review revised materials for mediation sessions from COFINA group and discuss with WF&G & KTBS | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Meeting with D. Bussell re mediation | 0.7 | $770.00 |
| | Bettina Whyte | Mediation<br>Attend and participate in Mediations | 7.3 | $8,030.00 |
| | Bettina Whyte | Mediation<br>Review additional COFINA materials for mediation sessions | 0.8 | $880.00 |
| 4/5/2018 | Bettina Whyte | Mediation<br>Attend and participate in Mediations | 8.8 | $9,680.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Mediation<br>Dinner with COFINA Mediation Party to discuss their Mediation and litigation position | 2.1 | $2,310.00 |
| | Bettina Whyte | Mediation<br>Communication with WF&G re conversation with COFINA Mediation Party | 0.2 | $220.00 |
| 4/6/2018 | Bettina Whyte | Mediation<br>Meet with WF&G to discuss Mediation strategy and current proposal | 0.9 | $990.00 |
| | Bettina Whyte | Mediation<br>Review COFINA Mediation Party mediation analysis | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Meeting with COFINA Mediation Parties and with WF&G to review COFINA Mediation Parties current mediation and litigation positions | 1.1 | $1,210.00 |
| | Bettina Whyte | Mediation<br>Review various settlement models | 0.7 | $770.00 |
| | Bettina Whyte | Mediation<br>Attend and participate in Mediations | 3.8 | $4,180.00 |
| | Bettina Whyte | Non-Working Travel<br>Travel from Mediation in NYC to home in Kiawah SC - 6.0 hours total billed at half time | 3.0 | $3,300.00 |
| 4/7/2018 | Bettina Whyte | Fee Applications/ Agent<br>Prepare time entries for April to date | 0.3 | $330.00 |
| 4/8/2018 | Bettina Whyte | Mediation<br>Discuss with WF&G the COFINA Agent's responsibilities | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review and analyze revised materials for mediation sessions from COFINA Mediation Party | 0.7 | $770.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA constituents to discuss COFINA Mediation Party materials for mediation sessions and future alternative | 0.9 | $990.00 |
| | Bettina Whyte | Mediation<br>Call with WF&G & KTBS re mediation activities | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re Mediation strategy | 0.5 | $550.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re materials for mediation sessions | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Communication with COFINA Mediation Party re COFINA Mediation Party proposal and next steps | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Emails to/from Financial Advisor to COFINA Mediation Party re COFINA Mediation Party proposals | 0.4 | $440.00 |
| 4/9/2018 | Bettina Whyte | Fee Applications/ Agent<br>Timekeeping entries | 0.7 | $770.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re proposal | 0.2 | $220.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Mediation<br>Review counterproposals | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Review mediation proposals and evaluate | 0.6 | $660.00 |
| 4/10/2018 | Bettina Whyte | Mediation<br>Review counter proposal | 0.3 | $330.00 |
| | Fred Kraegel | Fee Applications/ Agent<br>Review Certificate of No Objection | 0.2 | $160.00 |
| | Bettina Whyte | Mediation<br>Call with Financial Advisor to COFINA Mediation Party re Court Hearing and strategy to engage COFINA Mediation Party re Mediation Proposal | 0.5 | $550.00 |
| | Bettina Whyte | Litigation<br>Call with K. Klee re results of Court Hearing | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Call with M. Feldman re results of Court Hearing and possible future Mediations | 0.2 | $220.00 |
| 4/11/2018 | Bettina Whyte | Mediation<br>Attend weekly attorney call with WF&G & KTBS | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review four Objections to COFINA Agent's Motion for Cert | 1.1 | $1,210.00 |
| | Bettina Whyte | Mediation<br>Reviewed versions of proposal to COFINA Mediation Party | 0.9 | $990.00 |
| | Bettina Whyte | Mediation<br>Read & respond to emails to/from attorneys re proposal to COFINA Mediation Party | 0.3 | $330.00 |
| | Bettina Whyte | Fee Applications/ Agent<br>Timekeeping entries | 0.7 | $770.00 |
| | Bettina Whyte | Mediation<br>Review email re various holdings in COFINA and PR bonds | 0.1 | $110.00 |
| | Fred Kraegel | Mediation<br>Attend weekly attorney call with WF&G and KTBS | 0.2 | $160.00 |
| | Bettina Whyte | Mediation<br>Review revised counter proposal from COFINA Mediation Party | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Parties re Mediation strategy | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Discussion with Financial Advisor to COFINA Mediation Party re Mediation strategy and mediation proposal | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Emails to K. Klee re mediation proposal | 0.3 | $330.00 |
| 4/12/2018 | Bettina Whyte | Litigation<br>Read transcript of 4/10 hearing on summary judgement | 3.2 | $3,520.00 |
| | Bettina Whyte | Mediation<br>Discuss financial analysis with Financial Advisor to COFINA Mediation Party related to mediation proposal | 0.5 | $550.00 |
| | Bettina Whyte | Mediation<br>Call with M. Feldman re alternatives of various mediation proposals | 0.1 | $110.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Parties re status of mediation proposals | 1.3 | $1,430.00 |
| | Bettina Whyte | Mediation<br>Follow-up call with WF&G, KTBS and COFINA Mediation Parties | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Call with K. Klee re COFINA Mediation Party Mediation Proposal | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re mediation proposal | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re position in mediation | 0.8 | $880.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re mediation issues | 0.8 | $880.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re negotiations of mediation issues | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Memo to WF&G and KTBS re various COFINA Mediation Party positions related to mediation issues | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party | 0.7 | $770.00 |
| | Bettina Whyte | Mediation<br>Memo to WF&G and KTBS re call with COFINA Mediation Party | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Call with J. Minias re mediation schedule | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Communication with WF&G re mediation schedule and attendees | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re mediation settlement | 0.2 | $220.00 |
| | Bettina Whyte | Fee Applications/ Agent<br>Work on time entries | 0.9 | $990.00 |
| | Bettina Whyte | Fee Applications/ Counsel<br>Review and approve for filing the March fee statement and May budget for N. Nivarro | 0.2 | $220.00 |
| 4/13/2018 | Bettina Whyte | Mediation<br>Review substantive mediation materials prepared by Financial Advisor to COFINA Mediation Party | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call to discuss economics of proposals with Financial Advisor to COFINA Mediation Party and J. Minius | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re mediation next steps | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Call with J. Minias re mediation issues | 0.2 | $220.00 |
| | Fred Kraegel | Fee Applications/ Agent<br>Draft and review March 2018 Agent's Fee Statement. | 1.8 | $1,440.00 |
| | Bettina Whyte | Fee Applications/ Counsel<br>Review and approve for filing KTBS' March invoice and budget | 0.4 | $440.00 |

|            |               |                                                                                                          | Hours | Fees |
|------------|---------------|----------------------------------------------------------------------------------------------------------|-------|------|
|            | Bettina Whyte | Litigation<br>Read response to Commonwealth Agents Informative Motion and Supplemental Informative Motion | 0.9 | $990.00 |
| 4/14/2018  | Bettina Whyte | Mediation<br>Communication from M Feldman re COFINA Mediation Party | 0.1 | $110.00 |
| 4/15/2018  | Bettina Whyte | Mediation<br>Analyze mediation settlement proposal | 0.4 | $440.00 |
| 4/16/2018  | Bettina Whyte | Non-Working Travel<br>Travel from home to NYC with flight delays- total 8 hours 10 mins billed at half time | 4.1 | $4,510.00 |
|            | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re mediation issues | 0.6 | $660.00 |
|            | Bettina Whyte | Mediation<br>Emails to WF&G re mediation issues | 0.3 | $330.00 |
|            | Fred Kraegel  | Fee Applications/ Agent<br>Final review March 2018 Agent's Fee Statement. | 0.6 | $480.00 |
|            | Bettina Whyte | Mediation<br>Review COFINA Mediation Party Proposal | 0.2 | $220.00 |
|            | Bettina Whyte | Litigation<br>Analyze draft Certification Reply Brief | 0.3 | $330.00 |
| 4/17/2018  | Bettina Whyte | Mediation<br>Pre mediation meeting with WF&G | 0.8 | $880.00 |
|            | Bettina Whyte | Mediation<br>Mediation Sessions | 7.2 | $7,920.00 |
|            | Bettina Whyte | Mediation<br>Mediation Sessions #2 | 2.5 | $2,750.00 |
|            | Bettina Whyte | Mediation<br>Meeting with COFINA Mediation Parties re mediation position | 0.4 | $440.00 |
|            | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party position | 0.2 | $220.00 |
|            | Bettina Whyte | Mediation<br>Update call with K. Klee re mediations | 0.1 | $110.00 |
|            | Bettina Whyte | Mediation<br>Communication with COFINA Mediation Party re outcome of mediation sessions | 0.2 | $220.00 |
|            | Bettina Whyte | Mediation<br>Communications with various COFINA parties concerning mediation issues | 0.4 | $440.00 |
|            | Bettina Whyte | Litigation<br>Review revisions to draft Certification Reply Brief | 0.2 | $220.00 |
|            | Bettina Whyte | Litigation<br>Review COFINA Mediation Parties Reply in Further Support of Limited Objection to Cert Motion | 0.2 | $220.00 |
|            | Bettina Whyte | Mediation<br>Meeting with Financial Advisor to COFINA Mediation Party re substantive mediation analysis | 0.3 | $330.00 |
| 4/18/2018  | Bettina Whyte | Mediation<br>Review economics of various mediation proposals | 0.4 | $440.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Mediation<br>Call with M. Feldman re mediation process | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Emails with M. Feldman re mediation process | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review notes from April 17th mediations in preparation for mediation sessions | 0.8 | $880.00 |
| | Bettina Whyte | Mediation<br>Call with M. Feldman and Judge Houser re mediations | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Call with M. Feldman to discuss COFINA Mediation Party mediation position | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Mediation meeting with COFINA Mediation Party | 7.8 | $8,580.00 |
| | Bettina Whyte | Mediation<br>Call with K. Klee re update on day's mediations | 0.2 | $220.00 |
| | Bettina Whyte | Non-Working Travel<br>NYC to Atlanta - total 4.6 hrs charged at half time | 2.3 | $2,530.00 |
| | Bettina Whyte | Fee Applications/ Counsel<br>Review KTSB's budget and staffing plan | 0.1 | $110.00 |
| | Bettina Whyte | Litigation<br>Review four Motions in Support of Motion to Certify | 0.4 | $440.00 |
| 4/19/2018 | Bettina Whyte | Litigation<br>Review SUT tracker | 0.1 | $110.00 |
| | Bettina Whyte | Litigation<br>Review and analyze counter proposal | 0.3 | $330.00 |
| 4/22/2018 | Bettina Whyte | Fee Applications/ Agent<br>Time entries | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re mediation issues | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review and analyze various proposals for mediation sessions | 0.5 | $550.00 |
| | Bettina Whyte | Mediation<br>Review changes and revisions to proposals for mediation | 0.2 | $220.00 |
| | Bettina Whyte | Litigation<br>Call COFINA Mediation Party re position on postponing Cert hearing | 0.2 | $220.00 |
| | Bettina Whyte | Litigation<br>Call with WF&G and KTBS re postponement of Cert hearing | 0.3 | $330.00 |
| | Bettina Whyte | Litigation<br>Read and respond to emails re postponement of Cert hearing | 0.4 | $440.00 |
| 4/23/2018 | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re mediation position | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Communication with COFINA Mediation Party re changes to material for mediation sessions | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re settlement options | 0.2 | $220.00 |

| Date | Name | Description | Hours | Fees |
|---|---|---|---|---|
| 4/24/2018 | Fred Kraegel | Fee Applications/ Agent<br>Prepare May 2018 Budget | 0.4 | $320.00 |
| | Bettina Whyte | Mediation<br>Meeting with K Klee | 1.9 | $2,090.00 |
| | Bettina Whyte | Non-Working Travel<br>Travel from SC home to NYC for mediations - 4.8 hours total billed at half time | 2.4 | $2,640.00 |
| | Bettina Whyte | Mediation<br>Participate in Mediations | 2.0 | $2,200.00 |
| 4/25/2018 | Fred Kraegel | Fee Applications/ Agent<br>Review payment received and reconcile with amounts due | 0.4 | $320.00 |
| | Fred Kraegel | Fee Applications/ Agent<br>Draft email and respond to emails regarding payment received | 0.8 | $640.00 |
| | Fred Kraegel | Fee Applications/ Agent<br>Review correspondence re overpayment received | 0.2 | $160.00 |
| | Bettina Whyte | Mediation<br>Review SUT tracker | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Review comparison of proposals for mediation sessions | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Parties re mediation position | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re issues related to Mediation | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Parties re mediation position of COFINA Mediation Party | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re Mediation position | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Meetings with WF&G and KTBS re Mediation Strategy | 2.1 | $2,310.00 |
| | Bettina Whyte | Mediation<br>Meeting with COFINA Mediation Party re mediation position of other COFINA Mediation Parties | 1.9 | $2,090.00 |
| | Bettina Whyte | Mediation<br>Call with M. Feldman re position of COFINA Mediation Party | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Meeting with K. Klee to discuss Mediation next steps and strategy | 2.0 | $2,200.00 |
| 4/26/2018 | Bettina Whyte | Mediation<br>Attend and participate in Mediation Session | 5.2 | $5,720.00 |
| 4/27/2018 | Bettina Whyte | Non-Working Travel<br>Travel from NYC to home in Jackson WY  8.2 hours total billed at half time | 4.1 | $4,510.00 |
| | Bettina Whyte | Mediation<br>Communication with WF&G & KTBS re mediation strategy | 0.2 | $220.00 |
| | Bettina Whyte | Fee Applications/ Counsel<br>Review WF&G March fee application and April Budget | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Review/ revise and approve email from COFINA Agent | 0.2 | $220.00 |

|  |  |  | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Mediation<br>Review substantive mediation materials for upcoming mediation sessions | 0.4 | $440.00 |
| 4/29/2018 | Bettina Whyte | Mediation<br>Review additional mediation materials for upcoming mediation sessions | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Call with WF&G and KTBS for M. Feldman to update us on his calls with COFINA Mediation Party and Judge Houser re Mediations | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re Mediation proposals | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review substantive mediation materials for upcoming mediation sessions | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Emails with COFINA Mediation Party re mediation proposal | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with M. Feldman relating his call with Judge Houser | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Call with M. Feldman relating his calls with various members of the COFINA house | 0.1 | $110.00 |
| 4/30/2018 | Bettina Whyte | Mediation<br>Call with members of the COFINA Mediation Parties re strategy and next steps | 2.2 | $2,420.00 |
| | Bettina Whyte | Mediation<br>Call with K. Klee re my next steps re mediation | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Call with WF&G & COFINA Mediation Party re mediation strategy | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Call with Judge Houser re mediation | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review memo from COFINA Mediation Party re mediation position | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Review COFINA Agent's potential mediation proposals | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Review COFINA Mediation Party response to COFINA Agent re mediation position | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Review COFINA Mediation Party responses to COFINA Agent's request for their mediation position | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Communication with COFINA Mediation Party re economics of various mediation positions | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re new mediation proposal | 0.5 | $550.00 |
| | Bettina Whyte | Mediation<br>Call with M. Feldman and J. Minias re COFINA Agents request to COFINA Mediation Party re new proposal | 0.1 | $110.00 |

|  |  | Hours | Fees |
|---|---|---|---|
| Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re mediation proposal | 0.2 | $220.00 |
| Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re mediation strategy | 0.4 | $440.00 |
| Bettina Whyte | Mediation<br>Call with M. Feldman regarding call with COFINA Mediation Party | 0.1 | $110.00 |
| Bettina Whyte | Mediation<br>Review settlement proposals for COFINA Mediation Parties | 0.4 | $440.00 |
| Bettina Whyte | Mediation<br>Email with COFINA Mediation Party re their proposal | 0.2 | $220.00 |
|  |  | **144.7** | **$157,790.00** |

**Total amount of this invoice:** **$157,790.00**

## Fee Summary by Professional

| Name | Hours | Rate | Fees |
|------|-------|------|------|
| Bettina Whyte | 140.1 | $1,100.00 | $154,110.00 |
| Fred Kraegel | 4.6 | $800.00 | $3,680.00 |

## Fee Summary by Matter

| Matter | Hours | Rate | Fees |
|--------|-------|------|------|
| Non-Working Travel | 19.5 | $1,100.00 | $21,450.00 |
| Mediation | 108.9 | $1,100.00 | $119,790.00 |
| Mediation | 0.2 | $800.00 | $160.00 |
| Litigation | 7.2 | $1,100.00 | $7,920.00 |
| Fee Applications/ Agent | 3.2 | $1,100.00 | $3,520.00 |
| Fee Applications/ Agent | 4.4 | $800.00 | $3,520.00 |
| Fee Applications/ Counsel | 1.3 | $1,100.00 | $1,430.00 |

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 430182

May 7, 2018

**BILL TO:**

COFINA

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Costs: | | $10,456.32 |
| | | **TOTAL DUE** | **$10,456.32** |

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 430182

May 7, 2018

Invoice submitted to:

COFINA

Invoice Total

$**10,456.32**

## Costs

| Date | | Description | Cost |
|---|---|---|---|
| 4/1/2018 | Bettina Whyte | Postage and Shipping<br>Fedex charge with COFINA documents from New York after mediations (not previously charged) | $72.92 |
| 4/2/2018 | Bettina Whyte | Ground Transportation<br>Car to the Airport for flight to New York to attend mediations | $60.00 |
| | Bettina Whyte | Meals and Entertainment<br>Beverage before boarding flight to New York to attend mediations | $2.82 |
| | Bettina Whyte | Travel<br>United flight to New York to attend mediations | $337.60 |
| | Bettina Whyte | Ground Transportation<br>Car from Airport to WF&G for mediation prep (100.00 Cap) | $100.00 |
| 4/4/2018 | Bettina Whyte | Ground Transportation<br>Car from hotel to mediation at Proskauer | $12.95 |
| | Bettina Whyte | Ground Transportation<br>Car from mediation at Proskauer to hotel | $14.80 |
| | Bettina Whyte | Ground Transportation<br>Car from dinner with K. Klee to hotel after mediations at Proskauer | $8.76 |
| 4/5/2018 | Bettina Whyte | Ground Transportation<br>Car from hotel to mediation at Proskauer | $11.16 |
| | Bettina Whyte | Ground Transportation<br>Car from mediation at Proskauer to hotel | $17.16 |
| | Bettina Whyte | Meals and Entertainment<br>Dinner with COFINA Mediation Party to discuss mediation | $278.26 |
| 4/6/2018 | Bettina Whyte | Meals and Entertainment<br>Meal at the Airport while waiting for departure flight from New York after attending mediations at Porskauer | $41.23 |
| | Bettina Whyte | Travel<br>Flight from New York after attending mediations at Proskauer | $320.20 |
| | Bettina Whyte | Postage and Shipping<br>COFINA documents returned from New York after mediations | $74.67 |
| | Bettina Whyte | Postage and Shipping<br>Additional COFINA mediation documents from New York after attending mediations | $69.40 |

| | | | Cost |
|---|---|---|---|
| | Bettina Whyte | Ground Transportation<br>Car from Airport to home after attending mediations in New York | $60.00 |
| | Bettina Whyte | Lodging<br>Hotel stay for 4 nights due to mediations at Proskauer (500.00 per night cap) | $2,000.00 |
| | Bettina Whyte | Meals and Entertainment<br>Beverage charges for 3 nights at hotel (Icelandic Glacial Water) | $28.31 |
| | Bettina Whyte | Ground Transportation<br>Car from hotel to mediation at Proskauer | $12.35 |
| | Bettina Whyte | Ground Transportation<br>Car from mediation at Proskauer to hotel to pickup luggage | $15.00 |
| | Bettina Whyte | Ground Transportation<br>Car from hotel to Airport for departure flight after mediations(100.00 cap) | $100.00 |
| 4/16/2018 | Bettina Whyte | Ground Transportation<br>Car to the Airport for flight to New York to attend mediations at Proskauer | $60.00 |
| | Bettina Whyte | Meals and Entertainment<br>Breakfast at the Airport before boarding flight to New York to attend mediations at Proskauer | $7.22 |
| | Bettina Whyte | Travel<br>Flight to New York to attend mediations at Proskauer | $374.20 |
| | Bettina Whyte | Ground Transportation<br>Car from Airport to hotel (100.00 cap) | $100.00 |
| | Bettina Whyte | Meals and Entertainment<br>Meal at hotel - stay due to mediations at Proskauer morning of 4/17 | $27.86 |
| 4/17/2018 | Bettina Whyte | Ground Transportation<br>Car from hotel to Proskauer to attend mediations | $11.16 |
| | Bettina Whyte | Ground Transportation<br>Car from Proskauer hotel after attending mediations first round of mediations | $11.16 |
| | Bettina Whyte | Ground Transportation<br>Car from hotel to Proskauer to attend second round of mediations | $31.10 |
| | Bettina Whyte | Ground Transportation<br>Car from Proskauer to hotel after attending second round of mediations | $12.36 |
| 4/18/2018 | Bettina Whyte | Ground Transportation<br>Car from WF&G to Proskauer to attend mediations | $14.16 |
| | Bettina Whyte | Lodging<br>Hotel stay for 2 nights at 500.00 per night hotel cap - Stay due to mediations at Proskauer | $1,000.00 |
| | Bettina Whyte | Ground Transportation<br>Car from Proskauer to Airport after attending mediations (100.00 Cap) | $100.00 |
| 4/24/2018 | Bettina Whyte | Ground Transportation<br>Car to the Airport for flight to New York to attend mediations | $168.00 |

| | | | Cost |
|---|---|---|---|
| | Bettina Whyte | Meals and Entertainment<br>Breakfast at the Airport before boarding flight to New York to attend mediations at Weil Gotshal | $4.72 |
| | Bettina Whyte | Travel<br>Flight to New York to attend mediations at Weil Gotshal | $474.20 |
| | Bettina Whyte | Ground Transportation<br>Car from Airport to Weil Gotshal to attend mediation | $100.00 |
| | Bettina Whyte | Meals and Entertainment<br>Dinner with Ken Klee to discuss mediation after mediation at Weil Gotshal | $90.30 |
| 4/25/2018 | Bettina Whyte | Meals and Entertainment<br>Dinner with Ken Klee to discuss mediation after mediation at Weil Gotshal | $79.68 |
| 4/26/2018 | Bettina Whyte | Meals and Entertainment<br>Lunch at hotel before attending mediation at Weil Gotshal | $62.26 |
| | Bettina Whyte | Meals and Entertainment<br>Dinner after attending mediation session at Weil Gotshal | $89.12 |
| | Bettina Whyte | Ground Transportation<br>Car charge due to flight change due to mediation delays | $33.41 |
| | Bettina Whyte | Postage and Shipping<br>FedEx charge for shipment of COFINA related documents from hotel in New York | $66.02 |
| 4/27/2018 | Bettina Whyte | Ground Transportation<br>Car from hotel to Airport after attending mediation at Weil Gotshal (100.00 cap) | $100.00 |
| | Bettina Whyte | Lodging<br>Hotel stay for 5 nights (500.00 cap) - Mediations canceled for 4/23 the morning of 4/22. Unable to cancel additional hotel nights due to 72 hour hotel policy for cancellation penalty | $2,500.00 |
| | Bettina Whyte | Travel<br>Flight from New York after attending mediations at Weil Gotshal | $1,261.80 |
| | Bettina Whyte | Ground Transportation<br>Car from Airport after attending mediations in New York at Weil Gotshal | $40.00 |

|  |  |
|---|---|
| | $10,456.32 |
| **Total amount of this invoice:** | $10,456.32 |

## Cost Summary by Professional

| Name | Type | Cost |
|------|------|------|
| Bettina Whyte | Postage and Shipping | $283.01 |
| | Ground Transportation | $1,193.53 |
| | Meals and Entertainment | $711.78 |
| | Travel | $2,768.00 |
| | Lodging | $5,500.00 |
| | **Total** | **$10,456.32** |

## Cost Summary by Type

| Expense Type | Costs |
|--------------|-------|
| Postage and Shipping | $283.01 |
| Ground Transportation | $1,193.53 |
| Meals and Entertainment | $711.78 |
| Travel | $2,768.00 |
| Lodging | $5,500.00 |

## EXHIBIT 4-D

**Time and Expense Detail for the May Fee Statement**

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 53118

June 11, 2018

**BILL TO:**

COFINA

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 79.6 | Professional Services: Bettina Whyte | $1,100.00 | $87,560.00 |
| 2.9 | Professional Services: Fred Kraegel | $800.00 | $2,320.00 |
| | | **TOTAL DUE** | **$89,880.00** |

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 53118
June 11, 2018

Invoice submitted to:

COFINA

Invoice Total

$**89,880.00**

## Professional Services

| | | | Hours | Fees |
|---|---|---|---|---|
| 5/1/2018 | Bettina Whyte | Mediation<br>Communication with M. Feldman re Mediation progress | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review mediation proposals | 1.2 | $1,320.00 |
| | Bettina Whyte | Non-Working Travel<br>Non-work travel from Jackson Hole home to NYC billed at half time  Total = 9.5hrs | 4.7 | $5,170.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re status and next steps | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Revise COFINA Agent's draft Proposal to Commonwealth Agent | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review COFINA Agent's draft Proposal to Commonwealth Agent | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Communication with J. Minias and M. Feldman re progress on Plan A Settlement proposal | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Analyze Plan B Settlement bullet points and documentation from COFINA Mediation Party | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Review document from COFINA Mediation Party with revised redline version of Plan B comparing earlier Plan B | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Analyze latest SUT tracker from COFINA Mediation Party | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Read email from COFINA Mediation Party re Plan B logic | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Analyze COFINA Mediation Party perspective on settlement options of Plan B | 0.3 | $330.00 |
| 5/2/2018 | Bettina Whyte | Mediation<br>Analyze Plan B with COFINA parties' comments and changes | 0.5 | $550.00 |
| | Bettina Whyte | Mediation<br>Review COFINA settlement options | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Phone call with Commonwealth Agent related to Plan A settlement options | 0.2 | $220.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Mediation<br>Call with WF&G and KTBS covering an update from J. Minias and M. Feldman on Mediation sessions and how to interact with Commonwealth Agent while Plan B proposal remains active | 1.1 | $1,210.00 |
| | Bettina Whyte | Non-Working Travel<br>Travel from NYC to Jackson Hole home - total = 9.4 billed at half time | 4.7 | $5,170.00 |
| | Bettina Whyte | Mediation<br>Analyze COFINA Mediation Party review and comments on latest version of Plan B | 0.3 | $330.00 |
| | Bettina Whyte | Litigation<br>Discuss via email with D. Bussell the Certification Hearing and who should attend | 0.1 | $110.00 |
| | Bettina Whyte | Litigation<br>Read email from A. Yanez re attendance at Certification Hearing | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Discuss COFINA Mediation Party correspondence with WF&G | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Confer via email with K. Klee and J. Minias re Commonwealth Agent's Settlement Proposal | 0.1 | $110.00 |
| 5/3/2018 | Bettina Whyte | Mediation<br>Review latest Plan B term sheet provided by COFINA Mediation Party | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Review email correspondence from C. Koenig re Plan B possible revisions | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Study COFINA Mediation Party comparison of the various Plan B proposals | 0.3 | $330.00 |
| 5/4/2018 | Bettina Whyte | Mediation<br>Phone call with M. Feldman to tell COFINA Mediation Party not to mention COFINA Agent in COFINA Mediation Party Plan B | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Read email providing email string between M. Feldman and COFINA Mediation Party re mention of COFINA Agent in COFINA Mediation Party Plan B | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re instructing him not to mention COFINA Agent in the COFINA Plan B | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re contacting rating agencies and bond issuers to inform COFINA Agent views on settlement value | 0.3 | $330.00 |
| | Bettina Whyte | Fee Applications/ Agent<br>Work on time entries | 1.8 | $1,980.00 |
| | Bettina Whyte | Mediation<br>Phone call with M. Feldman re mediation status | 0.1 | $110.00 |
| | Fred Kraegel | Fee Applications/ Agent<br>Review detailed Time entries for April Fee Statement | 0.6 | $480.00 |
| 5/5/2018 | Bettina Whyte | Mediation<br>Read correspondence from Judge Houser re upcoming Mediation | 0.1 | $110.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| 5/6/2018 | Bettina Whyte | Mediation<br>Communicate with K. Klee and J. Minias re strategy and preparation for May 11th Mediation | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Analyze COFINA Mediation Party settlement proposal | 0.1 | $110.00 |
| 5/7/2018 | Bettina Whyte | Mediation<br>Review email correspondence between M. Feldman and COFINA Mediation Party re COFINA Mediation Party potential comment from COFINA Agent | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Phone Call with M. Feldman re conversation with COFINA Mediation Party | 0.1 | $110.00 |
| | Fred Kraegel | Fee Applications/ Agent<br>Review payments received by COFINA Agent to identify possible over payments | 0.3 | $240.00 |
| | Fred Kraegel | Fee Applications/ Agent<br>Draft and review April 2018 Fee Statement | 0.6 | $480.00 |
| | Bettina Whyte | Mediation<br>Study red-lined draft of COFINA Agent's response to COFINA Coalition's Plan B | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Review red-lined COFINA Agent's response to misrepresentations in COFINA Mediation Party re Plan B | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review correspondence from the COFINA Mediation Party related to their opposition to Plan B | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Read information provided by COFINA Mediation Party in preparation for upcoming calls with Moody's, S&P and Fitch (to assist in COFINA Agent analysis of value of settlement proposals) about methodology they would use to rate COFINA post-bankruptcy bonds | 0.8 | $880.00 |
| | Bettina Whyte | Mediation<br>Review revised version of COFINA Agent's response to Plan B release.  Comments include those from KTBS | 0.3 | $330.00 |
| 5/8/2018 | Bettina Whyte | Fee Applications/ Counsel<br>Review KTBS  April Invoice | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review emails from J. Minias re Plan B's support and impact on the progress of Plan A | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re status update for COFINA Mediation process | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Read and respond to emails with WF&G and KTBS re next steps and strategy for COFINA Agent in the Mediation process related to Plan A | 0.4 | $440.00 |
| 5/9/2018 | Bettina Whyte | Mediation<br>Email correspondence from WF&G re update of Plan B and future Mediations | 0.2 | $220.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Mediation<br>Review new Plan B settlement proposal | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review weekly SUT tracker from COFINA Mediation Party | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Update call with COFINA Mediation Party | 0.6 | $660.00 |
| | Bettina Whyte | Litigation<br>Phone call with attorneys re court hearing on Cert | 0.3 | $330.00 |
| 5/10/2018 | Bettina Whyte | Mediation<br>Work on Plan A revised Settlement Agreement with new settlement terms & economics | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Analyze implications to Plan A of COFINA Mediation Party analysis | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Analyze and compare comments from COFINA Mediation Party on their latest Plan B presentation | 0.4 | $440.00 |
| | Bettina Whyte | Fee Applications/ Counsel<br>Review and approve N. Navarro's April Fee application | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re mediation issues and update on Plan B | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Update with M. Feldman re Mediations | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review two settlement proposals related to Plan B | 0.8 | $880.00 |
| | Bettina Whyte | Mediation<br>Review COFINA Mediation Party cash analysis | 0.2 | $220.00 |
| 5/11/2018 | Bettina Whyte | Mediation<br>Review revised settlement proposal for Plan B - #2 | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review revised settlement proposal for Plan B - #3 | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Email correspondence with COFINA Mediation Party re revisions correcting misrepresentation by COFINA Mediation Party and settlement proposal re Plan B | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Email document from COFINA Mediation Party re markup of COFINA Mediation Party Plan B settlement proposal; COFINA Agent reply | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>COFINA Agent's comments correcting misrepresentation by COFINA Mediation Party | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Review correspondence between COFINA Mediation Party, WF&G and KTBS discussing details and timing of Plan B | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Phone call with M. Feldman re mediation next steps | 0.2 | $220.00 |

|  |  |  | Hours | Fees |
|---|---|---|---|---|
|  | Bettina Whyte | Mediation<br>Communication with WF&G and KTBS re COFINA Agent's response to Plan B | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Review revised response to Plan B | 0.5 | $550.00 |
|  | Bettina Whyte | Mediation<br>Phone call with M. Feldman re communications with COFINA Mediation Party | 0.1 | $110.00 |
| 5/12/2018 | Bettina Whyte | Mediation<br>Review analysis prepared by COFINA Mediation Party re their view of comparison of different settlement proposals for consideration for Plan A | 0.4 | $440.00 |
|  | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re analysis of various settlement proposals | 0.3 | $330.00 |
| 5/13/2018 | Bettina Whyte | Mediation<br>Review revised communications re Plan B sent from COFINA Mediation Party with current settlement proposal | 0.5 | $550.00 |
|  | Bettina Whyte | Mediation<br>Prepare for meetings with rating agencies (to assist in COFINA Agent analysis of value of settlement proposals) by reading additional information on their methodology for bond ratings | 1.6 | $1,760.00 |
|  | Bettina Whyte | Mediation<br>Prepare for call with COFINA Mediation Party | 0.3 | $330.00 |
| 5/14/2018 | Bettina Whyte | Mediation<br>Review proposed final documents: COFINA Mediation Party cover note; COFINA Mediation Party outline of proposal; COFINA Mediation Party Plan B settlement materials to be shared with COFINA Mediation Party | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Review COFINA Mediation Party information related to COFINA Bond trading markers | 0.1 | $110.00 |
|  | Bettina Whyte | Fee Applications/ Counsel<br>Review N. Navarro's June Budget | 0.1 | $110.00 |
|  | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re desire to move forward immediately with Plan A settlement proposal | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Responses re COFINA Mediation Party /COFINA settlement | 1.2 | $1,320.00 |
|  | Bettina Whyte | Mediation<br>Phone call with M. Feldman re misrepresentation of COFINA Agent in COFINA Mediation Party /COFINA settlement | 0.1 | $110.00 |
|  | Bettina Whyte | Mediation<br>Phone call with M. Feldman re status of Mediations | 0.4 | $440.00 |
|  | Bettina Whyte | Mediation<br>Review of misrepresentation by COFINA Mediation Party | 0.4 | $440.00 |
|  | Bettina Whyte | Mediation<br>Email correspondence with Commonwealth Agent re correction to statement made from COFINA Mediation Party relating to COFINA Agent support | 0.1 | $110.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Mediation<br>Phone call related to different Plan A settlement proposal alternatives | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Call with Moody's (to assist in COFINA Agent analysis of value of settlement proposals) re their methodology for rating securities similar to COFINA upon emergence from a bankruptcy | 0.8 | $880.00 |
| | Bettina Whyte | Mediation<br>Phone call with S&P (to assist in COFINA Agent analysis of value of settlement proposals) re their views on rating bonds similar to new COFINA securities upon emergence from bankruptcy | 0.5 | $550.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party concerning statements released | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Review additional analysis from COFINA Mediation Party re COFINA Mediation Party/COFINA settlement economics | 0.9 | $990.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re financial analysis of revised Plan B | 0.3 | $330.00 |
| | Fred Kraegel | Fee Applications/ Agent<br>Final review April 2018 Fee Statement | 0.4 | $320.00 |
| 5/15/2018 | Bettina Whyte | Mediation<br>Agree to communications between M. Feldman and Commonwealth Agent re settlement negotiations | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Review and initiate changes to Plan A settlement proposal from COFINA Agent to Commonwealth Agent | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Email communication with Judge Houser | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re mediations and COFINA Mediation Party thoughts on next steps | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Phone call with member of COFINA Mediation Party re mediation and moving forward on Plan A | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re position on mediation of Plan A | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Phone call with KTBS and WF&G re Mediation strategy, next steps, Plan A deal terms and settlement proposal | 1.2 | $1,320.00 |
| | Bettina Whyte | Mediation<br>Review COFINA Mediation Party comparison of several settlement options | 0.8 | $880.00 |
| | Bettina Whyte | Mediation<br>Review of previous proposals and counter-proposals between COFINA Agent, Commonwealth Agent and COFINA Mediation Party | 2.2 | $2,420.00 |
| 5/16/2018 | Bettina Whyte | Mediation<br>Review weekly SUT tracker | 0.1 | $110.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Fee Applications/ Counsel<br>Review KTBS' June budget | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Send Plan A proposal to Commonwealth Agent and prepare discussion points | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review and revise COFINA Agent mediation proposal | 0.7 | $770.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re settlement proposal related to Plan A | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Call with COFINA Mediation Party re mediation strategy with Commonwealth Agent | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re update on status of negotiations with Commonwealth Agent | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Work on mediation documents including settlement proposal for Plan A | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Phone call with J. Minias re mediation documents and obtain clarification of settlement proposal | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review analysis of mediation documents with amended settlement proposal options | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Review, analyze and revise negotiation documents (Plan A) to determine potential approval with Commonwealth Agent | 1.8 | $1,980.00 |
| | Bettina Whyte | Mediation<br>Phone call with J. Minias re distribution of COFINA documents to COFINA Mediation Party | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Phone call with K. Klee re next steps to further negotiations | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Phone call with Commonwealth Agent re negotiation progress | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Communications with WF&G and COFINA Mediation Party re negotiation issues and options available | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Email to Judge Houser re mediation status | 0.1 | $110.00 |
| | Bettina Whyte | Fee Applications/ Agent<br>Time Keeping | 0.7 | $770.00 |
| 5/17/2018 | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party to review their analysis of settlement proposal | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Phone call with Fitch and COFINA Mediation Party to discuss considerations for rating bonds (to assist in COFINA Agent analysis of value of settlement proposals), post bankruptcy | 0.3 | $330.00 |

|  |  |  | Hours | Fees |
|---|---|---|---|---|
|  | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party to discuss considerations for the post-bankruptcy rating of COFINA bonds (to assist in COFINA Agent analysis of value of settlement proposals) | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Review Motion filed by AFL-CIO to compel Compliance with 8/10/17 Stipulation naming COFINA Agent as a party | 0.2 | $220.00 |
|  | Bettina Whyte | Mediation<br>Phone call with WF&G to discuss needed response to AFL-CIO motion | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Review and revise response to AFL CIO Motion and letter to COFINA Mediation Party to advise of mis-characturization of COFINA Agent's position in the Motion | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Read email correspondence from Judge Houser re Commonwealth Agents proposal | 0.1 | $110.00 |
|  | Bettina Whyte | Mediation<br>Review COFINA Mediation Party position on Puerto Rico and COFINA | 0.2 | $220.00 |
| 5/18/2018 | Bettina Whyte | Mediation<br>Review and approve COFINA Agent's response to AFL-CIO's motion | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re economics of potential new Settlement Proposal | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Review previous Settlement Proposals between COFINA Agent and Commonwealth Agent | 0.4 | $440.00 |
|  | Bettina Whyte | Mediation<br>Review of Commonwealth Agent's new Settlement Proposal | 1.1 | $1,210.00 |
|  | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re Commonwealth Agent's latest Settlement Proposal | 0.2 | $220.00 |
|  | Bettina Whyte | Mediation<br>Phone call with WF&G, KTBS and COFINA Mediation Party to discuss issues related to Commonwealth Agent's new Settlement Proposal | 0.6 | $660.00 |
|  | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party to review settlement proposal for analyzing Commonwealth Agent's new Settlement Proposal | 0.1 | $110.00 |
|  | Bettina Whyte | Mediation<br>Phone call with K. Klee and J. Minias re their conversation with the Commonwealth Agent re Settlement Proposal | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Review COFINA Mediation Party position on Puerto Rico and COFINA | 0.3 | $330.00 |

|  |  |  | Hours | Fees |
|---|---|---|---|---|
|  | Bettina Whyte | Mediation<br>Review issues from C. Koenig re counter proposal for discussion on attorney call | 0.2 | $220.00 |
| 5/19/2018 | Bettina Whyte | Mediation<br>Review COFINA Mediation Party financial analysis of settlement agreement proposal | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Review revised recovery analysis for potential COFINA Agent settlement proposal to Commonwealth Agent | 0.2 | $220.00 |
|  | Bettina Whyte | Mediation<br>Review revised COFINA Agent's revised proposal to Commonwealth Agent | 0.2 | $220.00 |
|  | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party regarding settlement proposal related to Commonwealth's Agent's revised Settlement Proposal and possible COFINA Agent response | 0.5 | $550.00 |
|  | Bettina Whyte | Mediation<br>Phone call with M. Feldman re his conversation with Commonwealth Agent re response to the Settlement Proposal | 0.1 | $110.00 |
|  | Bettina Whyte | Mediation<br>Phone call with WF&G and KTBS re strategy related to COFINA Agent's potential counteroffer to Commonwealth Agent's Settlement Proposal | 0.7 | $770.00 |
|  | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re their discussion with Commonwealth Agent's Financial Advisor re settlement proposal terms of Plan A | 0.7 | $770.00 |
|  | Bettina Whyte | Mediation<br>Phone call with M. Feldman re next steps for settlement proposal | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re status of settlement proposals between the Agents | 0.1 | $110.00 |
|  | Bettina Whyte | Mediation<br>Phone call with J. Minias re phone calls and emails from creditors | 0.1 | $110.00 |
|  | Bettina Whyte | Mediation<br>Review latest COFINA recovery sensitivity analysis | 0.3 | $330.00 |
|  | Bettina Whyte | Mediation<br>Review redlined document compared to Commonwealth Agent counter proposal | 0.2 | $220.00 |
| 5/20/2018 | Bettina Whyte | Mediation<br>Study revised COFINA Agent's deal terms to present to Commonwealth Agent | 1.2 | $1,320.00 |
|  | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re COFINA Agent's proposed Settlement Counter Offer | 0.4 | $440.00 |
|  | Bettina Whyte | Mediation<br>Phone call with WF&G and KTBS re settlement proposal related to COFINA Agent's potential revised Settlement Offer | 0.7 | $770.00 |
| 5/21/2018 | Bettina Whyte | Mediation<br>Analyze COFINA Mediation Party revised Settlement Comparison chart | 0.2 | $220.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| 5/22/2018 | Bettina Whyte | Mediation<br>Approve draft letter to COFINA Mediation Party re AFL CIO pleading concerning incorrect statements re COFINA Agent's position regarding Plan B | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Email correspondence with M. Feldman re meeting with Commonwealth Agent | 0.2 | $220.00 |
| 5/23/2018 | Bettina Whyte | Mediation<br>Review and recommend changes to Draft Objection to AFL CIO Motion | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review and Approve final Objection to AFL CIO Motion and Order to be filed with the court | 0.2 | $220.00 |
| | Fred Kraegel | Fee Applications/ Agent<br>Review information from Fee Examiner | 0.4 | $320.00 |
| | Fred Kraegel | Mediation<br>Attend weekly status update call with attorneys | 0.3 | $240.00 |
| | Bettina Whyte | Mediation<br>Attend weekly status update call with attorneys | 0.3 | $330.00 |
| 5/24/2018 | Bettina Whyte | Mediation<br>Email correspondence with Commonwealth Agent re timing to provide feedback on settlement proposal in Plan A | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Study mark-up COFINA Agent's Plan A settlement proposal from Commonwealth Agent | 0.5 | $550.00 |
| | Bettina Whyte | Mediation<br>Email correspondence with WFG, KTBS and COFINA Mediation Party related to Commonwealth Agent's mark-up to deal terms of Plan A | 0.3 | $330.00 |
| | Fred Kraegel | Fee Applications/ Agent<br>Draft June 2018 COFINA Agent budget | 0.3 | $240.00 |
| 5/25/2018 | Bettina Whyte | Mediation<br>Study COFINA Mediation Party, Assured's responses to AFL CIO 's Motion | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Review COFINA Agent's redlined Counter Settlement Offer (Plan A) to Commonwealth Agent | 1.3 | $1,430.00 |
| 5/26/2018 | Bettina Whyte | Mediation<br>Phone call with WF&G re settlement proposal clarification | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review email's between Judge Houser and M. Feldman re potential next steps for Plan A negotiations | 0.2 | $220.00 |
| 5/27/2018 | Bettina Whyte | Mediation<br>Study update of Commonwealth cash flow from COFINA Mediation Party and potential impact on Plan A | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Email correspondence from K. Klee on Judge Houser's email re settlement proposal | 0.1 | $110.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| 5/28/2018 | Bettina Whyte | Mediation<br>Correspondence from Commonwealth Agent's timing to return COFINA Agent's last Plan A counter, including settlement proposal | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Phone call with M. Feldman re his communications with Judge Houser | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Communication with WF&G and KTBS re email correspondence from Judge Houser to both Agents concerning Plan A settlement proposal progress | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Study comparison from Commonwealth Agent of two Agents positions on settlement proposal re Plan A | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Emails from M. Feldman to and from Judge Houser on potential next steps | 0.3 | $330.00 |
| 5/29/2018 | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party to inform COFINA Agent views on settlement value re potential effect of Fitch's lowered rating on Illinois Sales Tax bond on COFINA bonds post bankruptcy and possible solutions to potential negative effect | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review AFL CIO's Reply in Support of its own  Motion | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party on status of mediation | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Phone call with M. Feldman re status of Commonwealth Agent's latest Settlement Offer | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re Commonwealth Agent's revised COFINA Agent settlement offer | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Phone call with WF&G and KTBS re latest Commonwealth Agent's Settlement Proposal | 0.6 | $660.00 |
| | Bettina Whyte | Mediation<br>Phone call with Commonwealth Agent and his Financial Advisor with M. Feldman re revised COFINA Agent settlement offer | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Phone call with J. Minias and M. Feldman re revised COFINA Agent settlement offer | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re revised COFINA Agent settlement offer | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Analyze Commonwealth Agent's new counter Settlement Offer to revised COFINA Agent settlement offer | 1.1 | $1,210.00 |
| | Bettina Whyte | Mediation<br>Phone call with WF&G and KTBS re revised COFINA Agent settlement offer | 0.4 | $440.00 |

| | | | Hours | Fees |
|---|---|---|---|---|
| | Bettina Whyte | Mediation<br>Review revised COFINA Agent settlement offer of SUT for COFINA in Plan A | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re revised COFINA Agent settlement offer | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Phone call with M. Feldman and J. Minias re results of their call with Commonwealth Agent | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Study Fitch's rationale for rating of Bonds (to assist in COFINA Agent analysis of value of settlement proposals) | 0.5 | $550.00 |
| 5/30/2018 | Bettina Whyte | Mediation<br>Email correspondence with K. Klee re AFL CIO's in support of its Motion | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re future debt issue limits and differing position from Commonwealth Agent's FA | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Review weekly SUT Tracker | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Study Commonwealth Agent's new counter proposal to revised COFINA Agent settlement offer | 0.9 | $990.00 |
| | Bettina Whyte | Mediation<br>Study summary of Commonwealth Agent's counter prepared by WF&G | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Phone call with WF&G and KTBS to discuss revised COFINA Agent settlement offer | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Phone call with COFINA Mediation Party re mediation status | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Study COFINA Mediation Party economic analysis using Commonwealth Agent's counter proposal and revised COFINA Agent settlement offer | 0.4 | $440.00 |
| | Bettina Whyte | Mediation<br>Read Order denying AFL-CIO Motion | 0.1 | $110.00 |
| | Bettina Whyte | Mediation<br>Analyze revised COFINA Agent settlement offers for COFINA Agent's next settlement offer to Commonwealth Agent | 0.6 | $660.00 |
| 5/31/2018 | Bettina Whyte | Mediation<br>Study COFINA Mediation Party Sensitivity Analysis and how they would effect COFINA Agent's revised settlement offer | 0.3 | $330.00 |
| | Bettina Whyte | Mediation<br>Study email from COFINA Agent's attorneys to Commonwealth Agent with re revised COFINA Agent settlement offer | 0.2 | $220.00 |
| | Bettina Whyte | Mediation<br>Analyze Commonwealth Agent's position on revised COFINA Agent settlement offer | 0.3 | $330.00 |

| | | Hours | Fees |
|---|---|---|---|
| Bettina Whyte | Mediation<br>Study and approve latest COFINA Agent's counter to<br>Commonwealth Agent re revised COFINA Agent settlement offer | 0.4 | $440.00 |
| Bettina Whyte | Fee Applications/ Counsel<br>Review WF&G's April Fee Statement | 0.3 | $330.00 |
| Bettina Whyte | Mediation<br>Analyze COFINA Mediation Party revised settlement offer<br>showing effect of different inputs on economics of Plan A and<br>discuss COFINA Mediation Party | 0.4 | $440.00 |
| Bettina Whyte | Mediation<br>Discuss revised COFINA Agent settlement offer with WF&G and<br>COFINA Mediation Party | 0.2 | $220.00 |
| | | 82.5 | $89,880.00 |

Total amount of this invoice:                    $89,880.00

## Fee Summary by Professional

| Name | Hours | Rate | Fees |
|------|-------|------|------|
| Bettina Whyte | 79.6 | $1,100.00 | $87,560.00 |
| Fred Kraegel | 2.9 | $800.00 | $2,320.00 |

## Fee Summary by Matter

| Matter | Hours | Rate | Fees |
|--------|-------|------|------|
| Mediation | 66.3 | $1,100.00 | $72,930.00 |
| Mediation | 0.3 | $800.00 | $240.00 |
| Non-Working Travel | 9.4 | $1,100.00 | $10,340.00 |
| Litigation | 0.5 | $1,100.00 | $550.00 |
| Fee Applications/ Agent | 2.5 | $1,100.00 | $2,750.00 |
| Fee Applications/ Agent | 2.6 | $800.00 | $2,080.00 |
| Fee Applications/ Counsel | 0.9 | $1,100.00 | $990.00 |

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 53118

June 11, 2018

**BILL TO:**

COFINA

| QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Costs: | | $2,959.18 |
| | | **TOTAL DUE** | **$2,959.18** |

**Bettina Whyte Consultants LLC**
545 West Sagebrush Drive
Jackson, Wy 83001

# Invoice 53118
June 11, 2018

Invoice submitted to:

COFINA

Invoice Total

$2,959.18

## <u>Costs</u>

| | | | <u>Cost</u> |
|---|---|---|---|
| 5/1/2018 | Bettina Whyte | Postage and Shipping<br>FedEx charge at 50% for COFINA documents shipped from Kiawah SC to Jackson Hole WY (not previously charged) | $16.65 |
| | Bettina Whyte | Lodging<br>Hotel charge due to last minute mediation schedule change. (500.00 cap) | $500.00 |
| | Bettina Whyte | Ground Transportation<br>Car to Airport for flight to New York for mediation (mediation canceled after arrival in New York) | $40.00 |
| | Bettina Whyte | Travel<br>Flight to New York to attend mediation on 5/2 (mediation canceled after arrival in New York) | $501.80 |
| | Bettina Whyte | Meals and Entertainment<br>Beverage while waiting for flight to New York to attend mediation on 5/2 (mediation canceled after arrival in New York) | $3.00 |
| | Bettina Whyte | Ground Transportation<br>Car from Airport in New York to hotel. (mediation canceled after arrival in New York) (100.00 cap) | $100.00 |
| 5/2/2018 | Bettina Whyte | Ground Transportation<br>Car from Airport from New York (mediation canceled after arrival in New York) | $40.00 |
| | Bettina Whyte | Lodging<br>Hotel stay due to mediation on 5/2 in New York. (mediation canceled after arrival in New York) 500.00 Cap | $500.00 |
| | Bettina Whyte | Ground Transportation<br>Car from hotel to Airport (mediation canceled after arrival in New York) | $73.20 |
| | Bettina Whyte | Ground Transportation<br>Flight from New York (mediation canceled after arrival in New York) | $656.80 |
| | Bettina Whyte | Meals and Entertainment<br>Beverage while waiting for flight out of New York (mediation canceled after arrival in New York) | $4.89 |
| | Bettina Whyte | Meals and Entertainment<br>Meal while waiting for flight out of New York (mediation canceled after arrival in New York) | $22.84 |

|  |  |  | Cost |
|---|---|---|---|
| 5/20/2018 | Bettina Whyte | Lodging<br>Hotel charge for mediation in New York. Mediation canceled last minute. 1 night cancellation penalty  (500.00 cap) | $500.00 |
|  |  |  | $2,959.18 |
|  |  | **Total amount of this invoice:** | **$2,959.18** |

## Cost Summary by Professional

| Name | Type | Cost |
|------|------|------|
| Bettina Whyte | Postage and Shipping | $16.65 |
| | Lodging | $1,500.00 |
| | Ground Transportation | $910.00 |
| | Travel | $501.80 |
| | Meals and Entertainment | $30.73 |
| | **Total** | **$2,959.18** |

## Cost Summary by Type

| Expense Type | Costs |
|--------------|-------|
| Postage and Shipping | $16.65 |
| Lodging | $1,500.00 |
| Ground Transportation | $910.00 |
| Travel | $501.80 |
| Meals and Entertainment | $30.73 |