Hearing Date: **November 7, 2018 at 9:30 a.m. (Atlantic Time)**
Objection Deadline: **August 6, 2018 at 4:00 p.m. (Atlantic Time)**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br>Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

**THIRD INTERIM APPLICATION OF WILLKIE FARR & GALLAGHER LLP, IN ITS CAPACITY AS COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM FEBRUARY 1, 2018 THROUGH MAY 31, 2018**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

## **EXHIBITS**

Exhibit 1 – Certification of Joseph G. Minias

Exhibit 2 – Summary of Professionals for the Application Period

Exhibits 2-A-G – Summary of Professionals by Matter for the Application Period

Exhibit 3 – Summary of Expenses for the Application Period

Exhibit 4 – Summary of Time by Billing Category for the Application Period

Exhibit 4-A – Time and Expense Detail for the February Fee Statement

Exhibit 4-B – Time and Expense Detail for the March Fee Statement

Exhibit 4-C – Time and Expense Detail for the April Fee Statement

Exhibit 4-D – Time and Expense Detail for the May Fee Statement

Exhibit 5 – Comparable Compensation Disclosures

Exhibit 6 – Budget and Staffing Plans

**SUMMARY SHEET TO THE THIRD INTERIM APPLICATION OF WILLKIE FARR & GALLAGHER LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE COFINA AGENT FROM FEBRUARY 1, 2018 THROUGH MAY 31, 2018**

| | |
|---|---|
| Name of Applicant | Willkie Farr & Gallagher LLP |
| Name of Client | Bettina M. Whyte, as COFINA Agent |
| Time period covered by this application | February 1, 2018 through May 31, 2018 |
| Total compensation incurred this period | $4,878,262.00[1] |
| Total compensation sought this period after all voluntary reductions | $4,634,348.89[2] |
| Total expenses sought this period | $957,142.80[3] |
| Petition date | May 5, 2017 for COFINA (as defined below) |
| Retention date | August 3, 2017 |
| Date of order approving employment | August 10, 2017 nunc pro tunc to August 3, 2017 |
| Total compensation approved by interim order to date | $8,579,833.81 |
| Total expenses approved by interim order to date | $221,793.38 |
| Blended rate in this application for all attorneys (prior to 5% discount) | $1,016.44 |
| Blended rate in this application for all timekeepers (prior to 5% discount) | $968.60 |
| Compensation sought in this application already paid pursuant to the interim compensation order but not yet allowed | $942,722.85 |
| Expenses sought in this application already paid pursuant to the interim compensation order but not yet allowed | $147,447.46 |
| Number of professionals included in this application | 37 |
| If applicable, number of professionals in this application not | 0[4] |

---

[1]   In its discretion, WF&G voluntarily reduced its fee requests by $75,585.50.  These reduced fees are excluded from this total compensation figure and they do not appear in WF&G's billing statements.

[2]   WF&G has agreed to provide a 5% discount on all fees incurred in these Title III Cases, and the difference between this figure and the total compensation incurred reflects this discount.

[3]   As further described in this Application, in connection with the Commonwealth-COFINA Dispute, the COFINA Agent has retained certain experts in response to the experts retained by the Commonwealth Agent.  These expert costs include the fees incurred by Bradley Wendt (of Charles River Associates), and Robert Attmore (of The Brattle Group).  In addition, WF&G's expenses during the Application Period also include certified translations by Divergent Language Solutions of certain key documents as required by the Local Rules.

| | |
|---|---|
| included in staffing plans approved by client | |
| If applicable, difference between fees budgeted and compensation sought for this period | $3,162,693.61 under budget[5] |
| Number of professionals billing fewer than 10 hours to the case during this period | 6 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rate originally disclosed in the retention application. | N/A.  WF&G was not required to submit a retention application. However, for the avoidance of all doubt, on January 1, 2018, WF&G raised its rates on this matter to match the standard rates charged by WF&G in accordance with the terms of its engagement letter.  WF&G typically raises its rates on October 1st of each year but pursuant to an agreement with the COFINA Agent, WF&G did not increase its rates for these Title III Cases until January 1, 2018. |

**Willkie Farr & Gallagher LLP certifies that <u>none</u> of the fees requested in the Application relate to work performed while physically located in Puerto Rico.**

This is an ***interim*** application.

---

[4]     WF&G varied its staffing plans in its monthly budgets based on its anticipated needs.  In determining whether or not the staffing plans varied from the actual timekeepers, WF&G used the average number of timekeepers included in its staffing plans over the Application Period, which was 40.

[5]     This figure is the difference between the budgeted fees and the fees that were actually incurred (before accounting for the 5% discount).

| | | | Requested | | Approved[6] and/or Paid | |
|---|---|---|---|---|---|---|
| | Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| 1 | 9/25/17 | 8/3/17 – 8/31/17 | $2,136,328.00 | $56,892.68 | $1,509,087.31 | $47,251.18 |
| 2 | 10/31/17 | 9/1/17 – 9/30/17 | $2,770,737.00 | $102,081.33 | $2,388,129.39 | $48,222.95 |
| 3 | 11/21/17 | 10/1/17 – 10/31/17 | $1,154,293.50 | $31,325.91 | $1,038,864.15[7] | $31,325.91 |
| 4 | 12/22/17 | 11/1/17 – 11/30/17 | $919,893.07 | $25,166.04 | $900,011.48 | $25,166.04 |
| 5 | 1/31/18 | 12/1/17 – 12/31/17 | $816,031.95 | $19,993.47 | $796,150.36 | $19,993.47 |
| 6 | 3/1/18 | 1/1/18 – 1/31/18 | $1,515,928.30 | $63,138.68 | $1,496,046.71 | $63,138.68 |
| 7 | 3/30/18 | 2/1/18 – 2/28/18 | $1,475,309.62 | $147,447.46 | $795,275.39 | $147,447.46 |

**PRIOR INTERIM OR MONTHLY FEE PAYMENTS TO DATE:**

---

[6]     In accordance with the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursements of Expenses for the First Interim Compensation Period from May 3 through September 30, 2017* [Dkt. No. 2685] ("**First Interim Compensation Order**"), WF&G was awarded $4,505,939.65 in fees and expenses for the first interim period.  In accordance with the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Second Interim Compensation Period from October 1, 2017 through January 31, 2018* [Dkt. No. 3279] ("**Second Interim Compensation Order**"), after review of the deferred fees, WF&G was awarded an additional $284,337.62 in fees and $11,526.89 in expenses for the first interim period (although as of the date hereof, WF&G has not yet been paid such amounts).  In accordance with the Second Interim Compensation Order, WF&G was also awarded $4,311,204.12 in fees and expenses for the second interim period.

[7]     The Debtors erroneously paid 90% of the full fee request instead of 90% of the fee request after the 5% discount WF&G has agreed to provide.  WF&G's Second Interim Fee Application only sought payment of the remaining 5% amount that was held back to account for this overpayment.

To the Honorable United States District Court Judge Laura Taylor Swain:

Willkie Farr & Gallagher LLP ("**WF&G**"), in its capacity as counsel to Bettina M. Whyte, the COFINA Agent (the "**COFINA Agent**") in the above-captioned title III cases (the "**Title III Cases**"), hereby submits its third interim fee application (the "**Application**") for an award of interim compensation for professional services rendered in the amount of $4,634,348.09 and reimbursement for actual and necessary expenses incurred in connection with such services in the amount of $957,142.80 for the period of February 1, 2018 through May 31, 2018 (the "**Application Period**").  WF&G submits this Application pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("**PROMESA**"),[1] sections 105(a) and 503(b) of title 11 of the United States Code (the "**Bankruptcy Code**"),[2]  Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),[3] Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "**Local Rules**"),[4] the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") [Dkt. No. 3269], the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11*

---

[1]    PROMESA is codified at 48 U.S.C. §§ 2101–2241.

[2]    Unless otherwise noted, all Bankruptcy Code sections cited in this Application are made applicable to these Title III Cases pursuant to section 301(a) of PROMESA.

[3]    All Bankruptcy Rules referenced in this Application are made applicable to these Title III Cases pursuant to section 310 of PROMESA.

[4]    The Local Rules are made applicable to these Title III Cases by the Court's *Order (A) Imposing and Rendering Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of Certain Notice, Case Management, and Administrative Procedures, and (C) Granting Related Relief* [Dkt. No. 249].

- 4 -

*Cases Effective as of November 1, 2013* (the "**UST Guidelines**")[5] and the Fee Examiner's *Fee Review – Timeline and Process Memo* dated November 10, 2017.  In support of the Application, in its capacity as counsel to the COFINA Agent, WF&G respectfully represents:

## PRELIMINARY STATEMENT

1.      WF&G's services to the COFINA Agent during the Application Period continue to be substantial, necessary and beneficial to the COFINA Agent and have materially advanced the Commonwealth-COFINA Dispute.[6]  During the Application Period, WF&G has provided necessary legal services to the COFINA Agent, including among other things:  (i) filing a motion for summary judgment in the Commonwealth-COFINA Dispute, responding to the motions for summary judgment filed by the Commonwealth Agent and other parties in the Commonwealth-COFINA Dispute (collectively, the "**Summary Judgment Briefs**") and preparing and presenting oral argument in connection therewith; (ii) filing a motion to certify the issues presented by the Commonwealth-COFINA Dispute to the Supreme Court of Puerto Rico (the "**Certification Motion**"), responding to objections thereto and preparing and presenting oral argument in connection therewith; (iii) filing various other pleadings with respect to the Commonwealth-COFINA Dispute on behalf of the COFINA Agent; (iv) preparing materials for the mediation as requested by the mediators and participating in various mediation sessions, which efforts ultimately culminated in the COFINA Agent and the Commonwealth Agent announcing an agreement in principle to resolve the Commonwealth-COFINA Dispute; (v) regularly discussing strategy and key issues in the Commonwealth-COFINA Dispute with the

---

[5]      Pursuant to the Interim Compensation Order and Local Rule 2016-1, WF&G is required to comply with the UST Guidelines.

[6]      Terms used but not defined herein shall have the meaning ascribed to them in the *Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* [Dkt. No. 996] (the "**Commonwealth-COFINA Stipulation**").

COFINA Agent and her other professionals; (vi) preparing discovery requests, negotiating

productions with the parties who were the subject of the such requests and reviewing the

documents produced by various parties; (vii) taking and defending various depositions in

connection with the Commonwealth-COFINA Dispute; (viii) working with the COFINA Agent's

experts to prepare expert reports, develop relevant strategies and prepare for related depositions;

and (ix) discussing the Commonwealth-COFINA Dispute with the stakeholders of COFINA as

required by the Commonwealth-COFINA Stipulation.  Throughout the Application Period, the

variety and complexity of the issues involved in these cases and the need to address many of

those issues on an expedited basis have required WF&G professionals to devote substantial time

on a daily basis.

2.      WF&G's services to the COFINA Agent during the Application Period

were reasonable and necessary, and WF&G respectfully requests that the Court approve the fees

and expenses requested in this Application.

3.      None of the services rendered during the Application Period relate to work

performed while physically located in Puerto Rico.

## JURISDICTION AND VENUE

4.      This Court has subject matter jurisdiction over this matter pursuant to

section 306(a) of PROMESA.

5.      Venue is proper pursuant to section 306(a) of PROMESA.

6.      WF&G makes this Application pursuant to sections 316 and 317 of

PROMESA, sections 105(a) and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016, Local

Rule 2016-1, the Commonwealth-COFINA Stipulation, the Interim Compensation Order and the

UST Guidelines.

# BACKGROUND

**A.**    **General Background**

7.    On May 3, 2017, the Commonwealth of Puerto Rico (the
"**Commonwealth**"), by and through the Financial Oversight and Management Board for Puerto
Rico (the "**Oversight Board**"), as the Commonwealth's representative pursuant to section
315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

8.    On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation
("**COFINA**"), by and through the Oversight Board, as COFINA's representative pursuant to
section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

9.    On May 21, 2017, the Employees Retirement System for the
Commonwealth of Puerto Rico ("**ERS**"), by and through the Oversight Board, as ERS's
representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under
title III of PROMESA.

10.    On May 21, 2017, the Puerto Rico Highways and Transportation
Authority ("**HTA**"), by and through the Oversight Board, as HTA's representative pursuant to
section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

11.    On July 3, 2017, the Puerto Rico Electric Power Authority ("**PREPA**"),
by and through the Oversight Board, as PREPA's representative pursuant to section 315(b) of
PROMESA, filed a petition with the Court under title III of PROMESA.

12.    Through orders entered by the Court, the Commonwealth, COFINA,
HTA, ERS, and PREPA Title III Cases (collectively, the "**Title III Cases**") are jointly
administered for procedural purposes only pursuant to section 304(g) of PROMESA and
Bankruptcy Rule 1015. [*See* Dkt. Nos. 242, 537 and 1417.]

B.    **WF&G's Retention by the COFINA Agent**

13.    On August 10, 2017, the Court entered the Commonwealth-COFINA

Stipulation, which appointed Bettina M. Whyte as the COFINA Agent and appointed WF&G as

her counsel.  The Commonwealth-COFINA Stipulation also authorized COFINA to compensate

WF&G in accordance with WF&G's normal hourly rates and reimburse WF&G for the firm's

actual and necessary out-of-pocket expenses incurred, subject to application to this Court as set

forth herein.  As set forth more fully below, pursuant to the Interim Compensation Order, WF&G

has filed four monthly fee statements during the Application Period and as of the date hereof,

WF&G (i) has only been paid for approximately 65% of the fees and 100% of the expenses

requested by the February Fee Statement, and (ii) has not received <u>any</u> payments for its March,

April or May Fee Statements, despite payment being due and owing pursuant to the terms of the

Interim Compensation Order.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

14.    By this Application and pursuant to sections 316 and 317 of PROMESA,

sections 105(a) and 503(b) of the Bankruptcy Code, Rule 2016(a) of the Bankruptcy Rules and

Rule 2016-1 of the Local Rules, WF&G requests that this Court authorize interim allowance of

compensation for professional services rendered and reimbursement of expenses incurred during

the Application Period in the amount of $5,591,491.69 (the "**Application Amount**"), which

includes (a) compensation of $4,634,348.89 in fees for services rendered to the COFINA Agent

and (b) reimbursement of $957,142.80 in actual and necessary expenses in connection with these

services.  As of the date hereof, WF&G has only been paid $1,090,170.31 of the Application

Amount.  The outstanding amounts owed include: (i) approximately 35% of WF&G's fees

(which includes those fees that that have been "held back") for the period of February 1, 2018

- 8 -

through February 28, 2018; (ii) 100% of WF&G's fees and 100% of WF&G's expenses for the period of March 1, 2018 through March 31, 2018; (iii) 100% of WF&G's fees and 100% of WF&G's expenses for the period of April 1, 2018 through April 30, 2018; and (iv) 100% of WF&G's fees and 100% of WF&G's expenses for the period of May 1, 2018 through May 31, 2018 (any amounts that remain unpaid as of the date of an order approving this Application, the "**Holdback**").  WF&G has made repeated requests for payment of the amounts that are due on account of the March, April and May Fee Statements pursuant to the provisions of the Interim Compensation Order, but to date no payments have been made, even though certain of these payments are months past due the deadlines set by the Interim Compensation Order.[7]

## PRIOR INTERIM AWARDS AND REQUESTS

15.     With respect to its first interim fee application, WF&G agreed to the recommendations made by the fee examiner, and according to this consensual resolution, WF&G was awarded $4,194,558.56 in fees and expenses by this Court pursuant to the First Interim Compensation Order.

16.     With respect to its second interim fee application, WF&G agreed to the recommendations made by the fee examiner, and according to this consensual resolution, WF&G was awarded $4,311,204.12 in fees and expenses by this Court pursuant to the Second Interim Compensation Order.  The Second Interim Compensation Order also approved $295,867.51 in fees and expenses that were deferred for further review by the First Interim Compensation Order. To date, WF&G has not been paid the amounts awarded pursuant to the Second Interim Compensation Order that were not previously paid pursuant to the Interim Compensation Order (totaling $206,047.88).

---

[7]     WF&G hereby reserves all rights with respect to these nonpayments of fees and expenses.

## WF&G'S FEES AND EXPENSES FOR THE APPLICATION PERIOD

17.     WF&G's services in these cases have materially advanced the Commonwealth-COFINA Dispute.  Throughout the Application Period, the variety and complexity of the issues involved and the need to address those issues on an expedited basis required WF&G, in the discharge of its professional responsibilities, to devote substantial time by professionals from several legal disciplines on a daily basis.

18.     Specifically, WF&G's requested compensation reflects the requisite time, skill and effort WF&G expended during the Application Period towards, inter alia: (a) continuing to advance the Commonwealth-COFINA Dispute to a resolution on a dual track of litigation and mediation, including researching, filing and responding to the Summary Judgement Briefs, the Certification Motion, and various other pleadings relating to the Commonwealth-COFINA Dispute; (b) participating in oral arguments relating to the Summary Judgment Briefs and the Certification Motion; (c) pursuing additional discovery and related depositions, negotiating with parties over production schedules and reviewing discovery received in response to certain requests; (d) working with the COFINA Agent's experts to prepare their expert reports and related matters; and (e) in the mediation, researching and preparing various materials setting forth the COFINA Agent's positions as requested by the mediators, and participating in various mediation sessions, which efforts ultimately led to a the announcement of an agreement in principle between the COFINA Agent and the Commonwealth Agent to resolve the Commonwealth-COFINA Dispute.

## MONTHLY FEE STATEMENTS

19.     The Interim Compensation Order provides, among other things, that professionals are required to serve monthly itemized billing statements (the "**Monthly Fee Statements**") on counsel to the Oversight Board, counsel to AAFAF, the U.S. Trustee, counsel

to the Official Committee of Unsecured Creditors, counsel to the Official Committee of Retired

Employees and the Fee Examiner (collectively, the "**Notice Parties**").  Upon passage of the

objection period, if no objections are received, the Debtors are authorized to pay 90% of the fees

and 100% of the expenses requested.  In addition to the Interim Compensation Order authorizing

payment, the COFINA Agent received further confirmation of the Debtors' obligation to pay

pursuant to the *Order Approving COFINA Agent's Motion Pursuant to 48 U.S.C. § 2161 and 11*

*U.S.C. § 105(a) for Order: (I) Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent; (II)*

*Confirming Retention of Local Counsel; and (III) Clarifying Payment of Fees and Expenses of*

*COFINA Agent and her Professionals* [Dkt. No. 1612] (the "**COFINA Protections Order**").

The COFINA Protections Order directs payment to the COFINA Agent's professionals out of the

collateral "purportedly pledged to COFINA bondholders because the services of the COFINA

Agent (i) serve as adequate protection for the collateral and/or (ii) are "reasonable" and

"necessary" to protect the collateral pursuant to section 506(c) of the Bankruptcy Code, the

Agent/Professional Fees shall be paid pursuant to the Interim Compensation Order or any other

order of the Court. . . . ." COFINA Protections Order ¶ 5.  The COFINA Protections Order

further provides that if COFINA is unable to make payments to the COFINA Agent's

professionals for any reason, the Commonwealth must make such payments within fourteen days

of receiving notice of COFINA's nonpayment.

        20.    In compliance with the Interim Compensation Order, WF&G has

submitted four (4) Monthly Fee Statements relating to the Application Period.  Payment on

account of these Monthly Fee Statements was requested as follows:

      (a)  Pursuant to the Monthly Fee Statement for the period
February 1, 2018 through February 28, 2018 (the "**February
Fee Statement**"), WF&G requested payment of
$1,475,226.12, representing the total of (i) $1,327,778.66,

which is 90% of the fees requested for services rendered during the period (i.e., $1,475,309.62) plus (ii) $147,447.46, representing 100% of the expenses incurred during the period.

(b)  Pursuant to the Monthly Fee Statement for the period March 1, 2018 through March 31, 2018 (the "**March Fee Statement**"), WF&G requested payment of $1,814,388.00, representing the total of (i) $1,365,544.09, which is 90% of the fees requested for services rendered during the period (i.e., $1,516,160.10), plus (ii) $448,843.91, representing 100% of the expenses incurred during the period.

(c)  Pursuant to the Monthly Fee Statement for the period April 1, 2018 through April 30, 2018 (the "**April Fee Statement**"), WF&G requested payment of $1,213,181.32, representing the total of (i) $1,076,589.92 which is 90% of the fees requested for services rendered during the period (i.e., $1,196,211.02), plus (ii) $136,591.40, representing 100% of the expenses incurred during the period.

(d)  Pursuant to the Monthly Fee Statement for the period May 1, 2018 through May 31, 2018 (the "**May Fee Statement**"), WF&G requested payment of $626,261.37, representing the total of (i) $402,001.34 which is 90% of the fees requested for services rendered during the period (i.e., $446,668.15), plus (ii) $224,260.03, representing 100% of the expenses incurred during the period.

21.  WF&G did not receive any objections to its February, March, April or May Fee Statements.  Despite all requirements set by the Interim Compensation Order being satisfied, WF&G has only received payment of $1,090,170.31 in connection with its February Fee Statement (less than the 90% of fees required to be paid pursuant to the Interim Compensation Order), and WF&G has not received <u>any</u> payments for its March, April or May Fee Statements.

### FEES AND EXPENSES INCURRED DURING APPLICATION PERIOD

22.     Annexed hereto as Exhibit 1 is the Certification of Joseph G. Minias pursuant to the Local Rules (the "**Certification**").

23.     Annexed hereto as Exhibit 2 is a summary sheet listing each attorney and paraprofessional who has worked on these cases during the Application Period, his or her hourly billing rate during the Application Period, and the amount of WF&G's fees attributable to each individual.  Annexed hereto as Exhibits 2A-G are summary sheets listing each attorney and paraprofessional who has worked on these cases during the Application Period by matter.

24.     WF&G also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of professional services.  A schedule setting forth the categories of expenses and amounts for which reimbursement is requested for the Application Period is annexed hereto as Exhibit 3.

25.     WF&G maintains written records of the time expended by attorneys and paraprofessionals carrying out professional services to the COFINA Agent.  Such time records are made contemporaneously with the rendition of services by the person rendering such services.  Annexed hereto as Exhibit 4 is a list of all of the matters for which services were rendered by WF&G during the Application Period and the aggregate amount of hours and fees expended for each of those matters.  In addition, in accordance with the UST Guidelines, Exhibit 4 also includes the budgeted amount for each matter.

26.     In accordance with the UST Guidelines, WF&G recorded its services rendered and disbursements incurred in different project matters that reasonably could have been expected to constitute a substantial portion of the fees sought during any given application period.

27.     No agreement or understanding exists between WF&G and any other entity for the sharing of compensation to be received for services rendered in or in connection with these cases.

28.     The fees charged by WF&G in these Title III Cases are billed in accordance with its existing billing rates and procedures.  On January 1, 2018, WF&G raised its rates to match the standard rates charged by WF&G, in accordance with the terms of its engagement letter.  WF&G typically raises its rates on October 1st of each year but pursuant to an agreement with the COFINA Agent, WF&G did not increase its rates for these Title III Cases until January 1, 2018.

29.     The rates WF&G charged in these cases are consistent with the rates charged by WF&G to its non-bankruptcy clients, prior to the 5% discount that WF&G agreed to due to the exigencies of these cases.  WF&G's standard hourly rates are similar to the customary compensation charged by comparably-skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market.  Consistent with the UST Guidelines, Exhibit 5 discloses the blended hourly rate for all non-bankruptcy timekeepers in WF&G's New York office and the blended hourly rate for timekeepers who billed to the COFINA Agent during the Application Period.

## SUMMARY OF SERVICES RENDERED

30.     The following summary highlights the major areas to which WF&G devoted substantial time and attention during the Application Period.  The full breadth of WF&G's services are reflected in WF&G's time records, copies of which are annexed hereto as Exhibits 4(A)-(D).

**A.     COFINA Bond Litigation
WF&G Billing Code: 00001
(Fees: $3,422,863.77 / Hours Billed: 3,884.2)[8]**

31.     Pursuant to the Commonwealth-COFINA Stipulation, the Oversight Board appointed the COFINA Agent for the purpose of litigating and/or settling the Commonwealth-COFINA Dispute on behalf of COFINA, and appointed WF&G as counsel to the COFINA Agent.

32.     The Commonwealth Agent subsequently commenced an adversary proceeding against the COFINA Agent, attacking COFINA's ownership of and other rights in the sales and use tax revenue that COFINA purportedly pledged to its bondholders.

33.     During the Application Period, WF&G, in its capacity as lead counsel to the COFINA Agent, provided a variety of legal services covering a range of issues arising in the COFINA Agent's discharge of her duty to litigate and/or settle the Commonwealth-COFINA Dispute.  Specifically, WF&G filed, responded to, and participated in oral arguments with respect to the Summary Judgment Briefs and the Certification Motion.

34.     WF&G drafted and served discovery requests and reviewed documents that were produced.  WF&G also took and defended certain depositions in connection with the

---

[8]     The summary amounts listed for each matter in this section reflect the 5% discount provided on WF&G's fees.

Commonwealth-COFINA Dispute.  WF&G also worked with the COFINA Agent's experts in drafting expert reports as part of the litigation of the Commonwealth-COFINA Dispute.

35.    During the Application Period, WF&G also spent time preparing for, and participating in, numerous meetings and telephone calls with COFINA's constituents regarding the litigation.

36.    During the Application Period, WF&G budgeted $5,380,000.00 in fees for the COFINA Bond Litigation matter.  WF&G worked efficiently to use associates to handle the majority of the extensive work performed in connection with this matter, with oversight, input, and participation of partners as appropriate.  WF&G was approximately 35% under the budgeted amount for the Application Period.

**B.    Case Administration**
       **WF&G Billing Code: 00002**
       **(Fees: $20,776.98 / Hours Billed: 33.7)**

37.    During the Application Period, WF&G conducted a number of administrative activities that were necessary for the advancement of the Commonwealth-COFINA Dispute including, without limitation, preparing, maintaining, and distributing a comprehensive case calendar and summarizing recently-filed pleadings of significance.

38.    These administrative activities are crucial to the COFINA Agent's efficiency and success.

39.    WF&G budgeted $160,000.00 to the Case Administration matter.  Through the use of junior attorneys and paraprofessionals, WF&G was able to perform this necessary work on behalf of the COFINA Agent for significantly less than the amount budgeted.

**C.      COFINA Bond Negotiation**
         **WF&G Billing Code: 00003**
         **(Fees: $0.00 / Hours Billed: 0.0)**

40.      WF&G expended no time addressing bond negotiations during the

Application Period.

41.      WF&G budgeted $0.00 during the Application Period for this matter.

**D.      Mediation**
         **WF&G Billing Code: 00004**
         **(Fees: $1,147,740.13 / Hours Billed: 1,041.0)**

42.      On June 23, 2017, this Court entered the *Order Appointing Mediation*

*Team* [Dkt. No. 430] (the "**Mediation Order**") to establish a process to attempt to cooperatively

resolve issues arising in the Title III Cases, including the Commonwealth-COFINA Dispute.

43.      The parties bound by the Mediation Order include the COFINA Agent, the

Commonwealth Agent and certain of their respective constituents, among others.  The Mediation

Order requires principals with settlement authority and their respective advisors to personally

attend the mediation sessions.

44.      The subject matter of the mediation is confidential but generally

encompasses any and all issues arising in the Title III Cases, as determined by the appointed

mediation team.

45.      During the Application Period, WF&G spent a significant amount of time

researching and analyzing relevant issues in order to draft supplemental materials setting forth

the COFINA Agent's position as requested by the mediators.  WF&G also spent time

communicating and consulting with the COFINA Agent, the COFINA Agent's other

professionals, the COFINA constituents that are parties to the mediation, and the mediators, as

well as participating in various mediation sessions in an attempt to reach a global settlement.

46.     The time spent during the Application Period on this matter resulted in the announcement of an agreement in principle by the COFINA Agent and Commonwealth Agent on June 5, 2018.

47.     During the Application Period, WF&G budgeted $2,088,000.00 in fees for the Mediation matter.  Primarily as a result of WF&G limiting the participants in the mediation, WF&G was able to perform this necessary work on behalf of the COFINA Agent relating to the mediation for less than the amount budgeted.

**E.     Fee Applications & Retention**
**WF&G Billing Code: 00005**
**(Fees: $35,837.33 / Hours Billed: 64.4)**

48.     During the Application Period, WF&G spent time reviewing billing detail in connection with the preparation of WF&G's monthly fee statements.  WF&G also spent time during the Application Period drafting its second interim fee application.

49.     WF&G budgeted $104,000.00 for the Retention and Fee Application matter.  WF&G utilized associates and paraprofessionals to handle many tasks in connection with the preparation of the Monthly Fee Statements and second interim fee application and, as a result, was able to perform these tasks for less than the budgeted amount.

**F.     Fee Application & Retention Objections**
**WF&G Billing Code: 00006**
**(Fees: $1,952.25 / Hours Billed: 4.2)**

50.     During the Application Period, WF&G reviewed the report of the fee examiner regarding its first interim fee application and worked with the fee examiner on a consensual resolution to the fees and expenses requested in its first interim fee application.

51.     WF&G budgeted $25,000.00 to respond to retention and fee application objections.  WF&G was under budget for this matter as a result of its ability to reach a consensual resolution with the fee examiner.

**G.    Budget**
**WF&G Billing Code: 00007**
**(Fees: $150.10 / Hours Billed: 0.4)**

52.    During the Application Period, WF&G drafted monthly budgets of the

projected fees and expenses required to perform its duties related to its representation of the

COFINA Agent.

53.    WF&G budgeted $1,242.50 during the Application Period for this matter,

and spent less than the budgeted amount.

**H.    Non-Working Travel**
**WF&G Billing Code: 00008**
**(Fees: $0.00 / Hours Billed: 0.0)**

54.    WF&G expended no time on non-working travel during the Application

Period.

55.    WF&G budgeted $36,000.00 to non-working travel.  WF&G did not

expend any time on this matter as a result of the hearings during the Application Period being

held in New York or because of its ability to participate telephonically.

<u>**EVALUATING WF&G'S SERVICES**</u>

56.    Section 317 of PROMESA authorizes interim compensation of

professionals and incorporates the substantive standards of section 316 of PROMESA to govern

the Court's award of interim compensation.  Section 316 of PROMESA provides that a court

may award a professional employed by the debtor "reasonable compensation for actual,

necessary services rendered," and "reimbursement for actual, necessary expenses." 48 U.S.C. §

2176(a)(1) and (2).  Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be
> awarded to a professional person, the court shall consider the
> nature, the extent, and the value of such services, taking into
> account all relevant factors including—

(1)  the time spent on such services;

(2)  the rates charged for such services;

(3)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered to the completion of, a case under this chapter;

(4)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(6)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11 of the United States Code.

48 U.S.C. § 2176(c).

57.     WF&G respectfully submits that the services for which it seeks compensation in this Application were necessary for and beneficial to the COFINA Agent. WF&G further submits that the services rendered to the COFINA Agent were performed efficiently and effectively.  Finally, WF&G submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the COFINA Agent and those parties impacted by her actions and that the compensation requested is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11.

58.     Courts typically employ the "lodestar" approach to calculate awards of attorneys' fees.  See New York State Ass'n for Retarded Children, Inc. v. Casey, 711 F.2d 1136, 1140 (2d Cir. 1983); In re West End Fin. Advisors, LLC, No. 11-11152, 2012 Bankr. LEXIS 3045, at *11 (Bankr. S.D.N.Y. July 2, 2012); In re Drexel Burnham Lambert Group, Inc., 133

B.R. 13, 21-22 (Bankr. S.D.N.Y. 1991) ("In determining the reasonableness of the requested

compensation under § 330, Bankruptcy Courts now utilize the lodestar method").  "The lodestar

amount is calculated by multiplying the number of hours reasonably expended by the hourly rate,

with the 'strong presumption' that the lodestar product is reasonable under § 330." Drexel, 133

B.R. at 22 (citations omitted).

59.     In determining the reasonableness of the services for which compensation

is sought, the reviewing court should note that:

> the appropriate perspective for determining the necessity of the
> activity should be prospective: hours for an activity or project
> should be disallowed only where a Court is convinced it is
> readily apparent that no reasonable attorney should have
> undertaken that activity or project or where the time devoted
> was excessive.

Id. at 23; see also In re Cenargo Int'l PLC, 294 B.R. 571, 595-96 (Bankr. S.D.N.Y. 2003) ("The

Court's benefit of '20/20 hindsight' should not penalize professionals.").

60.     Moreover, courts should be mindful that professionals "must make

practical judgments, often with severe time constraints, on matters of staffing, assignments,

coverage of hearings and meetings, and a wide variety of similar matters." Drexel, 133 B.R.

at 23.  These judgments are presumed to be made in good faith.  Id.

61.     WF&G has worked cooperatively with the Fee Examiner and will

continue to make efforts to comply with the requests made by the Fee Examiner.  WF&G has

made certain adjustments to this Application as a result of comments by the Fee Examiner on

WF&G's first and second interim fee applications.  For example, WF&G preemptively capped

certain of its expenses pursuant to the guidelines of the Fee Examiner and voluntarily reduced

some of its requested fees as the result of concerns by the Fee Examiner regarding the amount of

timekeepers attending hearings.

62.     Pursuant to the Commonwealth-COFINA Stipulation, WF&G is the COFINA Agent's lead counsel, and Klee, Tuchin, Bogdanoff & Stern LLP is special municipal bankruptcy counsel to the COFINA Agent.  As lead counsel, WF&G is principally responsible for representing the COFINA Agent in all of the litigation and mediation relating to the Commonwealth-COFINA Dispute, and WF&G has taken the lead on drafting briefs, preparing for an presenting oral argument on the related briefs in the Commonwealth-COFINA Dispute, mediation statements, and other court filings on behalf of the COFINA Agent.

## WF&G'S REQUEST FOR INTERIM COMPENSATION

63.     WF&G submits that its request for interim allowance of compensation is reasonable.  The services rendered by WF&G, as highlighted above, required substantial time and effort, resulting in substantial progress and success in these cases.  The services rendered by WF&G during the Application Period were performed diligently and efficiently.  When possible, WF&G delegated tasks to lower cost junior attorneys or, for discrete matters, to attorneys with specialized expertise in the particular task at issue.  While that approach may have required intra-office conferences or involved individual attorneys who spent only a few hours on the matter at hand, the net result was enhanced cost efficiency.

64.     During the Application Period, WF&G encountered a variety of challenging legal issues, often requiring substantial research and the ability to effectively negotiate with both the COFINA Agent's constituents and adversaries.  WF&G brought to bear legal expertise in many areas, including bankruptcy, litigation and corporate.  WF&G attorneys have rendered advice in all of these areas with skill and efficiency.

65.     The professional services performed by WF&G on behalf of the COFINA Agent during the Application Period required an aggregate expenditure of 5,036.4 hours by WF&G's partners, counsel, associates and paraprofessionals.  Of the aggregate time expended

during the Application Period:  1,764.8 hours were expended by partners and counsel; 2,911.1 hours were expended by associates and law clerks; and 360.5 hours were expended by paraprofessionals.

66.     WF&G's hourly billing rates for attorneys working on these cases ranged from $305 - $1,500.  For the Application Period, compensation in the amount requested results in a blended hourly billing rate for attorneys of approximately $1,016.44 (before taking into account the 5% discount on WF&G's fees) and a total blended hourly billing rate (including paraprofessionals) of approximately $968.60 (before taking into account the 5% discount on WF&G's fees).

67.     WF&G's hourly rates and fees charged are consistent with the market rate for comparable services.  As set forth in the Certification, the hourly rates and fees charged by WF&G are the same as those generally charged to, and paid by, WF&G's other clients.  Indeed, unlike fees paid by most WF&G clients, due to the "holdback" of fees from prior Monthly Fee Statements, the 5% discount on the Monthly Fee Statements, and the delays inherent in the fee application process, the present value of the fees paid to WF&G by the Debtors generally is less than fees paid by other WF&G clients.

## DISCUSSION OF BUDGET AND STAFFING PLAN

68.     In accordance with the UST Guidelines, WF&G prepared monthly budgets and staffing plans covering the Application Period, copies of which are annexed hereto as part of Exhibit 6.  In compliance with section 6(c) of the UST Guidelines, Exhibit 4 of the Application provides a summary of the hours and gross compensation billed by WF&G during the Application Period compared to the aggregate hours and compensation budgeted for each task code.  These budgets were provided to and approved by the COFINA Agent.

69.     The estimated amount of fees WF&G expected to incur during the

Application Period was approximately $7,797,042.50.  WF&G's fees incurred during the

Application Period were $2,918,780.50 less than budgeted by WF&G from the actual fees

incurred by WF&G during the Application Period before taking into consideration the 5%

voluntary discount on WF&G's fees and $3,162,693.61 after taking into consideration the 5%

voluntary discount on WF&G's fees.  WF&G's requested fees are approximately 38% less than

the amount budgeted due to, among other things, the Court's stay of discovery and other trial

deadlines following the hearing on the Summary Judgment Briefs.

70.     WF&G provided necessary and beneficial services to the COFINA Agent

during the course of the Application Period and took all required actions as and when the need

arose.  WF&G communicated and worked closely with the COFINA Agent, the COFINA

Agent's professionals and similarly situated constituents throughout the Application Period

related to the complex, myriad issues that arose, and the COFINA Agent approved WF&G's

Monthly Fee Statements.

## DISBURSEMENTS

71.     WF&G incurred actual and necessary out-of-pocket expenses during the

Application Period, in the amounts set forth in Exhibit 3.  By this Application, WF&G

respectfully requests allowance of such reimbursement in full.

72.     The expenses incurred during this Application Period relate primarily to

work performed by the COFINA Agent's experts in connection with the litigation of the

Commonwealth-COFINA Dispute, including, without limitation, the preparation of expert

reports, preparation for related depositions, and responding to the expert retained by the

Commonwealth Agent.  This expert work was necessary in order to advance the COFINA

Agent's litigation position in the Commonwealth-COFINA Dispute.  The COFINA Agent

engaged both Bradley Wendt (of Charles River Associates) and Robert H. Attmore (of The

Brattle Group) as experts to support her position in the Commonwealth-COFINA Dispute.  Mr.

Attmore is the COFINA Agent's rebuttal expert witness in response to the report and testimony

of the Commonwealth Agent's expert, Michael Malloy.  Mr. Attmore's rebuttal report was

provided to the Commonwealth Agent and Mr. Attmore was deposed in connection with his

report.  Mr. Wendt was engaged to provide an expert report and testimony on how the features,

pricing, and trading of the COFINA bonds supported the COFINA Agent's position that the

bonds were secured by a stream of tax proceeds owed by COFINA, which is a core issue in

Commonwealth-COFINA Dispute.  Once the Court stayed discovery and other trial deadlines

after the hearing on the Summary Judgment Briefs, the COFINA Agent's experts were

immediately instructed to not perform any additional work.

        73.     Additionally, in connection with preparation for both the oral arguments

on the Summary Judgment Briefs and Certification Motion, WF&G expended a significant

amount of time conducting research in support of the COFINA Agent's arguments.  In

connection with this research, WF&G identified certain Spanish-language cases that needed to

be translated by a certified translator pursuant to the Local Rules, and as a result engaged the

services of Divergent Language Solutions.  In order to limit the expense, WF&G had Spanish

speaking attorneys do an initial review of these cases to ensure relevance prior to incurring the

expense of a certified translation.

        74.     Certain additional disbursements for which WF&G seeks reimbursement

include the following:

          a.    <u>Duplicating</u> – Charged at $0.09 per page for black and white
copies and $0.15 per page for color copies, based upon the
cost of supplies;

b.    <u>Teleconferencing</u> – WF&G does not charge for long distance telephone calls but does bill for the use of teleconferencing services;

c.    <u>Computer Research Charges</u> – WF&G's practice is to bill clients for LEXIS, Westlaw and Bloomberg Law research at actual cost, which does not include amortization for maintenance and equipment;

d.    <u>Local Meals</u> – WF&G's practice is to allow any attorney or paralegal working later than 8:00 p.m. to charge a working meal to the appropriate client;

e.    <u>Local Car Service</u> – WF&G's practice is to allow attorneys and paralegals to charge car service to the appropriate client after 9:00 p.m.;

f.    <u>Delivery Services</u> – WF&G's practice is to charge postal, overnight delivery and courier services at actual cost;

g.    <u>Lodging/Travel Expenses/Airfare</u> – WF&G's practice is to charge lodging, airfare and travel services at actual cost to the client; and

75.    Though WF&G's practice is to bill clients for secretarial overtime and word processing at actual cost, WF&G, in its billing discretion, did not bill the COFINA Agent for such charges.

## **PROCEDURE**

76.    In accordance with the Interim Compensation Order, WF&G has provided: (a) notice and copies of the Application to the Notice Parties and (b) notice of this Application to all parties that have requested notice pursuant to Bankruptcy Rule 2002.[9] WF&G submits that no other or further notice is required.

77.    No previous application for the relief sought herein has been made to this or any other court.

---

[9]    Copies of the Application, including exhibits, are available on the Debtors' claims and noticing agents' website: https://cases.primeclerk.com/puertorico.

– 26 –

## **CONCLUSION**

WHEREFORE, WF&G respectfully requests that this Court enter an order:

(a)    allowing interim approval of compensation to WF&G for services rendered from February 1, 2018 through May 31, 2018, inclusive, in the amount of $4,634,348.89;

(b)    allowing interim approval of reimbursement to WF&G of actual, necessary expenses incurred in connection with the rendition of such services from February 1, 2018 through May 31, 2018, inclusive, in the amount of $957,142.80;

(c)    approving and directing the payment of all fees and expenses incurred by WF&G that remain unpaid, including all Holdbacks; and

(d)    such other relief as may be just or proper.

Dated: New York, New York
       July 16, 2018

NAVARRO-CABRER LAW OFFICES
*Local Counsel to the COFINA Agent*

By: /s/ Nilda M. Navarro-Cabrer
    Nilda M. Navarro-Cabrer
    (USDC-PR 20212)
    El Centro I, Suite 206
    500 Muñoz Rivera Avenue
    San Juan, Puerto Rico 00918
    Telephone:  (787) 764-9595
    Facsimile:  (787) 765-7575

WILLKIE FARR & GALLAGHER LLP
*Counsel for the COFINA Agent*

By: /s/ Joseph G. Minias
    Matthew A. Feldman (*pro hac vice*)
    Joseph G. Minias (*pro hac vice*)
    Paul V. Shalhoub (*pro hac vice*)
    787 Seventh Avenue
    New York, New York 10019
    Telephone: (212) 728-8000
    Facsimile: (212) 728-8111

## **EXHIBIT 1**

**Certification of Joseph G. Minias**

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | |
| | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | Case No. 17-BK-3283 (LTS) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.,* Debtors.[1] | (Jointly Administered) |

**CERTIFICATION OF JOSEPH G. MINIAS PURSUANT TO**
**LOCAL BANKRUPTY RULE 2016-1(a)(4) REGARDING CERTIFICATION OF**
**APPLICATIONS FOR COMPENSATION IN PUERTO RICO BANKRUPTCY CASES**

I, Joseph G. Minias, Esq., certify as follows:

1.      I am a member of the firm of Willkie Farr & Gallagher LLP ("**WF&G**").

WF&G represents the COFINA Agent in the above-captioned cases.

2.      I submit this certification in conjunction with WF&G's third interim

application (the "**Application**")[2] for allowance of fees and reimbursement of expenses for the

period February 1, 2018 through May 31, 2018 (the "**Application Period**") in accordance with

Rule 2016-1(a)(4) of the Local Bankruptcy Rules for the District of Puerto Rico, the Bankruptcy

Rules, the Bankruptcy Code, the Guidelines for Reviewing Applications for Compensation and

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

[2]     Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11

Cases (the "**UST Guidelines**") and the Interim Compensation Order (collectively, the

"**Guidelines**").

        3.      I am a professional designated by WF&G with the responsibility for

WF&G's compliance in these cases with the Guidelines.  This certification is made in connection

with the Application for interim allowance of compensation for professional services and

reimbursement of expenses for the Application Period in accordance with the Guidelines.

        4.      Pursuant to Local Rule 2016-1(a)(4) of the Local Rules:  (a) I have read

WF&G's Application; (b) to the best of my knowledge, information, and belief, formed after

reasonable inquiry (except as stated herein or in the Application), the fees and disbursements

sought in the Application fall within the Guidelines; (c) except to the extent the fees and

disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at

or below the rates and in accordance with practices customarily employed by WF&G and

generally accepted by its clients; and (d) the compensation and reimbursement of expenses

sought in this Application are billed at rates no less favorable to the COFINA Agent than those

customarily employed by WF&G.

        5.      I believe that the COFINA Agent has reviewed WF&G's Monthly Fee

Statements that form the basis for the Application and has not objected to the amounts requested

therein.  Such Monthly Fee Statements were provided to the Notice Parties as required by the

Interim Compensation Order.

        6.      A copy of the daily time records for each of the Monthly Fee Statements,

broken down by matter and listing the name of the attorney or paraprofessional, the date on

which the services were performed, and the amount of time spent in performing the services has

previously been provided to the Notice Parties.  The time records set forth in reasonable detail the services rendered by WF&G in these cases.

7.      No public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this Application. The only consideration for providing services under the contract is the payment agreed upon with the COFINA Agent.  The amount of this Application is reasonable.  To the best of my knowledge, Willkie Farr does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

8.      Included in Exhibit 4 of the Application is a list of the different matter headings under which time was recorded during the Application Period.  The list includes all discrete matters within these cases during the Application Period that reasonably could have been expected to constitute a substantial portion of the fees sought during any given application period.

9.      No agreement or understanding exists between WF&G and any person for a division of compensation or reimbursement received or to be received herein or in connection with these cases.

10.      The following is provided in response to the request for additional information set forth in Section C.5 of the UST Guidelines.

> **Question:**  Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?
>
> **Response:**  No, WF&G did not vary its standard or customary billing rates, fees or terms for services pertaining to this engagement, except that after negotiations with AAFAF, WF&G agreed to provide a 5% discount on its fees.

**Question:**  If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response:**  For the Application Period, WF&G is not seeking fees that exceeded the overall budgets by 10% or more.  In addition, the COFINA Agent was provided with WF&G's Monthly Fee Statements for her review, and did not object to the contents thereof.

**Question:**  Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:**  No.

**Question:**  Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billed records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.)  If so, please quantify by hours and fees.

**Response:**  Yes.  This Application includes approximately $15,481.20 (after accounting for the 5% discount) in fees and 29.1 hours relating to reviewing or revising WF&G's time records and preparing, reviewing or revising WF&G's invoices.  These fees are reflected in billing code number 00005, titled Retention and Fee Applications.

**Question:**  Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response:**  Yes, in connection with the review of the monthly time records for submission of the Monthly Fee Statements, WF&G reviewed the time detail for privileged or confidential information.

**Question:**  Does this fee application include rate increases since retention?

**Response:**  No.


Dated:  New York, New York
         July 16, 2018


                                          /s/ Joseph G. Minias
                                         Joseph G. Minias

## **EXHIBIT 2**

**Summary of Professionals for the Application Period**

## COMPENSATION BY INDIVIDUAL

| Name | Department | Bar Admission Date[1] | Position | Hours | Hourly Rate(s) | Fees Earned |
|---|---|---|---|---|---|---|
| **PARTNERS** | | | | | | |
| Priya Aiyar | Litigation | 2004 (D.C.) | Partner | 58.2 | $1,275 | $74,205.00 |
| Anthony Carbone | Tax | 1982 | Partner | 14.8 | $1,500 | $22,200.00 |
| James C. Dugan | Litigation | 1994 | Partner | 155.2 | $1,375 | $213,400.00 |
| Mathew A. Feldman | Business Reorganization & Restructuring | 1992 | Partner | 255.0 | $1,500 | $382,500.00 |
| Thomas H. French | Corporate & Financial Services | 1994 | Partner | 12.1 | $1,500 | $18,150.00 |
| Jeffrey B. Korn | Litigation | 2001 | Partner | 75.6 | $1,275 | $96,390.00 |
| Joseph G. Minias | Business Reorganization & Restructuring | 2003 | Partner | 479.2 | $1,275 | $610,980.00 |
| Martin L. Seidel | Litigation | 1991 | Partner | 128.8 | $1,500 | $193,200.00 |
| Antonio Yanez, Jr. | Litigation | 1997 | Partner | 575.0 | $1,375 | $790,625.00 |
| Michael I. Zinder | Corporate & Financial Services | 1979 | Partner | 6.7 | $1,500 | $10,050.00 |
| **COUNSEL** | | | | | | |
| Cindy J. Chernuchin | Corporate & Financial Services | 1985 | Counsel | 4.2 | $1,015 | $4,263.00 |
| **ASSOCIATES** | | | | | | |
| Dania Bardavid | Corporate & Financial Services | 2018 | Associate | 19.1 | $525 | $10,027.50 |
| John L. Brennan | Litigation | 2017 | Associate | 319.3 | $660 | $210,738.00 |
| James H. Burbage | Business Reorganization & Restructuring | 2016 | Associate | 1.6 | $790 | $1,264.00 |
| Monica Chang | Litigation | 2008 | Discovery Attorney | 15.7 | $465 | $7,300.50 |
| Alexander L. Cheney | Litigation | 2008 | Associate | 311.7 | $990 | $308,583.00 |

---

[1]      Unless otherwise indicated, the admission date included herein reflects the earliest admission of each attorney to the New York State Bar.

| Name | Department | Bar Admission Date[1] | Position | Hours | Hourly Rate(s) | Fees Earned |
|---|---|---|---|---|---|---|
| Melany Cruz Burgos | Business Reorganization & Restructuring | 2017 | Associate | 128.9 | $525 | $67,672.50 |
| Alexander C. Gouzoules | Litigation | 2015 | Associate | 195.2 | $840 | $163,968.00 |
| Helena Honig | Business Reorganization & Restructuring | 2017 | Associate | 66.6 | $660 | $43,956.00 |
| Shaimaa M. Hussein | Litigation | 2011 | Associate | 330.8 | $975 | $322,530.00 |
| Christopher S. Koenig | Business Reorganization & Restructuring | 2014 | Associate | 348.4 | $890 | $310,076.00 |
| Christina N. McGuire (f/k/a Christina N. Cea) | Litigation | 2015 | Associate | 141.7 | $840 | $119,028.00 |
| Adam C. Mendel | Litigation | 2017 | Associate | 44.0 | $660 | $29,040.00 |
| Lynnette Cortes Mhatre | Litigation | 2015 | Associate | 273.0 | $840 | $229,320.00 |
| William A. O'Brien | Litigation | 2014 | Associate | 392.5 | $890 | $349,325.00 |
| Casie Orellana | Litigation | 2018 | Associate | 92.2 | $395/ $525 | $38,018.00 |
| Manuel A. Prado-Oviedo | Litigation | 2008 | Document Review Attorney | 103.4 | $350 | $36,190.00 |
| Anna Riddle | Litigation | 2017 | Associate | 107.5 | $660 | $70,950.00 |
| Shira A. Silver | Corporate & Financial Services | 1984 | Associate | 6.9 | $990 | $6,831.00 |
| Edward V. Torres | Tax | 2013 | Associate | 12.6 | $950 | $11,970.00 |
| **TOTALS:** | | | | **4,675.9** | **$1,016.44[2]** | **$4,752,750.50** |
| **TOTAL FEES WITH 5% DISCOUNT:** | | | | | | **$4,515,112.98** |
| **PARAPROFESSIONALS** | | | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | | Practice Support Manager | 210.7 | $395 | $83,226.50 |

---

[2]   The blended hourly billing rate before the 5% discount of $1,016.44 is derived by dividing the total fees (excluding paraprofessionals) of $4,752,750.50 by the total hours of 4,675.9. The blended hourly billing rate after the 5% discount of $965.61 is derived by dividing the total fees (excluding paraprofessionals) of $4,515,112.98 by the total hours of 4,675.9.

| Name | Department | Bar Admission Date[1] | Position | Hours | Hourly Rate(s) | Fees Earned |
|---|---|---|---|---|---|---|
| Rebecca Cordy | Business Reorganization & Restructuring | | Senior Paralegal | 2.6 | $245 | $637.00 |
| Monica Jones | Litigation | | Senior Legal Assistant | 71.5 | $310 | $22,165.00 |
| Heriona Pepaj | Litigation Technology Support | | LTS Project Coordinator | 16.6 | $4,648.00 | $4,648.00 |
| Keith Safon | Business Reorganization & Restructuring | | Legal Assistant | 52.9 | $240 | $12,696.00 |
| Bonnie L. Schmidt | Corporate & Financial Services | | Senior Legal Assistant | 6.2 | $345 | $2,139.00 |
| **TOTALS:** | | | | **5,036.5** | | **$4,879,262.00** |
| **TOTAL WITH 5% DISCOUNT** | | | | | | **$4,634,348.89** |

**EXHIBIT 2-A**
**COFINA BOND LITIGATION – COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Priya Aiyar | Litigation | Partner | 58.2 | $74,205.00 |
| James C. Dugan | Litigation | Partner | 153.7 | $211,337.50 |
| Mathew A. Feldman | Business Reorganization & Restructuring | Partner | 58.1 | $87,150.00 |
| Jeffrey B. Korn | Litigation | Partner | 74.4 | $94,860.00 |
| Joseph G. Minias | Business Reorganization & Restructuring | Partner | 105.3 | $134,257.50 |
| Martin L. Seidel | Litigation | Partner | 128.8 | $193,200.00 |
| Antonio Yanez, Jr. | Litigation | Partner | 527.0 | $724,625.00 |
| **ASSOCIATES** | | | | |
| John L. Brennan | Litigation | Associate | 316.7 | $209,022.00 |
| Monica Chang | Litigation | Discovery Attorney | 15.7 | $7,300.50 |
| Alexander L. Cheney | Litigation | Associate | 297.3 | $294,327.00 |
| Melany Cruz Burgos | Business Reorganization & Restructuring | Associate | 103.3 | $54,232.50 |
| Alexander C. Gouzoules | Litigation | Associate | 195.2 | $163,968.00 |
| Helena Honig | Business Reorganization & Restructuring | Associate | 3.1 | $2,046.00 |
| Shaimaa M. Hussein | Litigation | Associate | 323.6 | $315,510.00 |
| Christopher Koenig | Business Reorganization & Restructuring | Associate | 78.3 | $69,687.00 |
| Christina N. McGuire | Litigation | Associate | 141.7 | $119,028.00 |
| Adam C. Mendel | Litigation | Associate | 44.0 | $29,040.00 |
| Lynnette Cortes Mhatre | Litigation | Associate | 271.0 | $227,640.00 |
| William A. O'Brien | Litigation | Associate | 388.5 | $345,765.00 |
| Casie Orellana | Litigation | Associate | 92.2 | $38,018.00 |
| Manuel A. Prado-Oviedo | Litigation | Document Review Attorney | 103.4 | $36,190.00 |
| Anna Riddle | Litigation | Associate | 107.5 | $70,950.00 |

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 149.3 | $58,973.50 |
| Rebecca Cordy | Business Reorganization & Restructuring | Senior Paralegal | 2.6 | $637.00 |
| Monica Jones | Litigation | Senior Legal Assistant | 71.5 | $22,165.00 |
| Heriona Pepaj | Litigation Technology Support | LTS Project Coordinator | 16.6 | $4,648.00 |
| Keith Safon | Business Reorganization & Restructuring | Paralegal | 52.4 | $12,576.00 |
| Bonnie L. Schmidt | Corporate & Financial Services | Senior Paralegal | 4.8 | $1,656.00 |
| **TOTALS:** | | | **3,884.2** | **$3,603,014.50** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$3,422,863.77** |

**EXHIBIT 2-B**
**CASE MANAGEMENT – COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **ASSOCIATES** | | | | |
| Melany Cruz Burgos | Business Reorganization & Restructuring | Associate | 0.2 | $105.00 |
| Helena Honig | Business Reorganization & Restructuring | Associate | 32.2 | $21,252.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 1.3 | $513.50 |
| **TOTALS:** | | | **33.7** | **$21,870.50** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$20,776.98** |

## EXHIBIT 2-C
## MEDIATION – COMPENSATION BY INDIVIDUAL

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Anthony Carbone | Tax | Partner | 14.8 | $22,200.00 |
| James C. Dugan | Litigation | Partner | 1.5 | $2,062.50 |
| Mathew A. Feldman | Business Reorganization & Restructuring | Partner | 196.9 | $295,350.00 |
| Thomas H. French | Corporate & Financial Services | Partner | 12.1 | $18,150.00 |
| Jeffrey B. Korn | Litigation | Partner | 1.2 | $1,530.00 |
| Joseph G. Minias | Business Reorganization & Restructuring | Partner | 373.0 | $475,575.00 |
| Antonio Yanez, Jr. | Litigation | Partner | 48.0 | $66,000.00 |
| Michael I. Zinder | Corporate & Financial Services | Partner | 6.7 | $10,050.00 |
| **COUNSEL** | | | | |
| Cindy J. Chernuchin | Corporate & Financial Services | Counsel | 4.2 | $4,263.00 |
| **ASSOCIATES** | | | | |
| Dania Bardavid | Corporate & Financial Services | Associate | 19.1 | $10,027.50 |
| John L. Brennan | Litigation | Associate | 2.6 | $1,716.00 |
| James H. Burbage | Business Reorganization & Restructuring | Associate | 1.6 | $1,264.00 |
| Alexander L. Cheney | Litigation | Associate | 12.0 | $11,880.00 |
| Melany Cruz Burgos | Business Reorganization & Restructuring | Associate | 24.6 | $12,915.00 |
| Helena Honig | Business Reorganization & Restructuring | Associate | 27.5 | $18,150.00 |
| Shaimaa M. Hussein | Litigation | Associate | 7.2 | $7,020.00 |
| Christopher Koenig | Business Reorganization & Restructuring | Associate | 247.3 | $220,097.00 |
| Lynette Cortes Mhatre | Litigation | Associate | 2.0 | $1,680.00 |
| William O'Brien | Litigation | Associate | 4.0 | $3,560.00 |

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| Shira Silver | Corporate & Financial Services | Associate | 6.9 | $6,831.00 |
| Edward V. Torres | Tax | Associate | 12.6 | $11,970.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 13.3 | $5,253.50 |
| Keith Safon | Business Reorganization & Restructuring | Paralegal | 0.5 | $120.00 |
| Bonnie Schmidt | Corporate & Financial Services | Senior Paralegal | 1.4 | $483.00 |
| **TOTALS:** | | | **1,041.0** | **$1,208,147.50** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$1,147,740.12** |

### EXHIBIT 2-D
### FEE APPLICATIONS AND RETENTION – COMPENSATION BY INDIVIDUAL

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Joseph G. Minias | Business Reorganization & Restructuring | Partner | 0.9 | $1,147.50 |
| **ASSOCIATES** | | | | |
| Alexander L. Cheney | Litigation | Associate | 2.4 | $2,376.00 |
| Helena Honig | Business Reorganization & Restructuring | Associate | 3.8 | $2,508.00 |
| Christopher Koenig | Business Reorganization & Restructuring | Associate | 18.3 | $16,287.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 39.0 | $15,405.00 |
| **TOTALS:** | | | **64.4** | **$37,723.50** |
| **TOTAL AFTER 5% DISCOUNT** | | | | **$35,837.32** |

**EXHIBIT 2-E**
**FEE APPLICATIONS AND RETENTION OBJECTIONS**
**COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|------|-----------|----------|-------|-------------|
| **ASSOCIATES** | | | | |
| Christopher Koenig | Business Reorganization & Restructuring | Associate | 0.8 | $712.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 3.4 | $1,343.00 |
| **TOTALS:** | | | **4.2** | **$2,055.00** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$1,952.25** |

**<u>EXHIBIT 2-F</u>**
**BUDGET**
**COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARAPROFESSIONAL** | | | | |
| Alison R. Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 0.4 | $158.00 |
| **TOTALS:** | | | **0.4** | **$158.00** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$150.10** |

**EXHIBIT 2-G**
**FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS**
**COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **ASSOCIATES** | | | | |
| Melany Cruz Burgos | Business Reorganization & Restructuring | Associate | 0.8 | $420.00 |
| Christopher Koenig | Business Reorganization & Restructuring | Associate | 3.7 | $3,293.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 4.0 | $1,580.00 |
| **TOTALS:** | | | **8.5** | **$5,293.00** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$5,028.35** |

# **EXHIBIT 3**

**Summary of Expenses for the Application Period**

**Disbursements for Period February 1, 2018 through May 31, 2018**

| Disbursement | Amount |
|---|---|
| Postage/Messenger/Overnight Delivery | $428.74 |
| Local Transportation | $2,329.83 |
| Local Meals | $4,139.88 |
| Airfare / Train | $6.35 |
| Reproduction | $9,567.12 |
| Air Freight | $2,589.34 |
| Data Acquisition (includes Legal Research) | $54,545.87 |
| Outside Consultants (including e-discovery provider, expert fees and translation services) | $874,726.48 |
| Transcript Costs | $6,801.15 |
| Other Disbursements | $938.50 |
| Teleconferencing | $744.54 |
| Court Reporter / Other Fees | $280.00 |
| Other Out of Town Travel | $45.00 |
| **Total:** | **$957,142.80** |

# **EXHIBIT 4**

**Summary of Time by Billing Category for the Application Period**

**SERVICES RENDERED BY CATEGORY**
**OCTOBER 1, 2017 THROUGH JANUARY 31, 2018**

| Service Category | Hours Billed | Fees Billed | Budgeted Hours | Budgeted Fees |
|---|---|---|---|---|
| COFINA Bond Litigation | 3,884.2 | $3,603,014.50 | 5,720.0 | $5,380,000.00 |
| Case Administration | 33.7 | $21,870.50 | 220.0 | $160,000.00 |
| COFINA Bond Negotiation | 0.0 | $0.00 | 0.0 | $0.00 |
| Mediation | 1,041.0 | $1,208,147.50 | 1,945.00 | $2,088,000.00 |
| Fee Applications and Retention | 64.4 | $37,723.50 | 142.0 | $104,000.00 |
| Fee Application and Retention Objections | 4.2 | $2,055.00 | 35.0 | $25,000.00 |
| Budget | 0.4 | $158.00 | 2.5 | $1,242.50 |
| Non-Working Travel | 0.0 | $0.00 | 45.0 | $36,000.00 |
| Retention Matters for Other COFINA Professionals | 0.0 | $0.00 | 1.1 | $750.00 |
| Fee Applications for Other COFINA Professionals | 8.5 | $5,293.00 | 3.4 | $2,050.00 |
| **TOTAL** | **5,036.4** | **$4,878,262.00**[1] | **8,114.0** | **$7,797,042.50** |

---

[1] The difference in budgeted fees and actual fees prior to taking into account the 5% discount on the February, March, April and May Fee Statements is $2,918,780.50.  After taking into account the 5% discount, the difference between the budgeted fees and actual fees requested is $3,162,693.61.

## EXHIBIT 4-A

**Time and Expense Detail for the February Fee Statement**

**MATTER TIME DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 02/28/2018
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/01/2018 | | | Bluebook and cite check SJ Brief. | 5.4 | 2,133.00 | 1983975? |
| 16594 | BRENNAN J L | ASSOCIATE | 02/01/2018 | | | Review of documents produced in discovery. | 1.8 | 1,188.00 | 1983244? |
| 15869 | CEA C N | ASSOCIATE | 02/01/2018 | | | Revise deposition outline and binder of documents (3.8); conduct legal review of cases in SJ brief (2.2). | 6.0 | 5,040.00 | 1982553? |
| 16238 | CHANG H K | ASSOCIATE | 02/01/2018 | | | Coordinating first-level review of Spanish documents. | 1.0 | 465.00 | 1983352? |
| 13178 | CHENEY A L | ASSOCIATE | 02/01/2018 | | | Review and revise SJ brief. | 6.5 | 6,435.00 | 1989488? |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/01/2018 | | | Conduct Spanish language document review (3.4); research re: bankruptcy related issue for SJ brief (.8). | 4.2 | 2,205.00 | 1988957? |
| 12678 | DUGAN J C | PARTNER | 02/01/2018 | | | Conference call with B. Attmore re: rebutting M. Malloy (1.0); attend to flow of funds declaration (.8); review document production for selected email communications relevant to issues in dispute (1.7); call with COFINA team, B. Whyte, K. Klee re: strategy, SJ brief, mediation issues (.8). | 4.3 | 5,912.50 | 1991968? |
| 10083 | FELDMAN M A | PARTNER | 02/01/2018 | | | Creditor working group update call (.6); conference call re: mediation immunity order with Ambac (.5); calls with B. Whyte, K.Klee, COFINA team re: mediation issues, strategy, SJ brief (.8). | 1.9 | 2,850.00 | 1983969? |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/01/2018 | | | Conduct Third level document review (6.4); coordinated external document review (.3); Irizarry deposition prep (.6). | 7.3 | 6,132.00 | 1981950? |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/01/2018 | | | Corr. w/ J. Dugan re: discovery (.3); review of summary of amended answers (.1); review of credit rating reports (.6); review of and revisions to BP depo outlines by L. Mhatre (1.0); corr with L. Mhatre re: the same (.2); review and revise witness memo by J. Brennan (1.2); corr. w/ J. Brennan re: the same (.2); call with J. Dugan re: depos (.2); corr with A. Gouzoules re: depo prep (.1); corr with J. Weiss re: discovery (.1); call with L. Mhatre re: discovery (.2); and call with C. Koenig re: expanded immunity motion (.1). | 4.3 | 4,192.50 | 1983127? |
| 15492 | JONES M | LEGAL ASSISTANT | 02/01/2018 | | | Create index documents produced to expert (4.7); update Banco Popular Deposition Binder (.7). | 5.4 | 1,674.00 | 1987675? |

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16002 | KOENIG C | ASSOCIATE | 02/01/2018 | | | Attending update call from Creditor Working Group (.6); reviewing and revising summary judgment motion (.3). | 0.9 | 801.00 | 1985604( |
| 15215 | KORN J B | PARTNER | 02/01/2018 | | | Revise summary judgment brief (2.3); review cases cited in summary judgment brief (1.7) | 4.0 | 5,100.00 | 1990113( |
| 16635 | MENDEL A C | ASSOCIATE | 02/01/2018 | | | Conducted 2nd level review of treasury documents. | 1.5 | 990.00 | 1982779( |
| 15870 | MHATRE L C | ASSOCIATE | 02/01/2018 | | | Oversee contract attorney document review, including responding to numerous questions re: various documents (1.0); oversee review room with document attorneys (1.3); communications with S. Hussein re: deposition preparations (.5); revise deposition outlines (3.5); draft stipulation of facts for Banco Popular (3.2). | 9.5 | 7,980.00 | 1983848( |
| 15142 | MINIAS J G | PARTNER | 02/01/2018 | | | Call with A. Yanez re: SJ brief. | 0.1 | 127.50 | 1991494( |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/01/2018 | | | Review cases cited in summary judgment brief as per J. Korn (.2); review translations of Spanish language caselaw (.2); review accounting hot documents identified by A. Riddle (.8); call with S. Dave from Brattle regarding expert witness issues (.4); call with B. Attmore and Brattle regarding accounting issues and follow up regarding same (1.1); consider potential expert witness issues and correspondence with A. Riddle and S. Hussein regarding same (.4); review and revise summary judgment brief and correspondence with C. Cea and A. Ambeault regarding same (1.9); research for summary judgment brief as per A. Cheney (1.5); work on accounting expert and audit deposition prep (.8). | 7.3 | 6,497.00 | 1989255( |
| 17070 | ORELLANA C M | LAW CLERK | 02/01/2018 | | | Locate and review statute related to constitutional argument for A. Yanez (.6); cite check and verify sources in SJ brief for C. Cea (3.8); review Spanish language documents for L. Mhatre and A. Gouzoules (4.2). | 8.6 | 3,397.00 | 1982824( |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 02/01/2018 | | | Preparing electronic files for attorneys' review as requested by A. Riddle. | 0.7 | 196.00 | 1984832( |

**MATTER TIME DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM
Client:   124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

3

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16645 | RIDDLE A | ASSOCIATE | 02/01/2018 | | | Review documents identified as responsive or interesting on first level review (4.2); compile documents cited in Appendix B of Malloy's expert report and credit agency documents for experts (2.8). | 6.0 | 3,960.00 | 19831928 |
| 17116 | SAFON K | LEGAL ASSISTANT | 02/01/2018 | | | Prepare materials involving Opinion Dismissing GO Bondholders' Clawback Lawsuit. | 0.3 | 72.00 | 19819346 |
| 17246 | SEIDEL M L | PARTNER | 02/01/2018 | | | Emails w/ J. Dugan, S. Hussein re: accountant discovery (.4); review issues re: accounting depositions (.5); review and analyze accounting expert issues (.4); emails with J. Riley re: same (.3); emails with A. Yanez re: SJ Brief (.2); telephone call with R. Attmore re: testimony (.6); emails with J. Riley re: GASB 48 analysis and review same (.8); conference with A. Yanez, J. Dugan re: same (.2); emails with W. O'Brien re: same (.2). | 3.6 | 5,400.00 | 19903301 |
| 12681 | YANEZ, JR. A | PARTNER | 02/01/2018 | | | Review Spanish-language cases cited in draft summary judgment brief (1.3); review and consideration of multiple sets of comments on draft SJ brief (.9); review and revision of draft summary judgment brief (.9). | 3.1 | 4,262.50 | 19900021 |
| 16594 | BRENNAN J L | ASSOCIATE | 02/02/2018 | | | Review of materials produced in discovery. | 1.9 | 1,254.00 | 19832561 |
| 15869 | CEA C N | ASSOCIATE | 02/02/2018 | | | Conduct legal and factual research for summary judgment motion. | 3.3 | 2,772.00 | 19831371 |
| 13178 | CHENEY A L | ASSOCIATE | 02/02/2018 | | | Revise SJ brief per comments from A. Yanez. | 3.2 | 3,168.00 | 19894901 |
| 12678 | DUGAN J C | PARTNER | 02/02/2018 | | | Attention to Bob Attmore rebuttal report (.8); review and comment on draft summary judgment brief (1.0); review of outstanding discovery issues (.8); call with J. Worthington re: same (.2). | 2.8 | 3,850.00 | 19919657 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/02/2018 | | | Review of stip. and protective order. | 0.3 | 252.00 | 19830440 |
| | | | 02/02/2018 | | | Conduct document review (7.2); corr. w/ S. Hussein re: same (.2). | 7.4 | 6,216.00 | 19830518 |

**MATTER TIME DETAIL**

4

Run Date & Time: 3/29/2018 10:35:39AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 02/02/2018 | | | Analysis of remaining claims in connection with expanded immunity motion (1.3); corr with C. Koenig re: the same (.2); corr with M. Chang, L. Mhatre and A. Gouzoules re: discovery (.4); correspondence with A. Yanez re: assignments (.2); call with J. Dugan and S. Cooper re: discovery (.2); review of and revise draft stipulated facts, and corr with L. Mhatre re: the same (1.0); review of litigation updates i/c/w SJ Brief and discovery (.2); review of select production documents (1.1). | 4.6 | 4,485.00 | 19831184 |
| 15215 | KORN J B | PARTNER | 02/02/2018 | | | Review and revise summary judgment brief | 1.0 | 1,275.00 | 19901000 |
| 16635 | MENDEL A C | ASSOCIATE | 02/02/2018 | | | Conducted 2LR of Treasury documents. | 2.4 | 1,584.00 | 19830744 |
| 15870 | MHATRE L C | ASSOCIATE | 02/02/2018 | | | Draft Stipulation of Facts for Banco Popular and review materials re: same (7.0); review status of various document reviews (1.1). | 8.1 | 6,804.00 | 19838476 |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/02/2018 | | | Cite check of summary judgment brief (.3); compile documents for expert accounting witness (2.0); draft expert witness outline (.5). | 2.8 | 2,492.00 | 19892481 |
| 17070 | ORELLANA C M | LAW CLERK | 02/02/2018 | | | Review Spanish language documents for L. Mhatre and A. Gouzoules. | 5.1 | 2,014.50 | 19831759 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 02/02/2018 | | | Preparing files for attorneys' review as requested by A. Riddle (.6); preparing received production for vendor loading (.3); Communicating with team and service providers regarding same (.2). | 1.1 | 308.00 | 19848252 |
| 16645 | RIDDLE A | ASSOCIATE | 02/02/2018 | | | Compile documents cited in Appendix B of Malloy's expert report and credit agency documents for experts. | 4.0 | 2,640.00 | 19831761 |
| 17246 | SEIDEL M L | PARTNER | 02/02/2018 | | | Emails with J. Riley re: GASB 48 (.6); review and analyze GASB 48 (.8); telephone calls and emails with A. Yanez re: same (.3); emails w/ W. O'Brien re: Attmore report (.3); review outline of rebuttal report (.8). | 2.8 | 4,200.00 | 19903178 |

Run Date & Time: 3/29/2018  10:35:39AM                                      Worked Thru 02/28/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS             Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                               Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12681 | YANEZ, JR. A | PARTNER | 02/02/2018 | | | Review of draft summary judgment brief (.8); development of accounting arguments, and review of auditing literature and discovery in connection with same (1.4); conferences with team and COFINA Agent as to all of the above (.6); conference with J. Dugan as to discovery (.2). | 3.0 | 4,125.00 | 19900102 |
| 16238 | CHANG H K | ASSOCIATE | 02/03/2018 | | | Provide report of review process by contract attorneys to case team. | 0.3 | 139.50 | 19833498 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/03/2018 | | | Drafting memo re: bankruptcy issue relating to SJ brief. | 4.8 | 2,520.00 | 19889573 |
| 10083 | FELDMAN M A | PARTNER | 02/03/2018 | | | Numerous calls w/ constituents re: PREPA DIP (.7); meeting pre-call with clients (1.1). | 1.8 | 2,700.00 | 19831132 |
| 12681 | YANEZ, JR. A | PARTNER | 02/03/2018 | | | Consideration of status and next steps and development of strategy. | 0.9 | 1,237.50 | 19900057 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/04/2018 | | | Conduct Spanish language document review. | 0.8 | 420.00 | 19843692 |
| 10083 | FELDMAN M A | PARTNER | 02/04/2018 | | | Prep for meeting (.1); call with Bettina re: case status (.4). | 0.5 | 750.00 | 19831155 |
| 16594 | BRENNAN J L | ASSOCIATE | 02/05/2018 | | | Review of documents produced in discovery. | 0.9 | 594.00 | 19853090 |
| 16238 | CHANG H K | ASSOCIATE | 02/05/2018 | | | Preparation and circulation of annotations review assignment (.6); running speed and quality control metrics on first level review team members (.7); corresponding with vendor regarding review wind-down and staffing schedules (.2); batching of second-level review documents (2.3); preparing first-level review sweep searches (.8). | 4.6 | 2,139.00 | 19833484 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/05/2018 | | | Conduct Spanish document review. | 2.4 | 1,260.00 | 19833316 |
| 12678 | DUGAN J C | PARTNER | 02/05/2018 | | | Review status of discovery matters (.8); call with Paul Hastings to discuss 30(b)(6) subpoenas (.6); consideration of accounting issues and call with team re: same (.8); review documents produced in discovery (.6). | 2.8 | 3,850.00 | 19919729 |
| 10083 | FELDMAN M A | PARTNER | 02/05/2018 | | | Conference call with seniors re: DIP (2.4); meeting with UBS re: same (1.4). | 3.8 | 5,700.00 | 19838240 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/05/2018 | | | Call and emails with Manny Prado Oviedo re: QC of external document review (.5); conduct third level document review of treasury and OMB documents (6.4); corr. w/ S. Hussein and L. Mhatre re: same (.2). | 7.1 | 5,964.00 | 19965986 |

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 02/05/2018 | | | Review of research summary and cases compiled by M. Cruz Burgos (.8); revise research memo by M. Cruz Burgos (.3); review of and updates to critical dates calendar (.2); corr. with M. Chang re: document review (.3); review of and revise further revised deposition outline by L. Mhatre (.6); corr. with A. Gouzoules and L. Mhatre re: discovery (.2); call with J. Dugan, J. Worthington and S. Cooper re: discovery, and follow-up meeting with J. Dugan re: the same (.9); follow up call with L. Mhatre (.3); review of objection by QTCB Noteholder Group (.1); review of select production documents (1.1); and drafting of summary for J. Dugan re: deposition topics (.3). | 5.1 | 4,972.50 | 1983403C |
| 16635 | MENDEL A C | ASSOCIATE | 02/05/2018 | | | Reviewed documents produced by Treasury (2.8); reviewed documents produced by Assured (.4). | 3.2 | 2,112.00 | 1983362C |
| 15870 | MHATRE L C | ASSOCIATE | 02/05/2018 | | | Revise Velez deposition outline (3.8); review status of document review by contract attorneys (1.0); draft Banco Popular Declaration (3.9); review CW Agent Flow of Funds declaration and provide comments (1.0). | 9.7 | 8,148.00 | 1983849C |
| 15142 | MINIAS J G | PARTNER | 02/05/2018 | | | Meeting with UBS and White & Case (4.5); call with S. Kirpalani re: DIP (.3); reviewing various termsheets (.6); call with client re: same (.3). | 7.1 | 9,052.50 | 1991494C |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/05/2018 | | | Revise expert witness engagement letters (.8); draft summary of expert witness issues (.7). | 1.5 | 1,335.00 | 1989266C |
| 17070 | ORELLANA C M | LAW CLERK | 02/05/2018 | | | Review Spanish-language documents for L. Mhatre and A. Gouzoules. | 6.6 | 2,607.00 | 1983347C |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 02/05/2018 | | | Summarize/Translate COFINA docs. | 8.2 | 2,870.00 | 1983232C |
| 16645 | RIDDLE A | ASSOCIATE | 02/05/2018 | | | Review documents to determine responsiveness. | 0.8 | 528.00 | 1986997C |
| 17246 | SEIDEL M L | PARTNER | 02/05/2018 | | | Emails with W. O'Brien, J. Riley re: expert report (.2); emails with S. Dave re: Attmore outline (.3); review and revise Attmore outline (.4); telephone call with Alix, Brattle re: accounting expert (.6); review expert report (.6). | 2.1 | 3,150.00 | 1990307C |

**MATTER TIME DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12681 | YANEZ, JR. A | PARTNER | 02/05/2018 | | | Emails and t/cs w/ J. Dugan as to discovery matters (.2); review matters relating to motion to expand scope in connection with mediation (.2); review outline of potential Attmore expert report (.3). | 0.7 | 962.50 | 19899964 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/06/2018 | | | Corr. w/ S. Hussein re: deposition (.1); coordinate scheduling of same (.2). | 0.3 | 118.50 | 19839799 |
| 15869 | CEA C N | ASSOCIATE | 02/06/2018 | | | Organize exhibits for motion for summary judgment (1.6); research evidentiary issues (1.0). | 2.6 | 2,184.00 | 19835102 |
| 16238 | CHANG H K | ASSOCIATE | 02/06/2018 | | | Coordinating closure of contract attorney review and responding to reviewer questions (.7); conduct quality check reviews (.4); providing progress reports on 1LR and QC levels of review (.2). | 1.3 | 604.50 | 19841154 |
| 13178 | CHENEY A L | ASSOCIATE | 02/06/2018 | | | Litigation team meeting w/ J. Korn, M. Seidel, J. Dugan, S. Hussein re: SJ brief and case strategy (.5); review proposed declarations from Paul Hastings (.8); revise SJ brief (1.3); draft certification brief (.9) | 3.5 | 3,465.00 | 19894895 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/06/2018 | | | Drafting memo re: bankruptcy issue (3.0); conduct Spanish language document review (2.8). | 5.8 | 3,045.00 | 19843652 |
| 12678 | DUGAN J C | PARTNER | 02/06/2018 | | | Revisions to fact witness declaration (1.0); review accounting materials and workpapers, including GASB literature (3.6); meeting with J. Korn, M. Seidel, S. Hussein, A. Cheney to discuss strategy and status of SJ brief (.5). | 5.1 | 7,012.50 | 19919719 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/06/2018 | | | Conduct third level document review (6.4); corr. w/ S. Hussein re: document review (.2). | 6.6 | 5,544.00 | 19835427 |
| | | | 02/06/2018 | | | Correspondence and review of productions shared on FTP site | 0.6 | 504.00 | 19835515 |

**MATTER TIME DETAIL**

8

Run Date & Time: 3/29/2018   10:35:39AM                                                Worked Thru 02/28/2018
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                Billing Partner: FELDMAN M A
Matter: 00001  COFINA BOND LITIGATION                                                   Matter Type: BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 02/06/2018 | | | Calls with L. Mhatre and W. O'Brien re: depositions and prep (.3); review of BSA and related documents, and drafting of summary re the same (1.8); correspondence with A. Ambeault re expert depo (.2); team meeting with J. Dugan, M. Seidel, J. Korn, and A. Cheney re: SJ brief (.5); correspondence with D. Goldman re: depositions (.1); call and follow up correspondence with A. Bookman re discovery (.2); calls and follow up with A. Gouzoules re discovery (.2); review of further revised draft declaration and corr. re: the same (.3); review of accountant documents produced (2.6); call with W. O'Brien re: depos (.2); correspondence with H. Pepaj re: productions (.1); research in connection with accountant depo (.6); review of draft factual declarations by CW Agent (.1). | 7.2 | 7,020.00 | 19834932 |
| 15215 | KORN J B | PARTNER | 02/06/2018 | | | Attend litigation team meeting w/J. Dugan, M. Seidel, A. Cheney, S. Hussein re: SJ Brief and related docs. (.5); review draft 56.1 statement (.5). | 1.0 | 1,275.00 | 19900961 |
| 16635 | MENDEL A C | ASSOCIATE | 02/06/2018 | | | Reviewed documents from OMB and Treasury. | 1.5 | 990.00 | 19835387 |
| 15870 | MHATRE L C | ASSOCIATE | 02/06/2018 | | | Revise flow of funds declaration and communications re: same (2.8); draft Banco Popular Declaration and revisions re: same (5.2); review BSA and amendments (3.0); document review management (.7). | 11.7 | 9,828.00 | 19838506 |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/06/2018 | | | Review status of expert witness document issues. | 0.7 | 623.00 | 19892727 |
| 17070 | ORELLANA C M | LAW CLERK | 02/06/2018 | | | Review Spanish-language documents for L. Mhatre and A. Gouzoules. | 5.8 | 2,291.00 | 19835227 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 02/06/2018 | | | Preparing documents for attorney review (.3); communicating with team and service providers regarding production loading (.1). | 0.4 | 112.00 | 19854495 |
| | | | 02/06/2018 | | | Preparing documents for attorney review (.2); updating project logs and communicating with team and service providers regarding same (.3); communicating with A. Gouzoules and uploading third party productions to FTP (.2). | 0.7 | 196.00 | 19854519 |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 02/06/2018 | | | Summarize/Translate COFINA docs. | 9.5 | 3,325.00 | 19834432 |

**MATTER TIME DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

9

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16645 | RIDDLE A | ASSOCIATE | 02/06/2018 | | | Review documents to determine responsiveness (1.3); update production summary (.2). | 1.5 | 990.00 | 1986998 |
| 17116 | SAFON K | LEGAL ASSISTANT | 02/06/2018 | | | Prepare expert document materials for attorneys (.9); circulate data room materials to attorney (.2). | 1.1 | 264.00 | 1996598 |
| 17246 | SEIDEL M L | PARTNER | 02/06/2018 | | | Telephone calls and email with J. Riley re: expert report (.2); emails with J. Dugan re: same (.1); follow up emails with J. Riley (.2); review and analyze issues re: GASB 62 (.7); emails with E. Buckberg re: same (.3); team meeting w/ J. Korn, J. Dugan, A. Cheney, S. Hussein re: SJ Brief and strategy (.5); conference with W. O'Brien re: expert report (.2); emails with W. O'Brien re: same (.3); emails with J. Dugan, S. Hussein re: discovery (.2). | 2.7 | 4,050.00 | 1990305 |
| 12681 | YANEZ, JR. A | PARTNER | 02/06/2018 | | | Review and consideration of draft AAFAF declarations (.3); email corr. re: AAFAF objection to expanded scope (.2); further development of accounting arguments, including review of GASB standards (.9). | 1.4 | 1,925.00 | 1990008 |
| 16594 | BRENNAN J L | ASSOCIATE | 02/07/2018 | | | Review of documents produced in discovery (2.8); assist w/ deposition prep (.6). | 3.4 | 2,244.00 | 1985310 |
| 15869 | CEA C N | ASSOCIATE | 02/07/2018 | | | Conduct research pertaining to evidentiary issues. | 1.9 | 1,596.00 | 1983700 |
| 13178 | CHENEY A L | ASSOCIATE | 02/07/2018 | | | Drafting certification questions (.8); outline certification issues (1.2); revise SJ brief (.9). | 2.9 | 2,871.00 | 1989492 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/07/2018 | | | Finalizing memo for SJ brief re: bankruptcy related issue (2.7); translating documents for deposition (2.3); conduct document review (2.0). | 7.0 | 3,675.00 | 1988960 |
| 12678 | DUGAN J C | PARTNER | 02/07/2018 | | | Review accounting expert witness (1.0); review accounting issues argument (.6); review and comment on Brad Wendt expert report (1.2). | 2.8 | 3,850.00 | 1991859 |
| 10083 | FELDMAN M A | PARTNER | 02/07/2018 | | | Call with L. Despins re: immunity motion (.3); conference call with client re: same (.4); review and comment on FOMB response to Immunity Motion (.7); review cert. filing (.5). | 1.9 | 2,850.00 | 1983659 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/07/2018 | | | Attn to document productions (shared with co-counsel, coordinated Spanish language review) | 1.7 | 1,428.00 | 1983603 |
| | | | 02/07/2018 | | | Third level document review | 6.0 | 5,040.00 | 1983606 |

**MATTER TIME DETAIL**

Run Date & Time: 3/29/2018 10:35:39AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 02/07/2018 | | | Review and drafting in connection with flow of funds declaration (2.4); corr with L. Mhatre re the same (.4); correspondence with H. Pepaj re productions (.1); meeting with A. Yanez and J. Dugan re: discovery and SJ brief (.4); call with A. Cheney re: same (.2); correspondence with W. O'Brien re expert materials (.2); call with J. Dugan, L. Mhatre, J. Worthington, and S. Cooper re discovery (.5); review of and revise further revised research by M. Cruz Burgos (.6); correspondence re BP declaration (.2); correspondence with A. Gouzoules and L. Mhatre re discovery (.2); weekly team call with client (.6). | 5.8 | 5,655.00 | 1983837 |
| 15492 | JONES M | LEGAL ASSISTANT | 02/07/2018 | | | Update electronic binder of key docs. (.1); organize Banco Popular deposition binder (.1). | 0.2 | 62.00 | 1987665 |
| 15215 | KORN J B | PARTNER | 02/07/2018 | | | Revise draft 56.1 statement. | 0.5 | 637.50 | 1990107 |
| 16635 | MENDEL A C | ASSOCIATE | 02/07/2018 | | | Reviewed documents from Treasury and OMB. | 1.9 | 1,254.00 | 1983733 |
| 15870 | MHATRE L C | ASSOCIATE | 02/07/2018 | | | Review BSA and amendments (3.5); call re: flow of funds declaration (.5); revise Banco Popular declaration (1.1); document review management and summary re: same to S. Hussein (3.5). | 8.6 | 7,224.00 | 1983850 |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/07/2018 | | | Review KPMG production (1.5); review and transmittal of documents to experts (1.2); review Malloy production and correspondence regarding same (2.0); call with B. Wendt regarding municipal finance issues (1.1); work on Malloy deposition prep (1.8); draft summary judgment exhibit list (.5). | 8.1 | 7,209.00 | 1989262 |
| 17070 | ORELLANA C M | LAW CLERK | 02/07/2018 | | | Review Spanish-language documents for L. Mhatre and A. Gouzoules. | 5.8 | 2,291.00 | 1983750 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 02/07/2018 | | | Preparing files for vendor loading (.2); communicating with team and service providers regarding data loading and batching (.3); Preparing electronic files for attorneys' review as requested by B. O'Brien (.6); Preparing and sending third party productions via SFTP link (.3). | 1.4 | 392.00 | 1985445 |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 02/07/2018 | | | Summarize/Translate COFINA docs. | 9.0 | 3,150.00 | 1983594 |

**MATTER TIME DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16645 | RIDDLE A | ASSOCIATE | 02/07/2018 | | | Review electronic documents for responsiveness and update production summary. | 1.0 | 660.00 | 19870114 |
| 17116 | SAFON K | LEGAL ASSISTANT | 02/07/2018 | | | Prepare Malloy Expert Deposition Prep materials (2.5); compile materials cited in Malloy Expert Report (.3). | 2.8 | 672.00 | 19965988 |
| 17246 | SEIDEL M L | PARTNER | 02/07/2018 | | | Emails with W. O'Brien re: KPMG (.2); emails with E. Buckberg (.1); telephone call with B. Wendt (.7); review and analyze Wendt report outline (1.1); review research re: true sale (.5); review Wendt report (.8); emails re: Malloy deposition (.2). | 3.6 | 5,400.00 | 19902975 |
| 12681 | YANEZ, JR. A | PARTNER | 02/07/2018 | | | Conference with B. Wendt as to background and expert analysis (.8); weekly call with COFINA Agent (.6); study of accounting issues and review of key discovery documents (3.2). | 4.6 | 6,325.00 | 19900191 |
| 15869 | CEA C N | ASSOCIATE | 02/08/2018 | | | Conduct legal and factual research pertaining to summary judgment motion. | 5.9 | 4,956.00 | 19839901 |
| 13178 | CHENEY A L | ASSOCIATE | 02/08/2018 | | | Drafting questions for certification to PR Supreme Court (.5); corr w/ A. Yanez re: same (.2); draft certification brief (1.1). | 1.8 | 1,782.00 | 19894958 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/08/2018 | | | Conduct Spanish document review. | 1.9 | 997.50 | 19889595 |
| 12678 | DUGAN J C | PARTNER | 02/08/2018 | | | Revisions to draft declarations (.90); review Malloy request and prepare issues list (.80); review background materials relevant to accounting issue (1.50). | 3.2 | 4,400.00 | 19918561 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/08/2018 | | | Conduct third level document review (6.3); calls and emails w/ litigation team re: discovery (.8). | 7.1 | 5,964.00 | 19965989 |

**MATTER TIME DETAIL**

12

Run Date & Time: 3/29/2018 10:35:39AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 02/08/2018 | | | Drafting of updates summary for team (.5); corr with L. Mhatre and A. Gouzoules re document review (.3); drafting of letter to J. Daniels re declarations (.8); review of R&Os by CW Agent, corr with W. O'Brien re the same (.1); review of further revised declarations and corr re the same (.8); call with J. Dugan, Young Conway and Paul Hastings teams re Banco Popular declaration (.3); revisions to declaration per call, and corr re the same (.6); correspondence with J. Weiss re depos (.1); correspondence with W. O'Brien re expert deposition (.2); review of draft certification brief and correspondence re the same (.5); and call with J. Dugan re declarations (.1). | 4.3 | 4,192.50 | 1984012( |
| 15215 | KORN J B | PARTNER | 02/08/2018 | | | Review and revise draft 56.1 statement (1.4); confer with A. Cheney re: same (.2). | 1.6 | 2,040.00 | 1990093( |
| 16635 | MENDEL A C | ASSOCIATE | 02/08/2018 | | | Reviewed OMB and Treasury documents. | 0.2 | 132.00 | 1984047; |
| 15870 | MHATRE L C | ASSOCIATE | 02/08/2018 | | | Conduct 3LR document review (3.0); review CW Agent comments to Banco Popular Declaration (.4); provide comments to declaration (1.6). | 5.0 | 4,200.00 | 1986709] |
| 15142 | MINIAS J G | PARTNER | 02/08/2018 | | | Analyzing certification issues. | 2.2 | 2,805.00 | 1991482] |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/08/2018 | | | Draft Malloy deposition prep outline (5.9); compile Malloy production for engagement letter (.9); meet with C. Cea regarding exhibit list and 56.1 statement (.3); draft email to J. Dugan regarding FRCP 26 (.4). | 7.5 | 6,675.00 | 1989259( |
| 17070 | ORELLANA C M | LAW CLERK | 02/08/2018 | | | Review Spanish-language documents for L. Mhatre and A. Gouzoules. | 5.0 | 1,975.00 | 1984029( |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 02/08/2018 | | | Preparing electronic files for attorneys' review. | 0.6 | 168.00 | 1985453! |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 02/08/2018 | | | Summarize/Translate COFINA docs. | 8.0 | 2,800.00 | 1983860( |
| 16645 | RIDDLE A | ASSOCIATE | 02/08/2018 | | | Review electronic documents produced by expert witness M. Malloy. | 2.0 | 1,320.00 | 1987010( |
| 17246 | SEIDEL M L | PARTNER | 02/08/2018 | | | Emails with J. Dugan re: BP declaration (.2); review declarations re: flow of funds (.3); emails with J. Riley, E. Buckberg re: same (.3); review Attmore report and revise same (1.3). | 2.1 | 3,150.00 | 1991131! |

**MATTER TIME DETAIL**

13

Run Date & Time: 3/29/2018  10:35:39AM

Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12681 | YANEZ, JR. A | PARTNER | 02/08/2018 | | | Review and comment on draft Attmore report (1.1); review and consideration of legal research as to "true sale" (.7); consideration of status and next steps, including interaction with team as to same (1.3). | 3.1 | 4,262.50 | 19900224 |
| 16594 | BRENNAN J L | ASSOCIATE | 02/09/2018 | | | Review of documents produced in discovery (.4); assist w/ Attmore deposition preparation (3.1). | 3.5 | 2,310.00 | 19853104 |
| 15869 | CEA C N | ASSOCIATE | 02/09/2018 | | | Conduct legal and factual research for summary judgment motion. | 1.2 | 1,008.00 | 19843148 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/09/2018 | | | Conduct Spanish document review. | 3.0 | 1,575.00 | 19889584 |
| 12678 | DUGAN J C | PARTNER | 02/09/2018 | | | Prepare for Malloy deposition (2.0); revisions to declaration re: flow of funds (.8); review certification questions (.6); conferences with Attmore and Brattle group (.8); consideration of accounting issues (.2). | 4.4 | 6,050.00 | 19914394 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/09/2018 | | | Conduct Third level document review (6.8); corr. re: deposition preparation (.7). | 7.5 | 6,300.00 | 19843914 |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/09/2018 | | | Review of deposition outline by W. O'Brien (.2); correspondence with A. Gouzoules, H. Pepaj, and A. Riddle re: doc review (.4); review of and revise further revised Banco Popular declaration (.2); correspondence re: the same (.1); review of select production documents (2.0); correspondence re: depositions (.2); calls with W. O'Brien re: same (.1); review of J. Weiss comments to mediation statement (.1). | 3.3 | 3,217.50 | 19842934 |
| 16635 | MENDEL A C | ASSOCIATE | 02/09/2018 | | | Reviewed Treasury and OMB documents. | 0.5 | 330.00 | 19841268 |
| 15142 | MINIAS J G | PARTNER | 02/09/2018 | | | Call with E. Kay re: DIP (.2); reviewing markup of certification questions and addressing same (.4). | 0.6 | 765.00 | 19914876 |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/09/2018 | | | Draft Malloy deposition outline and revisions to same (1.0); call with B. Attmore and Brattle regarding accounting issues (1.2); research authentication issues and correspondence with C. Cea and A. Cheney regarding same (.6); prepare exhibit binders for Malloy deposition (3.0); review audit workpaper issues (1.4). | 7.2 | 6,408.00 | 19892460 |

**MATTER TIME DETAIL**

14

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17070 | ORELLANA C M | LAW CLERK | 02/09/2018 | | | Review Spanish-language documents for L. Mhatre and A. Gouzoules. | 5.2 | 2,054.00 | 1984145 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 02/09/2018 | | | Preparing electronic files for vendor loading (.2); communicating with team and service providers regarding same (.1); assisting J. Brennan with Relativity searches (.2). | 0.5 | 140.00 | 1985457 |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 02/09/2018 | | | Summarize/Translate COFINA docs. | 10.0 | 3,500.00 | 1984130 |
| 16645 | RIDDLE A | ASSOCIATE | 02/09/2018 | | | Review electronic documents produced by expert M, Malloy (3.5); prepare materials for deposition prep (3.5). | 7.0 | 4,620.00 | 1986994 |
| 17246 | SEIDEL M L | PARTNER | 02/09/2018 | | | Emails with J. Dugan re: depos (.1); emails with A. Yanez re: same (.2); review Attmore report (.7); telephone call with experts re: analysis (1.2); emails with A. Yanez re: same (.1). | 2.3 | 3,450.00 | 1991135 |
| 12681 | YANEZ, JR. A | PARTNER | 02/09/2018 | | | Conference with Attmore and Brattle as to expert analysis (1.1); preparation for same (.1); revision of proposed questions for certification (.4); consideration of approach to Malloy deposition, including review of materials (2.7). | 4.3 | 5,912.50 | 1990027 |
| 16594 | BRENNAN J L | ASSOCIATE | 02/10/2018 | | | Conduct legal research re: expert issues. | 0.2 | 132.00 | 1985312 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/10/2018 | | | Conduct Spanish document review. | 0.8 | 420.00 | 1988958 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/10/2018 | | | Emails w/ S. Hussein re: document productions. | 0.2 | 168.00 | 1984385 |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/10/2018 | | | Review of and revise further revised declaration, and correspondence re: the same (.6); correspondence with A. Yanez re: research (.1); call with A. Yanez, J. Dugan, and J. Korn re: declarations (.4). | 1.1 | 1,072.50 | 1984292 |
| 15215 | KORN J B | PARTNER | 02/10/2018 | | | Review BP declaration (.3); attend call to review fund flow declarations (.4). | 0.7 | 892.50 | 1990107 |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/10/2018 | | | Work on Malloy deposition prep. | 0.4 | 356.00 | 1989272 |
| 16645 | RIDDLE A | ASSOCIATE | 02/10/2018 | | | Compile documents and organize into binders for Malloy's deposition preparation. | 10.0 | 6,600.00 | 1987010 |
| 17246 | SEIDEL M L | PARTNER | 02/10/2018 | | | Emails with A. Yanez re: experts (.2); emails with J. Korn, A. Yanez re: declaration (.2); review expert report (.3). | 0.7 | 1,050.00 | 1990316 |
| 12681 | YANEZ, JR. A | PARTNER | 02/10/2018 | | | Review draft AAFAF declarations (.3); conference with team as to same (.4). | 0.7 | 962.50 | 1990223 |

**MATTER TIME DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13178 | CHENEY A L | ASSOCIATE | 02/11/2018 | | | Further revise SJ brief (2.1); compile Exhibit list (.7); draft statement of undisputed fact (2.0). | 4.8 | 4,752.00 | 1989500( |
| 12678 | DUGAN J C | PARTNER | 02/11/2018 | | | Prepare for Malloy deposition. | 4.5 | 6,187.5( | 1991455( |
| 10083 | FELDMAN M A | PARTNER | 02/11/2018 | | | Review Flow of Funds Declaration and provide comments (.6); call with J. Dugan re: same (.2). | 0.8 | 1,200.00 | 1989142] |
| 16002 | KOENIG C | ASSOCIATE | 02/11/2018 | | | Reviewing memo by M. Cruz Burgos re: legal standards for true sale (1.6); reviewing and revising analysis re: true sale (.3). | 1.9 | 1,691.00 | 1989624( |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/11/2018 | | | Prepare for Malloy deposition (3.2); email to OMM regarding documents to be used at Malloy deposition (.6). | 3.8 | 3,382.00 | 1989246 |
| 16645 | RIDDLE A | ASSOCIATE | 02/11/2018 | | | Compile documents and organize into binders for Malloy's deposition preparation. | 1.0 | 660.00 | 1987005 |
| 17246 | SEIDEL M L | PARTNER | 02/11/2018 | | | Review draft expert report and edit (.7); telephone call with experts re: same (1.0). | 1.7 | 2,550.00 | 1990291 |
| 12681 | YANEZ, JR. A | PARTNER | 02/11/2018 | | | Consideration of approach to PR Supreme Court certification and email corr. as to same (.4); review of draft Attmore report and email corr. as to same (1.2); email corr. as to AAFAF declarations and discovery (.5). | 2.1 | 2,887.5( | 1990026( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/12/2018 | | | Assist w/ preparation of materials for Malloy deposition. | 1.8 | 711.00 | 1985659] |
| 16594 | BRENNAN J L | ASSOCIATE | 02/12/2018 | | | Conduct research in connection w/ summary judgment brief (4.8); assist with deposition prep (.7). | 5.5 | 3,630.00 | 1986694( |
| 15869 | CEA C N | ASSOCIATE | 02/12/2018 | | | Meet with A. Cheney and W. O'Brien regarding summary judgment motion (.4); revise statement of undisputed material facts in connection with the summary judgment motion (7.1); conduct legal and factual research pertaining to evidentiary issues (2.1). | 9.6 | 8,064.00 | 1984862] |
| 16238 | CHANG H K | ASSOCIATE | 02/12/2018 | | | Research regarding custodial documents (1.2); monitoring progress of annotations review and associate quality control reviews (.3). | 1.5 | 697.5( | 1986838 |
| 13178 | CHENEY A L | ASSOCIATE | 02/12/2018 | | | Mtg w/ C. Cea and W. O'Brien re: SJ brief and exhibits (.4); further revise SJ brief (1.5); draft statement of undisputed facts (1.0); draft section of certification motion (.7). | 3.6 | 3,564.00 | 1989499( |

Run Date & Time: 3/29/2018 10:35:39AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/12/2018 | | | Revise memo to incorporate analysis (2.5); translate documents for deposition (3.1). | 5.6 | 2,940.00 | 1988961 |
| 12678 | DUGAN J C | PARTNER | 02/12/2018 | | | Prepare for Malloy deposition (3.5); review revisions to declaration re: flow of funds (.8); review draft summary judgment motions by Cofina parties and comment on same (1.3). | 5.6 | 7,700.00 | 1991447 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/12/2018 | | | Conduct third level document review. | 6.4 | 5,376.00 | 1984464 |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/12/2018 | | | Corr with W. O'Brien and A. Ambeault re: deposition prep (.3); call with A. Cheney re: research (.1); call with M. Feldman, A. Yanez, J. Dugan and J. Korn re: declaration, and follow up meeting (.6); further revisions to declaration and corr re: the same (.3); call with W. O'Brien re: deposition prep (.2); correspondence with J. Friedman re: discovery, MSJ (.1); call with G. Mainland re: depositions (.1); revise letter to J. Daniels re: discovery per J. Dugan comments (.1); review of translated production documents (.6); corr. w/ W. O'Brien re: the same (.1); corr with C. Koenig re: research(.1); calls with A. Mendel re: research (.3); call with A. Ambeault and M. Jones re: depo prep (.3); call with W. O'Brien and A. Riddle re: same (.3); corr with H. Pepaj re: production (.1); edits to certified questions list as per comments from J. Korn (.5); corr. w/ J. Korn re: the same (.2); call with W. O'Brien re: expert report (.2); meeting with A. Yanez re: same (.2); work in preparation for Malloy deposition (2.0). | 6.7 | 6,532.50 | 1985261 |
| 15492 | JONES M | LEGAL ASSISTANT | 02/12/2018 | | | Organize documents in connection with Malloy deposition, per S. Hussein (4.0); locate and prepare docs. in connection with Malloy deposition (2.5). | 6.5 | 2,015.00 | 1996599 |
| 16002 | KOENIG C | ASSOCIATE | 02/12/2018 | | | Reviewing and revising memo re: analysis of true sale issue. | 1.6 | 1,424.00 | 1989619 |
| 15215 | KORN J B | PARTNER | 02/12/2018 | | | Review Attmore preliminary report (1.5); meet to review flow of funds declarations (.5); attend call with K. Klee re: certifications (.7). | 2.7 | 3,442.50 | 1990723 |

**MATTER TIME DETAIL**

17

Run Date & Time: 3/29/2018  10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16635 | MENDEL A C | ASSOCIATE | 02/12/2018 | | | Reviewed Treasury and OMB documents (.4); researched ownership tests and effect of GASB standards (4.9). | 5.3 | 3,498.00 | 19844849 |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/12/2018 | | | Correspondence with OMM regarding potential deposition documents (.6); meet with A. Cheney and C. Cea regarding summary judgment (.4); revise draft Attmore report and correspondence regarding same (3.3); work on Malloy deposition prep, including identifying exhibits (7.9). | 12.2 | 10,858.00 | 19892618 |
| 17070 | ORELLANA C M | LAW CLERK | 02/12/2018 | | | Translate Spanish documents for A. Gouzoules (2.0); research ownership of funds issue for A. Mendel (.7); review Spanish-language documents for A. Gouzoules and L. Mhatre (3.9). | 6.6 | 2,607.00 | 19846548 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 02/12/2018 | | | Preparing files for attorney review. | 0.3 | 84.00 | 19854573 |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 02/12/2018 | | | Summarize/Translate COFINA docs. | 10.0 | 3,500.00 | 19844603 |
| 16645 | RIDDLE A | ASSOCIATE | 02/12/2018 | | | Compile and index potential documents to be used as exhibits in expert M. Malloy's deposition. | 11.0 | 7,260.00 | 19869971 |
| 17116 | SAFON K | LEGAL ASSISTANT | 02/12/2018 | | | Assist with preparation of deposition materials. | 3.7 | 888.00 | 19846604 |
| 12681 | YANEZ, JR. A | PARTNER | 02/12/2018 | | | Conference with team as to AAFAF declarations, discovery, mediation, and related matters (.5); conference with D. Bussel as to Puerto Rico Supreme Court certification procedures and related activity (.7); corr. with team as to Malloy deposition and review of materials in connection with same (1.7); review Senior's draft mediation statement and summary judgment brief (1.2). | 4.1 | 5,637.50 | 19900176 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/13/2018 | | | Assist w/ preparation of materials for Malloy deposition. | 2.1 | 829.50 | 19856608 |
| 16594 | BRENNAN J L | ASSOCIATE | 02/13/2018 | | | Research in connection w/ summary judgment (5.9); legal research re: certification (3.4). | 9.3 | 6,138.00 | 19866927 |
| 15869 | CEA C N | ASSOCIATE | 02/13/2018 | | | Conduct legal and factual research pertaining to evidentiary issues. | 0.5 | 420.00 | 19844845 |
| 16238 | CHANG H K | ASSOCIATE | 02/13/2018 | | | Coordinating quality control reviews (0.3); assisting with associate requests for document research (0.6). | 0.9 | 418.50 | 19868504 |

**MATTER TIME DETAIL**

Run Date & Time: 3/29/2018 10:35:39AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/13/2018 | | | Spanish language document review (2.0); meeting with C. Koenig re: memo (.2); revising memo (2.0). | 4.2 | 2,205.00 | 1988957! |
| 12678 | DUGAN J C | PARTNER | 02/13/2018 | | | Deposition of M. Malloy (5.5); prepare for Malloy deposition (.5); conference with B. Wendt re: expert report (.4); review and comment on statement of fact for SJ motion (1.0). | 7.4 | 10,175.00 | 1991444! |
| 10083 | FELDMAN M A | PARTNER | 02/13/2018 | | | Review Cert questions for PR SC. | 0.5 | 750.00 | 1989135! |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/13/2018 | | | Conduct third level document review (6.9); review translations of Spanish-language documents (1.0); review of Malloy deposition summary and rough transcript (.2). | 8.1 | 6,804.00 | 1996599! |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/13/2018 | | | Final Malloy deposition prep (2.0); review of revised mediation statement, and corr re the same (.4); call with A. Yanez re certification, experts (.2); assistance during Malloy deposition (1.6); calls with S. Dave re report (.4); further edits to proposed questions for certification(.5); review of summary re: revised fiscal plan (.1); drafting of summary re: procedure for certification (.2); review of translated production documents and corr with A. Gouzoules re: the same (.3); call with J. Korn re: certification brief (.3); call with W. O'Brien re: deposition (.2); corr with J. Dugan, J. Minias re: declarations (.2); drafting of revised certification brief (4.4); call with J. Brennan re: research in connection with certification brief (.2). | 11.0 | 10,725.00 | 1985269! |
| 15492 | JONES M | LEGAL ASSISTANT | 02/13/2018 | | | Organize documents in connection with Malloy deposition (1.0); prepare documents for use with Malloy deposition (2.5). | 3.5 | 1,085.00 | 1996599! |
| 16002 | KOENIG C | ASSOCIATE | 02/13/2018 | | | Reviewing and revising memo re: true sale (1.0); meeting with M. Cruz Burgos re: same (.2). | 1.2 | 1,068.00 | 1989649! |
| 15215 | KORN J B | PARTNER | 02/13/2018 | | | Review draft 56.1 statement (.5); review draft motion to certify questions to the PR Supreme Court (1.0); review draft senior bondholders summary judgment brief (.7). | 2.2 | 2,805.00 | 1990723! |

**MATTER TIME DETAIL**

19

Run Date & Time:  3/29/2018   10:35:39AM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16635 | MENDEL A C | ASSOCIATE | 02/13/2018 | | | Reviewed Treasury and OMB documents (.4); reviewed O'Melveny production (.3); researched court opinions on accounting treatments and ownership (4.3). | 5.0 | 3,300.00 | 1984888: |
| 15142 | MINIAS J G | PARTNER | 02/13/2018 | | | Meeting w/ A. Yanez re: SJ brief/mediation (.7); follow up re: same (.4). | 1.1 | 1,402.50 | 1991488! |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/13/2018 | | | Prepare for Malloy deposition (3.5); attend Malloy deposition (5.5); follow up to Malloy deposition including attention to rough transcript and summary of deposition (1.7); correspondence with C. Cea regarding 56.1 statement (.3); revisions to Attmore report (1.8). | 12.8 | 11,392.00 | 1989269; |
| 17070 | ORELLANA C M | LAW CLERK | 02/13/2018 | | | Review Spanish-language documents for A. Gozules and L. Mhatre (4.5); review and translate Puerto Rico appellate courts decisions for legal memo for A. Mendel (1.3). | 5.8 | 2,291.00 | 1984907( |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 02/13/2018 | | | Summarize/Translate COFINA docs. | 9.8 | 3,430.00 | 1984732( |
| 17116 | SAFON K | LEGAL ASSISTANT | 02/13/2018 | | | Assist with deposition preparation. | 2.5 | 600.00 | 1984739( |
| 12681 | YANEZ, JR. A | PARTNER | 02/13/2018 | | | Meeting w/ J. Minias as to status and next steps (.7); calls w/ constituents re: same (.8); review underlying materials to Attmore report (1.7); review answers (1.4); review and revision of summary judgment brief (2.5). | 7.1 | 9,762.50 | 1990017( |
| 17542 | AIYAR P | PARTNER | 02/14/2018 | | | Review draft 56.1 statement. | 0.3 | 382.50 | 1987726( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/14/2018 | | | Bluebook and cite check new cites added to SJ Brief. | 1.3 | 513.50 | 1985660( |
| 16594 | BRENNAN J L | ASSOCIATE | 02/14/2018 | | | Legal research i/c/w Cert. Brief (4.9); review exhibits in connection with summary judgment (.3). | 5.2 | 3,432.00 | 1986675( |
| 15869 | CEA C N | ASSOCIATE | 02/14/2018 | | | Draft notice of motion (.3); review and organize exhibits in connection with the summary judgment motion (4.6). | 4.9 | 4,116.00 | 1985479! |
| 16238 | CHANG H K | ASSOCIATE | 02/14/2018 | | | Attention to associate requests for document research and exports. | 3.3 | 1,534.50 | 1986840! |
| 13178 | CHENEY A L | ASSOCIATE | 02/14/2018 | | | Review research on certification issues (1.2); revise SJ brief (3.8). | 5.0 | 4,950.00 | 1989495: |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/14/2018 | | | Reviewing and editing true sale memo. | 1.6 | 840.00 | 1991749! |

**MATTER TIME DETAIL**

Run Date & Time: 3/29/2018 10:35:39AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

20

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12678 | DUGAN J C | PARTNER | 02/14/2018 | | | Review Attmore report revisions (.9); conference with litigation team re: strategy (.7); email traffic re: certification questions (.7). | 2.3 | 3,162.50 | 1991434€ |
| 10083 | FELDMAN M A | PARTNER | 02/14/2018 | | | Weekly call with client (.4); review and comment on Brief (1.6). | 2.0 | 3,000.00 | 19891352 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/14/2018 | | | Reviewed protective order(.1); corr. re: expert document access (.1); conduct third level document review (4.3); compiled investor presentations to provide to expert (.8); identified dates and parties for SJ declaration (1.0). | 6.3 | 5,292.00 | 1996609( |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/14/2018 | | | Review of CW Agent answers (.2); review of KPMG & Deloitte declarations (.1); corr re witness declarations and letter re the same (.2); review of revised report by Attmore (.2); corr with A. Riddle re errata (.1); corr with H. Pepaj, A. Gouzoules re database and documents (.2); call with A. Yanez and W. O'Brien re expert report (.1); team meeting re: SJ brief/strategy (.7); call with C. Cea re statement of facts for summary judgment motion (.2); weekly client call (.4); continued drafting of certification motion (7.6); and review of research and cases compiled by J. Korn and J. Brennan in connection with the same (3.4). | 13.4 | 13,065.00 | 1985268 2 |
| 15492 | JONES M | LEGAL ASSISTANT | 02/14/2018 | | | Organize exhibits in connection with Motion for Summary Judgment (3.4); create electronic binder in connection with exhibits for Malloy deposition (2.1). | 5.5 | 1,705.00 | 1987670 2 |
| 16002 | KOENIG C | ASSOCIATE | 02/14/2018 | | | Reviewing and revising memo from M. Cruz Burgos re: true sale. | 1.4 | 1,246.00 | 1989616€ |
| 15215 | KORN J B | PARTNER | 02/14/2018 | | | Review Malloy report and calls re: same (.7); attend team meeting re: SJ brief/strategy (.7); research for motion to certify (1.0). | 2.4 | 3,060.00 | 1990725( |
| 16635 | MENDEL A C | ASSOCIATE | 02/14/2018 | | | Reviewed Treasury and OMB documents. | 0.6 | 396.00 | 1985158 2 |
| 15142 | MINIAS J G | PARTNER | 02/14/2018 | | | Consider potential certification issues (3.4); call with E. Kay re: litigation issues (.5); reviewing Attmore report (.6). | 4.5 | 5,737.50 | 1991498 2 |

**MATTER TIME DETAIL**

Run Date & Time:   3/29/2018    10:35:39AM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15584 | O'BRIEN W A | ASSOCIATE | 02/14/2018 | | | Research regarding 56.1 statements of material facts (.3); revisions to draft accounting expert rebuttal report (.7); expert publications (1.2); respond to municipal finance expert document requests (2.6); review and revise statement of material facts for summary judgment (2.0); review Malloy transcript and call with A. Riddle regarding summary of same (.8); conduct research regarding SEC oversight of GASB (.4); review Spanish-language caselaw, translation requirements, and correspondence with C. Orellana regarding same (1.1); corr. w/ expert re: accounting expert database access (.5); review and revise citations in summary judgment brief (.6); correspondence with A. Cheney and C. Cea regarding summary judgment exhibits (.2). | 10.4 | 9,256.00 | 19895857 |
| 17070 | ORELLANA C M | LAW CLERK | 02/14/2018 | | | Translate Puerto Rico appellate cases for research memo for A. Mendel (2.0); review Spanish-language documents for A. Gouzoules (3.1); review case law regarding certified translations for W. O'Brien (2.8). | 7.9 | 3,120.50 | 19851783 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 02/14/2018 | | | Preparing files for vendor loading (.2); Preparing files for attorneys' review (.3); communicating with M. Chang and M. Jones regarding bulk rename of files for depo binder preparation (.3); preparing and sending files via SFTP link (.2); communicating with team and service providers regarding Financial export access to Relativity (.3). | 1.3 | 364.00 | 19854559 |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 02/14/2018 | | | Summarize/Translate COFINA docs. | 9.5 | 3,325.00 | 19850167 |
| 16645 | RIDDLE A | ASSOCIATE | 02/14/2018 | | | Draft digest of Malloy deposition and send to W. O'Brien for review. | 5.0 | 3,300.00 | 19869896 |
| 17116 | SAFON K | LEGAL ASSISTANT | 02/14/2018 | | | Assist with preparation of MSJ Exhibit List. | 1.2 | 288.00 | 19850134 |

**MATTER TIME DETAIL**

Run Date & Time: 3/29/2018 10:35:39AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12681 | YANEZ, JR. A | PARTNER | 02/14/2018 | | | Litigation team meeting as to status and next steps (.7); weekly call with COFINA Agent (.4); preparation (.1); follow up in connection with same (.3); review and comment on Attmore report and review of underlying materials (2.7); further review answers (1.4); revise summary judgment brief (2.4). | 8.0 | 11,000.00 | 19900225 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/15/2018 | | | Bluebook and cite check updated version of brief (2.1); corr. w/ A. Cheney, W. O'Brien and C. Cea re: translations of Spanish documents (.2); begin cite check of 56.1 statement (.7). | 3.0 | 1,185.00 | 19856624 |
| 16594 | BRENNAN J L | ASSOCIATE | 02/15/2018 | | | Legal research i/c/w Cert. Motion (4.9); review exhibits in connection w/ summary judgment arguments (6.6). | 11.5 | 7,590.00 | 19867062 |
| 15869 | CEA C N | ASSOCIATE | 02/15/2018 | | | Conduct legal and factual research pertaining to the 56.1 statement in support of the Motion for Summary Judgment (1.6); draft attorney declaration and review accompanying exhibits (8.1). | 9.7 | 8,148.00 | 19854789 |
| 13178 | CHENEY A L | ASSOCIATE | 02/15/2018 | | | Work on SJ brief and related documents and issues (6.5); revise arguments certification issues (2.1). | 8.6 | 8,514.00 | 19895009 |
| 12678 | DUGAN J C | PARTNER | 02/15/2018 | | | Review and comment on sj brief (2.00); attention to Attmore expert report (.80); review Malloy deposition transcript (.90); attend to expert disclosure document (.40). | 4.1 | 5,637.50 | 19914432 |
| 10083 | FELDMAN M A | PARTNER | 02/15/2018 | | | Review and comment on draft report by expert (.8); update call with client (.4). | 1.2 | 1,800.00 | 19914149 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/15/2018 | | | Corr. w/ S. Hussein re: declarations (.3); research on constitutional law for SJ brief (3.1); conduct third level document review (5.2). | 8.6 | 7,224.00 | 19966091 |

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 14896 | HUSSEIN S M | ASSOCIATE | 02/15/2018 | | | Correspondence with C. Cea re: exhibits for MSJ (.2); continued drafting of certification brief (2.6); correspondence with M. Jones re: the same (.1); review of further revised statement of facts ISO summary judgment (.4); review of and edits to research memo by A. Mendel (.6); review of cases compiled by A. Mendel in connection with the same (.6); drafts of case updates (.2); call with A. Mendel re: follow-up research (.2); review of and edits to witness disclosure statement (.1); call with A. Cheney re: research (.1); review of draft report by B. Wendt (.4); revise certification brief per J. Korn (.6); review of revised Attmore report (.2); corr. with team re: research needed(.2). | 6.5 | 6,337.50 | 19859421 |
| 15492 | JONES M | LEGAL ASSISTANT | 02/15/2018 | | | Bluebook and cite check Memorandum of Law in Support of Motion of the COFINA Agent to Certify Questions of Law to The Supreme Court of Puerto Rico (3.0); continue to organize exhibits in connection with Motion for Summary Judgment (1.7); create casebook in connection with Motion to Certify (.7). | 5.4 | 1,674.00 | 19876681 |
| 16002 | KOENIG C | ASSOCIATE | 02/15/2018 | | | Reviewing and revising expert report of accounting expert (1.4); correspondence with A. Yanez re: same (.2). | 1.6 | 1,424.00 | 19896463 |
| 15215 | KORN J B | PARTNER | 02/15/2018 | | | Review and revise summary judgment brief (2.6); review and revise draft motion to certify (4.0). | 6.6 | 8,415.00 | 19966092 |
| 16635 | MENDEL A C | ASSOCIATE | 02/15/2018 | | | Reviewed Treasury and OMB documents (.3); researched court consideration of accounting principles in determinations of ownership (1.8). | 2.1 | 1,386.00 | 19854994 |
| 15142 | MINIAS J G | PARTNER | 02/15/2018 | | | Call with A. Yanez re: litigation issues. | 0.2 | 255.00 | 19914909 |

**MATTER TIME DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15584 | O'BRIEN W A | ASSOCIATE | 02/15/2018 | | | Meet with A. Cheney and C. Cea regarding summary judgment (.4); review and revise 56.1 as per A. Cheney comments (2.8); research re: expert witness document issues (.6); research for expert witness disclosure, drafting of same, and revisions to same after receipt of comments (.7); review potential revisions to propose to accounting expert for rebuttal report (3.3); research regarding legislative record and discussions with C. Orellana and A. Cheney regarding same (.4); review local rule requiring certification of translations by court-certified translator and coordinate compliant translations (2.9). | 11.1 | 9,879.00 | 19908575 |
| 17070 | ORELLANA C M | LAW CLERK | 02/15/2018 | | | Draft summary of document production (1.1); respond and research local rules for District Court of Puerto Rico for W. O'Brien (.9); review legislative session records for three COFINA-related acts for W. O'Brien (3.4). | 5.4 | 2,133.00 | 19855279 |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 02/15/2018 | | | Summarize/Translate COFINA docs. | 10.0 | 3,500.00 | 19852813 |
| 17246 | SEIDEL M L | PARTNER | 02/15/2018 | | | Revise Wendt report (.5); emails with A. Yanez re: same (.2); emails with J. Dugan re: expert (.3); review correspondence and emails 2/11-2/14 (1.2); review and revise expert disclosures, emails re: same (.2); emails and telephone calls with Brattle re: report (.3); emails with A. Yanez re: SJ brief (.2). | 2.9 | 4,350.00 | 19903223 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/16/2018 | | | Corr. w/ C. Cea and W. O'Brien (separately and together) re: 56.1 statement (.4); continue to cite check 56.1 statement (1.7); revise SJ Brief (.7); corr. w/ A. Cheney re: same (.2); prepare materials i/c/w filing of SJ Brief for attorney review (1.1). | 4.1 | 1,619.50 | 19856611 |
| 16594 | BRENNAN J L | ASSOCIATE | 02/16/2018 | | | Review docs. i/c/w 56.1 statement (4.1); legal research i/c/w cert. motion (.7). | 4.8 | 3,168.00 | 19866753 |
| 15869 | CEA C N | ASSOCIATE | 02/16/2018 | | | Prepare documents in connection with summary judgment motion. | 6.7 | 5,628.00 | 19874359 |
| 16238 | CHANG H K | ASSOCIATE | 02/16/2018 | | | Providing updates regarding second-level review progress (.3); batching additional documents for third-level review (.2). | 0.5 | 232.50 | 19868556 |

Run Date & Time:  3/29/2018   10:35:39AM                                                    Worked Thru 02/28/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                   Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                      Matter Type:  BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|------|
| 13178 | CHENEY A L | ASSOCIATE | 02/16/2018 | | | Review SJ brief and consider related issues (2.5); revise various arguments in certification brief (2.3). | 4.8 | 4,752.00 | 1989498 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/16/2018 | | | Conduct Spanish document review. | 0.6 | 315.00 | 1991732 |
| 12678 | DUGAN J C | PARTNER | 02/16/2018 | | | Revisions to Attmore report (.70); conferences with counsel for Commonwealth Agent (.40); revisions to expert disclaimer (.50); review transcript of Malloy deposition (1.00); revisions to BP witness declaration (.90). | 3.5 | 4,812.50 | 1991450 |
| 10083 | FELDMAN M A | PARTNER | 02/16/2018 | | | Call w/ constituents re: cert (.5); call with A. Yanez and J. Dugan re: expert schedule (.6). | 1.1 | 1,650.00 | 1991413 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/16/2018 | | | Research on constitutional issues for SJ brief (5.8); review of declaration (.3). | 6.1 | 5,124.00 | 1996609 |
| 16624 | HONIG H | ASSOCIATE | 02/16/2018 | | | Review and summarize amended complaints. | 0.7 | 462.00 | 1986354 |
| 15492 | JONES M | LEGAL ASSISTANT | 02/16/2018 | | | Organize exhibits in connection with Yanez Declaration ISO Motion for Summary Judgment. | 4.3 | 1,333.00 | 1987655 |
| 15215 | KORN J B | PARTNER | 02/16/2018 | | | Revise draft motion to certify. | 7.0 | 8,925.00 | 1990728 |
| 16635 | MENDEL A C | ASSOCIATE | 02/16/2018 | | | Reviewed Treasury and OMB documents. | 0.3 | 198.00 | 1985643 |
| 15142 | MINIAS J G | PARTNER | 02/16/2018 | | | Consider various certification issues (2.7); calls with constituents re: same (.5). | 3.2 | 4,080.00 | 1991463 |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/16/2018 | | | Review Spanish-language exhibits for summary judgment motion (.6); review, revise, and finalize expert report and appendices and service of same (6.1); review procedure for filing of confidential documents as per confidentiality order (.7); finalize and serve expert witness disclosure (.5); review exhibits for summary judgment motion (1.5). | 9.4 | 8,366.00 | 1990852 |
| 17070 | ORELLANA C M | LAW CLERK | 02/16/2018 | | | Verify Spanish Puerto Rico Supreme Court cases for J. Brennan and S. Hussein (1.0); send Spanish source for translation for W. O'Brien (.2); draft production summary for Spanish-language documents for A. Gouzoules and L. Mhatre (.8). | 2.0 | 790.00 | 1985802 |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 02/16/2018 | | | Summarize/Translate COFINA docs. | 9.4 | 3,290.00 | 1985595 |
| 16645 | RIDDLE A | ASSOCIATE | 02/16/2018 | | | Review articles written by expert Robert Attmore (2.1); send summary to B. O'Brien (.4). | 2.5 | 1,650.00 | 1987000 |

# MATTER TIME DETAIL

Run Date & Time: 3/29/2018   10:35:39AM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

26

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17116 | SAFON K | LEGAL ASSISTANT | 02/16/2018 | | | Assist with preparation of exhibits to Declaration of Antonio Yanez, Jr. | 1.4 | 336.00 | 19856285 |
| 17246 | SEIDEL M L | PARTNER | 02/16/2018 | | | Emails w/ A. Yanez re: summary judgment draft (.2); review summary judgment brief (1.2); emails with J. Korn, S. Hussein re: SJ brief (.3); emails with W. O'Brien, A. Yanez re: experts (.2); emails re: Attmore report (.3). | 2.2 | 3,300.00 | 19903049 |
| 12681 | YANEZ, JR. A | PARTNER | 02/16/2018 | | | Review and comment on Attmore report (2.3); conferences as to same (.5); review and revision of draft certification brief (2.3); review CW Agent expert disclosures (.1). | 5.2 | 7,150.00 | 19900160 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/17/2018 | | | Cite check most recent version of 56.1 statement (5.6); mult. emails w/ A. Cheney and W. O'Brien re: same (.6); corr. w/ A. Cheney re: Yanez Declaration (.2); review citations in same (.3); identify additional exhibits cited and pull same (.6); cite check and bluebook Exhibit A to SJ Brief (1.8). | 9.1 | 3,594.50 | 19856614 |
| 16594 | BRENNAN J L | ASSOCIATE | 02/17/2018 | | | Conduct additional research in connection w/ summary judgment. | 1.9 | 1,254.00 | 19867088 |
| 13178 | CHENEY A L | ASSOCIATE | 02/17/2018 | | | Revise statement of undisputed fact, declaration in support of SJ motion (3.8); review potential exhibit issues (1.1); revise certification brief (.5). | 5.4 | 5,346.00 | 19895004 |
| 12678 | DUGAN J C | PARTNER | 02/17/2018 | | | Review Banking Services Agreement (.30); revisions to BP declaration (.40). | 0.7 | 962.50 | 19906587 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/17/2018 | | | Reviewed documents for SJ citations. | 1.2 | 1,008.00 | 19856745 |
| 15215 | KORN J B | PARTNER | 02/17/2018 | | | Review motion to certify. | 1.0 | 1,275.00 | 19907259 |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/17/2018 | | | Review corr. re: translation issues (.4) review and revise statement of undisputed material facts, attention to A. Cheney comments on same (5.2). | 5.6 | 4,984.00 | 19908708 |
| 17070 | ORELLANA C M | LAW CLERK | 02/17/2018 | | | Verify Spanish translation for W. O'Brien and A. Ambeault. | 0.5 | 197.50 | 19858108 |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 02/17/2018 | | | Summarize/Translate COFINA docs. | 10.0 | 3,500.00 | 19856559 |
| 13178 | CHENEY A L | ASSOCIATE | 02/18/2018 | | | Revise SJ brief and related papers. | 2.7 | 2,673.00 | 19895041 |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/18/2018 | | | Review and revise statement of undisputed material facts. | 1.4 | 1,246.00 | 19908610 |

# MATTER TIME DETAIL

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17246 | SEIDEL M L | PARTNER | 02/18/2018 | | | Review Wendt report (.2); emails with A. Yanez re: same (.2); review CWPR municipal expert (.2); review publications by CWPR municipal expert (.3). | 0.9 | 1,350.00 | 1990323E |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/19/2018 | | | Prepare exhibits to Yanez Declaration in support of SJ Brief (3.6); corr. w/ W. O'Brien and A. Cheney re: same (.3). | 3.9 | 1,540.50 | 1986065S |
| 16594 | BRENNAN J L | ASSOCIATE | 02/19/2018 | | | Review exhibits in connection w/ summary judgment. | 12.7 | 8,382.00 | 1986707E |
| 16238 | CHANG H K | ASSOCIATE | 02/19/2018 | | | Monitoring QC review and providing updated progress report. | 0.3 | 139.50 | 1986841T |
| 13178 | CHENEY A L | ASSOCIATE | 02/19/2018 | | | Revise summary judgment brief per comments from partners. | 4.4 | 4,356.00 | 1989502T |
| 12678 | DUGAN J C | PARTNER | 02/19/2018 | | | Review and comment on B. Wendt report (1.0); telephone conference with A. Friedman (.6); revisions to BP Declaration (.6); correspondence w/ J. Korn, A. Yanez re: certification issue (.4). | 2.6 | 3,575.00 | 1990659S |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/19/2018 | | | Search documents for inclusion in SJ declaration. | 0.6 | 504.00 | 1985998T |
| 15215 | KORN J B | PARTNER | 02/19/2018 | | | Review comments to summary judgment brief (.7); review comments to motion to certify (.8); review background on CW Agent proposed muni bond expert (.8). | 2.3 | 2,932.50 | 1990727S |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/19/2018 | | | Review and revise statement of undisputed material facts (3.7); cite check of 56.1, brief, and exhibits (.3); review exhibits to be submitted with SJ motion (2.5); draft Yanez declaration (1.8); review Spanish language sources (.4). | 7.7 | 6,853.00 | 1990852E |
| 17070 | ORELLANA C M | LAW CLERK | 02/19/2018 | | | Verify citation for Spanish-language source for W. O'Brien. | 0.9 | 355.50 | 1985991T |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/20/2018 | | | Prepare Yanez declaration exhibits for filing (3.5); corr. w/ S. Hussein and W. O'Brien re: same (.3); revise SJ Brief (1.3). | 5.1 | 2,014.50 | 1987121S |
| 16594 | BRENNAN J L | ASSOCIATE | 02/20/2018 | | | Compare exhibits to 56.1 statement in connection w/ summary judgment (4.3); Legal research (.5). | 4.8 | 3,168.00 | 1986690S |
| 16238 | CHANG H K | ASSOCIATE | 02/20/2018 | | | Creating QC searches and batching additional documents to upper levels of review. | 0.3 | 139.50 | 1986854T |
| 13178 | CHENEY A L | ASSOCIATE | 02/20/2018 | | | Further revise SJ brief and related papers. | 2.2 | 2,178.00 | 1989491E |

**MATTER TIME DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM                                                                     Worked Thru 02/28/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                                    Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                                       Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/20/2018 | | | Attending Creditor Working Group call and summarizing same (1.0); updating production summary list (.6). | 1.6 | 840.00 | 19966094 |
| 12678 | DUGAN J C | PARTNER | 02/20/2018 | | | Review and comment on certification motion (.80); review and revise BP declaration (.60); review Attmore report and prepare for deposition (.80); review and comment on statement of undisputed facts (1.30). | 3.5 | 4,812.50 | 19906609 |
| 10083 | FELDMAN M A | PARTNER | 02/20/2018 | | | Conference call w/ constituents re: cert. (.8); call with L. Despins re: scheduling (.5). | 1.3 | 1,950.00 | 19862909 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/20/2018 | | | Conduct third level document review. | 7.3 | 6,132.00 | 19861147 |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/20/2018 | | | Corr re expert disclosure (.1); corr. re: expert depo (.1); review of revised Banco Popular declaration, and corr. with J. Dugan and J. Brennan re: the same (.3); corr with W. O'Brien, A. Cheney, and A. Ambeault re: MSJ and exhibits thereto (.3); further revisions to Banco Popular declaration, and corr. with J. Dugan re: the same (.8); call with J. Korn, J. Zakia and P. Bentley re: certification (.3); call with A. Bookman re: certification (.1); call with N. Navarro-Cabrer and J. Korn re: certification (.4); call with J. Korn and QE team re: procedure for certification (.2); call with J. Korn and A. Miller re: certification, and follow up corr. re: the same (.5); call with A. Riddle re: research (.1); corr with J. Brennan re: additional research (.1); review of and edits to summary judgment brief, and corr. re: the same (2.8); review of and work finalizing MSJ exhibits, SUF, and corr. with W. O'Brien, J. Brennan, and A. Ambeault re: the same (5.1); review of and revise notice of motion (.1); and review of and edits to research summary by A. Riddle re certification (.4). | 11.7 | 11,407.50 | 19863059 |
| 15492 | JONES M | LEGAL ASSISTANT | 02/20/2018 | | | Organize exhibits in connection with Yanez Declaration ISO Motion for Summary Judgment. | 3.1 | 961.00 | 19876637 |

# MATTER TIME DETAIL

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15215 | KORN J B | PARTNER | 02/20/2018 | | | Review and revise motion to certify (3.7); call w/ N. Navarro-Cabrer and S. Hussein re: same (.4); call w/ S. Hussein, J. Zakia and P. Bentley re: same (.3); call w/ QE team re: same (.2); review summary judgment motion (.4) | 5.0 | 6,375.00 | 19907291 |
| 16635 | MENDEL A C | ASSOCIATE | 02/20/2018 | | | Reviewed documents from Treasury and OMB. | 0.9 | 594.00 | 19862168 |
| 15142 | MINIAS J G | PARTNER | 02/20/2018 | | | Call with E. Kay re: certification (.6); analyzing issues with respect to certification (5.3). | 5.9 | 7,522.50 | 19914775 |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/20/2018 | | | Revise statement of undisputed material facts and Yanez declaration (2.2); coordinate deposition prep logistics (.2); review cite checks of 56.1 and Yanez declaration (1.2); review SJ brief, 56.1 statement and Declaration for confidentiality issues and redactions (2.8); call with CRA regarding expert report (.6); correspondence with A. Riddle regarding deposition digest (.2); consider potential exhibit issues i/c/w SJ brief (1.7); review and revise notice of motion (.2). | 9.1 | 8,099.00 | 19908712 |
| 17070 | ORELLANA C M | LAW CLERK | 02/20/2018 | | | Finalize production summary and send to A. Gouzoules and L. Mhatre. | 0.3 | 118.50 | 19862300 |
| 16645 | RIDDLE A | ASSOCIATE | 02/20/2018 | | | Research question related to certification and send summary to S. Hussein for review (2.8); draft digest based on deposition transcript (1.0). | 3.8 | 2,508.00 | 19870135 |
| 17246 | SEIDEL M L | PARTNER | 02/20/2018 | | | Emails w/ W. O'Brien, J. Korn re: expert reports (.2); emails with E. Buckberg, J. Dugan re: same (.3); emails with J. Korn re: experts (.3); emails with C. Koenig re: same (.2); review UCC chart (.2); emails and conference with C. Koenig re: same (.3); emails with A. Yanez re: SJ brief (.3); review Wendt report (.6); review CWPR expert disclosure and bio (.6); emails w/ S. Hussein re: certification (.3). | 3.3 | 4,950.00 | 19902966 |

**MATTER TIME DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

30

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12681 | YANEZ, JR. A | PARTNER | 02/20/2018 | | | Consideration of certification issues and email traffic with team as to same (.4); conference with COFINA-side parties as to certification and follow-up (.9); review and revision of summary judgment brief (.7); corr. with team as to same (.2); conference with COFINA Seniors as to certification (.5). | 2.7 | 3,712.50 | 19900104 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/21/2018 | | | Revise exhibits to Yanez declaration per changes to brief (2.8); prepare redacted copies of brief, 56.1 and Exhibit 1 (2.4); prepare unredacted SJ brief and related documents for service to parties (1.7); meeting w/ S. Hussein, A. Cheney and W. O'Brien re: changes to brief/exhibits (.3); extensive corr. (mult. by email and phone) with S. Hussein and W. O'Brien re: SJ Brief and related documents for filing (.8); prepare, file and serve SJ Brief, Notice of Motion, Yanez Declaration and 56.1 Statement (2.1). | 10.1 | 3,989.50 | 19871214 |
| 16594 | BRENNAN J L | ASSOCIATE | 02/21/2018 | | | Assist w/ preparation of summary judgment brief including review of exhibits prior to filing and research re: last minute issues. | 7.5 | 4,950.00 | 19872272 |
| 16238 | CHANG H K | ASSOCIATE | 02/21/2018 | | | Responding to associate questions regarding QC review status (.1); and performing additional batching (.2). | 0.3 | 139.50 | 19868549 |
| 13178 | CHENEY A L | ASSOCIATE | 02/21/2018 | | | Finalizing summary judgment brief and related papers for filing (5.3); lit. team mtg. re: same (.5); mtg. w/S. Hussein, A. Cheney and W. O'Brien re: exhibits to same (.3). | 6.1 | 6,039.00 | 19895001 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/21/2018 | | | Call with C. Koenig re: compiling SJ briefs (.2); procure and summarize same (3.1). | 3.3 | 1,732.50 | 19889615 |
| 12678 | DUGAN J C | PARTNER | 02/21/2018 | | | Review draft summary judgment briefs from Cofina parties (1.3); review draft expert report from B. Wendt (1.2); attention to correspondence re: expert witness depositions (.5); meeting with team to discuss SJ brief (.5). | 3.5 | 4,812.50 | 19906732 |
| 10083 | FELDMAN M A | PARTNER | 02/21/2018 | | | Review final SJ Brief (.5); reviewing and commenting on Joint Urgent Motion re: expert timing (.8). | 1.3 | 1,950.00 | 19866233 |

**MATTER TIME DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17230 | GOUZOULES A C | ASSOCIATE | 02/21/2018 | | | Review of SJ brief from Retiree committee (.5); conduct third level document review (1.9); corr. re: document review (.2); corr. re: SJ filing (.8). | 3.4 | 2,856.00 | 1996609! |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/21/2018 | | | Revisions to certification brief and additional research for the same, per comments from J. Korn and N. Nilda Navarro-Cabrer (1.7); further revise MSJ, Brief ISO MSJ, SUF, Yanez Decl. and exhibits ISO MSJ, final preparation of all summary judgment papers for filing, and corr with A. Cheney, W. O'Brien, A. Ambeault, and J. Brennan re the same (7.7); team meeting to discuss summary judgment, certification, expert depo, and next steps (.5); team meeting w/ A. Cheney, W. O'Brien and A. Ambeault re work for filing of MSJ and papers in support thereof (.3); initial drafting of proposed order for certification motion (.4); corr with J. Dugan and W. O'Brien re expert depo prep (.2); corr with J. Dugan re further revisions to BP declaration (.2); corr with M. Cruz-Burgos and K. Safon re casebook (.2); and drafting of proposed order granting MSJ, and corr re the same (.3). | 11.5 | 11,212.50 | 1986664( |
| 15492 | JONES M | LEGAL ASSISTANT | 02/21/2018 | | | Assist A. Ambeault with organization of exhibits in connection with Yanez Declaration ISO Motion for Summary Judgment. | 1.1 | 341.00 | 1987678! |
| 16002 | KOENIG C | ASSOCIATE | 02/21/2018 | | | Reviewing summary judgment motions by retirees and CW Agent (.7); reviewing Commonwealth Agent draft motion re: extension of expert deadlines (.4); correspondence with A. Yanez re: comments to same (.4). | 1.5 | 1,335.00 | 1989639! |
| 15215 | KORN J B | PARTNER | 02/21/2018 | | | Attend team meeting re: SJ filings, certification, expert depo (.5); attend call to review motion to certify with B. Whyte (.4); review and finalize arguments in motion for summary judgment (2.9). | 3.8 | 4,845.00 | 1990726( |
| 15870 | MHATRE L C | ASSOCIATE | 02/21/2018 | | | Review documents on 3LR (3.2); review IntraLinks documents (.8). | 4.0 | 3,360.00 | 1986706( |

**MATTER TIME DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

32

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15142 | MINIAS J G | PARTNER | 02/21/2018 | | | Calls with J. Zakia, P. Bentley, G. Silbert, A. Miller, and A. Yanez re: certification (4.7); review research and consider certification issues (3.7). | 8.4 | 10,710.00 | 19914928 |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/21/2018 | | | Revise Yanez declaration (.6); review and revise notice of motion (.3); consider potential exhibit issues (3.0); research regarding TFA bonds (.7); review prior testimony of expert accounting witness (.3); corr. re: service issues (.2); draft expert witness prep outline (1.5); draft proposed order for certification motion (2.5); finalize summary judgment motion and all supporting documents for filing (3.2). | 12.3 | 10,947.00 | 19908665 |
| 17070 | ORELLANA C M | LAW CLERK | 02/21/2018 | | | Review summary judgment brief related emails. | 0.1 | 39.50 | 19867591 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 02/21/2018 | | | Preparing electronic files for vendor blow-back (.3); preparing and sending SJ files via SFTP link as requested by A. Ambeault (.5). | 0.8 | 224.00 | 19883209 |
| 16645 | RIDDLE A | ASSOCIATE | 02/21/2018 | | | Research TFA municipal bonds and send summary to W. O'Brien (2.7); draft deposition digest (4.8); gather and index materials for expert R. Attmore's deposition preparation (2.3). | 9.8 | 6,468.00 | 19870125 |
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 02/21/2018 | | | Organization for all lien searches (4.6); correspondence with vendor and attorney re: same (.2). | 4.8 | 1,656.00 | 19899591 |
| 17246 | SEIDEL M L | PARTNER | 02/21/2018 | | | Emails and telephone calls with S. Hussein, J. Dugan re: Cert. Motion (.2); emails re: summary judgment filing (.3); review summary judgment brief and statement of facts (1.2). | 1.7 | 2,550.00 | 19903165 |
| 12681 | YANEZ, JR. A | PARTNER | 02/21/2018 | | | Conference with COFINA Agent as to certification and related matters (.3); review and revision of summary judgment brief and accompanying papers (2.9); corr. with team and other matters relating to filing of same, including attention to procedural issues (1.3); interaction with Paul Hastings and review of papers relating to amendment of schedule (1.1); conference with litigation team as to status and next steps (.6); preparation review of Attmore deposition preparation (2.1). | 8.3 | 11,412.50 | 19899915 |

**MATTER TIME DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/22/2018 | | | Prepare various materials relating to SJ Brief and supporting docs for attorneys (3.2); prepare courtesy copies for Judge Swain (1.1); prepare materials for A. Yanez i/c/w SJ Briefing (.5). | 4.8 | 1,896.00 | 19871235 |
| 16594 | BRENNAN J L | ASSOCIATE | 02/22/2018 | | | Review of exhibits used by other parties (4.1); review of other parties' summary judgment filings (1.2). | 5.3 | 3,498.00 | 19872263 |
| 16341 | CORDY R | LEGAL ASSISTANT | 02/22/2018 | | | Assist with compilation of case law cited in summary judgment briefs. | 1.0 | 245.00 | 19876869 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/22/2018 | | | Circulating unredacted SJ documents (.3); reviewing summary judgment briefs (.8); Spanish document review and summarizing same (3.0); translating documents for A. Gouzoules (1.0). | 5.1 | 2,677.50 | 19966098 |
| 12678 | DUGAN J C | PARTNER | 02/22/2018 | | | Review of summary judgment briefs and statement of undisputed fact (4.0); review materials for B. Attmore prep (1.2). | 5.2 | 7,150.00 | 19895117 |
| 10083 | FELDMAN M A | PARTNER | 02/22/2018 | | | Call with Judge Houser and follow up with client (.8); weekly call w/ client (.5). | 1.3 | 1,950.00 | 19883180 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/22/2018 | | | Reviewed SJ briefs, declarations, and 56.1 statements to formulate reply arguments. | 5.4 | 4,536.00 | 19869054 |

**MATTER TIME DETAIL**

34

Run Date & Time: 3/29/2018 10:35:39AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 02/22/2018 | | | Review of further revised expert report by B. Wendt (.4); corr with W. O'Brien and A. Riddle re: compilation of expert materials (.1); corr with A. Ambeault re: amended case calendar, service copies (.1); calls with J. Brennan re: research (.4); review of and revise letter by A. Ambeault to chambers (.1); corr with J. Dugan, and J. Brennan re: BP documents (.2); corr with C. Orellana and M. Cruz Burgos re: targeted doc review (.2); review of and edits to proposed order certifying questions to SCOPR, and corr with A. Yanez re: the same (2.0); call with N. Navarro-Cabrer re: certification (.1); weekly team meeting with B. Whyte (.5); follow-up team meeting re: upcoming filings (.2); revisions to certification brief and corr. with A. Yanez re: the same (1.5); call with C. Koenig re: the same (.1); and review of summary judgment papers by GO Bondholders, CW Agent, Retiree Committee, and COFINA Senior Bondholders (2.2). | 8.1 | 7,897.50 | 19874008 |
| 15492 | JONES M | LEGAL ASSISTANT | 02/22/2018 | | | Organize Attmore depo prep binder. | 1.4 | 434.00 | 19876813 |
| 16002 | KOENIG C | ASSOCIATE | 02/22/2018 | | | Call with B. Whyte, Klee and Willkie senior teams re: status and next steps, including certification, summary judgment briefs, among other topics (.5); reviewing summary judgment briefs by retiree committee (.9); CW Agent (1.1); GO bondholders (.9); reviewing statement of undisputed facts by CW Agent (.4); reviewing and revising certification brief per question from A. Yanez (.4). | 4.2 | 3,738.00 | 19896306 |
| 15870 | MHATRE L C | ASSOCIATE | 02/22/2018 | | | Conduct second level document review of various productions. | 4.0 | 3,360.00 | 19915493 |
| 15142 | MINIAS J G | PARTNER | 02/22/2018 | | | Reviewing summary judgment briefs and analyzing same (6.7); calls with clients re: same (.5). | 7.2 | 9,180.00 | 19914946 |

**MATTER TIME DETAIL**

Run Date & Time: 3/29/2018   10:35:39AM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

35

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15584 | O'BRIEN W A | ASSOCIATE | 02/22/2018 | | | Draft proposed order for certification brief (2.3); revisions to Malloy deposition digest and correspondence with A. Riddle regarding same (.5); draft expert accounting witness deposition prep outline and compile documents for same (4.4); review summary judgment briefs filed by various parties (2.0). | 9.2 | 8,188.00 | 19908645 |
| 17070 | ORELLANA C M | LAW CLERK | 02/22/2018 | | | Review production documents and create summary chart of relevant documents for S. Hussein and J. Brennan (3.5); search documents and cases for English version of Spanish cases for K. Safon (.2). | 3.7 | 1,461.50 | 19869895 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 02/22/2018 | | | Communicating with J. Brennan regarding third party productions (.2); preparing and sending files via SFTP link to additional parties (.2). | 0.4 | 112.00 | 19883123 |
| 16645 | RIDDLE A | ASSOCIATE | 02/22/2018 | | | Draft deposition digest and send to W. O'Brien for review (2.8); gather and index documents for expert R. Attmore's deposition preparation (4.7); review articles by expert J. Chalmers (1.0). | 8.5 | 5,610.00 | 19870054 |
| 17116 | SAFON K | LEGAL ASSISTANT | 02/22/2018 | | | Prepare case book for attorneys from summary judgment briefs. | 4.9 | 1,176.00 | 19868869 |
| 17246 | SEIDEL M L | PARTNER | 02/22/2018 | | | Review Wendt report (.5); telephone call and emails with J. Dugan re: Wendt report (.2); review CWPR summary judgment (1.1); review GO summary judgment brief (1.2); review Cofina Senior summary judgment brief (.9); emails with C. Chernuchin and S. Silver re: revenue bonds (.4); team meeting re: SJ brief and response strategy (.5); telephone call with B. Whyte (.5). | 5.3 | 7,950.00 | 19903240 |
| 12681 | YANEZ, JR. A | PARTNER | 02/22/2018 | | | Weekly call with COFINA Agent (.5); follow up as to same (.2); review and consideration of summary judgment papers filed by various parties (4.9); review and revision of draft certification motion (1.2); conference with Miller (Ambac) as to certification and related activity (.7); initial review of draft Wendt report (.5); corr. with team as to all of the above (.9). | 8.9 | 12,237.50 | 19900038 |

# MATTER TIME DETAIL

Run Date & Time: 3/29/2018   10:35:39AM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17542 | AIYAR P | PARTNER | 02/23/2018 | | | Review summary judgment briefs and statements of undisputed material facts (4.6); review memo re: judicial treatment of accounting with respect to ownership (0.2). | 4.8 | 6,120.00 | 19903357 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/23/2018 | | | Bluebook and cite check Certification Motion (1.3); corr. w/ S. Hussein re: same (.1). | 1.4 | 553.00 | 19873646 |
| 16594 | BRENNAN J L | ASSOCIATE | 02/23/2018 | | | Review SJ briefs and begin to formulate outline of reply. | 0.6 | 396.00 | 19872270 |
| 16238 | CHANG H K | ASSOCIATE | 02/23/2018 | | | Discussion and correspondence with H. Pepaj and M. Cortes Mhatre regarding batching of documents for second-level review. | 0.3 | 139.50 | 19876606 |
| 13178 | CHENEY A L | ASSOCIATE | 02/23/2018 | | | Reviewing summary judgment motions filed by other parties (3.3); drafting outline for oppositions (1.8). | 5.1 | 5,049.00 | 19895056 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/23/2018 | | | Correspondence re: review of BP documents (.1); revise summaries (.2). | 0.3 | 157.50 | 19889745 |
| 12678 | DUGAN J C | PARTNER | 02/23/2018 | | | Prep of B. Attmore for deposition (4.0); review materials in advance of prep session (.9). | 4.9 | 6,737.50 | 19894934 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/23/2018 | | | Drafted memo re: decision to seek certification (1.2); document review and corr. re: same (4.1). | 5.3 | 4,452.00 | 19966097 |

**MATTER TIME DETAIL**

Run Date & Time: 3/29/2018 10:35:39AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 02/23/2018 | | | Corr. w/ A. Yanez re: revised certification brief (.2); revisions to proposed order per comments from A. Yanez, and corr. re: the same (.4); review of documents summary by J. Brennan, C. Orellana, and M. Cruz Burgos, and follow up corr. re: the same (.9); corr with A. Riddle re: research on CW Agent expert, and review of the same (.9); call with N. Navarro-Cabrer re: certification (.1); research in connection with moving for certification, and drafting of summary re: the same (1.3); drafting of notice of motion (.2); revise certification brief per comments from N. Navarro-Cabrer (.3); corr. with D. Goldman re: certification (.1); drafting of internal explanation of flow of funds and corresponding chart (1.6); revisions to proposed order per comments from N. Navarro-Cabrer (.2); corr. with J. Dugan re: scheduling order (.1); corr with A. Cheney re: research (.1); call with A. Gouzoules re: research in connection with certification, and follow up re: the same (.4); call with W. O'Brien re: next steps (.2); and further edits to certification brief, and corr. re: the same (.8). | 7.8 | 7,605.00 | 1987379E |
| 15492 | JONES M | LEGAL ASSISTANT | 02/23/2018 | | | Prepare Chalmers articles for attorney review. | 1.1 | 341.00 | 1987680E |
| 15215 | KORN J B | PARTNER | 02/23/2018 | | | Review motion to certify brief | 0.4 | 510.00 | 1990726E |
| 15870 | MHATRE L C | ASSOCIATE | 02/23/2018 | | | Conduct document review. | 3.1 | 2,604.00 | 1991554E |
| 15142 | MINIAS J G | PARTNER | 02/23/2018 | | | Calls with S. Kirpalani, E. Kay, A. Yanez, C. Koenig re: certification (2.9); review/revise certification motion (3.6); consider potential issues (.8). | 7.3 | 9,307.50 | 1991482E |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/23/2018 | | | Revise proposed order for certification brief (.7); prepare for and attend Attmore deposition prep (5.1); follow up regarding expert witness issues (.8); conduct certification research (.4). | 7.0 | 6,230.00 | 1990846E |
| 17070 | ORELLANA C M | LAW CLERK | 02/23/2018 | | | Revise document production summary chart for J. Brennan and S. Hussein. | 1.0 | 395.00 | 1987195E |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 02/23/2018 | | | Communicating with team and service providers regarding batching of records for review. | 0.3 | 84.00 | 1988314E |

**MATTER TIME DETAIL**

Run Date & Time:  3/29/2018    10:35:39AM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16645 | RIDDLE A | ASSOCIATE | 02/23/2018 | | | Review deposition preparation materials for expert witness R. Attmore (1.0); review and send electronic binder of articles by expert J. Chalmers to S. Hussein (.5). | 1.5 | 990.00 | 19877202 |
| 17116 | SAFON K | LEGAL ASSISTANT | 02/23/2018 | | | Procure materials from data room and circulate to attorneys. | 0.2 | 48.00 | 19871792 |
| 12681 | YANEZ, JR. A | PARTNER | 02/23/2018 | | | Review and consideration of comments on draft certification brief (.4); further analysis of summary judgment papers (3.2); review and revision of proposed certification order (.3); conferences and email traffic throughout the day as to all of the above (.8); deposition preparation of R. Attmore and conference with J. Dugan as to same (2.3); review legal research on certification and related issues (.6). | 7.6 | 10,450.00 | 19900286 |
| 13178 | CHENEY A L | ASSOCIATE | 02/24/2018 | | | Reviewing Commonwealth side summary judgment briefs (2.7); drafting outline of summary judgment opposition (3.3). | 6.0 | 5,940.00 | 19895070 |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/24/2018 | | | Further edits to certification papers, and corr with A. Yanez, N. Navarro-Cabrer re the same. | 1.0 | 975.00 | 19874069 |
| 12681 | YANEZ, JR. A | PARTNER | 02/24/2018 | | | Review and revision of certification brief (1.2); conference with Quinn as to same (.5); corr. with WFG and Klee teams as to same (.7). | 2.4 | 3,300.00 | 19900299 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/25/2018 | | | Continue to bluebook and cite check Certification Motion (1.1); draft table of authorities for same (.8); draft urgent motion for hearing on Certification Motion (.9). | 2.8 | 1,106.00 | 19883528 |
| 13178 | CHENEY A L | ASSOCIATE | 02/25/2018 | | | Reviewing Commonwealth side summary judgment briefs (2.3); drafting summary judgment opposition outline (3.8). | 6.1 | 6,039.00 | 19895141 |
| 10083 | FELDMAN M A | PARTNER | 02/25/2018 | | | Review and comment on certification motion. | 0.8 | 1,200.00 | 19873606 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/25/2018 | | | Corr. w/ H. Pepaj re: transmittal of docs. to Quinn. | 0.2 | 168.00 | 19875246 |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/25/2018 | | | Revise certification brief, proposed order, and correspondence re the same (.8); review of research in connection with certification (.4); correspondence with H. Pepaj re transmittal of documents (.2). | 1.4 | 1,365.00 | 19874070 |

**MATTER TIME DETAIL**

Run Date & Time: 3/29/2018 10:35:39AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12681 | YANEZ, JR. A | PARTNER | 02/25/2018 | | | Review of summary judgment papers and development of opposition arguments (2.9); email traffic relating to certification motion and conference with J. Korn as to same (.7). | 3.6 | 4,950.00 | 1990018 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/26/2018 | | | Finalize table of authorities to certification motion (.6); review and revise urgent motion (.8); prepare, file and serve certification motion and urgent motion (1.5); corr. w/ S. Hussein re: same (.3). | 3.2 | 1,264.00 | 1988333 |
| 16238 | CHANG H K | ASSOCIATE | 02/26/2018 | | | Monitoring progress of QC review activity and updating team regarding status. | 0.2 | 93.00 | 1988885 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/26/2018 | | | Review of Spanish documents produced by 3rd parties. | 1.0 | 525.00 | 1988971 |
| 12678 | DUGAN J C | PARTNER | 02/26/2018 | | | Review certification motion and joinders to same (1.0); consider expert discovery and deposition matters (.6); review draft BP declaration and related issues (.5). | 2.1 | 2,887.50 | 1989514 |
| 10083 | FELDMAN M A | PARTNER | 02/26/2018 | | | Conference call with Klee re: certification (.6); consider potential settlement and strategy (1.4); reviewing final certification motion (.8). | 2.8 | 4,200.00 | 1988309 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/26/2018 | | | Drafted memo re: decision to seek certification (2.3); corr. re: document production and discovery (.3). | 2.6 | 2,184.00 | 1987686 |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/26/2018 | | | Further revise and additional work to finalize certification brief & proposed order, and correspondence with A. Yanez, J. Korn, C. Koenig, and A. Ambeault re the same (3.2); external corr with Klee team, constituents re certification filing (.3); review of joinder by COFINA Senior Bondholders to certification motion, and corr re the same (.2); corr with W. O'Brien re expert report (.2); review of and edits to memo by A. Gouzoules re certification decision, and corr with C. Koenig re the same (.9); calls with A. Ambeault re filing (.2); corr with A. Gouzoules and H. Pepaj re Deloitte production (.1). | 5.1 | 4,972.50 | 1988377 |

**MATTER TIME DETAIL**

40

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 02/26/2018 | | | Reviewing and revising certification motion (1.6); various correspondence with A. Yanez and S. Hussein re: same (.3); reviewing and revising memo re: certification issue (.6); correspondence with S. Hussein re: same (.1); reviewing and revising urgent scheduling motion for certification motion (1.1); correspondence with J. Minias and A. Yanez re: same (.2); correspondence with counsel to CW Agent, AAFAF and FOMB re: same (.2). | 4.1 | 3,649.00 | 19939549 |
| 15215 | KORN J B | PARTNER | 02/26/2018 | | | Review CW Agent's motion for summary judgment (1.1); review and finalize motion to certify (1.9) | 3.0 | 3,825.00 | 19907278 |
| 16635 | MENDEL A C | ASSOCIATE | 02/26/2018 | | | Reviewed documents from Treasury and OMB. | 0.1 | 66.00 | 19884513 |
| 15870 | MHATRE L C | ASSOCIATE | 02/26/2018 | | | Conduct second level review of documents. | 3.3 | 2,772.00 | 19915504 |
| 15142 | MINIAS J G | PARTNER | 02/26/2018 | | | Finalizing certification motion and related issues. | 2.1 | 2,677.50 | 19914880 |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/26/2018 | | | Research for issues relating to municipal finance expert (2.4); review certification brief (.4); review Deloitte production (1.2). | 4.0 | 3,560.00 | 19908540 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 02/26/2018 | | | Preparing electronic files for attorneys' review as requested by A. Gouzoules (0.40); Preparing electronic files for vendor loading (0.30); Communicating with team and service providers regarding loading of received productions (0.20). | 0.9 | 252.00 | 19883215 |
| 17246 | SEIDEL M L | PARTNER | 02/26/2018 | | | Review emails re: summary judgment and experts (.3); emails re: UCC searches (.4); review and revise Wendt report (1.1); emails re: supporting documents (.2); emails re: privilege issue (.1); emails re: certification, review joinders (.5); emails with S. Hussein, J. Dugan, W. O'Brien re: same (.3). | 2.9 | 4,350.00 | 19903016 |
| 12681 | YANEZ, JR. A | PARTNER | 02/26/2018 | | | Final review of certification papers (.8); review of summary judgment papers and development of opposition (2.9). | 3.7 | 5,087.50 | 19900203 |
| 17542 | AIYAR P | PARTNER | 02/27/2018 | | | Review cases cited in summary judgment motions (2.1); review SUT flow of funds summary (0.2); review and provide comments on outline for opposition to CW Agent-side summary judgment motions (1.7). | 4.0 | 5,100.00 | 19990343 |

# MATTER TIME DETAIL

41

Run Date & Time: 3/29/2018 10:35:39AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/27/2018 | | | Begin to draft reply in support of expedited briefing schedule of certification motion. | 0.8 | 316.00 | 19894899 |
| 16594 | BRENNAN J L | ASSOCIATE | 02/27/2018 | | | Review of documents produced in discovery. | 1.3 | 858.00 | 19910291 |
| 16238 | CHANG H K | ASSOCIATE | 02/27/2018 | | | Prepare additional documents for associate review (.2); conducting sweep of second-level review documents (.1). | 0.3 | 139.50 | 19889032 |
| 13178 | CHENEY A L | ASSOCIATE | 02/27/2018 | | | Draft summary judgment opposition outline. | 0.7 | 693.00 | 19894885 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/27/2018 | | | Conduct Spanish doc review. | 0.6 | 315.00 | 19889747 |
| 12678 | DUGAN J C | PARTNER | 02/27/2018 | | | Prepare expert witness for testimony (4.2); review email correspondence re: declarations for trial (.3); review correspondence re: certification and motion to dismiss (.6). | 5.1 | 7,012.50 | 19895136 |
| 10083 | FELDMAN M A | PARTNER | 02/27/2018 | | | Review oppositions to urgent motion re: cert. motion. | 0.4 | 600.00 | 19891433 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/27/2018 | | | Reviewed documents cited in draft expert report (.8); reviewed memo on flow of funds (.1); correspondence re: privileged docs and schedule (.2); document review QC (1.3). | 2.4 | 2,016.00 | 19966098 |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/27/2018 | | | Corr with J. Dugan re summary for M. Feldman (.1); review of joinders to certification motion (.2); corr with H. Pepaj re: priv materials (.2); review of select production documents (2.6); corr with A. Gouzoules and L. Mhatre re doc review (.2); corr with L. Mhatre re research (.1); drafting of updates for team (.2); call with A. Ambeault in preparation for reply to urgent motion (.1); corr with E. Weiss re third party productions (.1); and review of edits by A. Yanez to memo re certification, and corr re the same (.1). | 3.9 | 3,802.50 | 19895540 |
| 16002 | KOENIG C | ASSOCIATE | 02/27/2018 | | | Reviewing certification motions by COFINA seniors and juniors. | 0.4 | 356.00 | 19896320 |
| 15870 | MHATRE L C | ASSOCIATE | 02/27/2018 | | | Work on evidentiary support for objection to summary judgment briefs. | 5.0 | 4,200.00 | 19915415 |
| 15142 | MINIAS J G | PARTNER | 02/27/2018 | | | Calls with holders re: certification issues. | 1.4 | 1,785.00 | 19914889 |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/27/2018 | | | Prep for (2.3); attend Attmore deposition prep (4.2); attention to confidentiality issue (.2); follow up on research items coming out of deposition prep (1.5). | 8.2 | 7,298.00 | 19908662 |

**MATTER TIME DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 11121 | PEPAJ H | LEGAL ASSISTANT | 02/27/2018 | | | Communicating with team and service providers regarding sequester documents by OMM. | 0.4 | 112.00 | 1989963! |
| 17116 | SAFON K | LEGAL ASSISTANT | 02/27/2018 | | | Procure documents from data room and distribute to attorney. | 0.1 | 24.00 | 1988619; |
| 17246 | SEIDEL M L | PARTNER | 02/27/2018 | | | Review expert reports (1.4); emails with J. Dugan, A. Yanez re: same (.2); emails re: privilege issues (.3); emails from S. Silver re: UCC analysis (.3); emails re: subpoena (.4). | 2.6 | 3,900.00 | 1990312( |
| 12681 | YANEZ, JR. A | PARTNER | 02/27/2018 | | | Review of summary judgment papers and development of opposition (4.2); initial preparation for SJ argument (.9); consideration of status and next steps generally (.8). | 5.9 | 8,112.50 | 1990015; |
| 17542 | AIYAR P | PARTNER | 02/28/2018 | | | Review Malloy deposition transcript for summary judgment material. | 1.1 | 1,402.50 | 19911906 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/28/2018 | | | Prepare, file and serve reply in support of expedited briefing schedule on certification motion (.7); corr. w/ C. Koenig re: same (.1); corr. w/ S. Hussein re: filing of unredacted SJ pleadings i/c/w protective order (.2); begin to prepare unredacted exhibits to Yanez Declaration for filing (.8). | 1.8 | 711.00 | 1989491( |
| 16594 | BRENNAN J L | ASSOCIATE | 02/28/2018 | | | Meeting w/ A. Cheney, S. Hussein, L. Mhatre, C. Cea, & A. Gouzoules re: summary judgment opposition brief (.5); Legal research i/c/w same (3.1). | 3.6 | 2,376.00 | 1991030; |
| 15869 | CEA C N | ASSOCIATE | 02/28/2018 | | | Attend team meeting w/ A. Cheney, J. Brennan, S. Hussein, A. Gouzoules and L. Mhatre regarding summary judgment opposition brief (.5); review summary judgment briefs filed in this action (.8); outline constitutional arguments for summary judgment opposition brief (1.2). | 2.5 | 2,100.00 | 1989641{ |
| 16238 | CHANG H K | ASSOCIATE | 02/28/2018 | | | Creating QC searches and batches per associate request. | 0.6 | 279.00 | 1989664! |
| 13178 | CHENEY A L | ASSOCIATE | 02/28/2018 | | | Draft SJ opposition outline (.4); Mtg w/ S. Hussein re SJ opposition brief (.3); call w/ client (.3); lit mtg w/ S. Hussein, J. Brennan, C. Cea, A. Gouzoules and L. Mhatre re: summary judgment opposition (.5); attention to summary judgment opposition (2.0). | 3.5 | 3,465.00 | 1989493( |

**MATTER TIME DETAIL**    43

Run Date & Time: 3/29/2018   10:35:39AM                                      Worked Thru 02/28/2018
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                     Billing Partner: FELDMAN M A
Matter: 00001  COFINA BOND LITIGATION                                        Matter Type: BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12678 | DUGAN J C | PARTNER | 02/28/2018 | | | Review and comment on scheduling motion (.5); prepare R. Attmore for deposition (3.0); revisions to letter to Young Conway attorney re: Banco Popular declaration (.2); telephone conference with Mike Neiburg (.6). | 4.3 | 5,912.50 | 19906581 |
| 10083 | FELDMAN M A | PARTNER | 02/28/2018 | | | Review scheduling objections (.4); update call with client (.5). | 0.9 | 1,350.00 | 19918400 |
| 17230 | GOUZOULES A C | ASSOCIATE | 02/28/2018 | | | Drafted opposition brief for SJ (6.1); meeting w/ A. Cheney, J. Brennan, S. Hussein, C. Cea and L. Mhatre re: same (.5). | 6.6 | 5,544.00 | 19893568 |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/28/2018 | | | Review of objections by OMB and CW Agent, and corr re the same (.3); meeting with A. Cheney re oppositions to summary judgment motions (.3); litigation team meeting re SJ Brief, next steps (.5); correspondence with A. Riddle re research (.1); review of and edits to draft reply to scheduling objection, and corr re the same (.4); meeting with A. Cheney, A. Gouzoules, C. Cea, L. Mhatre, and J. Brennan, to discuss next steps w/r/t opposition brief (.5); drafting of letter on behalf of J. Dugan re BP declaration (1.1); corr with J. Dugan re further revised BP declaration (.1); call with A. Ambeault re unredacted filing, follow up corr re the same (.2); weekly call with client (.5); and follow-up corr. w/ team (.2); initial drafting of opposition to summary judgment motion (1.1). | 5.3 | 5,167.50 | 19914874 |
| 16002 | KOENIG C | ASSOCIATE | 02/28/2018 | | | Reviewing and revising reply re: urgent motion (3.9); correspondence with A. Yanez and J. Minias re: same (.4); reviewing oppositions filed by other parties to urgent motion (.6); call with client, Klee team, M. Feldman, J. Minias, A. Yanez, J. Dugan, A. Cheney, and S. Hussein re: status and next steps, including certification and mediation strategy (.5). | 5.4 | 4,806.00 | 19896285 |
| 15215 | KORN J B | PARTNER | 02/28/2018 | | | Review objections to motion to expedite (.3); review summary judgment brief filed by retirees (.7); litigation team meeting re: SJ Brief, next steps (.5). | 1.5 | 1,912.50 | 19907282 |

# MATTER TIME DETAIL

44

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15870 | MHATRE L C | ASSOCIATE | 02/28/2018 | | | Review summary judgment motion in preparation for meeting (.7); team meeting w/ A. Cheney, A. Gouzoules, C. Cea, J. Brennan and S. Hussein re: SJ reply (.5); draft summary judgment opposition brief (4.0); second level document review (1.0). | 6.2 | 5,208.00 | 1991543 |
| 15142 | MINIAS J G | PARTNER | 02/28/2018 | | | Reviewing risk charts (1.3); reviewing urgent motion reply and revising same (2.1). | 3.4 | 4,335.00 | 1991472 |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/28/2018 | | | Prep for (2.0); attend Attmore deposition prep (3.0); draft summary judgment opposition outline and research regarding same (1.0); review oversight board objection to certification motion (.4). | 6.4 | 5,696.00 | 1990860 |
| 17070 | ORELLANA C M | LAW CLERK | 02/28/2018 | | | Translate and summarize relevant portion of Spanish case from opposing party's SJ opposition. | 3.6 | 1,422.00 | 1989761 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 02/28/2018 | | | Preparing searches in Relativity as requested by L. Mhatre (.4); communicating with team regarding same (.3). | 0.7 | 196.00 | 1989965 |
| 16645 | RIDDLE A | ASSOCIATE | 02/28/2018 | | | Run redline of GASB 48 exposure draft and final version and send copies to W. O'Brien (0.3); prepare electronic binder of credit rating agency reports regarding 2007 COFINA bond issuances (2.0). | 2.3 | 1,518.00 | 1991067 |
| 17246 | SEIDEL M L | PARTNER | 02/28/2018 | | | Emails re: CWPT motion (.1); litigation team meeting re: SJ opposition (.5); conference with A. Yanez re: same (.3); teleconference with A. Friedman re: expert (.5); meeting with R. Attmore, E. Buckberg re: expert testimony (.2); review Wendt response (.8). | 2.4 | 3,600.00 | 1991139 |
| 12681 | YANEZ, JR. A | PARTNER | 02/28/2018 | | | Conference with litigation team as to status and next steps (.5); discuss matters in connection with Attmore deposition preparation (.2); weekly call with COFINA Agent (.5); related follow up (.2); review discovery correspondence and miscellaneous case management (.3); development of summary judgment arguments (2.4). | 4.1 | 5,637.50 | 1990016 |
| | | | | | | **TOTAL 124976.00001** | **1,599.7** | **1,364,718.50** | |
| | | | | | | **TOTAL** | **1,599.7** | **1,364,718.50** | |

**MATTER TIME DETAIL**

Run Date & Time: 3/29/2018  10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|-------|
| 16624 | HONIG H | ASSOCIATE | 02/01/2018 | | | Review and summarize recently filed pleadings (1.1). | 1.1 | 726.00 | 1986341 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/04/2018 | | | Prepare calendar of key dates/events for A. Yanez. | 1.3 | 513.50 | 1983977 |
| 16624 | HONIG H | ASSOCIATE | 02/05/2018 | | | Review and summarize recently filed pleadings (1.2). | 1.2 | 792.00 | 1986337 |
| | | | 02/07/2018 | | | Review and send recently filed pleadings. | 0.1 | 66.00 | 1986349 |
| | | | 02/10/2018 | | | Review and summarize recently filed pleadings. | 0.4 | 264.00 | 1986349 |
| | | | 02/13/2018 | | | Review and summarize recently filed pleadings. | 2.1 | 1,386.00 | 1986343 |
| | | | 02/14/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 1986345 |
| | | | 02/15/2018 | | | Review and summarize recently filed pleadings. | 0.1 | 66.00 | 1986332 |
| | | | 02/16/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 1986337 |
| | | | 02/17/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 1986347 |
| | | | 02/18/2018 | | | Review and summarize recently filed pleadings. | 0.1 | 66.00 | 1986359 |
| | | | 02/22/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 1987077 |
| | | | 02/23/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 1987265 |
| | | | 02/26/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 1988416 |
| | | | 02/27/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 1988928 |
| | | | 02/28/2018 | | | Review and summarize recently filed pleadings. | 1.0 | 660.00 | 1989693 |
| | | | | | | **TOTAL 124976.00002** | **9.3** | **5,793.50** | |
| | | | | | | **TOTAL** | **9.3** | **5,793.50** | |

**MATTER TIME DETAIL**

Run Date & Time:  3/29/2018    10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked  Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16624 | HONIG H | ASSOCIATE | 02/01/2018 | | | Meet with C. Koenig re: draft (.2); draft mediation statement section (.8). | 1.0 | 660.00 | 1986351 |
| 16002 | KOENIG C | ASSOCIATE | 02/01/2018 | | | Reviewing and revising mediation statement (3.3); call with counsel to Oversight Board, CW Agent, Ambac re: mediation order (.2); reviewing and revising mediation motion and order (.3); providing comments re: same to counsel to Oversight Board (.2). | 4.0 | 3,560.00 | 1985592 |
| 15142 | MINIAS J G | PARTNER | 02/01/2018 | | | Call with E. Kay re: mediation (.3); call with C. Koenig re: mediation statement (.2); various calls with holders re: same (1.5). | 2.0 | 2,550.00 | 1993914 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/02/2018 | | | Further bluebook and cite check SJ Brief to be sent to Mediators (3.4); draft table of authorities for same (1.5). | 4.9 | 1,935.50 | 1983974 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/02/2018 | | | Meeting w/ C. Koenig re: mediation statement (.2); review mediation statement (.4); edits to mediation statement (3.4). | 4.0 | 2,100.00 | 1988958 |
| 16002 | KOENIG C | ASSOCIATE | 02/02/2018 | | | Reviewing and revising chart re: mediation claims (.4); correspondence with S. Hussein re: same (.2); reviewing and revising mediation statement (1.6); meet w/ M. Cruz Burgos re: mediation statement (.2). | 2.4 | 2,136.00 | 1985602 |
| 15142 | MINIAS J G | PARTNER | 02/02/2018 | | | Call with E. Kay re: mediation. | 0.3 | 382.50 | 1991484 |
| 16002 | KOENIG C | ASSOCIATE | 02/03/2018 | | | Reviewing and revising mediation statement (3.9); reviewing case materials re: same (1.4). | 5.3 | 4,717.00 | 1985596 |
| 16624 | HONIG H | ASSOCIATE | 02/04/2018 | | | Draft section of mediation statement. | 2.1 | 1,386.00 | 1986332 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/05/2018 | | | Draft Mediation Statement (3.0); prepare memo re: true sale (1.8); meeting with C. Koenig re: mediation statement draft (.3). | 5.1 | 2,677.50 | 1993915 |
| 16624 | HONIG H | ASSOCIATE | 02/05/2018 | | | Meet with C. Koenig re: mediation statement (.3); draft mediation statement (1.3). | 1.6 | 1,056.00 | 1986334 |
| 16002 | KOENIG C | ASSOCIATE | 02/05/2018 | | | Reviewing and revising chart re: settlement authority (.8); reviewing objection filed to mediation motion (.2); reviewing and revising mediation statement (3.6); meeting with H. Honig re: mediation statement section (.3); meeting with M. Cruz Burgos re: mediation statement section (.3). | 5.2 | 4,628.00 | 1985604 |

**MATTER TIME DETAIL**

2

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15215 | KORN J B | PARTNER | 02/05/2018 | | | Call with C. Koenig re mediation statement | 0.3 | 382.50 | 1990091? |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/05/2018 | | | Draft section of mediation statement regarding accounting issues (1.0); call with experts regarding accounting issues (.5). | 1.5 | 1,335.00 | 1993917C |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/06/2018 | | | Reviewing and revising mediation statement. | 2.0 | 1,050.00 | 1993917? |
| 10083 | FELDMAN M A | PARTNER | 02/06/2018 | | | Review objections to Immunity Motion (.5); call with L. Despins re: response (.3). | 0.8 | 1,200.00 | 1983658? |
| 16624 | HONIG H | ASSOCIATE | 02/06/2018 | | | Draft mediation statement. | 2.0 | 1,320.00 | 1986363? |
| 16002 | KOENIG C | ASSOCIATE | 02/06/2018 | | | Reviewing and revising mediation statement (4.1); reviewing objections to mediation motion (.4); correspondence with J. Minias re: same (.3). | 4.8 | 4,272.00 | 1985598? |
| 15142 | MINIAS J G | PARTNER | 02/06/2018 | | | Call with C. Koenig re: mediation (.3); reviewing objection to mediation scope motion (.1). | 0.4 | 510.00 | 1991503? |
| 15584 | O'BRIEN W A | ASSOCIATE | 02/06/2018 | | | Draft mediation brief section regarding accounting issues. | 2.5 | 2,225.00 | 1993917? |
| 16624 | HONIG H | ASSOCIATE | 02/07/2018 | | | Edit mediation statement (.2). | 0.2 | 132.00 | 1986334? |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/07/2018 | | | Review of revised mediation statement. | 0.3 | 292.50 | 1993917? |
| 16002 | KOENIG C | ASSOCIATE | 02/07/2018 | | | Reviewing and revising mediation statement (4.1); various correspondence with H. Honig and M. Cruz Burgos re: same (.2); reviewing and revising reply to mediation motion (1.4); various correspondence with M. Feldman, J. Minias and Klee team re: same (.8). | 6.5 | 5,785.00 | 1985595? |
| 15142 | MINIAS J G | PARTNER | 02/07/2018 | | | Email correspondence re: mediation motion (.3); call with M. Feldman re: same (.2); reviewing pleading filed by the OB (.2); call with C. Koenig re: response (.2); call with client (.6). | 1.5 | 1,912.50 | 1991486? |
| 12681 | YANEZ, JR. A | PARTNER | 02/07/2018 | | | Review and revise mediation statement. | 2.8 | 3,850.00 | 1993917? |
| 16624 | HONIG H | ASSOCIATE | 02/08/2018 | | | Conduct research regarding public statements. | 1.1 | 726.00 | 1986347? |
| 16002 | KOENIG C | ASSOCIATE | 02/08/2018 | | | Reviewing and revising mediation statement per comments received (3.1); correspondence with A. Yanez re: same (.2). | 3.3 | 2,937.00 | 1985605? |
| 15215 | KORN J B | PARTNER | 02/08/2018 | | | Review draft mediation statement. | 0.5 | 637.50 | 1993917? |
| 15142 | MINIAS J G | PARTNER | 02/08/2018 | | | Reviewing and revising mediation statement. | 5.6 | 7,140.00 | 1993917? |

# MATTER TIME DETAIL

Run Date & Time: 3/29/2018 10:35:39AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004 MEDIATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12681 | YANEZ, JR. A | PARTNER | 02/08/2018 | | | Review and revision of mediation statement. | 2.4 | 3,300.00 | 19939177 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/09/2018 | | | Revise mediation statement. | 1.5 | 787.50 | 19939178 |
| 16624 | HONIG H | ASSOCIATE | 02/09/2018 | | | Conduct research regarding applicable federal law (.8); meet with C. Koenig re: mediation statement. (.4). | 1.2 | 792.00 | 19966099 |
| 16002 | KOENIG C | ASSOCIATE | 02/09/2018 | | | Reviewing and revising mediation statement per comments received (2.9); reviewing and revising research by H. Honig re: same (.2); meet with H. Honig re: research (.4). | 3.5 | 3,115.00 | 19855945 |
| 15142 | MINIAS J G | PARTNER | 02/09/2018 | | | Reviewing mediation statement. | 2.8 | 3,570.00 | 19939179 |
| 12681 | YANEZ, JR. A | PARTNER | 02/09/2018 | | | Review and revision of mediation statement. | 1.4 | 1,925.00 | 19939180 |
| 10083 | FELDMAN M A | PARTNER | 02/10/2018 | | | Calls with L. Despins and Judge Houser re: timing of mediation statements. | 0.5 | 750.00 | 19891395 |
| 16002 | KOENIG C | ASSOCIATE | 02/10/2018 | | | Reviewing and revising mediation statement per comments received (1.4); reviewing order re: mediation authority (.2); correspondence with client re: same (.1). | 1.7 | 1,513.00 | 19896211 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/11/2018 | | | Continue to bluebook and cite check mediation statement due 2/14/18 (2.0); email corr. w/ C. Koenig re: same (.1). | 2.1 | 829.50 | 19846980 |
| 16002 | KOENIG C | ASSOCIATE | 02/11/2018 | | | Reviewing senior bondholders' draft mediation statement. | 1.9 | 1,691.00 | 19939181 |
| 12681 | YANEZ, JR. A | PARTNER | 02/11/2018 | | | Further revise mediation statement. | 0.9 | 1,237.50 | 19939182 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/12/2018 | | | Cite check additional cites added to out-of-scope mediation statement. | 0.6 | 237.00 | 19855598 |
| 16624 | HONIG H | ASSOCIATE | 02/12/2018 | | | Meet with C. Koenig re: mediation flow chart (.5); revise mediation flowchart (.8). | 1.3 | 858.00 | 19966100 |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/12/2018 | | | Review of further revised mediation statement of COFINA Agent and draft mediation statement of COFINA Seniors. | 1.2 | 1,170.00 | 19939183 |
| 16002 | KOENIG C | ASSOCIATE | 02/12/2018 | | | Reviewing and revising mediation statement on out of scope issues per comments received (.4); reviewing and revising mediation statement on in scope issues (4.4); various correspondence with A. Yanez and J. Korn re: same (.6); meeting with H. Honig re: mediation flow chart (.5). | 5.9 | 5,251.00 | 19896385 |
| 15215 | KORN J B | PARTNER | 02/12/2018 | | | Review draft mediation statement. | 0.4 | 510.00 | 19939184 |

**MATTER TIME DETAIL**

4

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked  Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15142 | MINIAS J G | PARTNER | 02/12/2018 | | | Revise mediation statement (3.7); discussing same with A. Yanez (.1). | 3.8 | 4,845.00 | 1991479 |
| 12681 | YANEZ, JR. A | PARTNER | 02/12/2018 | | | Conference with Ambac as to mediation (.2); review and revision of mediation statement (.4). | 0.6 | 825.00 | 1993918 |
| 14756 | ZINDER M I | PARTNER | 02/12/2018 | | | Review and analyze memo from C. Koenig re: views on secured vs. unsecured promises. | 1.0 | 1,500.00 | 1989179 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/13/2018 | | | Bluebook new cites in out-of-scope mediation statement (.7); draft table of authorities for same (1.7). | 2.4 | 948.00 | 1985660 |
| 10083 | FELDMAN M A | PARTNER | 02/13/2018 | | | Call with client re: mediation. | 0.3 | 450.00 | 1993918 |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/13/2018 | | | Comment on revised mediation statement (1.3); corr. re: the same (.2). | 1.5 | 1,462.50 | 1993918 |
| 16002 | KOENIG C | ASSOCIATE | 02/13/2018 | | | Reviewing and revising mediation statement on out of scope issues (3.1); reviewing and revising mediation statement on in scope issues (1.2); various t/cs and other correspondence with A. Yanez, J. Minias and client re: same (.9). | 5.2 | 4,628.00 | 1989653 |
| 15142 | MINIAS J G | PARTNER | 02/13/2018 | | | Reviewing and revising mediation talking points (1.2); call with T. Yanez re: same (.2); calls with various holders re: mediation issues (1.9); attention to mediation statement (3.2). | 6.5 | 8,287.50 | 1993918 |
| 12681 | YANEZ, JR. A | PARTNER | 02/13/2018 | | | Review mediation statement. | 0.8 | 1,100.00 | 1993953 |
| 14756 | ZINDER M I | PARTNER | 02/13/2018 | | | Reviewing Commonwealth Agent's Mediation Statement and commence reviewing such Agent's Complaint as to Obligation to pay matters and related materials. | 1.0 | 1,500.00 | 1989181 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/14/2018 | | | Cite check in-scope mediation statement. | 0.8 | 316.00 | 1985660 |
| 12678 | DUGAN J C | PARTNER | 02/14/2018 | | | Review and comment on mediation brief. | 0.9 | 1,237.50 | 1993953 |
| 10083 | FELDMAN M A | PARTNER | 02/14/2018 | | | Reviewing and commenting on mediation statement. | 1.2 | 1,800.00 | 1993953 |
| 16624 | HONIG H | ASSOCIATE | 02/14/2018 | | | Meet with C. Koenig re: mediation flow chart (.2); revise mediation flow chart (1.0); conduct research regarding statutory authorization (.8). | 2.0 | 1,320.00 | 1996610 |

Run Date & Time:  3/29/2018    10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16002 | KOENIG C | ASSOCIATE | 02/14/2018 | | | Finalizing and submitting in-scope mediation statement (1.1); reviewing and revising out of scope mediation statement (2.4); various correspondence with M. Feldman, J. Minias and A. Yanez re: same (.6); reviewing and revising flow chart re: mediation issues (.9); meeting with H. Honig re: same (.2) | 5.2 | 4,628.00 | 19896443 |
| 15142 | MINIAS J G | PARTNER | 02/14/2018 | | | Reviewing and comment on mediation statement. | 1.8 | 2,295.00 | 19935538 |
| 12681 | YANEZ, JR. A | PARTNER | 02/14/2018 | | | Review and comment on mediation statement. | 0.8 | 1,100.00 | 19935539 |
| 14756 | ZINDER M I | PARTNER | 02/14/2018 | | | Further review of materials (.7); compile response to C. Koenig's question on obligation to pay (1.8); follow up correspondence with C. Koenig (.4). | 2.9 | 4,350.00 | 19892085 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/15/2018 | | | Finalize out-of-scope mediation statement bluebooking (1.1); finalize TOA for mediation statement (.8). | 1.9 | 750.50 | 19856609 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/15/2018 | | | Research re: article 9 (1.9); revisions to memo on bankruptcy issue (1.1). | 3.0 | 1,575.00 | 19889596 |
| 16624 | HONIG H | ASSOCIATE | 02/15/2018 | | | Conduct research re: mediation. | 1.0 | 660.00 | 19863440 |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/15/2018 | | | Review of revised draft mediation statement on out-of-scope issues. | 0.3 | 292.50 | 19935540 |
| 16002 | KOENIG C | ASSOCIATE | 02/15/2018 | | | Reviewing and revising mediation statement on in-scope issues re: all comments received (2.8); conducting research re: issues for mediation to prep for mediation sessions (.7); correspondence with A. Yanez and J. Minias re: mediation statement (.3). | 3.8 | 3,382.00 | 19896187 |
| | | | 02/16/2018 | | | Reviewing and revising draft undertaking required by mediation order (.2); t/c with M. Feldman and J. Minias re: same (.2); correspondence with counsel to Oversight Board and Commonwealth Agent re: same (.2) | 0.6 | 534.00 | 19896332 |
| 16165 | BURBAGE J H | ASSOCIATE | 02/20/2018 | | | Discussion with S. Silver re: UCC searches (0.2); Summarizing current state of UCC search results (0.3). | 0.5 | 395.00 | 19868452 |
| 16002 | KOENIG C | ASSOCIATE | 02/20/2018 | | | Meeting with M. Seidel re: comments to mediation flow chart (.5); reviewing and revising mediation flow chart re: comments received (2.3); correspondence with S. Silver re: UCC arguments (.3). | 3.1 | 2,759.00 | 19896466 |

# MATTER TIME DETAIL

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

6

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 02/20/2018 | | | Organization of UCC searches for mediation statements. | 1.0 | 345.00 | 1989168? |
| 16981 | SILVER S | ASSOCIATE | 02/20/2018 | | | Numerous emails and calls re: revenue bond review analysis (.5); review bond summaries, memoranda and searches (1.5). | 2.0 | 1,980.00 | 1986369? |
| 16165 | BURBAGE J H | ASSOCIATE | 02/21/2018 | | | Updating UCC municipal bond search chart per S. Silver email. | 1.1 | 869.00 | 1989633? |
| 16981 | SILVER S | ASSOCIATE | 02/21/2018 | | | Numerous emails w/ C. Chernuchin including follow up to provide relevant documentation requested (1.1); draft summary of tax revenue bond assignment and results including review of prior research and summary charts (.9); coordinate w/ J. Burbage to update final results of searches on chart and describe tax revenue bond review assignment and findings (.5); review revised chart (.1); locate and finalize attachments to summary (.2) follow up w/ B. Schmidt on searches performed (.2); call w/ M. Zinder (.1); attention to emails re: arguments (.2). | 3.3 | 3,267.00 | 1987081? |
| 14756 | ZINDER M I | PARTNER | 02/21/2018 | | | Review email correspondence re other revenue bond procedures (.9); t/c w/ S. Silver re: same (.1). | 1.0 | 1,500.00 | 1989200? |
| 12672 | CHERNUCHIN C J | COUNSEL | 02/22/2018 | | | Review recently filed docs. i/c/w mediation arguments. | 4.2 | 4,263.00 | 1987363? |
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 02/22/2018 | | | Correspondence with vendor regarding MN lien search results. | 0.4 | 138.00 | 1989985? |
| 16981 | SILVER S | ASSOCIATE | 02/22/2018 | | | Attention to emails re: tax revenue bond findings and perfection (.9); review numerous bond offerings, incorporate in summary chart and redistribute as requested (.7). | 1.6 | 1,584.00 | 1987166? |
| 10083 | FELDMAN M A | PARTNER | 02/23/2018 | | | Review memo from mediators and follow up with client. | 0.5 | 750.00 | 1987362? |
| 14896 | HUSSEIN S M | ASSOCIATE | 02/26/2018 | | | Call with J. Dugan re preparation of materials for M. Feldman in connection with mediation (.2); revisions to summary for M. Feldman in preparation for mediation, and follow-up corr re the same (1.3). | 1.5 | 1,462.50 | 1993954? |
| 16002 | KOENIG C | ASSOCIATE | 02/26/2018 | | | Call with M. Feldman, J. Minias, A. Yanez, Klee Tuchin team re: mediation strategy (.6); reviewing and revising COFINA Agent presentation requested by mediation team (1.7). | 2.3 | 2,047.00 | 1989638? |

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12681 | YANEZ, JR. A | PARTNER | 02/26/2018 | | | Conference with Klee team as to mediation strategy and preparation for same. | 0.7 | 962.50 | 1993954? |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 02/27/2018 | | | Meeting with C. Koenig re: research issue for mediation. | 0.4 | 210.00 | 1988974? |
| 10083 | FELDMAN M A | PARTNER | 02/27/2018 | | | Work on proposals and prep for mediation. | 1.3 | 1,950.00 | 1993954? |
| 16002 | KOENIG C | ASSOCIATE | 02/27/2018 | | | Reviewing and revising mediation presentation (1.4); meeting with M. Feldman re: same (.3); meeting with M. Cruz Burgos re: research issue for mediation (.4). | 2.1 | 1,869.00 | 1989640? |
| 14756 | ZINDER M I | PARTNER | 02/27/2018 | | | Review memo from S. Silver to M. Seidel re certain UCC matters. | 0.8 | 1,200.00 | 1989542? |
| 13178 | CHENEY A L | ASSOCIATE | 02/28/2018 | | | Team mtg re: mediation. | 0.8 | 792.00 | 1993954? |
| 12678 | DUGAN J C | PARTNER | 02/28/2018 | | | Conference call with B. Whyte and K. Klee and others re: mediation strategy. | 0.6 | 825.00 | 1993954? |
| 10083 | FELDMAN M A | PARTNER | 02/28/2018 | | | Prep for mediation. | 1.5 | 2,250.00 | 1993954? |
| 16002 | KOENIG C | ASSOCIATE | 02/28/2018 | | | Meeting with M. Feldman, J. Minias, A. Yanez re: deliverables for mediation sessions (.8); call with D. Bussel re: same (.7); conducting research re: same (.6). | 2.1 | 1,869.00 | 1989630? |
| 12681 | YANEZ, JR. A | PARTNER | 02/28/2018 | | | Review and comment on litigation analysis for mediation (.4); conference with Feldman, Minias, and Koenig as to same (.8). | 1.2 | 1,650.00 | 1993954? |
| | | | | | | **TOTAL 124976.00004** | **186.6** | **175,755.50** | |
| | | | | | | **TOTAL** | **186.6** | **175,755.50** | |

**MATTER TIME DETAIL**

Run Date & Time: 3/29/2018   10:35:39AM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00005    FEE APPLICATIONS AND RETENTION

Currency:  USD

Worked Thru 02/28/2018

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/07/2018 | | | Review billing detail i/c/w preparation of January monthly fee statement. | 2.2 | 869.00 | 1983979 |
| | | | 02/13/2018 | | | Draft statement of no objection to WF&G 5th monthly fee statement. | 0.1 | 39.50 | 1985660 |
| | | | 02/16/2018 | | | Review fee examiner report re: 1st interim fee app. | 0.4 | 158.00 | 1985661 |
| | | | 02/18/2018 | | | Review monthly billing detail i/c/w preparation of monthly fee statement. | 2.4 | 948.00 | 1986063 |
| 16002 | KOENIG C | ASSOCIATE | 02/23/2018 | | | Reviewing and revising billing detail for January fee statement (1.9); correspondence with A. Ambeault re: same (.2). | 2.1 | 1,869.00 | 1989623 |
| | | | 02/26/2018 | | | Reviewing and revising billing detail for January fee statement. | 0.6 | 534.00 | 1989624 |
| | | | | | | **TOTAL 124976.00005** | **7.8** | **4,417.50** | |
| | | | | | | **TOTAL** | **7.8** | **4,417.50** | |

**MATTER TIME DETAIL**

Run Date & Time: 3/29/2018   10:35:39AM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00006  FEE APPLICATION AND RETENTION OBJECTIONS
Currency:  USD

Worked Thru 02/28/2018

Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/20/2018 | | | Review Fee Examiner letter; corr. w/ C. Koenig re: same. | 1.5 | 592.50 | 1987123€ |
| | | | 02/23/2018 | | | Work on response to Fee Examiner. | 0.8 | 316.00 | 1987373€ |
| | | | 02/26/2018 | | | Work on response to Fee Examiner. | 1.1 | 434.50 | 1988352? |
| 16002 | KOENIG C | ASSOCIATE | 02/26/2018 | | | Reviewing and revising spreadsheet re: WF&G expenses on fee application (.6); correspondence with A. Ambeault re: same (.2). | 0.8 | 712.00 | 1993955( |
| | | | | | | **TOTAL 124976.00006** | **4.2** | **2,055.00** | |
| | | | | | | **TOTAL** | **4.2** | **2,055.00** | |

1

**MATTER TIME DETAIL**

Run Date & Time: 3/29/2018  10:35:39AM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00010  FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS

Currency:  USD

Worked Thru 02/28/2018

Billing Partner: FELDMAN/MINIAS M A

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 02/12/2018 | | | Reviewing and providing comments on COFINA Agent Jan 2018 fee statement. | 0.2 | 178.00 | 1989622 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 02/13/2018 | | | Draft statement of no objection to Whyte 5th monthly fee statement. | 0.1 | 39.50 | 1996598 |
| | | | | | | **TOTAL 124976.00010** | **0.3** | **217.50** | |
| | | | | | | **TOTAL** | **0.3** | **217.50** | |

# MATTER COST DETAIL

Run Date & Time: 3/29/2018   10:35:39AM

Worked Thru 02/28/2018

Client: 124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Billing Partner: FELDMAN M A

Matter: 00001   COFINA BOND LITIGATION

Matter Type: BANKRUPTCY

Currency: USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Consultants | 4094 | 02/07/2018 | Divergent Language Solut   AMBEAULT<br>Consultants - Divergent Language Solutions, LLC Spanish to English Translation for SJ Brief | 185.00 | 02/22/2018 | 361413 | 1242052( |
| | | 02/12/2018 | Divergent Language Solut   AMBEAULT<br>Consultants - Divergent Language Solutions, LLC Spanish to English transalations for SJ Brief | 1,740.43 | 02/26/2018 | 361516 | 1242183( |
| | | 02/15/2018 | CRA International, Inc.   AMBEAULT<br>Consultants - CRA International, Inc. Re: COFINA Matter, No. 17 BK 3283-LTS Activity Date: Jan. 01.2018 through Jan. 31, 2018 | 27,892.50 | 03/23/2018 | 362985 | 1244852( |
| | | 02/15/2018 | CRA International, Inc.   AMBEAULT<br>Consultants - CRA International, Inc. Re: COFINA Activity Dates: Jan. 01, 2018 through Jan. 31, 2018 | 69,187.50 | 03/23/2018 | 362985 | 1244853( |
| | | 02/19/2018 | Divergent Language Solut   AMBEAULT<br>Consultants - Divergent Language Solutions, LLC Spanish to english transalations for SJ Briel | 8,083.08 | 02/26/2018 | 361516 | 1242183( |
| | | 02/20/2018 | Divergent Language Solut   AMBEAULT<br>Consultants - Divergent Language Solutions, LLC Spanish to English transalations for SJ Brief& Cert | 1,042.03 | 02/26/2018 | 361516 | 1242183( |
| | | 02/28/2018 | Planet Data Solutions, I   SEIDEL<br>Consultants - Planet Data Solutions, Inc. E-Discovery services monthly fees for March 18 | 6,252.62 | 03/21/2018 | 362853 | 1244699( |
| | | | **TOTAL  4094** | **114,383.16** | | | |
| Transcript Costs | 4097 | 02/14/2018 | Veritext Reporting Co. (   O'BRIEN<br>Transcript Costs - Veritext Reporting Co. (NY, PA, NJ, FL) Transcript Services | 2,823.64 | 02/22/2018 | 361416 | 1242090( |
| | | 02/20/2018 | Veritext Reporting Co. (   RIDDLE<br>Transcript Costs - Veritext Reporting Co. (NY, PA, NJ, FL) Videography, Video Services, Del. and handling 2/13/18 | 1,209.95 | 03/01/2018 | 361823 | 1242898( |
| | | | **TOTAL  4097** | **4,033.59** | | | |
| Reproduction | 5050 | 02/01/2018 | JONES<br>Reproduction | 43.02 | 02/06/2018 | 360805 | 1241158( |
| | | 02/05/2018 | HUSSEIN<br>Reproduction | 0.27 | 02/06/2018 | 360806 | 1241173( |
| | | 02/05/2018 | KOENIG<br>Reproduction | 0.54 | 02/06/2018 | 360806 | 1241173( |
| | | 02/09/2018 | JONES<br>Reproduction | 393.21 | 02/15/2018 | 361175 | 1241678( |
| | | 02/10/2018 | RIDDLE<br>Reproduction | 393.84 | 02/15/2018 | 361175 | 1241679( |
| | | 02/13/2018 | JONES<br>Reproduction | 1,992.60 | 02/15/2018 | 361177 | 1241708( |
| | | 02/13/2018 | MENDEL | 0.18 | 02/15/2018 | 361176 | 1241690( |

**MATTER COST DETAIL**

Run Date & Time: 3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | 02/18/2018 | AMBEAULT<br>Reproduction | 564.21 | 02/27/2018 | 361674 | 12425145 |
| | | 02/22/2018 | AMBEAULT<br>Reproduction | 408.87 | 02/27/2018 | 361678 | 12425688 |
| | | 02/22/2018 | CRUZ BURGOS<br>Reproduction | 326.70 | 02/27/2018 | 361678 | 12425690 |
| | | 02/22/2018 | RIDDLE<br>Reproduction | 345.69 | 02/27/2018 | 361676 | 12425430 |
| | | 02/22/2018 | SAFON<br>Reproduction | 224.82 | 02/27/2018 | 361678 | 12425691 |
| | | 02/26/2018 | RIDDLE<br>Reproduction | 456.84 | 02/27/2018 | 361678 | 12425689 |
| | | 02/27/2018 | CHERNUCHIN<br>Reproduction | 11.25 | 03/01/2018 | 361875 | 12430132 |
| | | 02/28/2018 | O'BRIEN<br>Reproduction | 18.27 | 03/06/2018 | 362201 | 12434984 |
| | | | **TOTAL  5050** | **5,180.31** | | | |
| Color Reproduction | 5054 | 02/01/2018 | BRENNAN<br>Color Reproduction | 0.60 | 02/06/2018 | 360805 | 12411582 |
| | | 02/01/2018 | JONES<br>Color Reproduction | 3.30 | 02/06/2018 | 360805 | 12411581 |
| | | 02/01/2018 | SAFON<br>Color Reproduction | 70.05 | 02/06/2018 | 360805 | 12411583 |
| | | 02/07/2018 | JONES<br>Color Reproduction | 3.30 | 02/12/2018 | 361010 | 12414967 |
| | | 02/07/2018 | SAFON<br>Color Reproduction | 170.70 | 02/12/2018 | 361010 | 12414968 |
| | | 02/16/2018 | GOUZOULES<br>Color Reproduction | 24.30 | 02/27/2018 | 361674 | 12425146 |
| | | 02/20/2018 | KOENIG<br>Color Reproduction | 0.90 | 02/27/2018 | 361675 | 12425294 |
| | | 02/27/2018 | CHERNUCHIN<br>Color Reproduction | 19.20 | 03/01/2018 | 361875 | 12430133 |
| | | | **TOTAL  5054** | **292.35** | | | |
| Bloomberg | 5069 | 02/02/2018 | CRUZ BURGOS<br>Bloomberg | 50.00 | 03/19/2018 | 362726 | 12444796 |
| | | 02/08/2018 | RIDDLE<br>Bloomberg | 50.00 | 03/19/2018 | 362726 | 12444797 |
| | | 02/15/2018 | AMBEAULT<br>Bloomberg | 50.00 | 03/19/2018 | 362726 | 12444798 |
| | | 02/23/2018 | HUSSEIN<br>Bloomberg | 250.00 | 03/19/2018 | 362726 | 12444799 |
| | | | **TOTAL  5069** | **400.00** | | | |
| Lexis | 5071 | 02/01/2018 | ORELLANA<br>Lexis | 553.50 | 02/06/2018 | 360802 | 12411174 |

**MATTER COST DETAIL**

Run Date & Time: 3/29/2018   10:35:39AM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Lexis | 5071 | 02/15/2018 | MENDEL | 644.00 | 02/21/2018 | 361353 | 12419301 |
| | | | Lexis | | | | |
| | | 02/22/2018 | SAFON | 484.00 | 02/27/2018 | 361671 | 12424881 |
| | | | Lexis | | | | |
| | | | **TOTAL  5071** | **1,681.50** | | | |
| Westlaw | 5072 | 02/01/2018 | AMBEAULT | 583.03 | 02/06/2018 | 360801 | 12411116 |
| | | | Westlaw | | | | |
| | | 02/01/2018 | VADODARIA | 116.60 | 02/06/2018 | 360801 | 12411120 |
| | | | Westlaw | | | | |
| | | 02/02/2018 | CRUZ BURGOS | 116.60 | 02/06/2018 | 360801 | 12411118 |
| | | | Westlaw | | | | |
| | | 02/05/2018 | CRUZ BURGOS | 433.09 | 02/12/2018 | 361007 | 12414498 |
| | | | Westlaw | | | | |
| | | 02/07/2018 | CHENEY | 1,132.73 | 02/12/2018 | 361007 | 12414495 |
| | | | Westlaw | | | | |
| | | 02/08/2018 | LILLY | 116.60 | 02/12/2018 | 361007 | 12414494 |
| | | | Westlaw | | | | |
| | | 02/08/2018 | RIDDLE | 116.60 | 02/12/2018 | 361007 | 12414497 |
| | | | Westlaw | | | | |
| | | 02/09/2018 | CEA | 916.18 | 02/12/2018 | 361007 | 12414496 |
| | | | Westlaw | | | | |
| | | 02/12/2018 | CEA | 233.20 | 02/21/2018 | 361352 | 12419255 |
| | | | Westlaw | | | | |
| | | 02/12/2018 | MENDEL | 4,980.69 | 02/21/2018 | 361352 | 12419257 |
| | | | Westlaw | | | | |
| | | 02/14/2018 | HUSSEIN | 433.10 | 02/21/2018 | 361352 | 12419251 |
| | | | Westlaw | | | | |
| | | 02/14/2018 | ORELLANA | 116.60 | 02/21/2018 | 361352 | 12419259 |
| | | | Westlaw | | | | |
| | | 02/15/2018 | BRENNAN | 1,275.78 | 02/21/2018 | 361352 | 12419256 |
| | | | Westlaw | | | | |
| | | 02/15/2018 | CRUZ BURGOS | 433.10 | 02/21/2018 | 361352 | 12419258 |
| | | | Westlaw | | | | |
| | | 02/15/2018 | GOUZOULES | 730.00 | 02/21/2018 | 361352 | 12419260 |
| | | | Westlaw | | | | |
| | | 02/15/2018 | JONES | 233.21 | 02/21/2018 | 361352 | 12419253 |
| | | | Westlaw | | | | |
| | | 02/16/2018 | AMBEAULT | 116.60 | 02/21/2018 | 361352 | 12419250 |
| | | | Westlaw | | | | |
| | | 02/16/2018 | KORN | 1,049.45 | 02/21/2018 | 361352 | 12419252 |
| | | | Westlaw | | | | |
| | | 02/17/2018 | O'BRIEN | 233.21 | 02/21/2018 | 361352 | 12419254 |
| | | | Westlaw | | | | |
| | | 02/18/2018 | BRENNAN | 233.21 | 02/27/2018 | 361670 | 12424839 |
| | | | Westlaw | | | | |
| | | 02/21/2018 | RIDDLE | 233.20 | 02/27/2018 | 361670 | 12424840 |
| | | | Westlaw | | | | |

**MATTER COST DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Westlaw | 5072 | 02/25/2018 | Westlaw | AMBEAULT | 233.21 | 03/06/2018 | 362198 | 12434757 |
| | | | **TOTAL  5072** | | **14,065.99** | | | |
| Taxi, Car Service, & | 6020 | 01/25/2018 | John Brennan<br>Taxi, Car Service, & Parking - John Brennan | BRENNAN | 8.19 | 02/28/2018 | 361719 | 12426410 |
| | | 02/01/2018 | Vital Transportation, In<br>Taxi, Car Service, & Parking | O'BRIEN | 61.83 | 02/26/2018 | 361536 | 12422567 |
| | | 02/06/2018 | Melany Cruz Burgos<br>Taxi, Car Service, & Parking - Melany Cruz Burgos | CRUZ BURGOS | 10.42 | 03/23/2018 | 362980 | 12448339 |
| | | 02/12/2018 | Adam Mendel<br>Taxi, Car Service, & Parking - Adam Mendel | MENDEL | 15.35 | 02/15/2018 | 361172 | 12416606 |
| | | 02/12/2018 | Vital Transportation, In<br>Taxi, Car Service, & Parking | O'BRIEN | 69.00 | 03/16/2018 | 362661 | 12443518 |
| | | 02/12/2018 | Vital Transportation, In<br>Taxi, Car Service, & Parking | SAFON | 26.90 | 03/16/2018 | 362661 | 12443516 |
| | | 02/15/2018 | John Brennan<br>Taxi, Car Service, & Parking - John Brennan | BRENNAN | 11.30 | 02/28/2018 | 361719 | 12426411 |
| | | 02/15/2018 | Vital Transportation, In<br>Taxi, Car Service, & Parking | O'BRIEN | 61.83 | 03/16/2018 | 362661 | 12443517 |
| | | 02/20/2018 | John Brennan<br>Taxi, Car Service, & Parking - John Brennan | BRENNAN | 8.19 | 02/28/2018 | 361719 | 12426412 |
| | | 02/21/2018 | John Brennan<br>Taxi, Car Service, & Parking - John Brennan | BRENNAN | 10.14 | 02/28/2018 | 361719 | 12426413 |
| | | 02/21/2018 | Melany Cruz Burgos<br>Taxi, Car Service, & Parking - Melany Cruz Burgos | CRUZ BURGOS | 45.54 | 03/23/2018 | 362980 | 12448340 |
| | | 02/21/2018 | Vital Transportation, In<br>Taxi, Car Service, & Parking | O'BRIEN | 66.13 | 03/20/2018 | 362811 | 12446849 |
| | | 02/21/2018 | Shira Silver<br>Taxi, Car Service, & Parking - Shira Silver | SILVER | 16.00 | 03/01/2018 | 361843 | 12429657 |
| | | 02/21/2018 | Antonio Yanez Jr.<br>Taxi, Car Service, & Parking - Antonio Yanez Jr. COFINA | YANEZ, JR. | 143.00 | 02/26/2018 | 361550 | 12422877 |
| | | | **TOTAL  6020** | | **553.82** | | | |
| Teleconferencing | 6030 | 01/13/2018 | Soundpath Conferencing S<br>Teleconferencing | HUSSEIN | 12.88 | 03/02/2018 | 362070 | 12433408 |
| | | 01/14/2018 | Soundpath Conferencing S<br>Teleconferencing | YANEZ, JR. | 8.50 | 03/02/2018 | 362070 | 12433407 |
| | | 01/17/2018 | Soundpath Conferencing S<br>Teleconferencing | DUGAN | 4.35 | 03/02/2018 | 362070 | 12433405 |
| | | 01/17/2018 | Soundpath Conferencing S<br>Teleconferencing | SEIDEL | 2.14 | 03/02/2018 | 362070 | 12433406 |
| | | 01/18/2018 | Soundpath Conferencing S<br>Teleconferencing | HUSSEIN | 4.22 | 03/02/2018 | 362070 | 12433404 |

# MATTER COST DETAIL

Run Date & Time:  3/29/2018    10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Teleconferencing | 6030 | 01/18/2018 | Soundpath Conferencing S Teleconferencing | O'BRIEN | 8.39 | 03/02/2018 | 362070 | 12433403 |
| | | 01/19/2018 | Soundpath Conferencing S Teleconferencing | SEIDEL | 8.61 | 03/02/2018 | 362070 | 12433402 |
| | | 01/20/2018 | Soundpath Conferencing S Teleconferencing | DUGAN | 12.23 | 03/02/2018 | 362070 | 12433401 |
| | | 01/21/2018 | Soundpath Conferencing S Teleconferencing | HUSSEIN | 4.56 | 03/02/2018 | 362070 | 12433400 |
| | | 01/23/2018 | Soundpath Conferencing S Teleconferencing | SEIDEL | 10.24 | 03/02/2018 | 362070 | 12433399 |
| | | 01/24/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 10.39 | 03/02/2018 | 362070 | 12433397 |
| | | 01/24/2018 | Soundpath Conferencing S Teleconferencing | SEIDEL | 2.87 | 03/02/2018 | 362070 | 12433398 |
| | | 01/26/2018 | Soundpath Conferencing S Teleconferencing | MENDEL | 7.72 | 03/02/2018 | 362070 | 12433396 |
| | | 01/26/2018 | Soundpath Conferencing S Teleconferencing | SEIDEL | 13.74 | 03/02/2018 | 362070 | 12433395 |
| | | 01/27/2018 | Soundpath Conferencing S Teleconferencing | YANEZ, JR. | 2.54 | 03/02/2018 | 362070 | 12433394 |
| | | 01/31/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 11.33 | 03/02/2018 | 362070 | 12433392 |
| | | 01/31/2018 | Soundpath Conferencing S Teleconferencing | SEIDEL | 6.97 | 03/02/2018 | 362070 | 12433393 |
| | | 02/01/2018 | Soundpath Conferencing S Teleconferencing | O'BRIEN | 11.88 | 03/02/2018 | 362070 | 12433391 |
| | | 02/05/2018 | Soundpath Conferencing S Teleconferencing | O'BRIEN | 6.41 | 03/02/2018 | 362070 | 12433390 |
| | | 02/07/2018 | Soundpath Conferencing S Teleconferencing | O'BRIEN | 4.91 | 03/02/2018 | 362070 | 12433389 |
| | | 02/09/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 10.32 | 03/02/2018 | 362070 | 12433388 |
| | | 02/09/2018 | Soundpath Conferencing S Teleconferencing | O'BRIEN | 15.60 | 03/02/2018 | 362070 | 12433387 |
| | | 02/10/2018 | Soundpath Conferencing S Teleconferencing | YANEZ, JR. | 5.98 | 03/02/2018 | 362070 | 12433386 |
| | | 02/12/2018 | Soundpath Conferencing S Teleconferencing | DUGAN | 2.31 | 03/02/2018 | 362070 | 12433385 |
| | | | **TOTAL  6030** | | **189.09** | | | |
| Local Meals | 6040 | 01/29/2018 | SeamlessWeb Professional Local Meals | MENDEL | 15.10 | 02/09/2018 | 360955 | 12420950 |
| | | 02/01/2018 | SeamlessWeb Professional Local Meals | CHENEY | 20.00 | 02/06/2018 | 360808 | 12412153 |
| | | 02/01/2018 | SeamlessWeb Professional Local Meals | CRUZ BURGOS | 20.00 | 02/06/2018 | 360808 | 12412152 |
| | | 02/01/2018 | SeamlessWeb Professional Local Meals | ORELLANA | 20.00 | 02/06/2018 | 360808 | 12412154 |

**MATTER COST DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

6

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Local Meals | 6040 | 02/05/2018 | SeamlessWeb Professional  FELDMAN  Local Meals | 93.64 | 02/13/2018 | 361055 | 12415685 |
| | | 02/05/2018 | SeamlessWeb Professional  HUSSEIN  Local Meals | 20.00 | 02/13/2018 | 361055 | 12415684 |
| | | 02/06/2018 | SeamlessWeb Professional  CRUZ BURGOS  Local Meals | 20.00 | 02/13/2018 | 361055 | 12415687 |
| | | 02/06/2018 | SeamlessWeb Professional  HUSSEIN  Local Meals | 20.00 | 02/13/2018 | 361055 | 12415688 |
| | | 02/06/2018 | SeamlessWeb Professional  KOENIG  Local Meals | 20.00 | 02/13/2018 | 361055 | 12415686 |
| | | 02/07/2018 | SeamlessWeb Professional  CRUZ BURGOS  Local Meals | 13.93 | 02/13/2018 | 361055 | 12415689 |
| | | 02/12/2018 | SeamlessWeb Professional  AMBEAULT  Local Meals | 357.18 | 02/21/2018 | 361359 | 12419828 |
| | | 02/12/2018 | SeamlessWeb Professional  AMBEAULT  Local Meals | 287.76 | 02/21/2018 | 361359 | 12419829 |
| | | 02/12/2018 | SeamlessWeb Professional  HUSSEIN  Local Meals | 20.00 | 02/21/2018 | 361359 | 12419837 |
| | | 02/12/2018 | SeamlessWeb Professional  JONES  Local Meals | 20.00 | 02/21/2018 | 361359 | 12419836 |
| | | 02/12/2018 | SeamlessWeb Professional  MENDEL  Local Meals | 20.00 | 02/21/2018 | 361359 | 12419830 |
| | | 02/12/2018 | SeamlessWeb Professional  SAFON  Local Meals | 20.00 | 02/21/2018 | 361359 | 12419838 |
| | | 02/13/2018 | SeamlessWeb Professional  AMBEAULT  Local Meals | 71.02 | 02/21/2018 | 361359 | 12419839 |
| | | 02/13/2018 | SeamlessWeb Professional  HUSSEIN  Local Meals | 20.00 | 02/21/2018 | 361359 | 12419825 |
| | | 02/13/2018 | SeamlessWeb Professional  KOENIG  Local Meals | 20.00 | 02/21/2018 | 361359 | 12419840 |
| | | 02/14/2018 | SeamlessWeb Professional  HUSSEIN  Local Meals | 20.00 | 02/21/2018 | 361359 | 12419826 |
| | | 02/15/2018 | SeamlessWeb Professional  BRENNAN  Local Meals | 17.80 | 02/21/2018 | 361359 | 12419835 |
| | | 02/15/2018 | SeamlessWeb Professional  CEA  Local Meals | 20.00 | 02/21/2018 | 361359 | 12419827 |
| | | 02/15/2018 | SeamlessWeb Professional  O'BRIEN  Local Meals | 20.00 | 02/21/2018 | 361359 | 12419831 |
| | | 02/15/2018 | SeamlessWeb Professional  ORELLANA  Local Meals | 18.47 | 02/21/2018 | 361359 | 12419834 |
| | | 02/16/2018 | SeamlessWeb Professional  CHENEY  Local Meals | 20.00 | 02/21/2018 | 361359 | 12419832 |
| | | 02/17/2018 | SeamlessWeb Professional  CHENEY  Local Meals | 17.28 | 02/21/2018 | 361359 | 12419833 |
| | | 02/19/2018 | SeamlessWeb Professional  BRENNAN  Local Meals | 20.00 | 02/27/2018 | 361682 | 12426028 |
| | | 02/20/2018 | SeamlessWeb Professional  BRENNAN  Local Meals | 18.60 | 02/27/2018 | 361682 | 12426023 |

**MATTER COST DETAIL**

Run Date & Time: 3/29/2018 10:35:39AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | Local Meals | | | | | |
| | | 02/20/2018 | SeamlessWeb Professional Local Meals | HUSSEIN | 20.00 | 02/27/2018 | 361682 | 12426024 |
| | | 02/21/2018 | SeamlessWeb Professional Local Meals | AMBEAULT | 18.70 | 02/27/2018 | 361682 | 12426027 |
| | | 02/21/2018 | SeamlessWeb Professional Local Meals | BRENNAN | 20.00 | 02/27/2018 | 361682 | 12426019 |
| | | 02/21/2018 | SeamlessWeb Professional Local Meals | CHENEY | 20.00 | 02/27/2018 | 361682 | 12426026 |
| | | 02/21/2018 | SeamlessWeb Professional Local Meals | CRUZ BURGOS | 20.00 | 02/27/2018 | 361682 | 12426025 |
| | | 02/21/2018 | SeamlessWeb Professional Local Meals | HUSSEIN | 20.00 | 02/27/2018 | 361682 | 12426020 |
| | | 02/21/2018 | SeamlessWeb Professional Local Meals | O'BRIEN | 20.00 | 02/27/2018 | 361682 | 12426021 |
| | | 02/22/2018 | SeamlessWeb Professional Local Meals | CRUZ BURGOS | 20.00 | 02/27/2018 | 361682 | 12426030 |
| | | 02/22/2018 | SeamlessWeb Professional Local Meals | O'BRIEN | 234.95 | 02/27/2018 | 361682 | 12426022 |
| | | 02/22/2018 | SeamlessWeb Professional Local Meals | ORELLANA | 14.99 | 02/27/2018 | 361682 | 12426029 |
| | | 02/26/2018 | SeamlessWeb Professional Local Meals | CRUZ BURGOS | 8.28 | 03/06/2018 | 362206 | 12435686 |
| | | 02/26/2018 | SeamlessWeb Professional Local Meals | O'BRIEN | 253.64 | 03/06/2018 | 362206 | 12435693 |
| | | 02/27/2018 | SeamlessWeb Professional Local Meals | KOENIG | 20.00 | 03/06/2018 | 362206 | 12435688 |
| | | 02/27/2018 | SeamlessWeb Professional Local Meals | O'BRIEN | 187.34 | 03/06/2018 | 362206 | 12435687 |
| | | 02/28/2018 | SeamlessWeb Professional Local Meals | GOUZOULES | 20.00 | 03/06/2018 | 362206 | 12435689 |
| | | | **TOTAL 6040** | | **2,168.68** | | | |
| Airplane/Train | 6043 | 02/05/2018 | PRIYAL PATEL Airplane/Train - PRIYAL PATEL TUBE FARE - DELIVERING DOCUMENTS TO RIO TINTO OFFICE | PATEL | 6.35 | 02/15/2018 | 361131 | 12416131 |
| | | | **TOTAL 6043** | | **6.35** | | | |
| Overnight Delivery | 6062 | 02/22/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 20.76 | 03/16/2018 | 362670 | 12443742 |
| | | 02/22/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 20.00 | 03/16/2018 | 362670 | 12443743 |
| | | 02/22/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 20.00 | 03/16/2018 | 362670 | 12443744 |
| | | 02/22/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 20.76 | 03/16/2018 | 362670 | 12443745 |
| | | 02/22/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 35.48 | 03/16/2018 | 362670 | 12443746 |

# MATTER COST DETAIL

Run Date & Time: 3/29/2018   10:35:39AM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

8

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | For Accounting Only | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Batch Date | Batch Id | Index |
| Overnight Delivery | 6062 | 02/26/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 66.86 | 03/16/2018 | 362670 | 12443564 |
| | | 02/26/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 15.14 | 03/16/2018 | 362670 | 12443747 |
| | | 02/28/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.36 | 03/16/2018 | 362670 | 12443595 |
| | | 02/28/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.69 | 03/16/2018 | 362670 | 12443873 |
| | | | TOTAL  6062 | | 244.05 | | | |
| Data Acquisition | 6070 | 02/23/2018 | The Bureau of National A Data Acquisition | HUSSEIN | 0.40 | 03/08/2018 | 362309 | 12437973 |
| | | 02/23/2018 | The Bureau of National A Data Acquisition | HUSSEIN | 7.60 | 03/08/2018 | 362309 | 12437974 |
| | | 02/28/2018 | CourtAlert.com, Inc. Data Acquisition | BRENNAN | 191.62 | 03/02/2018 | 362078 | 12434057 |
| | | | TOTAL  6070 | | 199.62 | | | |
| | | | TOTAL MATTER | | 143,398.51 | | | |

# MATTER COST DETAIL

Run Date & Time: 3/29/2018   10:35:39AM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Color Reproduction | 5054 | 02/13/2018 | | HONIG | 16.05 | 02/15/2018 | 361177 | 1241709( |
| | | | Color Reproduction | | | | | |
| | | | TOTAL  5054 | | **16.05** | | | |
| Overnight Delivery | 6062 | 02/13/2018 | Federal Express Corporat | HONIG | 33.49 | 02/16/2018 | 361222 | 1241805; |
| | | | Overnight Delivery | | | | | |
| | | | TOTAL  6062 | | **33.49** | | | |
| | | | TOTAL MATTER | | **49.54** | | | |

**MATTER COST DETAIL**

Run Date & Time:  3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Color Reproduction | 5054 | 02/12/2018 | Color Reproduction | HONIG | 3.60 | 02/15/2018 | 361177 | 12417091 |
| | | 02/14/2018 | Color Reproduction | HONIG | 1.35 | 02/21/2018 | 361355 | 12419437 |
| | | 02/15/2018 | Color Reproduction | HONIG | 10.20 | 02/27/2018 | 361674 | 12425147 |
| | | | TOTAL  5054 | | 15.15 | | | |
| Westlaw | 5072 | 02/09/2018 | Westlaw | HONIG | 116.60 | 02/12/2018 | 361007 | 12414500 |
| | | 02/10/2018 | Westlaw | AMBEAULT | 1,932.31 | 02/12/2018 | 361007 | 12414499 |
| | | 02/14/2018 | Westlaw | AMBEAULT | 1,282.64 | 02/21/2018 | 361352 | 12419261 |
| | | 02/15/2018 | Westlaw | HONIG | 116.60 | 02/21/2018 | 361352 | 12419263 |
| | | 02/15/2018 | Westlaw | KOENIG | 116.60 | 02/21/2018 | 361352 | 12419262 |
| | | | TOTAL  5072 | | 3,564.75 | | | |
| Local Meals | 6040 | 02/27/2018 | SeamlessWeb Professional Local Meals | CRUZ BURGOS | 20.00 | 03/06/2018 | 362206 | 12435699 |
| | | 02/28/2018 | SeamlessWeb Professional Local Meals | CRUZ BURGOS | 13.57 | 03/06/2018 | 362206 | 12435700 |
| | | | TOTAL  6040 | | 33.57 | | | |
| Overnight Delivery | 6062 | 02/12/2018 | Federal Express Corporat Overnight Delivery | HONIG | 33.49 | 02/16/2018 | 361222 | 12418058 |
| | | 02/14/2018 | Federal Express Corporat Overnight Delivery | HONIG | 24.58 | 03/01/2018 | 361836 | 12429239 |
| | | 02/15/2018 | Federal Express Corporat Overnight Delivery | HONIG | 33.49 | 03/01/2018 | 361836 | 12429236 |
| | | | TOTAL  6062 | | 91.56 | | | |
| | | | TOTAL MATTER | | 3,705.03 | | | |

**MATTER COST DETAIL**

Run Date & Time: 3/29/2018   10:35:39AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005  FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 02/28/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 02/15/2018 | AMBEAULT Reproduction | 19.89 | 02/27/2018 | 361674 | 12425148 |
| | | | **TOTAL  5050** | **19.89** | | | |
| Color Reproduction | 5054 | 02/16/2018 | AMBEAULT Color Reproduction | 76.35 | 02/27/2018 | 361674 | 12425149 |
| | | | **TOTAL  5054** | **76.35** | | | |
| Overnight Delivery | 6062 | 02/15/2018 | Federal Express Corporat SAFON Overnight Delivery | 31.73 | 03/01/2018 | 361836 | 12429101 |
| | | 02/15/2018 | Federal Express Corporat SAFON Overnight Delivery | 31.73 | 03/01/2018 | 361836 | 12429102 |
| | | 02/15/2018 | Federal Express Corporat SAFON Overnight Delivery | 31.73 | 03/01/2018 | 361836 | 12429103 |
| | | 02/15/2018 | Federal Express Corporat SAFON Overnight Delivery | 31.73 | 03/01/2018 | 361836 | 12429104 |
| | | 02/15/2018 | Federal Express Corporat SAFON Overnight Delivery | 13.86 | 03/01/2018 | 361836 | 12429237 |
| | | 02/15/2018 | Federal Express Corporat SAFON Overnight Delivery | 14.82 | 03/01/2018 | 361836 | 12429238 |
| | | 02/15/2018 | Federal Express Corporat SAFON Overnight Delivery | 13.86 | 03/01/2018 | 361836 | 12429239 |
| | | 02/15/2018 | Federal Express Corporat SAFON Overnight Delivery | 13.86 | 03/01/2018 | 361836 | 12429240 |
| | | 02/15/2018 | Federal Express Corporat SAFON Overnight Delivery | 14.82 | 03/01/2018 | 361836 | 12429241 |
| | | | **TOTAL  6062** | **198.14** | | | |
| | | | **TOTAL MATTER** | **294.38** | | | |

## **EXHIBIT 4-B**

**Time and Expense Detail for the March Fee Statement**

**MATTER TIME DETAIL**

Run Date & Time: 4/24/2018   12:20:52PM
Client: 124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001   COFINA BOND LITIGATION
Currency: USD

Worked  Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/01/2018 | | | Prepare, file and serve informative motion for 3/7/18 omnibus hearing. | 0.4 | 158.00 | 1992597( |
| 16594 | BRENNAN J L | ASSOCIATE | 03/01/2018 | | | Conduct legal research re: summary judgment opposition brief. | 6.7 | 4,422.00 | 1993073: |
| 15869 | CEA C N | ASSOCIATE | 03/01/2018 | | | Conduct research pertaining to summary judgment opposition (5.4); draft constitutional law arguments for summary judgment opposition (3.2). | 8.6 | 7,224.00 | 1991553! |
| 12678 | DUGAN J C | PARTNER | 03/01/2018 | | | Defend Attimore deposition. | 8.0 | 11,000.00 | 1998240; |
| 10083 | FELDMAN M A | PARTNER | 03/01/2018 | | | Call with K. Klee re: Risk Deck. | 0.4 | 600.00 | 1991414( |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/01/2018 | | | Drafted SJ opposition brief. | 7.8 | 6,552.00 | 1991143; |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/01/2018 | | | Further revisions to J. Dugan letter re: BP declaration, and corr w/ J. Dugan re: the same (.2); correspondence with A. Ambeault re: filing (.2); drafting of opposition to summary judgment motion (12.5). | 12.9 | 12,577.50 | 1992079; |
| 15870 | MHATRE L C | ASSOCIATE | 03/01/2018 | | | Draft summary judgment opposition. | 12.5 | 10,500.00 | 1991534: |
| 15142 | MINIAS J G | PARTNER | 03/01/2018 | | | Multiple calls with C. Koenig re: March 7 hearing (.3); preparing for same (.7); calls with A. Yanez re: certification options and strategy (1.2); calls with E. Kay re: certification (.6). | 2.8 | 3,570.00 | 1998832; |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/01/2018 | | | Prep for (.5) and attend Attimore deposition (8.); review and summarize Malloy transcript as per S. Hussein (.7). | 9.2 | 8,188.00 | 2001168( |
| 17070 | ORELLANA C M | ASSOCIATE | 03/01/2018 | | | Review Spanish case law for use in opposition brief for Alex Gouzoules. | 1.8 | 945.00 | 1992094; |
| 17246 | SEIDEL M L | PARTNER | 03/01/2018 | | | Telephone call and emails with A. Yanez re: experts (.3); emails with S. Hussein re: same (.2). | 0.5 | 750.00 | 1993660! |
| 12681 | YANEZ, JR. A | PARTNER | 03/01/2018 | | | Development of arguments for summary judgment opposition brief and study of opening briefs and cited materials in connection with same (6.8); conference with Dugan as to Attimore deposition (.4). | 8.0 | 11,000.00 | 1997985( |
| | | | 03/01/2018 | | | Development of arguments for summary judgment opposition brief and study of opening briefs and cited materials in connection with same (6.8); conference with Dugan as to Attimore deposition (.4). | 7.2 | 9,900.00 | 2002717( |

**MATTER TIME DETAIL**

Run Date & Time:  4/24/2018    12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16594 | BRENNAN J L | ASSOCIATE | 03/02/2018 | | | Conduct legal research re: summary judgment opposition brief. | 3.1 | 2,046.00 | 1993064 |
| 15869 | CEA C N | ASSOCIATE | 03/02/2018 | | | Draft and conduct research pertaining to constitutional law arguments for summary judgment opposition brief. | 4.9 | 4,116.00 | 1992088 |
| 13178 | CHENEY A L | ASSOCIATE | 03/02/2018 | | | Drafting arguments for opposition to SJ brief. | 6.0 | 5,940.00 | 1993109 |
| 16341 | CORDY R | LEGAL ASSISTANT | 03/02/2018 | | | Review and revise charts related to SJ arguments. | 1.6 | 392.00 | 1992619 |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/02/2018 | | | Revised brief for Opposition to SJ. | 4.0 | 3,360.00 | 1992081 |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/02/2018 | | | Continued drafting of opposition to summary judgment motions (6.6); corr with A. Cheney re the same (.1); review of research by J. Brennan in connection with opposition to summary judgment (.8). | 7.5 | 7,312.50 | 1992170 |
| 15215 | KORN J B | PARTNER | 03/02/2018 | | | Review summary judgment papers (1.9); attend call with A. Yanez re: same (.4). | 2.3 | 2,932.50 | 1999747 |
| 15870 | MHATRE L C | ASSOCIATE | 03/02/2018 | | | Draft opposition summary judgment brief. | 8.1 | 6,804.00 | 2004904 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/02/2018 | | | Correspondence with A. Bookman at Weil regarding Attimore report (.2); review Attimore transcript and exhibits, and circulate same to Brattle, litigation team, and Klee (2.1); summarize Attimore deposition and revisions to same as per J. Dugan (.8); correspondence with CRA regarding Wendt expert report and background documents (.3); coordinate with A. Riddle to collect and review credit rating agency documents and send to CRA (.7). | 4.1 | 3,649.00 | 2011681 |
| 17070 | ORELLANA C M | ASSOCIATE | 03/02/2018 | | | Review opposition to SJ draft to verify Spanish cases and confirm cites for A. Gouzoules. | 1.5 | 787.50 | 1992095 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 03/02/2018 | | | Communicating with team and service providers regarding batching of records for review (.2); Sending files via SFTP link (.2). | 0.4 | 112.00 | 1995151 |
| 17246 | SEIDEL M L | PARTNER | 03/02/2018 | | | Review Attimore transcripts (.5); emails with W. O'Brien re: same (.3); review and revise expert report and telephone calls re: same (1.2). | 2.0 | 3,000.00 | 1993659 |
| 12681 | YANEZ, JR. A | PARTNER | 03/02/2018 | | | Development of arguments for summary judgment opposition brief and study of opening briefs and cited materials in connection with same (4.4); review Attimore testimony (1.1). | 5.5 | 7,562.50 | 1998002 |

# MATTER TIME DETAIL

Run Date & Time: 4/24/2018  12:20:52PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

3

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|------|
| 16594 | BRENNAN J L | ASSOCIATE | 03/03/2018 | | | Legal research re: summary judgment opposition brief. | 5.6 | 3,696.00 | 19930446 |
| 13178 | CHENEY A L | ASSOCIATE | 03/03/2018 | | | Drafting opposition to SJ briefs. | 6.6 | 6,534.00 | 19931132 |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/03/2018 | | | Revisions to summary judgment opposition brief. | 4.7 | 3,948.00 | 19920810 |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/03/2018 | | | Continued drafting of opposition to summary judgment (3.2); correspondence with A. Cheney re the same (.1); and review of research and drafts by A. Gouzoules in connection with the same (1.1). | 4.4 | 4,290.00 | 19921827 |
| 15870 | MHATRE L C | ASSOCIATE | 03/03/2018 | | | Communications w/ team re: summary judgment opposition brief. | 1.0 | 840.00 | 19922105 |
| 12681 | YANEZ, JR. A | PARTNER | 03/03/2018 | | | Development of arguments for summary judgment opposition brief and review of opening briefs and cited materials in connection with same (4.8); review Attimore testimony (1.1). | 5.9 | 8,112.50 | 19979837 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/04/2018 | | | Revisions to summary judgment opposition brief. | 1.0 | 660.00 | 19932886 |
| 15869 | CEA C N | ASSOCIATE | 03/04/2018 | | | Conduct research pertaining to summary judgment opposition brief. | 2.9 | 2,436.00 | 19921964 |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/04/2018 | | | Continued drafting of opposition to summary judgment motions (4.9); research/correspondence in connection with the same (1.0). | 5.9 | 5,752.50 | 19921837 |
| 15870 | MHATRE L C | ASSOCIATE | 03/04/2018 | | | Research for summary judgment opposition brief. | 2.2 | 1,848.00 | 19922249 |
| 12681 | YANEZ, JR. A | PARTNER | 03/04/2018 | | | Development of arguments for summary judgment opposition brief and review of opening briefs and cited materials in connection with same. | 3.8 | 5,225.00 | 19979847 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/05/2018 | | | Draft Notice of Filing of Unredacted SJ Pleadings (.3); corr. w/ S. Hussein re: same (.1); prepare materials for J. Minias for 3/7/18 Hearing (.9). | 1.3 | 513.50 | 19927131 |
| 15869 | CEA C N | ASSOCIATE | 03/05/2018 | | | Conduct and memorialize research pertaining to summary judgment opposition brief. | 1.8 | 1,512.00 | 19923545 |
| 13178 | CHENEY A L | ASSOCIATE | 03/05/2018 | | | Continue to draft SJ Opposition brief. | 8.2 | 8,118.00 | 19931077 |

# MATTER TIME DETAIL

Run Date & Time: 4/24/2018    12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 03/05/2018 | | | Correspondence with S. Hussein re: research issue (.2); correspondence with C. Koenig re: research issue (.1); correspondence with L. Mhatre and C. Orellana re: translating documents (.2); preparing templates for translated docs (.2); research re: bankruptcy issues i/c/w SJ opposition (4.1). | 4.8 | 2,520.00 | 1992373S |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/05/2018 | | | Research on potential certification issues (5.3); emails re: document translations and updated master binder (.2). | 5.5 | 4,620.00 | 1992712S |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/05/2018 | | | Correspondence with C. Koenig, A. Gouzoules and M. Cruz Burgos re research assignments (.3); call with W. O'Brien re opposition brief (.2); call with A. Ambeault re unredacted filing (.1); continued drafting of opposition brief, and correspondence with A. Cheney re: the same (2.1); review of research in connection with opposition brief (2.2). | 4.9 | 4,777.50 | 1992597S |
| 15492 | JONES M | LEGAL ASSISTANT | 03/05/2018 | | | Pull and organize cases in connection with opposition to Motions for Summary Judgment. | 2.0 | 620.00 | 1998866S |
| 15215 | KORN J B | PARTNER | 03/05/2018 | | | Review summary judgment pleadings | 1.0 | 1,275.00 | 1999736S |
| 15870 | MHATRE L C | ASSOCIATE | 03/05/2018 | | | Prepare documents for hot docs binder (3.0); assist with summary judgment briefing (1.7). | 4.7 | 3,948.00 | 2000518S |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/05/2018 | | | Research regarding distinction between legal substance and form (.9); draft section of opposition SJ brief regarding accounting experts (3.0). | 3.9 | 3,471.00 | 2001171S |
| 17070 | ORELLANA C M | ASSOCIATE | 03/05/2018 | | | Review and translate Spanish production documents for L. Mhatre and A. Gouzoules. | 0.3 | 157.50 | 1992363S |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 03/05/2018 | | | Preparing electronic files for attorneys' review as requested by L. Mhatre. | 0.9 | 252.00 | 1995156S |
| 17246 | SEIDEL M L | PARTNER | 03/05/2018 | | | Emails with A. Yanez re: SJ arguments (.2); t/cs and emails w/ team re: summary judgment opposition (.2). | 0.4 | 600.00 | 1993666S |
| 12681 | YANEZ, JR. A | PARTNER | 03/05/2018 | | | Development of arguments for summary judgment opposition brief. | 5.1 | 7,012.50 | 1997999S |
| 17542 | AIYAR P | PARTNER | 03/06/2018 | | | Review and provide comments on draft opposition to summary judgment brief. | 3.5 | 4,462.50 | 1998518S |

Run Date & Time:  4/24/2018    12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/06/2018 | | | Prepare unredacted exhibits to Yanez Declaration in support of SJ Brief for filing (1.1); related corr. w/ S. Hussein re: same (.2). | 1.3 | 513.50 | 1992713E |
| 13178 | CHENEY A L | ASSOCIATE | 03/06/2018 | | | Drafting SJ brief (2.5); team meeting w/ J. Korn, A. Yanez and S. Hussein re: SJ brief certification and case issues (.6). | 3.1 | 3,069.00 | 1993106S |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 03/06/2018 | | | Research re: bankruptcy issue for SJ opposition (6.9); additional research re: bankruptcy issue for SJ opposition (.7); correspondence with L. Mhatre re: true sale (.2). | 7.8 | 4,095.00 | 2004904E |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/06/2018 | | | Review of production folders to identify producing party and date for document (.4); emails w/ H. Pepaj re: document searches (.2); research re: certification brief (.2); email to Shaimaa Hussein re: same (.1). | 0.9 | 756.00 | 2004904E |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/06/2018 | | | Weekly litigation team meeting w/ J. Korn, A. Yanez, A. Cheney re: SJ brief, certification and case issues (.6); continued drafting of opposition brief (4.1); review of research by A. Gouzoules in connection with certification motion (.2); corr re the same (.1); call with W. O'Brien re drafting of responses to statements of undisputed facts (.2); review/revise notice re: unredacted filings (.1); correspondence with A. Ambeault re: the same (.2). | 5.5 | 5,362.50 | 1992590T |
| 15492 | JONES M | LEGAL ASSISTANT | 03/06/2018 | | | Begin creation of supplemental hot docs binder for attorney use and review. | 2.0 | 620.00 | 1998869E |
| 15215 | KORN J B | PARTNER | 03/06/2018 | | | Attend team meeting w/ A. Yanez, A. Cheney and S. Hussein re: SJ brief, cert and other case issues (.6); review summary judgment briefing (1.8). | 2.4 | 3,060.00 | 1999735C |
| 15870 | MHATRE L C | ASSOCIATE | 03/06/2018 | | | Review documents for inclusion in hot docs binder (3.7); conduct additional document review (1.1). | 4.8 | 4,032.00 | 2000491S |

Run Date & Time:  4/24/2018    12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|--------------------|--------------------|
| 15584 | O'BRIEN W A | ASSOCIATE | 03/06/2018 | | | Review J. Korn markups of opposing statements of undisputed material facts and discussion with S. Hussein regarding same (.5); correspondence with C. Cea regarding research questions related to oppositions to statements of fact (.3); draft oppositions to opposing statements of fact (2.7). | 3.5 | 3,115.00 | 20011715 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 03/06/2018 | | | Preparing electronic files for attorneys' review. | 0.4 | 112.00 | 19951605 |
| 17246 | SEIDEL M L | PARTNER | 03/06/2018 | | | Work on Wendt report (1.3); emails re: same (.2); emails re: and review summary judgment response (.4); emails with A. Yanez (.2). | 2.1 | 3,150.00 | 19936873 |
| 12681 | YANEZ, JR. A | PARTNER | 03/06/2018 | | | Weekly litigation team meeting w/ J. Korn, A. Cheney, S. Hussein re: SJ brief, certification, mediation (.6); preparation for same (.2); develop arguments for summary judgment opposition (2.9). | 3.7 | 5,087.50 | 19980068 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/07/2018 | | | File unredacted SJ Brief, Statement of Undisputed Facts, Yanez Declaration and related exhibits (1.4); corr. w/ S. Hussein re: same (.2); corr w/ W. O'Brien re: same (.1). | 1.7 | 671.50 | 19927134 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/07/2018 | | | Legal research re: summary judgment opposition brief. | 3.8 | 2,508.00 | 19933230 |
| 15869 | CEA C N | ASSOCIATE | 03/07/2018 | | | Conduct research relating to opposing statements of undisputed material facts. | 2.2 | 1,848.00 | 19927751 |
| 12678 | DUGAN J C | PARTNER | 03/07/2018 | | | Review and comment on Opposition Brief. | 2.5 | 3,437.50 | 19995978 |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/07/2018 | | | Emails re: document searches for master binder | 0.1 | 84.00 | 19931537 |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/07/2018 | | | Review of revisions from P. Aiyer to draft opposition brief (.2); correspondence with J. Brennan re: research assignments for opposition brief (.3); review of and revise notice of unredacted filing, and corr with A. Ambeault re: the same (.2); corr with A. Yanez and J. Dugan re: filing (.2); drafting of email to D. Cantor re: filing (.2); review of select production documents (3.4); correspondence with A. Bookman re: expert disclosures (.1); call with W. O'Brien re: filing (.1). | 4.7 | 4,582.50 | 19930145 |
| 15492 | JONES M | LEGAL ASSISTANT | 03/07/2018 | | | Continue prep of supplemental hot docs binder for attorney use and review. | 1.0 | 310.00 | 19988518 |

# MATTER TIME DETAIL

Run Date & Time:  4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15215 | KORN J B | PARTNER | 03/07/2018 | | | Review summary judgment opposition brief | 6.5 | 8,287.50 | 1999738 |
| 15870 | MHATRE L C | ASSOCIATE | 03/07/2018 | | | Review documents for hot docs binder. | 3.9 | 3,276.00 | 1994613 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/07/2018 | | | Review unredacted exhibits to be filed pursuant to confidentiality stipulation (1.0); review C. Cea research regarding opposing statements of undisputed material facts (.5). | 1.5 | 1,335.00 | 2001170 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 03/07/2018 | | | Preparing electronic files for attorneys' review. | 0.3 | 84.00 | 1995158 |
| 16645 | RIDDLE A | ASSOCIATE | 03/07/2018 | | | Research related to summary judgment opposition brief. | 4.0 | 2,640.00 | 1995288 |
| 17246 | SEIDEL M L | PARTNER | 03/07/2018 | | | Revise summary judgment opposition brief (1.2); emails with A. Yanez re: same (.2); emails with J. Dugan re: same (.1); conference with S. Hussein re: experts/SJ brief (.3). | 1.8 | 2,700.00 | 1993685 |
| 12681 | YANEZ, JR. A | PARTNER | 03/07/2018 | | | Review and revision of summary judgment opposition brief, including consideration of materials cited (9.8); preparation for oral argument (1.3); email corr. with Quinn as to materials cited by Commonwealth Agent (.3). | 11.4 | 15,675.00 | 1997986 |
| 17542 | AIYAR P | PARTNER | 03/08/2018 | | | Review of additional research for and revise opposition to summary judgment brief. | 3.7 | 4,717.50 | 1998558 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/08/2018 | | | Meeting w/ S. Hussein, W. O'Brien, L. Mhatre, C. Cea, A. Gouzoules, A. Riddle & A. Mendel re: upcoming deadlines and assignments (0.6); Legal research re: counter-56.1 statement (2.3). | 2.9 | 1,914.00 | 1993329 |
| 15869 | CEA C N | ASSOCIATE | 03/08/2018 | | | Attend internal team meeting w/ S. Hussein, W. O'Brien, J. Brennan, L. Mhatre, A. Gouzoules, A. Riddle re: upcoming deadlines and SJ arguments (.6); prep re: same (.2). | 0.8 | 672.00 | 1993033 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 03/08/2018 | | | Research re: SJ issues (3.0); research re: separate bankruptcy issue, and memo re: same (2.3). | 5.3 | 2,782.50 | 1993080 |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/08/2018 | | | Reviewed Oversight Board opposition re: certification (.3); associate team meeting re: SJ brief, research and upcoming deadlines (.6) | 0.9 | 756.00 | 1993147 |

**MATTER TIME DETAIL**

Run Date & Time:  4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

8

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 03/08/2018 | | | Review of research by A. Riddle and corr re the same (.4); research and cases compiled by J. Brennan in connection with opposition brief (2.2); corr with M. Seidel and J. Korn re opposition brief (.3); associates team meeting to discuss deadlines, assignments, next steps (.6). | 3.5 | 3,412.50 | 19930182 |
| 15492 | JONES M | LEGAL ASSISTANT | 03/08/2018 | | | Organize documents in connection with supplemental hot docs binder for attorney use and review. | 4.5 | 1,395.00 | 19988863 |
| 15215 | KORN J B | PARTNER | 03/08/2018 | | | Revise draft summary judgment opposition brief. | 4.0 | 5,100.00 | 19997339 |
| 16635 | MENDEL A C | ASSOCIATE | 03/08/2018 | | | Meeting with associate litigation team to discuss case progress, assignments, SJ briefing. | 0.6 | 396.00 | 19930553 |
| 15870 | MHATRE L C | ASSOCIATE | 03/08/2018 | | | Associate litigation team meeting re: SJ briefing, assignments (.6); prep for same (.4); update chart re: true sale (.5). | 1.5 | 1,260.00 | 19932840 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/08/2018 | | | Draft oppositions to statements of undisputed material facts. | 4.8 | 4,272.00 | 20011704 |
| 17070 | ORELLANA C M | ASSOCIATE | 03/08/2018 | | | Meeting w/ litigation associates regarding upcoming deadlines and projects with associate team (in part). | 0.5 | 262.50 | 19931746 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 03/08/2018 | | | Preparing electronic files for attorneys' review. | 0.4 | 112.00 | 19951685 |
| 16645 | RIDDLE A | ASSOCIATE | 03/08/2018 | | | Follow up research related to summary judgment opposition brief (3.9); attend litigation team meeting re: SJ brief, assignments, upcoming tasks (.6). | 4.5 | 2,970.00 | 19952950 |
| 12681 | YANEZ, JR. A | PARTNER | 03/08/2018 | | | Review and consideration of summary judgment opposition brief. | 3.6 | 4,950.00 | 19979981 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/09/2018 | | | Revise summary judgment opposition brief. | 4.1 | 2,706.00 | 19932976 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 03/09/2018 | | | Translating documents (2.0); research re: SJ arguments (3.8). | 5.8 | 3,045.00 | 19933072 |
| 12678 | DUGAN J C | PARTNER | 03/09/2018 | | | Review final Banco Popular declaration (.60), review draft response to statement of undisputed facts (1.00). | 1.6 | 2,200.00 | 19996171 |
| 10083 | FELDMAN M A | PARTNER | 03/09/2018 | | | Prep for and attend mediation (8.4); follow up meeting (2.1). | 10.5 | 15,750.00 | 19932386 |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/09/2018 | | | Reviewed Banco Popular declaration. | 0.2 | 168.00 | 19931502 |

# MATTER TIME DETAIL

Run Date & Time:  4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 03/09/2018 | | | Review of and revise draft responses to 56.1 statements by W. O'Brien, and corr re the same (1.5); review of research and cases compiled by A. Riddle in connection with opposition to summary judgment (1.1); corr with A. Riddle re the same (.1); review of and revise revised opposition brief (1.1); correspondence with J. Brennan and A. Riddle re opposition brief (.2); and corr with H. Pepaj re processing of production (.1). | 4.1 | 3,997.50 | 19932624 |
| 15492 | JONES M | LEGAL ASSISTANT | 03/09/2018 | | | Organize documents in connection with supplemental hot docs binder for attorney use and review. | 1.0 | 310.00 | 19988789 |
| 15215 | KORN J B | PARTNER | 03/09/2018 | | | Review and revise summary judgment opposition and confer with A. Yanez re same. | 1.5 | 1,912.50 | 19997719 |
| 16635 | MENDEL A C | ASSOCIATE | 03/09/2018 | | | Review case law from J. Brennan. | 0.1 | 66.00 | 19931692 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/09/2018 | | | Revise oppositions to statements of fact as per conversation with S. Hussein (4.9); correspondence with A. Riddle regarding Attimore deposition digest (.1); research regarding PR local rules and statements of undisputed facts (.5). | 5.5 | 4,895.00 | 20011695 |
| 17070 | ORELLANA C M | ASSOCIATE | 03/09/2018 | | | Review correspondence for translation project from L. Mhatre and A. Gouzoules. | 0.2 | 105.00 | 19931726 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 03/09/2018 | | | Preparing electronic files for vendor loading (.4); communicating with team and service providers regarding same (.2). | 0.6 | 168.00 | 19951609 |
| 16645 | RIDDLE A | ASSOCIATE | 03/09/2018 | | | Follow up research related to summary judgment opposition brief (4.0); review citations in opposition brief (1.5). | 5.5 | 3,630.00 | 19952917 |
| 17246 | SEIDEL M L | PARTNER | 03/09/2018 | | | Emails re: motion to strike (.4); emails re: BPPR declaration (.3). | 0.7 | 1,050.00 | 19936752 |
| 12681 | YANEZ, JR. A | PARTNER | 03/09/2018 | | | Review and revise summary judgment opposition brief (3.8); corr. with team re: same (.9). | 4.7 | 6,462.50 | 19979953 |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/10/2018 | | | Revise opposition brief per comments from A. Yanez, and corr regarding the same (1.2); correspondence with H. Pepaj re processing of new production (.1); review of BP production (.4); and corr with J. Dugan re BP production (.1). | 1.8 | 1,755.00 | 19932617 |

Run Date & Time:  4/24/2018   12:20:52PM                                                    Worked Thru 03/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                   Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                      Matter Type:  BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16645 | RIDDLE A | ASSOCIATE | 03/10/2018 | | | Review citations in summary judgment opposition brief and revise same (2.4); draft digest of R. Attimore deposition (3.6). | 6.0 | 3,960.00 | 1995291 |
| 12681 | YANEZ, JR. A | PARTNER | 03/10/2018 | | | Review and revision of summary judgment opposition brief. | 4.9 | 6,737.50 | 1997987 |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/11/2018 | | | Emails w/ H. Pepaj and S. Hussein re: new document upload. | 0.1 | 84.00 | 1993321 |
| 12681 | YANEZ, JR. A | PARTNER | 03/11/2018 | | | Review and revision of summary judgment opposition brief, including review of underlying materials. | 11.7 | 16,087.50 | 1997979 |
| 17542 | AIYAR P | PARTNER | 03/12/2018 | | | Review cases cited in draft opposition to summary judgment brief. | 2.0 | 2,550.00 | 1998552 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/12/2018 | | | Research in connection w/ summary judgment opposition brief (2.6); Review of documents produced in discovery (2.0). | 4.6 | 3,036.00 | 1994994 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 03/12/2018 | | | Review and summarize Spanish language cases (.9); research re: bankruptcy issue and draft memo re: same (4.6); review of Spanish Puerto Rico treatise re: Puerto Rico Constitution issue (1.2). | 6.7 | 3,517.50 | 1996357 |
| 12678 | DUGAN J C | PARTNER | 03/12/2018 | | | Review draft Opposition Brief. | 1.0 | 1,375.00 | 1999599 |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/12/2018 | | | Emails re: document tagging; tagged documents from newly received production (.2); emails re: document loading and review (.1). | 0.3 | 252.00 | 2004904 |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/12/2018 | | | Correspondence with H. Pepaj and L. Mhatre re processing and review of new productions (.2); correspondence with A. Ambeault re translations, other necessary preparation for opposition brief filing (.3); call with J. Brennan re research in connection with opposition brief (.2); continued review of, edits to, and correspondence relating to, brief in opposition of summary judgment motions (6.1); review of research in connection with the same (2.2); and call with D. Goldman re exhibits in support of opposition brief (.1). | 9.1 | 8,872.50 | 1993510 |
| 15492 | JONES M | LEGAL ASSISTANT | 03/12/2018 | | | Organize cases in connection with Opposition to Motions for Summary Judgment. | 1.0 | 310.00 | 1998883 |
| 16002 | KOENIG C | ASSOCIATE | 03/12/2018 | | | Reviewing and revising opposition to motions for summary judgment. | 3.4 | 3,026.00 | 1997871 |

**MATTER TIME DETAIL**

Run Date & Time: 4/24/2018   12:20:52PM
Client: 124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001   COFINA BOND LITIGATION
Currency: USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15870 | MHATRE L C | ASSOCIATE | 03/12/2018 | | | Review documents and revise chart re: research. | 4.7 | 3,948.00 | 1994589 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/12/2018 | | | Review and revise responses to statements of undisputed material facts. | 1.3 | 1,157.00 | 2001169 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 03/12/2018 | | | Preparing third party productions for vendor loading (.6); communicating with team and service providers regarding same (.2). | 0.8 | 224.00 | 1995160 |
| 17246 | SEIDEL M L | PARTNER | 03/12/2018 | | | Emails with A. Friedman re: Wendt report (.2); telephone call with A. Friedman re: Wendt report (.5); review draft Wendt report (.5); emails with A. Yanez, J. Dugan re: same (.3); review and revise summary judgment brief with emails re: same (.9). | 2.4 | 3,600.00 | 1999491 |
| 12681 | YANEZ, JR. A | PARTNER | 03/12/2018 | | | Review and revise of summary judgment opposition papers (9.7); corr. with team as to same (.5). | 10.2 | 14,025.00 | 1997987 |
| 17542 | AIYAR P | PARTNER | 03/13/2018 | | | Review cases cited in draft opposition to summary judgment brief (2.1); revise draft opposition to summary judgment brief (1.5). | 3.6 | 4,590.00 | 1998552 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/13/2018 | | | Assist w/ preparation of materials for response to SJ Motions (2.9); corr. w/ S. Hussein re: same (.4); bluebook current version of SJ opposition (2.3). | 5.6 | 2,212.00 | 1994570 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/13/2018 | | | Draft declaration in support of opposition brief (0.6); Research in connection w/ opposition brief (2.4); Research in connection w/ counter-SUF (0.9); Review of documents produced in discovery (2.7). | 6.6 | 4,356.00 | 1994993 |
| 15869 | CEA C N | ASSOCIATE | 03/13/2018 | | | Conduct legal and factual research pertaining to summary judgment opposition brief. | 2.4 | 2,016.00 | 1994497 |
| 13178 | CHENEY A L | ASSOCIATE | 03/13/2018 | | | Review SJ opposition brief (2.2); litigation team mtg (.5). | 2.7 | 2,673.00 | 1998002 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 03/13/2018 | | | Review and summary of Spanish cases. | 0.7 | 367.50 | 2000637 |
| 12678 | DUGAN J C | PARTNER | 03/13/2018 | | | Revisions to opposition brief and statement of uncontested facts (1.3); review communications from COFINA parties re: comments on opposition brief and reactions to same (2.2). | 3.5 | 4,812.50 | 1997572 |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/13/2018 | | | Research re: cites for opposition brief | 0.8 | 672.00 | 1993667 |

**MATTER TIME DETAIL**

Run Date & Time:  4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 03/13/2018 | | | Meeting with A. Yanez re opposition brief and next steps (.2); review of comments from A. Yanez and J. Dugan to responses to SUF (.1); correspondence with W. O'Brien re: the same (.2); further edits to responses to SUF (.2); continued revisions to opposition brief per comments from A. Yanez, P. Aiyer, J. Korn, J. Dugan, and A. Cheney, and correspondence in connection with the same (5.6); weekly litigation team meeting re: SJ briefs, certification and upcoming deadlines (.5); follow up correspondence with J. Brennan re declaration in support of opposition brief (.1); review of draft declaration by J. Brennan (.1); review of follow-up research by C. Cea, J. Brennan, A. Gouzoules, and L. Mhatre in connection with the opposition brief (2.1); call with D. Goldman re discovery (.1); and correspondence with H. Pepaj re processing of new production (.1). | 9.3 | 9,067.50 | 19948800 |
| 16002 | KOENIG C | ASSOCIATE | 03/13/2018 | | | Reviewing and revising oppositions to motions for summary judgment. | 1.1 | 979.00 | 19978776 |
| 15215 | KORN J B | PARTNER | 03/13/2018 | | | Review draft opposition brief | 0.5 | 637.50 | 19997732 |
| 15870 | MHATRE L C | ASSOCIATE | 03/13/2018 | | | Review documents for inclusion in chart. | 6.2 | 5,208.00 | 19945958 |
| 15142 | MINIAS J G | PARTNER | 03/13/2018 | | | Reviewing and revising opposition brief. | 1.2 | 1,530.00 | 19988279 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/13/2018 | | | Review and revise statements of facts as per A. Yanez and J. Dugan (5.1); litigation team meeting regarding summary judgment filings (.5); review Attimore report and correspondence regarding confidentiality issues (.5). | 6.1 | 5,429.00 | 20011718 |
| 17070 | ORELLANA C M | ASSOCIATE | 03/13/2018 | | | Review translations on cases. | 0.1 | 52.50 | 19946619 |
| 17246 | SEIDEL M L | PARTNER | 03/13/2018 | | | Emails w/ S. Hussein re: summary judgment (.4); review and revise summary judgement (.4); litigation team meeting re: SJ briefs, upcoming deadlines (.5); emails with J. Weiss (.2); emails with S. Hussein (.2); further review and revise summary opposition (.8). | 2.5 | 3,750.00 | 19994782 |

**MATTER TIME DETAIL**

Run Date & Time:  4/24/2018   12:20:52PM
Client:   124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12681 | YANEZ, JR. A | PARTNER | 03/13/2018 | | | Further review and revision of summary judgment opposition papers (5.7); consideration of comments on same (.7); review draft of Seniors' summary judgment opposition brief (.8); corr. with team as to all of the above (.9). | 8.1 | 11,137.50 | 19979989 |
| 17542 | AIYAR P | PARTNER | 03/14/2018 | | | Review cases cited in draft opposition to summary judgment brief (0.7); review final draft of opposition to summary judgment brief (1.1); review draft opposition to summary judgment brief of COFINA senior bondholders (0.5). | 2.3 | 2,932.50 | 19985509 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/14/2018 | | | Bluebook and cite check final version of opposition to Motions for Summary Judgment (4.1); bluebook and cite check response to CW Agent's SUF (1.1); bluebook and cite check response to GO Bondholders SUF (1.3); prepare pleadings relating to SJ Opposition for filing (1.5); file and serve Dugan Declaration, Opposition to CW Parties Motions for Summary Judgment and Responses to SUFs (.9); mult. corr. w/ S. Hussein and W. O'Brien (separately) re: filings (.6). | 9.5 | 3,752.50 | 19945838 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/14/2018 | | | Research re: opposition brief (2.7); revise declaration in support of opposition brief and accompanying exhibits (1.1); revise opposition brief (.8); review of documents produced in discovery (3.1). | 7.7 | 5,082.00 | 19949939 |
| 13178 | CHENEY A L | ASSOCIATE | 03/14/2018 | | | Revise COFINA Agent Opp'n brief (4.7); reviewing Retiree Committee brief (1.3) | 6.0 | 5,940.00 | 19979946 |
| 12678 | DUGAN J C | PARTNER | 03/14/2018 | | | Final review and comments on opposition briefs and statement of uncontested facts. | 3.3 | 4,537.50 | 19975777 |
| 10083 | FELDMAN M A | PARTNER | 03/14/2018 | | | Call with B. Whyte and K. Klee re: update and follow up. | 0.8 | 1,200.00 | 19961812 |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/14/2018 | | | QC review of newly received documents. | 1.3 | 1,092.00 | 19939773 |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/14/2018 | | | Continued review and work in connection with finalizing summary judgment opposition brief, and correspondence with J. Dugan, A. Cheney, and A. Ambeault re the same (6.3); review of and revise to further revised responses to SUF, and correspondence re the same (.8); and calls with W. O'Brien and J. Brennan re exhibits in support of opposition brief (.3). | 7.4 | 7,215.00 | 19948775 |

**MATTER TIME DETAIL**

14

Run Date & Time:  4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 16635 | MENDEL A C | ASSOCIATE | 03/14/2018 | | | Conducted first level review of bank documents. | 0.4 | 264.00 | 1994149 |
| 15870 | MHATRE L C | ASSOCIATE | 03/14/2018 | | | Prepare chart re: opposition brief. | 5.7 | 4,788.00 | 1994600 |
| 15142 | MINIAS J G | PARTNER | 03/14/2018 | | | Call with A. Yanez re: brief and reviewing same. | 0.9 | 1,147.50 | 1998821 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/14/2018 | | | Correspondence with J. Dugan and J. Brennan regarding Malloy report (.1); research regarding confidentiality issues and correspondence regarding same (1.4); review and revise opposition brief and response material statements of fact (3.5). | 5.0 | 4,450.00 | 2001172 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 03/14/2018 | | | Preparing third party productions for vendor loading (.4); communicating with team and service providers regarding loading and batching of productions (.3). | 0.7 | 196.00 | 1995157 |
| 12681 | YANEZ, JR. A | PARTNER | 03/14/2018 | | | Initial review of summary judgment opposition briefs. | 1.8 | 2,475.00 | 1998003 |
| 17542 | AIYAR P | PARTNER | 03/15/2018 | | | Review parties' briefs in opposition to motions for summary judgment (4.2); review parties' responses to statements of undisputed material fact (1.8). | 6.0 | 7,650.00 | 1998554 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/15/2018 | | | Obtain and circulate unredacted versions of pleadings (.8); prepare Objections for attorney review (1.4); prepare responses to SUFs for attorney review (.9); prepare declarations for attorney review (.4); respond to numerous attorney requests i/c/w preparation of reply in further support of SJ Motion (2.1). | 5.6 | 2,212.00 | 1994578 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/15/2018 | | | Research re: reply brief (1.6); Review of documents produced in discovery (0.6). | 2.2 | 1,452.00 | 1994992 |
| 15869 | CEA C N | ASSOCIATE | 03/15/2018 | | | Conduct research pertaining to summary judgment reply. | 6.1 | 5,124.00 | 1994504 |
| 13178 | CHENEY A L | ASSOCIATE | 03/15/2018 | | | Reviewing CW Agent Opp'n (2.3); reviewing GO Bondholder Opp'n (1.8); mtg w/ S. Hussein and J. Dugan re reply brief (.7); drafting reply brief (5.5). | 10.3 | 10,197.00 | 1998000 |
| 12678 | DUGAN J C | PARTNER | 03/15/2018 | | | Review Wendt report (1.0); review opposition briefs and cases (2.6); conf. w/ A. Yanez re: same (.2); conference with A. Cheney and S. Hussein re: reply brief (.7); outline arguments for reply brief (.9). | 5.4 | 7,425.00 | 1997435 |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/15/2018 | | | Reviewed SJ opposition briefs | 0.8 | 672.00 | 1994219 |

**MATTER TIME DETAIL**

Run Date & Time:  4/24/2018    12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 03/15/2018 | | | Calls with A. Cheney re: reply brief (.3); call with A. Ambeault re: opposition briefs and replies (.2); review of opposition briefs by CW Agent, GO Bondholders, Retiree Committee (2.2); call with W. O'Brien re: replying to SUF responses (.2); meeting with J. Dugan and A. Cheney re: replies (.7); drafting of reply brief, and correspondence re: the same (9.7). | 13.3 | 12,967.50 | 1994875] |
| 15870 | MHATRE L C | ASSOCIATE | 03/15/2018 | | | Review and analysis of opposition briefs (6.3); research for reply briefs (8.0). | 14.3 | 12,012.00 | 1994611β |
| 15142 | MINIAS J G | PARTNER | 03/15/2018 | | | Reviewing all filed opposition briefs (2.2); call with client re: same (.6). | 2.8 | 3,570.00 | 1998844 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/15/2018 | | | Review opposition briefs and statements of fact (3.0); draft reply to CW Agent counter statement of material facts (1.6). | 4.6 | 4,094.00 | 2001171 |
| 17070 | ORELLANA C M | ASSOCIATE | 03/15/2018 | | | Translate documents for depositions for L. Mhatre and A. Gouzoules. | 0.3 | 157.50 | 1994668 |
| 17116 | SAFON K | LEGAL ASSISTANT | 03/15/2018 | | | Prepare materials for attorneys of authorities cited in responses to summary judgment briefs (5.9); prepare additional materials for attorneys of documents cited in responses to summary judgment briefs (.5). | 6.4 | 1,536.00 | 2004904 |
| 17246 | SEIDEL M L | PARTNER | 03/15/2018 | | | Review Wendt report (2.5); review summary judgment oppositions (3.3); conference with J. Dugan re: Wendt report (.2). | 6.0 | 9,000.00 | 199949] |
| 12681 | YANEZ, JR. A | PARTNER | 03/15/2018 | | | Review of summary judgment opposition briefs (2.4); development of approach for reply brief (.6); conference with J. Dugan as to same (.2). | 3.2 | 4,400.00 | 1997991 |
| 17542 | AIYAR P | PARTNER | 03/16/2018 | | | Review cases cited in Commonwealth Parties' opposition to summary judgment briefs (6.1); calls with A. Yanez and J. Dugan regarding drafting of reply brief in support of summary judgment motion (0.4); review first draft of reply brief (1.0). | 7.5 | 9,562.50 | 1998567] |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/16/2018 | | | Draft certificate of service for opposition to SJ Motion pleadings (.2); prepare and file same (.1). | 0.3 | 118.50 | 1994582 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/16/2018 | | | Research re: reply brief (1.6); Review of documents produced in discovery (2.8). | 4.4 | 2,904.00 | 1994991 |

# MATTER TIME DETAIL

Run Date & Time: 4/24/2018   12:20:52PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15869 | CEA C N | ASSOCIATE | 03/16/2018 | | | Conduct legal research pertaining to the summary judgment reply brief. | 1.4 | 1,176.00 | 1994503! |
| 13178 | CHENEY A L | ASSOCIATE | 03/16/2018 | | | Reviewing CW Agent opposition brief (.8); Drafting reply brief (6.8); call w/ S. Hussein re: same (.2); additional call w/ S. Hussein re: same (.2); call w/ A. Yanez re: same (.2). | 8.2 | 8,118.00 | 1997981! |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 03/16/2018 | | | Translating documents (3.2); call with C. Koenig re: research issue (.1); Review of Commonwealth Summary Judgment Brief (.7). | 4.0 | 2,100.00 | 1998557: |
| 12678 | DUGAN J C | PARTNER | 03/16/2018 | | | Review opposition briefs and statements of uncontested fact (2.3); outline key issues for reply brief (.7); email correspondence w/ A. Cheney, S. Hussein, A. Yanez re: legal points to raise in reply brief (.6); review related cases (1.0). | 4.6 | 6,325.00 | 1997432: |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/16/2018 | | | Review emails re: document upload and translations. | 0.1 | 84.00 | 1996360! |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/16/2018 | | | Call with A. Cheney and J. Dugan in connection with reply brief (.2); and continued drafting of reply brief (7.5). | 7.7 | 7,507.50 | 1994877( |
| 15492 | JONES M | LEGAL ASSISTANT | 03/16/2018 | | | Organize supplemental deposition documents. | 0.9 | 279.00 | 1998890: |
| 16002 | KOENIG C | ASSOCIATE | 03/16/2018 | | | Reviewing summary judgment oppositions by GO bondholders (1.1); Commonwealth Agent (2.2); Retirees (.8); reviewing and revising reply in support of summary judgment (1.8); conducting research re: same (.9). | 6.8 | 6,052.00 | 1997876! |
| 15870 | MHATRE L C | ASSOCIATE | 03/16/2018 | | | Research re: reply brief (2.0); analysis of opposition briefs (2.8). | 4.8 | 4,032.00 | 1994600 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/16/2018 | | | Draft reply to counter statement of facts and research regarding same, and send drafts to S. Hussein and A. Cheney for review and comment (4.9); correspondence with S. Hussein, J. Dugan, C. Cea, J. Brennan, L. Mhatre regarding research needed for reply brief (.8); review draft reply brief (.9). | 6.6 | 5,874.00 | 2001169: |
| 17070 | ORELLANA C M | ASSOCIATE | 03/16/2018 | | | Translate documents for depositions for L. Mhatre and A. Gouzoules. | 2.2 | 1,155.00 | 1994666: |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 03/16/2018 | | | Preparing third party productions for vendor loading (0.40); Communicating with team and service providers regarding loading and batching of productions (0.20). | 0.6 | 168.00 | 1995166! |

**MATTER TIME DETAIL**

Run Date & Time: 4/24/2018 12:20:52PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12681 | YANEZ, JR. A | PARTNER | 03/16/2018 | | | Work on reply brief (7.7) ; corr. with team as to same (1.2). | 8.9 | 12,237.50 | 1997999 |
| 17542 | AIYAR P | PARTNER | 03/17/2018 | | | Review cases cited in opposition to summary judgment briefs (1.0); draft section of reply brief in support of summary judgment motion (3.4). | 4.4 | 5,610.00 | 1998568 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/17/2018 | | | Research on issues in reply brief (4.1); revisions to reply brief (1.3). | 5.4 | 3,564.00 | 1994992 |
| 12678 | DUGAN J C | PARTNER | 03/17/2018 | | | Revisions to reply brief in support of summary judgment. | 3.5 | 4,812.50 | 1997431 |
| 10083 | FELDMAN M A | PARTNER | 03/17/2018 | | | Conference call with client re: settlement issues (.4); follow up with PW (.2). | 0.6 | 900.00 | 1995561 |
| 16002 | KOENIG C | ASSOCIATE | 03/17/2018 | | | Conducting research for reply brief iso MSJ (2.1); correspondence with team re: same (.2). | 2.3 | 2,047.00 | 1997892 |
| 15870 | MHATRE L C | ASSOCIATE | 03/17/2018 | | | Research on issues i/c/w reply brief (4.7); revise reply brief (1.6). | 6.3 | 5,292.00 | 1994593 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/17/2018 | | | Review and revise reply brief as per correspondence with A. Yanez, P. Aiyar, J. Dugan (5.9); finalize draft reply to CW counter statement of facts and circulate to team (1.9). | 7.3 | 6,497.00 | 2001170 |
| 12681 | YANEZ, JR. A | PARTNER | 03/17/2018 | | | Review and revision of reply brief (5.2); corr. with team as to same (.5). | 5.7 | 7,837.50 | 1997984 |
| 17542 | AIYAR P | PARTNER | 03/18/2018 | | | Review cases cited in opposition to summary judgment briefs (1.9); revise draft reply brief in support of summary judgment motion (1.7). | 3.6 | 4,590.00 | 1998569 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/18/2018 | | | Research additional issues for inclusion in reply brief (4.1); revise brief i/c/w same (.9). | 5.0 | 3,300.00 | 1994994 |
| 15869 | CEA C N | ASSOCIATE | 03/18/2018 | | | Review court rules and draft motion for extension of the page limit in relation to summary judgment reply brief (2.0); review summary judgment reply brief (.9). | 2.9 | 2,436.00 | 1994612 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 03/18/2018 | | | Correspondence with C. Koenig re: ownership issue (.2); research re: same (4.8). | 5.0 | 2,625.00 | 1996345 |
| 12678 | DUGAN J C | PARTNER | 03/18/2018 | | | Revisions to reply brief in support of summary judgment. | 2.6 | 3,575.00 | 1997425 |
| 16002 | KOENIG C | ASSOCIATE | 03/18/2018 | | | Conducting research for reply brief iso MSJ (3.3); correspondence with M. Cruz Burgos re: same (.6); correspondence with A. Yanez re: same (.4). | 4.3 | 3,827.00 | 1997887 |
| 15870 | MHATRE L C | ASSOCIATE | 03/18/2018 | | | Locate citations for inclusion in reply brief. | 1.3 | 1,092.00 | 1994601 |

**MATTER TIME DETAIL**

Run Date & Time: 4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15584 | O'BRIEN W A | ASSOCIATE | 03/18/2018 | | | Review and revise reply brief as per correspondence with A. Yanez, P. Aiyar, J. Dugan (7.8); revise motion for extension of page limits (.6). | 8.4 | 7,476.00 | 20011711 |
| 12681 | YANEZ, JR. A | PARTNER | 03/18/2018 | | | Review and revision of summary judgment reply brief (1.4); corr. with team as to same (.4). | 1.8 | 2,475.00 | 19979983 |
| 17542 | AIYAR P | PARTNER | 03/19/2018 | | | Review draft reply to counterstatement of undisputed material facts (0.7); review and provide comments on draft reply brief (2.5). | 3.2 | 4,080.00 | 19985634 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/19/2018 | | | Prepare and file urgent motion for extension of page limit (.7); serve same (.2); email Chambers re: same (.1); corr. w/ W. O'Brien re: same (.1). | 1.1 | 434.50 | 19961925 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/19/2018 | | | Research re: reply brief (1.6); Review of documents produced in discovery (1.3). | 2.9 | 1,914.00 | 19949931 |
| 15869 | CEA C N | ASSOCIATE | 03/19/2018 | | | Revise motion for extension of the page limit (.4); reply brief in support of the COFINA Agent's motion for summary judgment (2.1); the reply to the Commonwealth Agent's counter-statement of additional undisputed material facts (1.1). | 3.6 | 3,024.00 | 19957205 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 03/19/2018 | | | Research re: bankruptcy related issue for SJ reply. | 4.7 | 2,467.50 | 19955121 |
| 12678 | DUGAN J C | PARTNER | 03/19/2018 | | | Revisions to brief (1.6); revisions to statement of facts (.9); review and comment on summary judgment submissions by other COFINA parties (1.1). | 3.6 | 4,950.00 | 19973811 |
| 10083 | FELDMAN M A | PARTNER | 03/19/2018 | | | Review and comment on near final Brief. | 1.2 | 1,800.00 | 19954215 |
| 15492 | JONES M | LEGAL ASSISTANT | 03/19/2018 | | | Organize supplemental deposition documents. | 6.0 | 1,860.00 | 19988904 |
| 16002 | KOENIG C | ASSOCIATE | 03/19/2018 | | | Conducting research re: reply ISO MSJ (2.1); correspondence with A. Yanez re: same (.2); reviewing and revising reply brief (1.6). | 3.9 | 3,471.00 | 19978734 |
| 15870 | MHATRE L C | ASSOCIATE | 03/19/2018 | | | Revise reply brief and assignments in connection with same. | 4.2 | 3,528.00 | 19974404 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/19/2018 | | | Review and revise reply brief as per correspondence with A. Yanez, P. Aiyar, J. Dugan (6.6); finalize motion for extension of page limits and prepare same for filing (1.5); review and revise reply to CW Agent counter SUF (2.1). | 10.2 | 9,078.00 | 20011711 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 03/19/2018 | | | Communicating with team and service providers regarding batching of produced documents. | 0.2 | 56.00 | 19956559 |

**MATTER TIME DETAIL**

Run Date & Time: 4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

19

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17116 | SAFON K | LEGAL ASSISTANT | 03/19/2018 | | | Assist with preparation of Urgent Motion to Extend Pages of Reply Brief. | 0.6 | 144.00 | 1994814 |
| 12681 | YANEZ, JR. A | PARTNER | 03/19/2018 | | | Review and revision of summary judgment reply brief (7.5); interaction with team as to same (.6); preparation for argument (1.1); review motion in seeking extension of page limit (.4). | 9.6 | 13,200.00 | 1998005 |
| 17542 | AIYAR P | PARTNER | 03/20/2018 | | | Review cases cited in draft reply brief (1.2); provide comments on draft reply brief (1.1). | 2.3 | 2,932.50 | 1998563 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/20/2018 | | | Bluebook and cite check SJ Reply Brief (2.9); corr. w/ W. O'Brien re: same (.1); draft TOA for SJ Reply Brief (1.1). | 4.1 | 1,619.50 | 1996205 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/20/2018 | | | Research re: reply brief (7.7); revise reply brief (.9). | 8.6 | 5,676.00 | 1995236 |
| 15869 | CEA C N | ASSOCIATE | 03/20/2018 | | | Conduct legal and factual research, as well as cite checking, for the summary judgment reply memorandum of law. | 3.2 | 2,688.00 | 1995712 |
| 12678 | DUGAN J C | PARTNER | 03/20/2018 | | | Revisions to brief (1.00); revisions to statement of facts (.80); review draft reply briefs from COFINA parties (1.40). | 3.2 | 4,400.00 | 1997383 |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/20/2018 | | | Meeting with W. O'Brien re: reply brief and counter-statement of facts (.3); litigation team meeting with A. Yanez, J. Dugan, W. O'Brien re reply brief and next steps (.6); review of revised reply brief and revised counter-statement of facts (.6); review of correspondence re: the same (.2); revise reply brief and correspondence with W. O'Brien re: the same (1.4); research in connection with reply brief and corr with J. Brennan and W. O'Brien re: the same (.8). | 3.9 | 3,802.50 | 1995198 |
| 16002 | KOENIG C | ASSOCIATE | 03/20/2018 | | | Conducting research re: reply brief (1.1); reviewing and revising reply brief (2.3); correspondence with litigation team re: same (.3). | 3.7 | 3,293.00 | 1997893 |
| 15215 | KORN J B | PARTNER | 03/20/2018 | | | Review and revise summary judgment reply brief (1.2); confer with A. Yanez re: same (.3). | 1.5 | 1,912.50 | 1999762 |
| 15870 | MHATRE L C | ASSOCIATE | 03/20/2018 | | | Research in connection with summary judgment briefing (4.8); revise and cite check summary judgment reply brief (4.0). | 8.8 | 7,392.00 | 1995586 |

Run Date & Time:  4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15584 | O'BRIEN W A | ASSOCIATE | 03/20/2018 | | | Cite checking of reply brief (.6); prep for and attend team meeting w/ A. Yanez, J. Dugan, S. Hussein regarding summary judgment and case status (.6); review research and caselaw regarding bankruptcy issues for reply brief (.9); research regarding constitutional provisions (3.5); review and revise reply brief (4.1); review and revise reply to CW counter statement of material facts (1.2). | 10.9 | 9,701.00 | 20011692 |
| 17070 | ORELLANA C M | ASSOCIATE | 03/20/2018 | | | Review Spanish legislative documents for B. O'Brien (2.4); correspondence with J, Brennan for Spanish language research (.2); research Spanish-language cases for reply brief for J. Brennan (.4). | 3.0 | 1,575.00 | 19972916 |
| 17116 | SAFON K | LEGAL ASSISTANT | 03/20/2018 | | | Prepare materials of cases from reply brief for attorneys. | 1.6 | 384.00 | 19950591 |
| 17246 | SEIDEL M L | PARTNER | 03/20/2018 | | | Emails with J. Dugan re: reply (.2); telephone call with E. Buckberg, A. Yanez re: same (.4). | 0.6 | 900.00 | 19994818 |
| 12681 | YANEZ, JR. A | PARTNER | 03/20/2018 | | | Review and revision of summary judgment reply brief and related activity (6.3); weekly litigation team meeting w/ S. Hussein, J. Korn, W. O'Brien re: SJ reply brief (.6); preparation for same (.1); consideration of comments on reply brief (.4). | 7.4 | 10,175.00 | 19979842 |
| 17542 | AIYAR P | PARTNER | 03/21/2018 | | | Review final draft of reply brief. | 1.2 | 1,530.00 | 19985697 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/21/2018 | | | Bluebook and cite check additional cases added to SJ Reply brief (1.3); cite check SUF Reply (1.1); corr. w/ S. Hussein and W. O'Brien (separately) re: filing of SJ docs (.4); finalize TOA to SJ Reply (.7); prepare redactions to SJ docs per Banco Popular Sealing Motion (1.4); prepare, file and serve SJ Reply documents (1.7). | 6.6 | 2,607.00 | 19961974 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/21/2018 | | | Research re: reply brief (.5); revise reply brief and reply to Commonwealth's counter-SUF i/c/w same (1.9). | 2.4 | 1,584.00 | 19954733 |
| 15869 | CEA C N | ASSOCIATE | 03/21/2018 | | | Review reply brief and reply counter statement of undisputed material facts in anticipation of filing. | 0.5 | 420.00 | 19957307 |
| 12678 | DUGAN J C | PARTNER | 03/21/2018 | | | Review and comment on reply brief (1.00); review draft briefs from other Cofina parties (1.60). | 2.6 | 3,575.00 | 19971916 |

# MATTER TIME DETAIL

Run Date & Time:  4/24/2018   12:20:52PM                                          Worked Thru 03/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                         Billing Partner: FELDMAN M A
Matter:  00001   COFINA BOND LITIGATION                                           Matter Type:  BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 03/21/2018 | | | Review of draft reply briefs by COFINA-side parties (.8); review of and further revise COFINA Agent reply brief (1.8); calls and follow up correspondence with W. O'Brien and A. Ambeault re filing (.5); and review of proposed redactions and correspondence re the same (.4). | 3.5 | 3,412.50 | 19954414 |
| 16002 | KOENIG C | ASSOCIATE | 03/21/2018 | | | Reviewing and revising reply brief. | 0.5 | 445.00 | 19978765 |
| 16635 | MENDEL A C | ASSOCIATE | 03/21/2018 | | | Reviewed Goldman Sachs production. | 1.4 | 924.00 | 19954847 |
| 15870 | MHATRE L C | ASSOCIATE | 03/21/2018 | | | Final revisions to reply brief. | 5.8 | 4,872.00 | 19955866 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/21/2018 | | | Review, revise, and finalize reply brief for filing (6.5); research regarding constitution at issue (.7); identify redactions for filings (1.5). | 8.7 | 7,743.00 | 20011721 |
| 17070 | ORELLANA C M | ASSOCIATE | 03/21/2018 | | | Research Spanish-language cases for reply brief for J. Brennan. | 2.4 | 1,260.00 | 19972987 |
| 12681 | YANEZ, JR. A | PARTNER | 03/21/2018 | | | Final review of reply brief and accompanying papers and consideration of comments on same (1.3); review seniors and juniors draft reply brief (.7); preparation for oral argument (7.8). | 9.8 | 13,475.00 | 19979947 |
| 17542 | AIYAR P | PARTNER | 03/22/2018 | | | Review filed replies in support of summary judgment motions and replies to statements of undisputed material fact. | 3.5 | 4,462.50 | 19985687 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/22/2018 | | | Prepare SJ replies for attorney review (.3); prepare SUF replies for attorney review (.3); o/c w/ A. Yanez re: preparation for SJ hearing (.2); prepare materials for A. Yanez i/c/w SJ Hearing (3.2). | 4.0 | 1,580.00 | 19962143 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/22/2018 | | | Meeting w/ S. Hussein & L. Mhatre re: preparation for oral argument (.5); collection, review, and summary of case law in preparation for oral argument (5.2). | 5.7 | 3,762.00 | 19957746 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 03/22/2018 | | | Procure report re: COFINA (.2); correspondence re: same (.2). | 0.4 | 210.00 | 19963279 |
| 12678 | DUGAN J C | PARTNER | 03/22/2018 | | | Review reply briefs submitted in support of summary judgment motions. | 2.6 | 3,575.00 | 19971975 |

# MATTER TIME DETAIL

Run Date & Time:  4/24/2018    12:20:52PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 03/22/2018 | | | Calls and follow up correspondence with A. Ambeault re unredacted filings, hearing prep (.4); meeting and follow up correspondence with A. Yanez to discuss next steps (.3); meeting with L. Mhatre and J. Brennan re hearing prep (.5); and review of reply briefs (.6). | 1.8 | 1,755.00 | 19958568 |
| 16002 | KOENIG C | ASSOCIATE | 03/22/2018 | | | Reviewing replies filed by the CW Agent (1.3); GO Group (1.1); Retirees (.8); COFINA Seniors (1.1). | 4.3 | 3,827.00 | 19978906 |
| 15215 | KORN J B | PARTNER | 03/22/2018 | | | Review reply brief by CW Agent | 1.0 | 1,275.00 | 19997691 |
| 15870 | MHATRE L C | ASSOCIATE | 03/22/2018 | | | Review reply briefs filed (2.0); meeting with S. Hussein and J. Brennan re: oral argument preparation (.5); review documents for oral argument preparation (3.6). | 6.1 | 5,124.00 | 19974421 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/22/2018 | | | Review reply briefs and reply SUFs. | 3.0 | 2,670.00 | 20011705 |
| 17116 | SAFON K | LEGAL ASSISTANT | 03/22/2018 | | | Prepare delivery of summary judgment pleadings for client (.4); prepare materials for attorneys including Replies to Statements of Undisputed Material Facts and Replies in Support of Summary Judgment (1.2). | 1.6 | 384.00 | 20049049 |
| 17246 | SEIDEL M L | PARTNER | 03/22/2018 | | | Review Wendt report (.9); emails with A. Yanez re: same (.2). | 1.1 | 1,650.00 | 19994943 |
| 12681 | YANEZ, JR. A | PARTNER | 03/22/2018 | | | Preparation for oral argument (3.9); conferences with team as to same (.7); study of reply briefs (2.2); consideration of status and next steps (.5). | 7.3 | 10,037.50 | 19979929 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/23/2018 | | | Review and summary of case law in preparation for oral argument. | 5.2 | 3,432.00 | 19980589 |
| 12678 | DUGAN J C | PARTNER | 03/23/2018 | | | Review and revise Wendt report. | 0.9 | 1,237.50 | 19971882 |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/23/2018 | | | Call with J. Brennan re preparation of materials for hearing (.2); review of research and work by J. Brennan in preparation for summary judgment hearing (2.3); and corr with A. Yanez re the same (.1). | 2.6 | 2,535.00 | 19968519 |
| 15492 | JONES M | LEGAL ASSISTANT | 03/23/2018 | | | Prepare documents in connection with supplemental hot docs binder for attorney use and review. | 3.6 | 1,116.00 | 19988918 |

# MATTER TIME DETAIL

Run Date & Time:  4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 03/23/2018 | | | Call with J. Minias and Klee Tuchin re: potential litigation issue (.5); call with B. Whyte, J. Minias, and Klee Tuchin re: potential litigation issue (.3); reviewing case law in opponents' reply briefs (1.6). | 2.4 | 2,136.00 | 1997884€ |
| 16635 | MENDEL A C | ASSOCIATE | 03/23/2018 | | | Reviewed Goldman Sachs production. | 2.6 | 1,716.00 | 1995984C |
| 15870 | MHATRE L C | ASSOCIATE | 03/23/2018 | | | Review summary judgment briefing and prepare analysis re: same. | 6.7 | 5,628.00 | 2000522C |
| 12681 | YANEZ, JR. A | PARTNER | 03/23/2018 | | | Preparation for oral argument and review of materials in connection with same. | 7.8 | 10,725.00 | 1998768⁵ |
| 16635 | MENDEL A C | ASSOCIATE | 03/24/2018 | | | Reviewed Goldman Sachs production. | 0.9 | 594.00 | 1996017] |
| 16594 | BRENNAN J L | ASSOCIATE | 03/25/2018 | | | Collection, review, and summary of case law in preparation for oral argument. | 3.3 | 2,178.00 | 1998054⁷ |
| 15142 | MINIAS J G | PARTNER | 03/25/2018 | | | Call with B. Whyte. | 0.4 | 510.00 | 1998816⁵ |
| 16594 | BRENNAN J L | ASSOCIATE | 03/26/2018 | | | Collection, review, and summary of case law in preparation for oral argument. | 9.1 | 6,006.00 | 1998056] |
| 15869 | CEA C N | ASSOCIATE | 03/26/2018 | | | Review case law in anticipation of oral argument on summary judgment. | 2.8 | 2,352.00 | 1998959⁵ |
| 12678 | DUGAN J C | PARTNER | 03/26/2018 | | | Review draft Wendt report and comment on same. | 1.4 | 1,925.00 | 1997196⁷ |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/26/2018 | | | Prepared for SJ oral arguments by drafting case summary slipsheets | 6.4 | 5,376.00 | 1996486€ |
| 15492 | JONES M | LEGAL ASSISTANT | 03/26/2018 | | | Address issues with Spanish language documents in connection with supplemental binder. | 1.6 | 496.00 | 1998892] |
| 15870 | MHATRE L C | ASSOCIATE | 03/26/2018 | | | Prepare analysis in connection with upcoming oral argument. | 7.7 | 6,468.00 | 1997118⁵ |
| 17116 | SAFON K | LEGAL ASSISTANT | 03/26/2018 | | | Prepare materials for oral argument preparation for attorneys. | 1.1 | 264.00 | 1996516⁵ |
| 17246 | SEIDEL M L | PARTNER | 03/26/2018 | | | Review and revise Wendt report (3.3); emails and telephone calls with A. Yanez, J. Dugan re: same (.5); emails and telephone calls with A. Friedman re: same (.6); emails with J. Dugan, A. Yanez re: SJ argument (.3); telephone calls and emails with A. Friedman re: report (.5). | 5.2 | 7,800.00 | 1999465⁵ |
| 12681 | YANEZ, JR. A | PARTNER | 03/26/2018 | | | Preparation for oral argument and review of materials in connection with same (6.9); review and comment on draft Wendt Report (.9). | 7.8 | 10,725.00 | 1998761] |
| 16594 | BRENNAN J L | ASSOCIATE | 03/27/2018 | | | Review and summary of case law in preparation for oral argument. | 6.2 | 4,092.00 | 1998058² |

# MATTER TIME DETAIL

Run Date & Time:  4/24/2018    12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15869 | CEA C N | ASSOCIATE | 03/27/2018 | | | Review and summarize case law in anticipation of oral argument on summary judgment. | 5.8 | 4,872.00 | 19989787 |
| 13178 | CHENEY A L | ASSOCIATE | 03/27/2018 | | | Litigation team meeting re: SJ arguments, next steps (.4); preparing for same (.2); reviewing reply brief (1.0). | 1.6 | 1,584.00 | 19979891 |
| 12678 | DUGAN J C | PARTNER | 03/27/2018 | | | Review Bradley Wendt expert report. | 1.6 | 2,200.00 | 19973831 |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/27/2018 | | | Drafted case summaries to prep for SJ oral argument. | 5.3 | 4,452.00 | 19971524 |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/27/2018 | | | Weekly litigation team meeting re: SJ argument prep, next steps (.4); review of and revisions to case summaries, and correspondence re the same (.4); call with W. O'Brien re assignments (.2); drafting of materials for A. Yanez in preparation for hearing on summary judgment motions (2.1). | 3.1 | 3,022.50 | 19973466 |
| 15492 | JONES M | LEGAL ASSISTANT | 03/27/2018 | | | Address issues with Spanish language documents in connection with supplemental binder. | 1.6 | 496.00 | 19988927 |
| 15215 | KORN J B | PARTNER | 03/27/2018 | | | Litigation team meeting re: SJ hearing, upcoming deadlines. | 0.4 | 510.00 | 19995757 |
| 15870 | MHATRE L C | ASSOCIATE | 03/27/2018 | | | Prepare analysis in connection with upcoming oral argument. | 8.5 | 7,140.00 | 19972141 |
| 15142 | MINIAS J G | PARTNER | 03/27/2018 | | | Reviewing expert report. | 0.8 | 1,020.00 | 19988329 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/27/2018 | | | Review and summarize cases for oral argument prep and correspondence with S. Hussein, J. Brennan, C. Cea, A. Gouzoules regarding same. | 5.1 | 4,539.00 | 20011700 |
| 17116 | SAFON K | LEGAL ASSISTANT | 03/27/2018 | | | Prepare materials for summary judgment hearing for attorneys. | 0.2 | 48.00 | 19971344 |
| 17246 | SEIDEL M L | PARTNER | 03/27/2018 | | | Litigation team meeting re: SJ hearing and argument (.4); emails with A. Friedman re: report (.5); telephone calls with A. Friedman re: same (.4); conference with J. Dugan, A. Yanez, J. Korn re: SJ argument (.6); review and revise Wendt report (3.5); telephone call with J. Minias re: same (.3). | 5.7 | 8,550.00 | 19994913 |
| 12681 | YANEZ, JR. A | PARTNER | 03/27/2018 | | | Preparation for oral argument and review of materials in connection with same (6.2); meeting with WFG litigation team as to status and next steps (.4); preparation for same (.2). | 6.8 | 9,350.00 | 19987848 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/28/2018 | | | Review and summary of case law in preparation for oral argument. | 9.3 | 6,138.00 | 19980546 |

# MATTER TIME DETAIL

Run Date & Time:  4/24/2018   12:20:52PM                                                    Worked Thru 03/31/2018
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                  Billing Partner: FELDMAN M A
Matter:  00001   COFINA BOND LITIGATION                                                     Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15869 | CEA C N | ASSOCIATE | 03/28/2018 | | | Review and summarize case law in preparation of oral argument on summary judgment. | 4.8 | 4,032.00 | 19989804 |
| 13178 | CHENEY A L | ASSOCIATE | 03/28/2018 | | | Call w/ client re: case status (.4); follow up w/team re: same (.5). | 0.9 | 891.00 | 19978956 |
| 12678 | DUGAN J C | PARTNER | 03/28/2018 | | | Review and review Wendt report (.8); AFAAF motion (.4). | 1.2 | 1,650.00 | 19978155 |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/28/2018 | | | Reviewed cases and drafted summaries of same to prepare for SJ oral argument. | 7.7 | 6,468.00 | 19975045 |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/28/2018 | | | Drafting of argument materials for A. Yanez in preparation for hearing on summary judgment motions (2.4); corr with J. Dugan re: motion to seal (.1); review of and revise case summaries by C. Cea, A. Gouzoules in preparation for hearing on summary judgment motions (3.6); call with B. Whyte and team re: case status (.4); follow-up internal meeting (.1); call with W. O'Brien re: expert report (.1). | 6.7 | 6,532.50 | 19978420 |
| 15492 | JONES M | LEGAL ASSISTANT | 03/28/2018 | | | Prepare and compile documents in connection with supplemental hot docs binder for attorney use and review. | 6.0 | 1,860.00 | 19988928 |
| 15215 | KORN J B | PARTNER | 03/28/2018 | | | Review and revise draft Wendt report. | 1.1 | 1,402.50 | 19997569 |
| 15870 | MHATRE L C | ASSOCIATE | 03/28/2018 | | | Prepare analysis in connection with upcoming oral argument. | 7.8 | 6,552.00 | 19975976 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/28/2018 | | | Review and summarize caselaw for oral argument preparation and correspondence regarding same (8.2); review redactions in reply to counter statement of facts (.4); correspondence with A. Riddle regarding assignment relating to materials considered by municipal finance expert witness (.5); review and revise draft municipal finance expert report (2.1). | 11.2 | 9,968.00 | 20011736 |
| 17246 | SEIDEL M L | PARTNER | 03/28/2018 | | | Emails with A. Friedman re: expert report (.8); conference with S. Hussein re: same (.2); telephone call with B. Whyte re: same (.3); conferences with A. Yanez, J. Korn re: SJ and expert reports (.3); review and revise expert report (1.1); emails re: Wendt report (.5). | 3.2 | 4,800.00 | 20001277 |

**MATTER TIME DETAIL**

26

Run Date & Time: 4/24/2018  12:20:52PM
Worked Thru 03/31/2018

Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Billing Partner: FELDMAN M A

Matter: 00001  COFINA BOND LITIGATION
Matter Type: BANKRUPTCY

Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12681 | YANEZ, JR. A | PARTNER | 03/28/2018 | | | Preparation for oral argument and review of materials in connection with same (10.6); weekly call with COFINA Agent (.3); related preparation and follow up (.1); review and comment on draft Wendt Report (.8). | 11.8 | 16,225.00 | 19987642 |
| 16594 | BRENNAN J L | ASSOCIATE | 03/29/2018 | | | Review and summary of case law in preparation for oral argument. | 1.5 | 990.00 | 19980599 |
| 15869 | CEA C N | ASSOCIATE | 03/29/2018 | | | Review case law and create summaries in preparation of oral argument on summary judgment. | 0.4 | 336.00 | 19989496 |
| 13178 | CHENEY A L | ASSOCIATE | 03/29/2018 | | | Mtg w/ T. Yanez and C. Koenig re: oral argument (.9); team mtg re: next steps (.3); reviewing expert report (2.1). | 3.3 | 3,267.00 | 19980011 |
| 17230 | GOUZOULES A C | ASSOCIATE | 03/29/2018 | | | Reviewed cases and drafted slipsheets to prepare for SJ oral argument | 1.3 | 1,092.00 | 19979101 |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/29/2018 | | | Review of revised report of B. Wendt (.8); correspondence w/ M. Seidel re: the same (.2); continued review of and revise case summaries by W. O'Brien, C. Cea, and A. Gouzoules in preparation for hearing on summary judgment motions (3.3); call with A. Yanez re: next steps (.1); litigation team meeting re: next steps (.3); follow up with M. Seidel re: the same (.1). | 4.8 | 4,680.00 | 19988016 |
| 15492 | JONES M | LEGAL ASSISTANT | 03/29/2018 | | | Create index of documents sent to Charles River Associates. | 1.3 | 403.00 | 19989006 |
| 16002 | KOENIG C | ASSOCIATE | 03/29/2018 | | | Meeting with A. Yanez and A. Cheney re: summary judgment oral argument. | 0.9 | 801.00 | 19983936 |
| 15870 | MHATRE L C | ASSOCIATE | 03/29/2018 | | | Complete summary judgment analysis and send to S. Hussein for review. | 1.3 | 1,092.00 | 20005094 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/29/2018 | | | Review and revise expert report (3.6); correspondence with CRA and A. Riddle regarding list of documents considered (.7); review and summarize caselaw for oral argument prep (1.2). | 5.5 | 4,895.00 | 20011746 |
| 17116 | SAFON K | LEGAL ASSISTANT | 03/29/2018 | | | Assist with preparation of materials of cases for oral arguments. | 1.1 | 264.00 | 19979092 |

**MATTER TIME DETAIL**                                                                                                    27

Run Date & Time:  4/24/2018   12:20:52PM                                    Worked Thru 03/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                   Billing Partner:  FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                      Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17246 | SEIDEL M L | PARTNER | 03/29/2018 | | | Review and revise Wendt report with conference re: same (1.4); emails with S. Hussein re: same (.2); emails and telephone calls with A. Friedman re: report (.4); emails with J. Dugan re: same (.3); emails and telephone calls with A. Yanez, S. Hussein re: SJ arguments (.3); emails with J. Korn (.3); emails and telephone calls with A. Friedman re: revisions to report (.5); review and revise report (.5). | 3.9 | 5,850.00 | 20001283 |
| 12681 | YANEZ, JR. A | PARTNER | 03/29/2018 | | | Preparation for oral argument and review of materials in connection with same (10.3); conference with WFG litigation team as to expert report, oral argument, and related matters (.3). | 10.6 | 14,575.00 | 19987586 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/30/2018 | | | Prepare materials for Summary Judgment hearing. | 0.8 | 316.00 | 19985149 |
| 12678 | DUGAN J C | PARTNER | 03/30/2018 | | | Finalizing Wendt report. | 0.7 | 962.50 | 19987805 |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/30/2018 | | | Correspondence re expert report (.1); review of further revised expert report and corr re the same (1.4); call with A. Yanez and QB team we SJ hearing (1.3); call with A. Yanez re prep for hearing (.1); correspondence with W. O'Brien re finalizing of expert report (.2); and review of expert report of J. Chalmer (.3). | 3.4 | 3,315.00 | 19988043 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/30/2018 | | | Review, revise, and finalize municipal expert finance report (4.9); serve report on all parties (.2). | 5.1 | 4,539.00 | 20011770 |
| 17246 | SEIDEL M L | PARTNER | 03/30/2018 | | | Review and revise report with emails re: same (2.2); telephone calls and emails with A. Friedman, A. Yanez re: expert report (.5); telephone calls with A. Friedman re: same (.4); finalize report (1.2); review CWPR expert report with emails re: same (1.1). | 5.4 | 8,100.00 | 20001273 |
| 12681 | YANEZ, JR. A | PARTNER | 03/30/2018 | | | Preparation for oral argument and review of materials in connection with same (6.4); review and comment on draft Wendt Report (.6); conference with Quinn as to oral argument (1.3). | 8.3 | 11,412.50 | 19987750 |
| 12678 | DUGAN J C | PARTNER | 03/31/2018 | | | Review and comment on Commonwealth Agent's expert report. | 1.5 | 2,062.50 | 19987371 |
| 15584 | O'BRIEN W A | ASSOCIATE | 03/31/2018 | | | Review CW Agent expert report and correspondence with team regarding same. | 0.7 | 623.00 | 20011769 |

**MATTER TIME DETAIL**

Run Date & Time: 4/24/2018    12:20:52PM                                    Worked Thru 03/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                   Billing Partner: FELDMAN M A
Matter:  00001   COFINA BOND LITIGATION                                     Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 17246 | SEIDEL M L | PARTNER | 03/31/2018 | | | Emails w/ Wendt re: Chalmers report (.2); review and analyze Chalmers report (1.2). | 1.4 | 2,100.00 | 2000127€ |
| 12681 | YANEZ, JR. A | PARTNER | 03/31/2018 | | | Preparation for oral argument and review of materials in connection with same. | 11.7 | 16,087.50 | 1998747£ |
| | | | | | | TOTAL 124976.00001 | 1,297.5 | 1,249,642.50 | |
| | | | | | | TOTAL | 1,297.5 | 1,249,642.50 | |

**MATTER TIME DETAIL**

1

Run Date & Time: 4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 03/01/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 1991697( |
| | | | 03/02/2018 | | | Draft schedule for upcoming week's events. | 0.5 | 330.00 | 1992201! |
| | | | 03/05/2018 | | | Compile materials for omnibus hearing. | 0.8 | 528.00 | 1999108; |
| | | | 03/07/2018 | | | Attend omnibus hearing via teleconference and summarize same. | 1.8 | 1,188.00 | 1999111; |
| | | | 03/12/2018 | | | Review and summarize recently filed pleadings. | 0.1 | 66.00 | 1999115( |
| | | | 03/13/2018 | | | Review recently filed pleadings. | 0.1 | 66.00 | 1999112( |
| | | | 03/14/2018 | | | Review and distribute recently filed SJ pleadings. | 1.0 | 660.00 | 1999108; |
| | | | 03/15/2018 | | | Review and summarize recently filed pleadings (.9); distribute materials to team (1.0). | 1.9 | 1,254.00 | 1999112; |
| | | | 03/19/2018 | | | Review and summarize recently filed pleadings. | 0.4 | 264.00 | 1999105! |
| | | | 03/20/2018 | | | Listen to creditor working group call (.5); prepare summary of same (.4); review and summarize recently filed pleadings (.4). | 1.3 | 858.00 | 1999113! |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 03/21/2018 | | | Procure and circulate documents for client. | 0.2 | 105.00 | 1998556; |
| 16624 | HONIG H | ASSOCIATE | 03/21/2018 | | | Review and summarize recently filed pleadings. | 1.2 | 792.00 | 1999116( |
| | | | 03/22/2018 | | | Review and summarize recently filed pleadings (.1); prepare materials for distribution (.2). | 0.3 | 198.00 | 1999113; |
| | | | 03/23/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 1999105! |
| | | | 03/26/2018 | | | Correspondence with client re: recently filed pleadings. | 0.3 | 198.00 | 1999115; |
| | | | 03/28/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 1999116; |
| | | | 03/29/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 1999104! |
| | | | | | | **TOTAL 124976.00002** | **10.8** | **7,101.00** | |
| | | | | | | **TOTAL** | **10.8** | **7,101.00** | |

**MATTER TIME DETAIL**

Run Date & Time: 4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked  Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 03/01/2018 | | | Meeting w/ C. Koenig re: research assignment (.3); research re: mediation issue (5.8). | 6.1 | 3,202.50 | 19917427 |
| 16002 | KOENIG C | ASSOCIATE | 03/01/2018 | | | Meeting with H. Honig re: research and marking up materials for mediation sessions (.2); meeting with M. Cruz-Burgos re: research issues for mediation sessions (.3); reviewing and revising same (1.5). | 2.0 | 1,780.00 | 19977279 |
| 15142 | MINIAS J G | PARTNER | 03/01/2018 | | | Preparing for mediation. | 7.4 | 9,435.00 | 20027173 |
| 12681 | YANEZ, JR. A | PARTNER | 03/01/2018 | | | Receipt and consideration of memorandum from mediators (.1); consideration of discussion points for mediation and interaction with team as to same (.7). | 0.8 | 1,100.00 | 20027175 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 03/02/2018 | | | Drafting memo re: mediation issue (.9); research re: separate mediation issue (1.6). | 2.5 | 1,312.50 | 19920946 |
| 16002 | KOENIG C | ASSOCIATE | 03/02/2018 | | | Reviewing research memo by M. Cruz Burgos re: mediation issue (1.3); reviewing cases re: same (.6); reviewing and revising substantive materials for mediation sessions (1.2). | 3.1 | 2,759.00 | 19977222 |
| 15142 | MINIAS J G | PARTNER | 03/02/2018 | | | Calls with K. Klee re: mediation strategy (.4); preparing for mediation sessions (3.4). | 3.8 | 4,845.00 | 19988330 |
| 12681 | YANEZ, JR. A | PARTNER | 03/02/2018 | | | Conference with Klee Tuchin as to mediation strategy and related activity (.4); consideration of discussion points for mediation (.8). | 1.2 | 1,650.00 | 20027176 |
| 10083 | FELDMAN M A | PARTNER | 03/04/2018 | | | Conference call with client re: mediation (.4); review related materials (.2). | 0.6 | 900.00 | 19921480 |
| 16624 | HONIG H | ASSOCIATE | 03/04/2018 | | | Draft bullets to accompany flow chart. | 2.1 | 1,386.00 | 19922114 |
| 16002 | KOENIG C | ASSOCIATE | 03/04/2018 | | | Call re: mediation strategy with COFINA Agent, M. Feldman, J. Minias, A. Yanez, Klee Tuchin team (.4); reviewing and revising mediation materials per discussion on call (.3). | 0.7 | 623.00 | 19977214 |
| 12681 | YANEZ, JR. A | PARTNER | 03/04/2018 | | | Conference with COFINA Agent and Klee Tuchin as to mediation. | 0.4 | 550.00 | 20027177 |
| 10083 | FELDMAN M A | PARTNER | 03/05/2018 | | | Conference call with COFINA Mediation Party and follow up with client re: mediation issues. | 1.3 | 1,950.00 | 19923380 |

**MATTER TIME DETAIL**

Run Date & Time: 4/24/2018 12:20:52PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004 MEDIATION
Currency: USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 03/05/2018 | | | Call with COFINA Agent, M. Feldman, J. Minias, Klee Tuchin and COFINA Mediation Party re: mediation strategy (.5); follow up call with COFINA Agent re: mediation strategy (.3); reviewing and revising memo to file re: call (.4); reviewing and revising substantive materials re: mediation sessions (1.4); correspondence with J. Minias re: same (.2); reviewing various case law for issues for mediation sessions (3.2); reviewing principles for settlement by COFINA Mediation Party (.6); correspondence with COFINA Agent re: same (.2). | 6.8 | 6,052.00 | 19977331 |
| 15142 | MINIAS J G | PARTNER | 03/05/2018 | | | Reviewing and revising term sheets (2.8); o/c with M. Feldman and C. Koenig re: mediation strategy and preparing for same (6.4); calls with COFINA Mediation Party re: mediation (1.3). | 10.5 | 13,387.50 | 19988246 |
| 12681 | YANEZ, JR. A | PARTNER | 03/05/2018 | | | Preparation for upcoming mediation sessions, including consideration of COFINA stakeholder views on possible settlement proposals. | 2.8 | 3,850.00 | 20027178 |
| 10083 | FELDMAN M A | PARTNER | 03/06/2018 | | | Meeting with senior bondholders re: mediation. | 1.5 | 2,250.00 | 19939224 |
| 16624 | HONIG H | ASSOCIATE | 03/06/2018 | | | Draft mediation comparison chart. | 2.9 | 1,914.00 | 19991026 |
| 16002 | KOENIG C | ASSOCIATE | 03/06/2018 | | | Meeting with M. Feldman, J. Minias and B. Whyte, COFINA Mediation Party re: mediation strategy (.8); meeting with M. Feldman, J. Minias, A. Yanez, B. Whyte, senior bondholders re: mediation strategy (1.5); follow up meeting with J. Minias, A. Yanez, B. Whyte re: same (.4); reviewing and revising various substantive materials for mediation (4.6); reviewing case law for mediation (2.1). | 9.4 | 8,366.00 | 19977206 |
| 15142 | MINIAS J G | PARTNER | 03/06/2018 | | | Meeting with COFINA Mediation Party re: mediation (1.5); preparing for mediation (3.4); calls with E. Kay re: mediation (.8); meeting with B. Whyte re: mediation (1.6). | 7.3 | 9,307.50 | 19988457 |
| 12681 | YANEZ, JR. A | PARTNER | 03/06/2018 | | | Conference with COFINA Mediation Party (1.5); follow up in connection with same (.2); preparation for mediation and interaction with team as to same (3.2). | 4.9 | 6,737.50 | 20027179 |

**MATTER TIME DETAIL**

Run Date & Time:  4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked  Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 03/07/2018 | | | Conference call with COFINA Mediation Party re: mediation issues (1.0); meeting with COFINA Mediation Party re: same (1.4); call with COFINA Mediation Party re: same (.3); meeting with Agent re: mediation (1.0); review and analyzing materials from constituents (.8). | 4.5 | 6,750.00 | 19927542 |
| 16624 | HONIG H | ASSOCIATE | 03/07/2018 | | | Update mediation chart. | 1.3 | 858.00 | 19991061 |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/07/2018 | | | Correspondence with C. Koenig and L. Mhatre re: call with mediators (.2); call with mediators (.2); follow up with L. Mhatre and C. Koenig re: the same (.2); and review of and edits to summary by L. Mhatre re: call with mediators (.2). | 0.8 | 780.00 | 20027180 |
| 16002 | KOENIG C | ASSOCIATE | 03/07/2018 | | | Meeting with COFINA Agent, M. Feldman, J. Minias, A. Yanez, Klee team re: mediation strategy (1.1); meeting with COFINA Agent, J. Minias, COFINA Mediation Party and counsel re: mediation strategy (2.0); meeting with COFINA Agent, J. Minias, COFINA Mediation Party and counsel re: mediation strategy (.7); various revisions to substantive materials for mediation (2.8); reviewing and revising chart of mediation views of constituents (1.4); reviewing and revising memos re: mediation issues (2.2). | 10.2 | 9,078.00 | 19977283 |
| 15870 | MHATRE L C | ASSOCIATE | 03/07/2018 | | | Call with mediators (.2); communications re: same (.6); draft summary re: same (1.2). | 2.0 | 1,680.00 | 20027181 |
| 15142 | MINIAS J G | PARTNER | 03/07/2018 | | | Preparing for COFINA Mediation Party meetings (1.8); review mediation proposal (2.6); meeting with COFINA Mediation Party (1.6); meeting with COFINA Mediation Party (1.0); meeting with client and discussing mediation strategy (1.7). | 8.7 | 11,092.50 | 19988293 |
| 10083 | FELDMAN M A | PARTNER | 03/08/2018 | | | Meeting with COFINA Mediation Party re: mediation issues (1.0); prep for and attend mediation (4.4). | 5.4 | 8,100.00 | 19929947 |
| 16624 | HONIG H | ASSOCIATE | 03/08/2018 | | | Prepare and distribute materials for meeting. | 0.2 | 132.00 | 19991118 |
| 14896 | HUSSEIN S M | ASSOCIATE | 03/08/2018 | | | Meeting with A. Yanez re prep for mediation sessions (.6); drafting of summary for A. Yanez in connection with mediation (1.0). | 1.6 | 1,560.00 | 20027183 |

# MATTER TIME DETAIL

Run Date & Time: 4/24/2018 12:20:52PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004 MEDIATION
Currency: USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 03/08/2018 | | | Meeting with COFINA Agent, M. Feldman, J. Minias, K. Klee, COFINA Mediation Party re: mediation strategy (1.0); meeting with COFINA Agent, M. Feldman, J. Minias, K. Klee re: mediation strategy and next steps (3.4); reviewing and revising substantive mediation materials (2.2); reviewing and revising memo re: mediation research (1.8). | 8.4 | 7,476.00 | 1997718! |
| 15142 | MINIAS J G | PARTNER | 03/08/2018 | | | Prepare for and attend mediation session. | 8.4 | 10,710.00 | 1998829! |
| 12681 | YANEZ, JR. A | PARTNER | 03/08/2018 | | | Mediation and preparation and follow up in connection with same. | 4.9 | 6,737.50 | 2002718! |
| 16002 | KOENIG C | ASSOCIATE | 03/09/2018 | | | Reviewing and revising mediation materials (3.1); meetings re: strategy for mediation sessions with COFINA Agent, M. Feldman, J. Minias, A. Yanez, K. Klee (2.4); reviewing and revising research memos re: mediation issues (1.8). | 7.3 | 6,497.00 | 1997736! |
| 15142 | MINIAS J G | PARTNER | 03/09/2018 | | | Prepare for and attend mediation session. | 9.0 | 11,475.00 | 1998829! |
| 12681 | YANEZ, JR. A | PARTNER | 03/09/2018 | | | Mediation and preparation and follow up in connection with same. | 5.7 | 7,837.50 | 2002718! |
| 10083 | FELDMAN M A | PARTNER | 03/10/2018 | | | Prep for and attend mediation. | 11.8 | 17,700.00 | 1993242! |
| 16624 | HONIG H | ASSOCIATE | 03/10/2018 | | | Prepare and coordinate delivery of mediation materials. | 1.8 | 1,188.00 | 1999109! |
| 16002 | KOENIG C | ASSOCIATE | 03/10/2018 | | | Meeting with M. Feldman, A. Yanez, K. Klee, B. Whyte re: mediation prep (1.2); final changes to mediation materials per comments received (1.0). | 2.2 | 1,958.00 | 1997726! |
| 12681 | YANEZ, JR. A | PARTNER | 03/10/2018 | | | Mediation and preparation for same (5.8); follow-up meeting with COFINA Agent, K. Klee and M. Feldman as to next steps (2.2). | 8.0 | 11,000.00 | 2002718! |
| 10083 | FELDMAN M A | PARTNER | 03/11/2018 | | | Prep for and participation in mediation. | 6.0 | 9,000.00 | 1993243! |
| | | | 03/12/2018 | | | Call with COFINA Mediation Party re: mediation (.5); call with COFINA Mediation Party re: same (.3). | 0.8 | 1,200.00 | 1993796! |
| 15142 | MINIAS J G | PARTNER | 03/12/2018 | | | O/C with M. Feldman re: mediation follow up and considers issue i/c/w same. | 1.6 | 2,040.00 | 1998830! |
| 10083 | FELDMAN M A | PARTNER | 03/13/2018 | | | Call with B. Whyte re: information follow up. | 0.3 | 450.00 | 1993796! |
| | | | 03/16/2018 | | | Call with COFINA Mediation Party re: structure issues for settlement. | 0.5 | 750.00 | 1995561! |

**MATTER TIME DETAIL**

Run Date & Time: 4/24/2018  12:20:52PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004  MEDIATION
Currency: USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15142 | MINIAS J G | PARTNER | 03/20/2018 | | | Calls with various constituents re: strategy (2.4); reviewing issues list for mediation proposal (.5). | 2.9 | 3,697.50 | 19988283 |
| 10083 | FELDMAN M A | PARTNER | 03/22/2018 | | | Conference call with COFINA Mediation Party and follow-up (1.8); call with COFINA Mediation party (.6). | 2.4 | 3,600.00 | 19961779 |
| 16002 | KOENIG C | ASSOCIATE | 03/22/2018 | | | Call with COFINA Mediation Party and COFINA Agent re: proposal (.6); debriefing call with COFINA Agent (.3); reviewing proposal materials (.6). | 1.5 | 1,335.00 | 19978601 |
| 10083 | FELDMAN M A | PARTNER | 03/23/2018 | | | T/c/w Agent re: potential settlements. | 0.4 | 600.00 | 19961787 |
| | | | 03/25/2018 | | | Calls with Judge Houser and subsequently client. | 1.0 | 1,500.00 | 19961705 |
| 16002 | KOENIG C | ASSOCIATE | 03/25/2018 | | | Call with COFINA Agent and professionals re: mediation strategy. | 0.4 | 356.00 | 19978975 |
| 12681 | YANEZ, JR. A | PARTNER | 03/25/2018 | | | Conference with COFINA Agent and Klee team as to developments related to mediation. | 0.4 | 550.00 | 19988747 |
| 10083 | FELDMAN M A | PARTNER | 03/26/2018 | | | Prep call with K. Klee and client (.3); calls with client and all COFINA parties (.6); follow up with client (.5); call with A. Sklar (.7). | 2.1 | 3,150.00 | 19978227 |
| 16002 | KOENIG C | ASSOCIATE | 03/26/2018 | | | Call with COFINA Agent and COFINA constituents re: potential mediation proposal (.6); follow up call with COFINA Agent re: same (.2); reviewing and revising mediation materials (1.0); preparing issues list re: same (1.8). | 3.6 | 3,204.00 | 19978738 |
| 10083 | FELDMAN M A | PARTNER | 03/27/2018 | | | Calls with client and others re: mediation materials (.8); call with Judge Houser re: mediation (1.0). | 1.8 | 2,700.00 | 19975784 |
| 16624 | HONIG H | ASSOCIATE | 03/27/2018 | | | Meet with C. Koenig re: mediation progress (.2); prepare materials re: same (1.2). | 1.4 | 924.00 | 19991119 |
| 16002 | KOENIG C | ASSOCIATE | 03/27/2018 | | | Meeting with H. Honig re: materials for mediation (.2); reviewing and revising same (1.7); various correspondence with M. Feldman and J. Minias re: same (.4); call with COFINA Agent re: mediation strategy (1.0); reviewing and revising issues list for mediation (1.2). | 4.5 | 4,005.00 | 19978709 |

# MATTER TIME DETAIL

Run Date & Time: 4/24/2018 12:20:52PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004 MEDIATION
Currency: USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

6

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15142 | MINIAS J G | PARTNER | 03/27/2018 | | | Review and consider various settlement proposals and modeling same (6.4); calls with A. Carbone re: tax issues and consider same (.4). | 6.8 | 8,670.00 | 2002719C |
| 17116 | SAFON K | LEGAL ASSISTANT | 03/27/2018 | | | Assist with preparation of tax treatment materials for attorneys. | 0.5 | 120.00 | 1997138( |
| 16386 | TORRES E V | ASSOCIATE | 03/27/2018 | | | Discuss transaction with A. Carbone and D. Bardavid. | 0.2 | 190.00 | 1999422C |
| 17043 | BARDAVID D V | ASSOCIATE | 03/28/2018 | | | Research regarding tax issue for mediation. | 1.8 | 945.00 | 1998119: |
| 10083 | FELDMAN M A | PARTNER | 03/28/2018 | | | Calls with client and team re: COFINA Mediation Party (.5); review new settlement materials (1.3). | 1.8 | 2,700.00 | 1997571; |
| 16002 | KOENIG C | ASSOCIATE | 03/28/2018 | | | Reviewing and revising materials re: mediation (1.6); various correspondence with J. Minias re: same (.7); various calls and correspondence with COFINA Mediation Party re: structure (1.1); call with COFINA Mediation Party and COFINA Agent (.9); weekly call with COFINA Agent and advisors (.3). | 4.6 | 4,094.00 | 1997902( |
| 15142 | MINIAS J G | PARTNER | 03/28/2018 | | | Review various settlement proposals and modeling same (5.7); calls with E. Kay, B. Whyte and C. Koenig re: mediation strategy (3.6). | 9.3 | 11,857.50 | 1998815: |
| 16386 | TORRES E V | ASSOCIATE | 03/28/2018 | | | Research tax issue for mediation (.6); discuss transaction with A. Carbone and D. Bardavid (.1). | 0.7 | 665.00 | 1999433( |
| 17043 | BARDAVID D V | ASSOCIATE | 03/29/2018 | | | Research regarding tax. | 0.9 | 472.50 | 1998098( |
| 16434 | CARBONE A | PARTNER | 03/29/2018 | | | Telephone conference with COFINA Mediation Party re: tax issues (.4); reviewed documents and reviewed authorities for issues (.6). | 1.0 | 1,500.00 | 1999995: |
| 10083 | FELDMAN M A | PARTNER | 03/29/2018 | | | Call with Agent re: materials for mediation (.5); call with COFINA Mediation Party re: materials for mediation (.8); call with Houser and Betting re: mediation issues (.4). | 1.7 | 2,550.00 | 1999319( |
| 16002 | KOENIG C | ASSOCIATE | 03/29/2018 | | | Reviewing and revising materials for mediation (2.2); various correspondence and calls with COFINA Agent re: mediation strategy and next steps (1.4); various correspondence with COFINA Mediation Party re: mediation (.9). | 4.5 | 4,005.00 | 1998395( |
| 15142 | MINIAS J G | PARTNER | 03/29/2018 | | | Preparing for mediation (7.1); calls with constituents re: same (2.3). | 9.4 | 11,985.00 | 1998840( |

# MATTER TIME DETAIL

Run Date & Time:  4/24/2018    12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16386 | TORRES E V | ASSOCIATE | 03/29/2018 | | | Research taxation issue for mediation (.6); discuss the same with A. Carbone and D. Bardavid (.2). | 0.8 | 760.00 | 1998442 |
| 17043 | BARDAVID D V | ASSOCIATE | 03/30/2018 | | | Research regarding tax issue for mediation. | 2.7 | 1,417.50 | 1998640 |
| 10083 | FELDMAN M A | PARTNER | 03/30/2018 | | | Call with COFINA Mediation Party re: mediation (.8); call with COFINA Mediation Party counsel re: mediation (1.0); call with COFINA Mediation Party re: mediation issues (.6); update call with client re: COFINA Mediation Party (.3). | 2.7 | 4,050.00 | 1998691 |
| 16002 | KOENIG C | ASSOCIATE | 03/30/2018 | | | Reviewing mediation agreement (.3); various correspondence and calls with J. Minias re: same (.6); reviewing and revising mediation materials (1.0). | 1.9 | 1,691.00 | 1998974 |
| 15142 | MINIAS J G | PARTNER | 03/30/2018 | | | Preparing for mediation (6.4); calls with constituents re: mediation issues (1.4); call w/ Client re: same (.3); call w/ QE re: potential mediation issues (.6). | 8.7 | 11,092.50 | 1998843 |
| 16386 | TORRES E V | ASSOCIATE | 03/30/2018 | | | Research tax issue for mediation (1.7); discuss transaction with A. Carbone and D. Bardavid (.3). | 2.0 | 1,900.00 | 1999436 |
| 17043 | BARDAVID D V | ASSOCIATE | 03/31/2018 | | | Research regarding tax issue for mediation. | 3.5 | 1,837.50 | 1998637 |
| | | | | | **TOTAL 124976.00004** | | **277.4** | **317,531.00** | |
| | | | | | | **TOTAL** | **277.4** | **317,531.00** | |

**MATTER TIME DETAIL**

1

Run Date & Time: 4/24/2018   12:20:52PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked  Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13178 | CHENEY A L | ASSOCIATE | 03/01/2018 | | | Reviewing monthly billing detail for privilege. | 1.1 | 1,089.00 | 1993112( |
| 16624 | HONIG H | ASSOCIATE | 03/01/2018 | | | Meet with C. Koenig re: 1st interim fee application (.5); prepare outline for hearing re: same (1.3). | 1.8 | 1,188.00 | 1991674( |
| | | | 03/02/2018 | | | Draft discussion points re: 1st interim fee application. | 2.0 | 1,320.00 | 1992211( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/07/2018 | | | Participate in call w/ Fee Examiner re: process (.6); draft email summary of same for M. Feldman, J. Minias and C. Koenig (.3). | 0.9 | 355.50 | 1992714( |
| 15142 | MINIAS J G | PARTNER | 03/07/2018 | | | Telephonic participation in omnibus hearing re: fee apps. | 0.9 | 1,147.50 | 2002718( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/08/2018 | | | Compile information for 2nd interim fee application. | 1.9 | 750.50 | 1993249( |
| | | | 03/09/2018 | | | Begin to draft 2nd interim fee application. | 3.4 | 1,343.00 | 1993246( |
| | | | 03/11/2018 | | | Review monthly billing detail i/c/w preparation of February Fee Statement. | 5.4 | 2,133.00 | 1993257( |
| 16002 | KOENIG C | ASSOCIATE | 03/13/2018 | | | Reviewing and revising WF&G second interim fee application (2.4); correspondence with A. Ambeault re: same (.3). | 2.7 | 2,403.00 | 1997896( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/16/2018 | | | Review and revise Willkie 2nd Interim Fee App. | 1.3 | 513.50 | 1994582( |
| | | | 03/19/2018 | | | Review and revise WFG 2nd Interim Fee Application (1.8); prepare and file same (.8); mult. corr. w/ C. Koenig re: same (.3); finalize notice of hearing re: COFINA Agent Professionals Fee Apps (.4); file same (.3); serve fee app and notice (.7). | 4.3 | 1,698.50 | 1996209( |
| 16002 | KOENIG C | ASSOCIATE | 03/19/2018 | | | Reviewing and revising WF&G fee application (1.2); correspondence with A. Ambeault re: same (.2); reviewing and revising notice of hearing on fee applications (.5). | 1.9 | 1,691.00 | 1997899( |
| | | | 03/21/2018 | | | Reviewing and revising billing detail for February fee statement (1.6). | 1.6 | 1,424.00 | 1997893( |
| 13178 | CHENEY A L | ASSOCIATE | 03/27/2018 | | | Reviewing monthly billing detail for privilege issues. | 1.3 | 1,287.00 | 1997995( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/28/2018 | | | Draft WF&G 7th Monthly Fee Statement. | 1.1 | 434.50 | 1998515( |
| 16002 | KOENIG C | ASSOCIATE | 03/28/2018 | | | Reviewing and revising Willkie February fee statement (.6); correspondence with A. Ambeault re: same (.1). | 0.7 | 623.00 | 1997896( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/30/2018 | | | Serve WF&G 7th monthly fee statement. | 0.4 | 158.00 | 1998513( |

# MATTER TIME DETAIL

Run Date & Time: 4/24/2018   12:20:52PM

Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00005   FEE APPLICATIONS AND RETENTION

Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|---------------------|
| | | | | | | TOTAL 124976.00005 | 32.7 | 19,559.00 | |
| | | | | | | TOTAL | 32.7 | 19,559.00 | |

**MATTER TIME DETAIL**

Run Date & Time: 4/24/2018   12:20:52PM

Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00010  FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS
Currency: USD

Worked Thru 03/31/2018

Billing Partner: FELDMAN/MINIAS M A
Matter Type: BANKRUPTCY

1

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16002 | KOENIG C | ASSOCIATE | 03/14/2018 | | | Reviewing and providing comments to COFINA Agent February fee statement (.7); call with F. Kraegel and I. Rivera re: COFINA Agent interim fee app (.4). | 1.1 | 979.00 | 19978733 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 03/15/2018 | | | Review and serve COFINA Agent's 7th Monthly Fee Statement (.4); prepare files to send to fee examiner i/c/w same (.2). | 0.6 | 237.00 | 19945778 |
| | | | 03/19/2018 | | | Review KTB&S Fee App (.3); Prepare KTB&S Fee App for filing and file same (.5); review B. Whyte Second Interim Fee App (.2); prepare Whyte Fee App (.1); corr. w/ N. Navarro re: filing of fee apps and approval of same (.2); serve fee apps of COFINA Professionals (.7); prepare materials to send to Fee Examiner (.3). | 2.3 | 908.50 | 19961985 |
| | | | | | | **TOTAL 124976.00010** | **4.0** | **2,124.50** | |
| | | | | | | **TOTAL** | **4.0** | **2,124.50** | |

# MATTER COST DETAIL

Run Date & Time: 4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Court & Rec Costs | 4093 | 03/07/2018 | CourtSolutions, LLC          CHENEY<br>Court & Rec Costs - CourtSolutions, LLC Telephonic appearnace at Omnibus hearing | 70.00 | 03/12/2018 | 362382 | 12438814 |
| | | | **TOTAL  4093** | **70.00** | | | |
| Consultants | 4094 | 02/13/2018 | Williams Lea Inc.            JONES<br>Consultants - Williams Lea Inc. | 1,281.03 | 04/10/2018 | 363951 | 12465816 |
| | | 02/13/2018 | Williams Lea Inc.            RIDDLE<br>Consultants - Williams Lea Inc. | 552.05 | 04/10/2018 | 363951 | 12465816 |
| | | 02/27/2018 | The Brattle Group            SEIDEL<br>Consultants - The Brattle Group Assistance in prepartion of expert witness testimony for Ja. 2018 | 17,808.08 | 04/03/2018 | 363495 | 12458622 |
| | | 03/10/2018 | Epiq eDiscovery Solution     CHANG<br>Consultants - Epiq eDiscovery Solutions, Inc. Contract attorney spanish language document review 1/26/18 - 2/6/18 | 89,279.40 | 03/28/2018 | 363202 | 12453671 |
| | | 03/15/2018 | Divergent Language Solut     AMBEAULT<br>Consultants - Divergent Language Solutions, LLC | 1,106.33 | 03/27/2018 | 363110 | 12450857 |
| | | 03/18/2018 | Divergent Language Solut     AMBEAULT<br>Consultants - Divergent Language Solutions, LLC Spanis to English | 851.92 | 03/19/2018 | 362758 | 12446123 |
| | | 03/20/2018 | Divergent Language Solut     AMBEAULT<br>Consultants - Divergent Language Solutions, LLC SPANISH TO ENGLISH | 3,460.58 | 03/30/2018 | 363378 | 12456177 |
| | | 03/21/2018 | CRA International, Inc.       AMBEAULT<br>Consultants - CRA International, Inc. ACTIVITY DATE: FEBRUARY 1, 2018 THROUGH FEBRUARY 28,2018 | 54,001.66 | 03/30/2018 | 363378 | 12456178 |
| | | 03/22/2018 | CRA International, Inc.       AMBEAULT<br>Consultants - CRA International, Inc. FEBRUARY 1, 2018 THROUGH FEBRUARY 28, 2018 | 99,900.00 | 03/30/2018 | 363378 | 12456179 |
| | | 03/22/2018 | The Brattle Group            SEIDEL<br>Consultants - The Brattle Group Assistance in preparation of expert reposrt Feb. 2018 | 150,140.27 | 04/03/2018 | 363495 | 12458624 |
| | | 03/31/2018 | Planet Data Solutions, I     SEIDEL<br>Consultants - Planet Data Solutions, Inc. Ediscovery services; monthly hosting fees | 3,173.63 | 04/17/2018 | 364211 | 12468792 |
| | | | **TOTAL  4094** | **421,554.93** | | | |
| Transcript Costs | 4097 | 03/05/2018 | Veritext Reporting Co. (     O'BRIEN<br>Transcript Costs - Veritext Reporting Co. (NY, PA, NJ, FL) Transcript 3/1/18 | 1,993.60 | 03/14/2018 | 362572 | 12442048 |
| | | 03/12/2018 | Veritext Reporting Co. (     O'BRIEN<br>Transcript Costs - Veritext Reporting Co. (NY, PA, NJ, FL) Video Services | 384.02 | 03/19/2018 | 362758 | 12446171 |
| | | | **TOTAL  4097** | **2,377.62** | | | |
| Other Disbursements | 4101 | 02/27/2018 | Financial Accounting Sta     RIDDLE | 33.50 | 04/16/2018 | 364191 | 12468182 |

Run Date & Time:  4/24/2018    12:20:52PM                Worked Thru 03/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS             Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                      Matter Type:  BANKRUPTCY
Currency:  USD

|  |  |  |  |  | For Accounting Only |  |  |
|---|---|---|---|---|---|---|---|
| Cost Category | Code | Tran Date | Vendor Name  /  Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|  |  |  | Other Disbursements - Financial<br>Accounting Standards Board GASB<br>Exposue Draft |  |  |  |  |
|  |  |  | **TOTAL  4101** | **33.50** |  |  |  |
| Reproduction | 5050 | 03/08/2018 | AMBEAULT<br>Reproduction | 0.90 | 03/12/2018 | 362452 | 12439540 |
|  |  | 03/15/2018 | AMBEAULT<br>Reproduction | 328.14 | 03/19/2018 | 362745 | 12445197 |
|  |  | 03/20/2018 | CRUZ BURGOS<br>Reproduction | 1.17 | 03/28/2018 | 363149 | 12451728 |
|  |  |  | **TOTAL  5050** | **330.21** |  |  |  |
| Color Reproduction | 5054 | 03/02/2018 | BRENNAN<br>Color Reproduction | 23.70 | 03/06/2018 | 362203 | 12435337 |
|  |  | 03/15/2018 | SAFON<br>Color Reproduction | 42.45 | 03/28/2018 | 363148 | 12451580 |
|  |  | 03/22/2018 | SAFON<br>Color Reproduction | 115.80 | 03/28/2018 | 363153 | 12452240 |
|  |  | 03/27/2018 | SAFON<br>Color Reproduction | 198.30 | 03/30/2018 | 363385 | 12456393 |
|  |  |  | **TOTAL  5054** | **380.25** |  |  |  |
| Postage | 5061 | 03/13/2018 | YANEZ, JR.<br>Postage | 2.84 | 03/19/2018 | 362769 | 12446377 |
|  |  | 03/19/2018 | AMBEAULT<br>Postage | 66.74 | 03/28/2018 | 363141 | 12451168 |
|  |  |  | **TOTAL  5061** | **69.58** |  |  |  |
| Lexis | 5071 | 03/09/2018 | BRENNAN<br>Lexis | 241.00 | 03/14/2018 | 362565 | 12441315 |
|  |  | 03/09/2018 | RIDDLE<br>Lexis | 760.50 | 03/14/2018 | 362565 | 12441316 |
|  |  | 03/12/2018 | CRUZ BURGOS<br>Lexis | 350.00 | 03/28/2018 | 363144 | 12451313 |
|  |  | 03/15/2018 | SAFON<br>Lexis | 81.00 | 03/28/2018 | 363144 | 12451314 |
|  |  |  | **TOTAL  5071** | **1,432.50** |  |  |  |
| Westlaw | 5072 | 03/01/2018 | CRUZ BURGOS<br>Westlaw | 666.30 | 03/06/2018 | 362198 | 12434759 |
|  |  | 03/03/2018 | BRENNAN<br>Westlaw | 599.67 | 03/06/2018 | 362198 | 12434758 |
|  |  | 03/03/2018 | GOUZOULES<br>Westlaw | 1,182.72 | 03/06/2018 | 362198 | 12434760 |
|  |  | 03/04/2018 | CEA<br>Westlaw | 1,049.46 | 03/12/2018 | 362449 | 12439064 |
|  |  | 03/04/2018 | MHATRE<br>Westlaw | 699.63 | 03/12/2018 | 362449 | 12439065 |
|  |  | 03/05/2018 | GOUZOULES<br>Westlaw | 350.79 | 03/12/2018 | 362449 | 12439069 |
|  |  | 03/05/2018 | O'BRIEN | 116.60 | 03/12/2018 | 362449 | 12439063 |

**MATTER COST DETAIL**

Run Date & Time: 4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | Westlaw | | | | |
| | | 03/07/2018 | RIDDLE<br>Westlaw | 623.19 | 03/12/2018 | 362449 | 12439067 |
| | | 03/09/2018 | BRENNAN<br>Westlaw | 1,137.64 | 03/12/2018 | 362449 | 12439066 |
| | | 03/09/2018 | CRUZ BURGOS<br>Westlaw | 1,049.44 | 03/12/2018 | 362449 | 12439068 |
| | | 03/13/2018 | CEA<br>Westlaw | 349.81 | 03/19/2018 | 362744 | 12445042 |
| | | 03/13/2018 | GOUZOULES<br>Westlaw | 233.21 | 03/19/2018 | 362744 | 12445045 |
| | | 03/14/2018 | AMBEAULT<br>Westlaw | 699.63 | 03/19/2018 | 362744 | 12445040 |
| | | 03/14/2018 | HUSSEIN<br>Westlaw | 252.81 | 03/19/2018 | 362744 | 12445041 |
| | | 03/15/2018 | BRENNAN<br>Westlaw | 4,031.19 | 03/19/2018 | 362744 | 12445044 |
| | | 03/16/2018 | KOENIG<br>Westlaw | 233.21 | 03/19/2018 | 362744 | 12445043 |
| | | 03/19/2018 | CRUZ BURGOS<br>Westlaw | 349.81 | 03/28/2018 | 363143 | 12451259 |
| | | 03/19/2018 | KOENIG<br>Westlaw | 116.60 | 03/28/2018 | 363143 | 12451257 |
| | | 03/20/2018 | AMBEAULT<br>Westlaw | 83.29 | 03/28/2018 | 363143 | 12451254 |
| | | 03/20/2018 | BRENNAN<br>Westlaw | 2,566.29 | 03/28/2018 | 363143 | 12451258 |
| | | 03/20/2018 | HUSSEIN<br>Westlaw | 166.58 | 03/28/2018 | 363143 | 12451255 |
| | | 03/20/2018 | MHATRE<br>Westlaw | 398.81 | 03/28/2018 | 363143 | 12451256 |
| | | 03/21/2018 | ORELLANA<br>Westlaw | 666.30 | 03/28/2018 | 363143 | 12451260 |
| | | 03/25/2018 | BRENNAN<br>Westlaw | 116.60 | 04/02/2018 | 363459 | 12457622 |
| | | 03/27/2018 | MUNSON | 116.60 | 04/02/2018 | 363459 | 12457623 |
| | | | **TOTAL  5072** | **17,856.18** | | | |
| Taxi, Car Service, & | 6020 | 02/21/2018 | Vital Transportation, In   CHERNUCHIN<br>Taxi, Car Service, & Parking | 27.94 | 03/30/2018 | 363372 | 12456097 |
| | | 03/01/2018 | John Brennan   BRENNAN<br>Taxi, Car Service, & Parking - John<br>Brennan | 9.36 | 04/12/2018 | 364043 | 12467441 |
| | | 03/01/2018 | Vital Transportation, In   MHATRE<br>Taxi, Car Service, & Parking | 26.90 | 03/23/2018 | 362944 | 12448019 |
| | | 03/04/2018 | UTOG 2-Way Radio, Inc.   HUSSEIN<br>Taxi, Car Service, & Parking | 27.94 | 03/29/2018 | 363253 | 12455586 |

# MATTER COST DETAIL

Run Date & Time:  4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Taxi, Car Service, & | 6020 | 03/08/2018 | Matthew A. Feldman | FELDMAN | 8.50 | 03/23/2018 | 362982 | 12448505 |
| | | | Taxi, Car Service, & Parking - Matthew A. Feldman | | | | | |
| | | 03/08/2018 | Antonio Yanez Jr. | YANEZ, JR. | 143.00 | 03/15/2018 | 362589 | 12442142 |
| | | | Taxi, Car Service, & Parking - Antonio Yanez Jr. | | | | | |
| | | 03/08/2018 | Antonio Yanez Jr. | YANEZ, JR. | 143.00 | 03/15/2018 | 362589 | 12442143 |
| | | | Taxi, Car Service, & Parking - Antonio Yanez Jr. | | | | | |
| | | 03/09/2018 | Antonio Yanez Jr. | YANEZ, JR. | 143.00 | 03/15/2018 | 362589 | 12442144 |
| | | | Taxi, Car Service, & Parking - Antonio Yanez Jr. | | | | | |
| | | 03/09/2018 | Antonio Yanez Jr. | YANEZ, JR. | 143.00 | 03/15/2018 | 362589 | 12442145 |
| | | | Taxi, Car Service, & Parking - Antonio Yanez Jr. | | | | | |
| | | 03/11/2018 | Matthew A. Feldman | FELDMAN | 13.80 | 03/23/2018 | 362982 | 12448506 |
| | | | Taxi, Car Service, & Parking - Matthew A. Feldman | | | | | |
| | | 03/14/2018 | John Brennan | BRENNAN | 12.80 | 04/12/2018 | 364043 | 12467442 |
| | | | Taxi, Car Service, & Parking - John Brennan | | | | | |
| | | 03/15/2018 | Vital Transportation, In | MHATRE | 26.90 | 04/13/2018 | 364110 | 12467876 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 03/18/2018 | Lynette Cortes Mhatre | MHATRE | 18.96 | 04/06/2018 | 363772 | 12463441 |
| | | | Taxi, Car Service, & Parking - Lynette Cortes Mhatre | | | | | |
| | | 03/20/2018 | Vital Transportation, In | O'BRIEN | 61.83 | 04/13/2018 | 364110 | 12467877 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 03/22/2018 | John Brennan | BRENNAN | 8.15 | 04/12/2018 | 364043 | 12467443 |
| | | | Taxi, Car Service, & Parking - John Brennan | | | | | |
| | | 03/28/2018 | John Brennan | BRENNAN | 10.10 | 04/12/2018 | 364043 | 12467444 |
| | | | Taxi, Car Service, & Parking - John Brennan | | | | | |
| | | 03/30/2018 | Joseph G. Minias | MINIAS | 16.55 | 04/12/2018 | 364043 | 12467160 |
| | | | Taxi, Car Service, & Parking - Joseph G. Minias | | | | | |
| | | | **TOTAL  6020** | | **841.73** | | | |
| Teleconferencing | 6030 | 02/13/2018 | Soundpath Conferencing S | HUSSEIN | 98.03 | 04/03/2018 | 363566 | 12460956 |
| | | | Teleconferencing | | | | | |
| | | 02/14/2018 | Soundpath Conferencing S | FELDMAN | 5.42 | 04/03/2018 | 363566 | 12460951 |
| | | | Teleconferencing | | | | | |
| | | 02/16/2018 | Soundpath Conferencing S | KOENIG | 9.78 | 04/03/2018 | 363566 | 12460950 |
| | | | Teleconferencing | | | | | |
| | | 02/20/2018 | Soundpath Conferencing S | KOENIG | 6.19 | 04/03/2018 | 363566 | 12460955 |
| | | | Teleconferencing | | | | | |
| | | 02/21/2018 | Soundpath Conferencing S | KOENIG | 9.17 | 04/03/2018 | 363566 | 12460952 |
| | | | Teleconferencing | | | | | |
| | | 02/21/2018 | Soundpath Conferencing S | KOENIG | 6.60 | 04/03/2018 | 363566 | 12460954 |
| | | | Teleconferencing | | | | | |
| | | 02/21/2018 | Soundpath Conferencing S | MENDEL | 0.68 | 04/03/2018 | 363566 | 12460953 |
| | | | Teleconferencing | | | | | |

# MATTER COST DETAIL

Run Date & Time: 4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Teleconferencing | 6030 | 02/22/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 11.51 | 04/03/2018 | 363566 | 12460948 |
| | | 02/26/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 10.63 | 04/03/2018 | 363566 | 12460949 |
| | | 02/28/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 6.86 | 04/03/2018 | 363566 | 12460947 |
| | | 02/28/2018 | Soundpath Conferencing S Teleconferencing | YANEZ, JR. | 16.55 | 04/03/2018 | 363566 | 12460946 |
| | | 03/02/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 3.66 | 04/03/2018 | 363566 | 12460945 |
| | | 03/03/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 3.71 | 04/03/2018 | 363566 | 12460943 |
| | | 03/04/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 14.06 | 04/03/2018 | 363566 | 12460944 |
| | | 03/05/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 36.26 | 04/03/2018 | 363566 | 12460942 |
| | | 03/06/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 34.50 | 04/03/2018 | 363566 | 12460941 |
| | | 03/07/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 16.62 | 04/03/2018 | 363566 | 12460939 |
| | | 03/07/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 8.44 | 04/03/2018 | 363566 | 12460940 |
| | | 03/29/2018 | Lynette Cortes Mhatre Teleconferencing - Lynette Cortes Mhatre | MHATRE | 20.00 | 04/19/2018 | 364500 | 12471592 |
| | | | **TOTAL 6030** | | **318.67** | | | |
| Local Meals | 6040 | 03/01/2018 | SeamlessWeb Professional Local Meals | BRENNAN | 17.17 | 03/06/2018 | 362206 | 12435690 |
| | | 03/01/2018 | SeamlessWeb Professional Local Meals | CRUZ BURGOS | 20.00 | 03/06/2018 | 362206 | 12435694 |
| | | 03/01/2018 | SeamlessWeb Professional Local Meals | GOUZOULES | 20.00 | 03/06/2018 | 362206 | 12435695 |
| | | 03/01/2018 | SeamlessWeb Professional Local Meals | MHATRE | 20.00 | 03/06/2018 | 362206 | 12435696 |
| | | 03/01/2018 | SeamlessWeb Professional Local Meals | ORELLANA | 9.54 | 03/06/2018 | 362206 | 12435691 |
| | | 03/02/2018 | SeamlessWeb Professional Local Meals | CHENEY | 20.00 | 03/06/2018 | 362206 | 12435692 |
| | | 03/03/2018 | SeamlessWeb Professional Local Meals | CHENEY | 20.00 | 03/06/2018 | 362206 | 12435697 |
| | | 03/04/2018 | SeamlessWeb Professional Local Meals | HUSSEIN | 20.00 | 03/06/2018 | 362206 | 12435698 |
| | | 03/05/2018 | SeamlessWeb Professional Local Meals | CHENEY | 20.00 | 03/14/2018 | 362570 | 12441800 |
| | | 03/05/2018 | SeamlessWeb Professional Local Meals | CRUZ BURGOS | 20.00 | 03/14/2018 | 362570 | 12441799 |
| | | 03/05/2018 | SeamlessWeb Professional Local Meals | HONIG | 20.00 | 03/14/2018 | 362570 | 12441801 |

**MATTER COST DETAIL**

Run Date & Time: 4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | 03/05/2018 | SeamlessWeb Professional    KOENIG<br>Local Meals | 80.83 | 03/14/2018 | 362570 | 12441798 |
| | | 03/06/2018 | SeamlessWeb Professional    CRUZ BURGOS<br>Local Meals | 20.00 | 03/14/2018 | 362570 | 12441794 |
| | | 03/06/2018 | SeamlessWeb Professional    FELDMAN<br>Local Meals | 20.00 | 03/14/2018 | 362570 | 12441791 |
| | | 03/06/2018 | SeamlessWeb Professional    FELDMAN<br>Local Meals | 20.00 | 03/14/2018 | 362570 | 12441792 |
| | | 03/06/2018 | SeamlessWeb Professional    KOENIG<br>Local Meals | 20.00 | 03/14/2018 | 362570 | 12441793 |
| | | 03/08/2018 | SeamlessWeb Professional    CRUZ BURGOS<br>Local Meals | 15.34 | 03/14/2018 | 362570 | 12441795 |
| | | 03/08/2018 | SeamlessWeb Professional    FELDMAN<br>Local Meals | 20.00 | 03/14/2018 | 362570 | 12441796 |
| | | 03/08/2018 | SeamlessWeb Professional    FELDMAN<br>Local Meals | 137.55 | 03/14/2018 | 362570 | 12441802 |
| | | 03/09/2018 | SeamlessWeb Professional    CRUZ BURGOS<br>Local Meals | 20.00 | 03/14/2018 | 362570 | 12441797 |
| | | 03/10/2018 | 810 Deli, Inc.              FELDMAN<br>Local Meals - 810 Deli, Inc. | 61.00 | 04/03/2018 | 363492 | 12458868 |
| | | 03/12/2018 | SeamlessWeb Professional    BRENNAN<br>Local Meals | 20.00 | 03/29/2018 | 363237 | 12455414 |
| | | 03/12/2018 | SeamlessWeb Professional    CRUZ BURGOS<br>Local Meals | 15.78 | 03/29/2018 | 363237 | 12455412 |
| | | 03/12/2018 | SeamlessWeb Professional    HUSSEIN<br>Local Meals | 20.00 | 03/29/2018 | 363237 | 12455413 |
| | | 03/13/2018 | SeamlessWeb Professional    KOENIG<br>Local Meals | 20.00 | 03/29/2018 | 363237 | 12455415 |
| | | 03/14/2018 | SeamlessWeb Professional    AMBEAULT<br>Local Meals | 19.79 | 03/29/2018 | 363237 | 12455419 |
| | | 03/14/2018 | SeamlessWeb Professional    BRENNAN<br>Local Meals | 20.00 | 03/29/2018 | 363237 | 12455420 |
| | | 03/15/2018 | SeamlessWeb Professional    CHENEY<br>Local Meals | 20.00 | 03/29/2018 | 363237 | 12455417 |
| | | 03/15/2018 | SeamlessWeb Professional    HUSSEIN<br>Local Meals | 20.00 | 03/29/2018 | 363237 | 12455418 |
| | | 03/15/2018 | SeamlessWeb Professional    MHATRE<br>Local Meals | 20.00 | 03/29/2018 | 363237 | 12455416 |
| | | 03/19/2018 | SeamlessWeb Professional    BRENNAN<br>Local Meals | 20.00 | 03/28/2018 | 363157 | 12452561 |
| | | 03/19/2018 | SeamlessWeb Professional    CRUZ BURGOS<br>Local Meals | 9.45 | 03/28/2018 | 363157 | 12452560 |
| | | 03/20/2018 | SeamlessWeb Professional    KOENIG<br>Local Meals | 20.00 | 03/28/2018 | 363157 | 12452559 |
| | | 03/22/2018 | SeamlessWeb Professional    BRENNAN<br>Local Meals | 20.00 | 03/28/2018 | 363157 | 12452558 |
| | | 03/27/2018 | SeamlessWeb Professional    KOENIG<br>Local Meals | 20.00 | 04/04/2018 | 363663 | 12462832 |

MATTER COST DETAIL  Case:17-03283-LTS  Doc#:3541  Filed:07/16/18  Entered:07/16/18 16:12:31  Desc: Main Document  Page 165 of 248

7

Run Date & Time:  4/24/2018   12:20:52PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | 03/28/2018 | SeamlessWeb Professional Local Meals | BRENNAN | 18.94 | 04/04/2018 | 363663 | 1246283⁴ |
| | | 03/28/2018 | SeamlessWeb Professional Local Meals | HUSSEIN | 20.00 | 04/04/2018 | 363663 | 1246283⁴ |
| | | | | TOTAL  6040 | 925.43 | | | |
| Messenger | 6060 | 03/22/2018 | NPD Logistics LLC Messenger | AMBEAULT | 13.80 | 03/27/2018 | 363116 | 1245088⁴ |
| | | | | TOTAL  6060 | 13.80 | | | |
| Overnight Delivery | 6062 | 03/01/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.69 | 03/16/2018 | 362670 | 1244387⁴ |
| | | 03/12/2018 | Federal Express Corporat Overnight Delivery | FELDMAN | 37.37 | 03/16/2018 | 362670 | 1244400⁴ |
| | | 03/12/2018 | Federal Express Corporat Overnight Delivery | FELDMAN | 48.88 | 03/16/2018 | 362670 | 1244400⁴ |
| | | 03/15/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 15.22 | 04/02/2018 | 363457 | 1245737⁴ |
| | | 03/19/2018 | Federal Express Corporat Overnight Delivery | ESPOSITO | 14.51 | 04/02/2018 | 363457 | 1245737⁴ |
| | | 03/22/2018 | Federal Express Corporat Overnight Delivery | SAFON | 34.90 | 04/02/2018 | 363457 | 1245754⁴ |
| | | | | TOTAL  6062 | 164.57 | | | |
| Data Acquisition | 6070 | 03/31/2018 | CourtAlert.com, Inc. Data Acquisition - CourtAlert.com, Inc. | BRENNAN | 210.78 | 04/16/2018 | 364045 | 1246827⁴ |
| | | 03/31/2018 | Pacer Service Center Data Acquisition | CEA | 162.60 | 04/23/2018 | 364629 | 1247374⁴ |
| | | 03/31/2018 | Pacer Service Center Data Acquisition | JONES | 23.60 | 04/23/2018 | 364631 | 1247384⁴ |
| | | 03/31/2018 | Pacer Service Center Data Acquisition | KOENIG | 12.40 | 04/23/2018 | 364630 | 1247377⁴ |
| | | 03/31/2018 | Pacer Service Center Data Acquisition | SAFON | 92.00 | 04/23/2018 | 364630 | 1247377⁴ |
| | | | | TOTAL  6070 | 501.38 | | | |
| | | | | TOTAL MATTER | 446,870.35 | | | |

**MATTER COST DETAIL**

Run Date & Time: 4/24/2018   12:20:52PM                                    Worked Thru 03/31/2018
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                   Billing Partner: FELDMAN M A
Matter: 00004  MEDIATION                                                    Matter Type: BANKRUPTCY
Currency: USD

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Color Reproduction | 5054 | 03/08/2018 | | KOENIG | 0.90 | 03/12/2018 | 362453 | 12439702 |
| | | | Color Reproduction | | | | | |
| | | 03/09/2018 | | KOENIG | 0.90 | 03/14/2018 | 362571 | 12442022 |
| | | | Color Reproduction | | | | | |
| | | | TOTAL  5054 | | **1.80** | | | |
| Taxi, Car Service, & | 6020 | 03/08/2018 | Vital Transportation, In | KOENIG | 35.01 | 03/30/2018 | 363372 | 12456098 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 03/09/2018 | Vital Transportation, In | KOENIG | 35.01 | 03/30/2018 | 363372 | 12456099 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 03/10/2018 | Vital Transportation, In | HONIG | 35.01 | 03/30/2018 | 363372 | 12456100 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | | TOTAL  6020 | | **105.03** | | | |
| Local Meals | 6040 | 03/06/2018 | Alison Ambeault | AMBEAULT | 10.07 | 03/08/2018 | 362284 | 12436508 |
| | | | Local Meals - Alison Ambeault | | | | | |
| | | 03/07/2018 | SeamlessWeb Professional | KOENIG | 43.55 | 03/14/2018 | 362570 | 12441803 |
| | | | Local Meals | | | | | |
| | | 03/08/2018 | SeamlessWeb Professional | KOENIG | 20.00 | 03/14/2018 | 362570 | 12441804 |
| | | | Local Meals | | | | | |
| | | | TOTAL  6040 | | **73.62** | | | |
| Messenger | 6060 | 03/07/2018 | NPD Logistics LLC | KOENIG | 60.63 | 03/15/2018 | 362596 | 12442266 |
| | | | Messenger - NPD Logistics LLC | | | | | |
| | | | TOTAL  6060 | | **60.63** | | | |
| | | | TOTAL MATTER | | **241.08** | | | |

**MATTER COST DETAIL**

Run Date & Time:  4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005  FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked  Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Court & Rec Costs | 4093 | 03/07/2018 | CourtSolutions, LLC<br>Court & Rec Costs - CourtSolutions, LLC Telephonic appearance of Omnibus hearing | MINIAS | 70.00 | 03/12/2018 | 362382 | 12438819 |
| | | | TOTAL 4093 | | **70.00** | | | |
| Reproduction | 5050 | 03/01/2018 | Reproduction | AMBEAULT | 64.35 | 03/06/2018 | 362203 | 12435338 |
| | | 03/19/2018 | Reproduction | AMBEAULT | 602.28 | 03/28/2018 | 363149 | 12451729 |
| | | 03/31/2018 | Reproduction | AMBEAULT | 64.98 | 04/04/2018 | 363661 | 12462543 |
| | | | TOTAL 5050 | | **731.61** | | | |
| Color Reproduction | 5054 | 03/05/2018 | Color Reproduction | AMBEAULT | 18.15 | 03/12/2018 | 362450 | 12439249 |
| | | | TOTAL 5054 | | **18.15** | | | |
| Messenger | 6060 | 03/20/2018 | NPD Logistics LLC<br>Messenger | AMBEAULT | 13.80 | 03/27/2018 | 363116 | 12450882 |
| | | | TOTAL 6060 | | **13.80** | | | |
| Overnight Delivery | 6062 | 03/01/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 31.36 | 03/16/2018 | 362670 | 12443596 |
| | | 03/01/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 31.36 | 03/16/2018 | 362670 | 12443597 |
| | | 03/01/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 31.36 | 03/16/2018 | 362670 | 12443598 |
| | | 03/01/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 13.69 | 03/16/2018 | 362670 | 12443875 |
| | | 03/01/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 13.69 | 03/16/2018 | 362670 | 12443876 |
| | | 03/01/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 14.65 | 03/16/2018 | 362670 | 12443877 |
| | | 03/01/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 13.69 | 03/16/2018 | 362670 | 12443878 |
| | | 03/01/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 14.65 | 03/16/2018 | 362670 | 12443879 |
| | | 03/15/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 31.51 | 04/02/2018 | 363457 | 12457220 |
| | | 03/15/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 31.51 | 04/02/2018 | 363457 | 12457221 |
| | | 03/15/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 31.51 | 04/02/2018 | 363457 | 12457222 |
| | | 03/15/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 29.86 | 04/02/2018 | 363457 | 12457376 |
| | | 03/15/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 14.72 | 04/02/2018 | 363457 | 12457377 |
| | | 03/15/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 13.76 | 04/02/2018 | 363457 | 12457378 |

**MATTER COST DETAIL**

Run Date & Time: 4/24/2018   12:20:52PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005  FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 03/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

2

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 03/15/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.72 | 04/02/2018 | 363457 | 12457379 |
| | | 03/15/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.76 | 04/02/2018 | 363457 | 12457380 |
| | | 03/15/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.72 | 04/02/2018 | 363457 | 12457381 |
| | | 03/19/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 46.77 | 04/02/2018 | 363457 | 12457253 |
| | | 03/19/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 46.77 | 04/02/2018 | 363457 | 12457254 |
| | | 03/19/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 46.77 | 04/02/2018 | 363457 | 12457255 |
| | | 03/19/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 46.77 | 04/02/2018 | 363457 | 12457256 |
| | | 03/19/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 15.19 | 04/02/2018 | 363457 | 12457382 |
| | | 03/19/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.60 | 04/02/2018 | 363457 | 12457383 |
| | | 03/19/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 15.19 | 04/02/2018 | 363457 | 12457384 |
| | | 03/19/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.60 | 04/02/2018 | 363457 | 12457385 |
| | | 03/19/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 15.19 | 04/02/2018 | 363457 | 12457386 |
| | | 03/19/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.60 | 04/02/2018 | 363457 | 12457387 |
| | | 03/30/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.43 | 04/17/2018 | 364312 | 12469039 |
| | | 03/30/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.43 | 04/17/2018 | 364312 | 12469040 |
| | | 03/30/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.43 | 04/17/2018 | 364312 | 12469041 |
| | | 03/30/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.43 | 04/17/2018 | 364312 | 12469042 |
| | | 03/30/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.73 | 04/17/2018 | 364312 | 12469190 |
| | | 03/30/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.68 | 04/17/2018 | 364312 | 12469191 |
| | | 03/30/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.73 | 04/17/2018 | 364312 | 12469192 |
| | | 03/30/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.68 | 04/17/2018 | 364312 | 12469193 |
| | | 03/30/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.73 | 04/17/2018 | 364312 | 12469194 |
| | | 03/30/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.68 | 04/17/2018 | 364312 | 12469195 |

TOTAL  6062          898.92

TOTAL MATTER:                                   1,712.48

# EXHIBIT 4-C

**Time and Expense Detail for the April Fee Statement**

# MATTER TIME DETAIL

Run Date & Time: 5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12681 | YANEZ, JR. A | PARTNER | 04/01/2018 | | | Preparation for oral argument on summary judgment motions, including development of argument and review of briefs, cases and other materials. | 11.7 | 16,087.50 | 2006372€ |
| 17542 | AIYAR P | PARTNER | 04/02/2018 | | | Call with A. Yanez to discuss oral argument prep. | 0.2 | 255.00 | 2006504€ |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/02/2018 | | | Corr. w/ S. Hussein and W. O'Brien re: filing of unredacted pleadings (.3); prepare same and file notice of filing of unredacted pleadings (.5). | 0.8 | 316.00 | 2001998? |
| 16594 | BRENNAN J L | ASSOCIATE | 04/02/2018 | | | Research re: admissibility of evidence (2.1); revisions to unredacted filings (.6). | 2.7 | 1,782.00 | 2001546? |
| 15869 | CEA C N | ASSOCIATE | 04/02/2018 | | | Conduct research pertaining to admissibility issues. | 1.7 | 1,428.00 | 2001370€ |
| 13178 | CHENEY A L | ASSOCIATE | 04/02/2018 | | | Call w/ J. Worthington and A. Yanez re evidentiary disputes (.6); drafting chart re evidentiary issues (2.2). | 2.8 | 2,772.00 | 2004431C |
| 12678 | DUGAN J C | PARTNER | 04/02/2018 | | | Review chart of admissibility objections (.5); conference with A. Cheney and A. Yanez re: same (.3). | 0.8 | 1,100.00 | 2008493? |
| 14896 | HUSSEIN S M | ASSOCIATE | 04/02/2018 | | | Review of order re motion to seal (.1); corr. with A. Ambeault, W. O'Brien, and H. Honig re: the same (.2); meeting with M. Seidel and W. O'Brien re: prep for expert depos (.3); follow up with W. O'Brien re: the same (.2); call with A. Cheney re: research(.1); review of revised argument summaries by L. Mhatre, and corr. re: the same (1.6); and review of and revise notice of filing by W. O'Brien, and corr. re: the same (.1). | 2.6 | 2,535.00 | 2001206? |
| 15492 | JONES M | LEGAL ASSISTANT | 04/02/2018 | | | Prepare documents in connection with arguments from Summary Judgment briefing. | 0.9 | 279.00 | 2008291€ |
| 15215 | KORN J B | PARTNER | 04/02/2018 | | | Confer with A. Yanez to prepare for oral argument on motion for summary judgment. | 0.5 | 637.50 | 2007812? |
| 15870 | MHATRE L C | ASSOCIATE | 04/02/2018 | | | Finalize summary judgment analysis for A. Yanez. | 1.6 | 1,344.00 | 2000947? |

**MATTER TIME DETAIL**

Run Date & Time:  5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15584 | O'BRIEN W A | ASSOCIATE | 04/02/2018 | | | Meet with M. Seidel and S. Hussein regarding expert witness prep (.3); follow up research regarding same (1.3); review redaction issues, including drafting of notice for filing of unredacted pleadings and redactions for partially redacted pleadings (2.3); call with A. Cheney regarding CW Agent admissibility objections (.2); follow up research regarding same (1.7); discuss admissibility research with C. Cea (.2); correspondence with expert witnesses regarding deposition prep (.2); research regarding certification issues (1.0). | 7.2 | 6,408.00 | 20087405 |
| 17116 | SAFON K | LEGAL ASSISTANT | 04/02/2018 | | | Prepare unredacted summary judgment replies to attorneys. | 0.3 | 72.00 | 20001221 |
| 17246 | SEIDEL M L | PARTNER | 04/02/2018 | | | Review Chalmers report and analyze potential response (2.0); telephone call with A. Yanez re: same (.4); meeting with S. Hussein, W. O'Brien re: experts (.3); review and research Daubert challenge (1.3); analyze issues re: industry experts (.7); emails and conferences with S. Hussein, W. O'Brien re: experts and related research (.6); review expert discovery plan (.6). | 5.9 | 8,850.00 | 20064285 |
| 12681 | YANEZ, JR. A | PARTNER | 04/02/2018 | | | Preparation for oral argument on summary judgment motions, including development of argument and review of briefs, cases and other materials (12.1); conference with Paul Hastings as to evidentiary issues (.6); related preparation and follow up (.1). | 12.8 | 17,600.00 | 20063691 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/03/2018 | | | Research re: admissibility of evidence (3.5); research in preparation for SJ oral argument (2.4); summarizing SJ materials in preparation for oral argument (7.0). | 12.9 | 8,514.00 | 20015572 |
| 15869 | CEA C N | ASSOCIATE | 04/03/2018 | | | Conduct legal and factual research pertaining to admissibility and hearsay issues. | 8.2 | 6,888.00 | 20013655 |
| 13178 | CHENEY A L | ASSOCIATE | 04/03/2018 | | | Preparing chart re: hearsay objections (4.6); reviewing legal research re hearsay (1.8); reviewing filings concerning hearsay objections (1.5); call w/ A. Yanez re same (.3); corr. and calls w/ W. O'Brien re same (.5); corr w/ J. Brennan re same (.4). | 9.1 | 9,009.00 | 20044335 |

**MATTER TIME DETAIL**

Run Date & Time: 5/30/2018 3:08:58PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17230 | GOUZOULES A C | ASSOCIATE | 04/03/2018 | | | Meeting w/ S. Hussein and L. Mhatre to discuss expert depositions (.4); prepare re: same (.2); conduct QC document review (.7); preparation for expert deposition (2.3). | 3.6 | 3,024.00 | 2016207€ |
| 14896 | HUSSEIN S M | ASSOCIATE | 04/03/2018 | | | Review of and revise informative motion(.3); call with M. Friedman, W. O'Brien, and A. Friedman re: next steps w/r/t experts (.5); follow up with M. Seidel re: the same (.1); call with M. Seidel, W. O'Brien, and B. Wendt re: next steps with regard to experts (.5); follow up meeting with M. Seidel and W. O'Brien re: the same (.2); meeting with L. Mhatre and A. Gouzoules re: assignments in connection with Chalmers deposition (.4); review of and revise true sale evidentiary compilation chart by L. Mhatre (1.6); review of research by L. Mhatre (.4); corr. with A. Cheney re: prep for SJ hearing (.1). | 4.1 | 3,997.50 | 2001512€ |
| 15870 | MHATRE L C | ASSOCIATE | 04/03/2018 | | | Conduct second level document review (2.6); meeting with S. Hussein and A. Gouzoules re: deposition prep (.4); research in connection with deposition prep (3.2). | 6.2 | 5,208.00 | 2004712€ |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/03/2018 | | | Call regarding expert witness issues (.8); follow up call with Wendt regarding same (.6); correspondence with experts regarding deposition prep scheduling (.4); factual and legal research regarding admissibility issues (8.9); review expert engagement letters (.1); research regarding budgeting and appropriations process under PR law (.8). | 11.6 | 10,324.00 | 2008734€ |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 04/03/2018 | | | Communicating with team and service providers regarding batching of documents for review. | 0.2 | 56.00 | 2005157€ |
| 17246 | SEIDEL M L | PARTNER | 04/03/2018 | | | Emails with A. Friedman re: experts (.2); emails with S. Hussein, W. O'Brien re: same (.2); telephone call with A. Friedman re: depos. (.6); emails and conference with S. Hussein, W. O'Brien re: same (.2); telephone call with B. Wendt (.6); review Malloy deposition (3.0) review BB articles (.6); emails re: expert deposition scheduling (.3). | 5.7 | 8,550.00 | 2006420€ |

**MATTER TIME DETAIL**

4

Run Date & Time: 5/30/2018 3:08:58PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12681 | YANEZ, JR. A | PARTNER | 04/03/2018 | | | Preparation for oral argument on summary judgment motions, including development of argument and review of briefs, cases and other materials (12.7); identify potential evidentiary issues and email traffic with team as to same (.4). | 13.1 | 18,012.50 | 2006369 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/04/2018 | | | Meeting w/ A. Yanez, A. Cheney, C. Koenig, & L. Mhatre re: preparation for oral argument (1.5); research re: preparation for SJ oral argument (1.5); compilation of materials in preparation for oral argument (.9). | 3.9 | 2,574.00 | 2001588 |
| 13178 | CHENEY A L | ASSOCIATE | 04/04/2018 | | | Mtg w/ A. Yanez, C. Koenig, L. Mhatre and J. Brennan re: oral argument (1.5); call w/ J. Worthington re: evidentiary issues (.5); mtg w/ A. Yanez re: same (.2); mtg w/ C. Koenig and L. Mhatre re: oral argument prep (.3); reviewing research in anticipation of oral argument (.6); reviewing materials re: evidentiary issues (.7); calls w/ L. Mhatre and J. Brennan re: preparing for oral argument (.3); review materials for argument (.8). | 4.9 | 4,851.00 | 2004433 |
| 12678 | DUGAN J C | PARTNER | 04/04/2018 | | | Review and comment on evidentiary objections to summary judgment exhibits. | 0.8 | 1,100.00 | 2008494 |
| 17230 | GOUZOULES A C | ASSOCIATE | 04/04/2018 | | | Reviewed materials to prepare for expert deposition (3.1); research on question re: oral argument issues (1.1). | 4.2 | 3,528.00 | 2016207 |
| 14896 | HUSSEIN S M | ASSOCIATE | 04/04/2018 | | | Correspondence with M. Seidel re summary judgment briefing (.1); review of Ambac opposition to certification motion (.2); calls with C. Koenig and A. Yanez re hearing prep, mediation updates (.3); review of materials in preparation for hearing prep session (1.9); corr with A. Cheney, L. Mhatre, and K. Safon re additional prep materials for SJ hearing (.3); and correspondence with A. Ambeault, A. Yanez, J. Weiss, and N. Navarro-Cabrer re informative motion (.2). | 3.0 | 2,925.00 | 2001514 |
| 15492 | JONES M | LEGAL ASSISTANT | 04/04/2018 | | | Organize Chalmers Expert Report documents. | 0.6 | 186.00 | 2008309 |

**MATTER TIME DETAIL**

5

Run Date & Time:  5/30/2018    3:08:58PM                                          Worked Thru 04/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                         Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                            Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 04/04/2018 | | | Meeting with A. Yanez, A. Cheney, L. Mhatre and J. Brennan re: oral argument (1.5); conducting research and preparing write-up for oral argument (.8). | 2.3 | 2,047.00 | 2006919( |
| 16635 | MENDEL A C | ASSOCIATE | 04/04/2018 | | | Obtained documents cited in opposition expert report. | 0.8 | 528.00 | 2001602( |
| 15870 | MHATRE L C | ASSOCIATE | 04/04/2018 | | | Prepare for summary judgment oral argument, including case law research and comments on argument. | 10.4 | 8,736.00 | 2002498( |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/04/2018 | | | Factual and legal research regarding admissibility issues (2.4); review draft municipal finance expert report (1.1); research regarding PR constitution legislative history (2.9). | 6.4 | 5,696.00 | 2008757( |
| 16645 | RIDDLE A | ASSOCIATE | 04/04/2018 | | | Research issue related to objections at summary judgment. | 1.5 | 990.00 | 2001691( |
| 17116 | SAFON K | LEGAL ASSISTANT | 04/04/2018 | | | Assist with preparation of Materials for Oral Argument. | 0.4 | 96.00 | 2001465( |
| 17246 | SEIDEL M L | PARTNER | 04/04/2018 | | | Emails with A. Friedman re: expert report (.2); review and analyze expert depositions (3.1); review and analyze expert reports (2.1) emails re: expert issues (.1); telephone call and emails re: expert scheduling (.3); emails with A. Yanez re: same (.1); review summary judgment briefs and case law (1.2). | 7.1 | 10,650.00 | 2006447( |
| 12681 | YANEZ, JR. A | PARTNER | 04/04/2018 | | | Preparation for oral argument on summary judgment motions, including development of argument and review of briefs, cases and other materials (11.4); mock summary judgment argument with WFG litigation team and related follow up (1.1); review and consideration of Ambac/National opposition to certification (.5); conference with Paul Hastings as to evidentiary issues (.6). | 13.6 | 18,700.00 | 2006372( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/05/2018 | | | Prepare, file and serve Informative Motion for April 10, 2018 SJ Hearing. | 0.6 | 237.00 | 2002002( |
| 16594 | BRENNAN J L | ASSOCIATE | 04/05/2018 | | | Research i/c/w SJ oral argument. | 1.5 | 990.00 | 2001938( |
| 13178 | CHENEY A L | ASSOCIATE | 04/05/2018 | | | Review potential hearsay objection issues (.8); preparing materials for oral argument (1.5); drafting/revising Q&A for oral argument (2.2). | 4.5 | 4,455.00 | 2004434( |
| 17230 | GOUZOULES A C | ASSOCIATE | 04/05/2018 | | | Reviewed Chalmers docs and prepared for deposition | 6.1 | 5,124.00 | 2001605( |

# MATTER TIME DETAIL

Run Date & Time: 5/30/2018    3:08:58PM  
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS  
Matter:  00001  COFINA BOND LITIGATION  
Currency:  USD  

Worked Thru 04/30/2018  
Billing Partner: FELDMAN M A  
Matter Type:  BANKRUPTCY  

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 04/05/2018 | | | Correspondence with A. Ambeault re filing of informative motion (.1); review of summary by H. Honig re independent investigator's report (.1); call with A. Yanez, P. Bentley and T. Mayer re SJ hearing prep (1.0); and meeting with A. Yanez, J. Korn, M. Seidel, and W. O'Brien re the same (1.2). | 2.4 | 2,340.00 | 20020074 |
| 16002 | KOENIG C | ASSOCIATE | 04/05/2018 | | | Reviewing and revising bullet points for oral argument on SJ (1.9). | 1.9 | 1,691.00 | 20069414 |
| 15215 | KORN J B | PARTNER | 04/05/2018 | | | Prepare for oral argument on motions for summary judgment. | 1.5 | 1,912.50 | 20078221 |
| 15870 | MHATRE L C | ASSOCIATE | 04/05/2018 | | | Prepare for summary judgment oral argument, including case law research and preparations of materials. | 9.6 | 8,064.00 | 20025096 |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/05/2018 | | | Research regarding admissibility issues (3.3); prep for (.4); attend oral argument prep session with S. Hussein, A. Yanez (1.1); correspondence with A. Cheney, S. Dave regarding Attmore declaration (.6). | 5.4 | 4,806.00 | 20087545 |
| 17116 | SAFON K | LEGAL ASSISTANT | 04/05/2018 | | | Assist with preparation of Materials for Oral Argument (1.6); assist with preparation of Summary Judgment Case Law Chart (.9). | 2.5 | 600.00 | 20162078 |
| 17246 | SEIDEL M L | PARTNER | 04/05/2018 | | | Review summary judgment briefs and case law (2.3); emails re: experts (.2); prepare for summary judgment hearing (1.1); prepare for expert depositions (3.7). | 7.3 | 10,950.00 | 20064480 |
| 12681 | YANEZ, JR. A | PARTNER | 04/05/2018 | | | Preparation for oral argument on summary judgment motions, including development of argument and review of briefs, cases and other materials (12.4); mock summary judgment argument with WFG litigation team and related follow up (1.8); conference with Kramer Levin as to summary judgment argument (.2); email traffic with Paul Hastings as to evidentiary issues (.2). | 14.6 | 20,075.00 | 20063716 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/06/2018 | | | Research i/c/w SJ oral argument (5.1); revise compilation of materials re: preparation for oral argument (1.2). | 6.3 | 4,158.00 | 20019380 |

# MATTER TIME DETAIL

Run Date & Time:  5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13178 | CHENEY A L | ASSOCIATE | 04/06/2018 | | | Revise Attmore declaration (.8); revising Q&A for oral argument (1.5); review research re: evidentiary issues (2.8); reviewing research re: form over substance (.8); mock oral argument prep (1.1); related follow up (1.3). | 8.3 | 8,217.00 | 20044314 |
| 12678 | DUGAN J C | PARTNER | 04/06/2018 | | | Correspondence re: informative motion on objections. | 0.9 | 1,237.50 | 20084898 |
| 17230 | GOUZOULES A C | ASSOCIATE | 04/06/2018 | | | Chalmers expert deposition prep. | 2.8 | 2,352.00 | 20019080 |
| 14896 | HUSSEIN S M | ASSOCIATE | 04/06/2018 | | | Correspondence with A. Ambeault and K. Safon re: orders to court (.1); corr. with L. Mhatre and A. Gouzoules re: research (.1). | 0.2 | 195.00 | 20020075 |
| 16002 | KOENIG C | ASSOCIATE | 04/06/2018 | | | Reviewing and revising bullet points for summary judgment oral argument. | 1.1 | 979.00 | 20069544 |
| 15870 | MHATRE L C | ASSOCIATE | 04/06/2018 | | | Preparations for summary judgment oral argument. | 9.8 | 8,232.00 | 20025014 |
| 15142 | MINIAS J G | PARTNER | 04/06/2018 | | | Call with A. Yanez re: SJ (.4); meet w/ J. Minias re: SJ hearing (.7). | 1.1 | 1,402.50 | 20094429 |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/06/2018 | | | Draft and revise Attmore declaration (2.5); call with S. Dave, R. Attmore, A. Cheney, A. Yanez regarding Attmore declaration (.4); research regarding admissibility issues (1.6). | 4.5 | 4,005.00 | 20087307 |
| 17116 | SAFON K | LEGAL ASSISTANT | 04/06/2018 | | | Assist with preparation of materials for oral argument. | 2.6 | 624.00 | 20020365 |
| 17246 | SEIDEL M L | PARTNER | 04/06/2018 | | | Expert deposition prep (3.6); emails re: experts (.2); review summary judgment arguments (.2); telephone calls and emails re: discovery (.3). | 4.3 | 6,450.00 | 20064605 |
| 12681 | YANEZ, JR. A | PARTNER | 04/06/2018 | | | Preparation for oral argument on summary judgment motions. | 10.9 | 14,987.50 | 20063680 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/07/2018 | | | Research re: SJ oral argument (4.0); revise draft informative motion on evidentiary issues (1.2); revisions to compilation of materials re: preparation for oral argument (1.1). | 6.3 | 4,158.00 | 20018991 |
| 13178 | CHENEY A L | ASSOCIATE | 04/07/2018 | | | Review Q&A for oral argument (1.5); draft portion of oral argument outline (.6); revising joint statement re evidentiary issues (2.3). | 4.4 | 4,356.00 | 20044295 |
| 12678 | DUGAN J C | PARTNER | 04/07/2018 | | | Review draft information motion re: evidentiary objections (.60); correspondence re: same (.20). | 0.8 | 1,100.00 | 20084920 |

7

# MATTER TIME DETAIL

Run Date & Time:  5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

8

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 04/07/2018 | | | Review of and revisions to argument bullet points for summary judgment hearing (1.0); and follow up with J. Brennan re the same (.1). | 1.1 | 1,072.50 | 20020063 |
| 16002 | KOENIG C | ASSOCIATE | 04/07/2018 | | | Reviewing and revising bullet points for summary judgment argument (.9); reviewing cases i/c/w same (.5); correspondence with A. Cheney re: same (.2). | 1.6 | 1,424.00 | 20069378 |
| 15870 | MHATRE L C | ASSOCIATE | 04/07/2018 | | | Communications re: oral argument preparation. | 0.6 | 504.00 | 20018738 |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/07/2018 | | | Correspondence regarding draft informative motion regarding evidentiary issues. | 0.4 | 356.00 | 20087348 |
| 12681 | YANEZ, JR. A | PARTNER | 04/07/2018 | | | Preparation for oral argument on summary judgment motions, including development of argument and review of briefs, cases and other materials. | 8.1 | 11,137.50 | 20063702 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/08/2018 | | | Revise compilation of materials re: preparation for oral argument (.4); research re: evidentiary issues (1.0). | 1.4 | 924.00 | 20019167 |
| 13178 | CHENEY A L | ASSOCIATE | 04/08/2018 | | | Reviewing research re: evidentiary issues (1.5); revising Q&A for oral argument (.8); draft joint statement re: evidentiary issues (1.8); prepare cheat sheet and chron chart for oral argument (.6); call w/ J. Worthington re: joint statement (.3); | 5.0 | 4,950.00 | 20044338 |
| 12678 | DUGAN J C | PARTNER | 04/08/2018 | | | Revisions to draft informative motion re: evidentiary objections to summary judgment exhibits. | 1.6 | 2,200.00 | 20084951 |
| 15870 | MHATRE L C | ASSOCIATE | 04/08/2018 | | | Prepare materials for oral argument. | 1.3 | 1,092.00 | 20018906 |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/08/2018 | | | Correspondence w/ W. O'Brien regarding evidentiary issues. | 0.2 | 178.00 | 20087671 |
| 12681 | YANEZ, JR. A | PARTNER | 04/08/2018 | | | Preparation for summary judgment oral argument (3.9); review and revision of informative motion on evidentiary issues (.4). | 4.3 | 5,912.50 | 20063660 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/09/2018 | | | Assist w/ preparation of materials for A. Yanez for SJ hearing (4.5); corr. w/ A. Cheney re: same (.2). | 4.7 | 1,856.50 | 20077228 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/09/2018 | | | Research re: evidentiary issues (2.4); preparation of materials for oral argument (1.8); review of additional case circulated by Commonwealth parties in advance of oral argument (.5). | 4.7 | 3,102.00 | 20024217 |

Run Date & Time:   5/30/2018     3:08:58PM
Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001   COFINA BOND LITIGATION
Currency:   USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13178 | CHENEY A L | ASSOCIATE | 04/09/2018 | | | Meeting w/ A. Yanez and S. Kirpalani re: oral argument (2.5); mtg w/ A. Yanez and J. Dugan re: evidentiary issues (.3); review research re: evidentiary issues (1.2); prepare and review materials for oral argument (3.6); revising Q&A for oral argument (1.5); creating demonstrative for oral argument (.4); reviewing case distributed by Commonwealth Agent (.6). | 10.1 | 9,999.00 | 2004427 |
| 12678 | DUGAN J C | PARTNER | 04/09/2018 | | | Review information motion regarding evidentiary issues and revision of same (1.2); telephone conference with Jay Worthington re: same (.3); conference call with A. Friedman and M. Seidel re: expert report (.6). | 2.1 | 2,887.50 | 2008514 |
| 17230 | GOUZOULES A C | ASSOCIATE | 04/09/2018 | | | Drafted summary chart of supporting documents for Chalmers deposition prep. | 4.7 | 3,948.00 | 2002050 |
| 14896 | HUSSEIN S M | ASSOCIATE | 04/09/2018 | | | Review of draft informative motion re: evidentiary issues (.2); internal correspondence to team re: updates (.1); call with A. Gouzoules re: expert depo (.1); correspondence with A. Mendel and A. Riddle re: research (.3); call with W. O'Brien re: background on experts (.1); call with N. Navarro-Cabrer and W. O'Brien re: informative motion (.1); review of draft report re: Puerto Rico bonds (.4); correspondence with H. Pepaj re: processing of production (.1); and call with M. Seidel, J. Dugan, W. O'Brien and A. Friedman re: expert depos (.5). | 1.9 | 1,852.50 | 2002194 |
| 16002 | KOENIG C | ASSOCIATE | 04/09/2018 | | | Reviewing and revising notes for oral argument. | 1.4 | 1,246.00 | 2006916 |
| 16635 | MENDEL A C | ASSOCIATE | 04/09/2018 | | | Reviewed Deloitte and KPMG productions (.3); reviewed cases in which J. Chalmers has testified (2.1). | 2.4 | 1,584.00 | 2002219 |
| 15870 | MHATRE L C | ASSOCIATE | 04/09/2018 | | | Prepare for oral argument. | 7.6 | 6,384.00 | 2002505 |
| 15142 | MINIAS J G | PARTNER | 04/09/2018 | | | Calls with E. Kay re: SJ Hearing. | 1.8 | 2,295.00 | 2009442 |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/09/2018 | | | Research for and revisions to motion on evidentiary issues and correspondence regarding same (5.2); correspondence with S. Hussein, A. Mendel, A. Riddle regarding expert witness prep (.5); call with S. Hussein, M. Seidel, A. Friedman regarding expert witness issues (.5); prepare for same (.3). | 6.5 | 5,785.00 | 2008733 |

**MATTER TIME DETAIL**                                                                                                                10

Run Date & Time:  5/30/2018    3:08:58PM                                    Worked Thru 04/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                   Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                      Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 11121 | PEPAJ H | LEGAL ASSISTANT | 04/09/2018 | | | Preparing received production for vendor loading (.4); communicating with team and service providers regarding same (.2). | 0.6 | 168.00 | 20051582 |
| 17116 | SAFON K | LEGAL ASSISTANT | 04/09/2018 | | | Prepare materials for attorney i/c/w Joint informative Motion of Agents Regarding Evidentiary Issues. | 0.3 | 72.00 | 20020474 |
| 17246 | SEIDEL M L | PARTNER | 04/09/2018 | | | Emails with A. Friedman re: expert report (.2); emails and conference with S. Hussein re: experts (.4); emails with J. Dugan re: same (.2); review article re: PR by CW expert (1.1); telephone call with A. Friedman re: expert depos (1.2); emails with W. O'Brien (.2); telephone calls and emails with A. Yanez re: oral argument (.4). | 3.7 | 5,550.00 | 20064491 |
| 12681 | YANEZ, JR. A | PARTNER | 04/09/2018 | | | Preparation for oral argument on summary judgment motions (9.8); conference with S. Kirpalani in connection with summary judgment argument (2.5); review and revision of informative motion on evidentiary issues (.3); conference with Weil as to oral argument (.3). | 12.9 | 17,737.50 | 20063677 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/10/2018 | | | Assist with information needed for SJ hearing (.4); corr. w/ C. Cea and J. Brennan re: same (.1); related follow up to SJ hearing (.3). | 0.8 | 316.00 | 20076998 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/10/2018 | | | Listen to and take notes on oral arguments re: summary judgment motions (3.9); Draft and circulate summary of oral arguments (1.6); Collection and review of documents re: Judge Swain's request for identification of citation (0.8). | 6.3 | 4,158.00 | 20024187 |
| 13178 | CHENEY A L | ASSOCIATE | 04/10/2018 | | | Attending oral argument (4.8); prepare for same (1.6); work on response to Judge's request for legislative history (.8); drafting letter to Judge re same (.7). | 7.9 | 7,821.00 | 20044318 |
| 12678 | DUGAN J C | PARTNER | 04/10/2018 | | | Summary judgment arguments - listen and analyze court's questions and parties' responses (in part). | 2.5 | 3,437.50 | 20085099 |
| 10083 | FELDMAN M A | PARTNER | 04/10/2018 | | | Attend SJ hearing. | 4.8 | 7,200.00 | 20023648 |
| 17230 | GOUZOULES A C | ASSOCIATE | 04/10/2018 | | | Drafted summary chart for Chalmers deposition prep | 3.2 | 2,688.00 | 20022962 |

Run Date & Time:  5/30/2018   3:08:58PM
Worked Thru 04/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION
Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 04/10/2018 | | | Correspondence re loading of production (.1); review of summary by H. Honig (.1); review and revise summary by J. Brennan re: hearing (.2); call with W. O'Brien re: next steps (.2); call with A. Cheney re: hearing de-brief and next steps (.2); corr with team re: next steps (.1); and review of research by A. Mendel re: CW Agent expert Chalmers (.2). | 1.1 | 1,072.50 | 20023874 |
| 16635 | MENDEL A C | ASSOCIATE | 04/10/2018 | | | Reviewed documents from UBS. | 3.0 | 1,980.00 | 20025217 |
| 15870 | MHATRE L C | ASSOCIATE | 04/10/2018 | | | Finalize expert research memo. | 1.9 | 1,596.00 | 20025043 |
| 15142 | MINIAS J G | PARTNER | 04/10/2018 | | | Attend SJ Hearing (6.7); emails with client re: hearing (.4); calls w/ COFINA holders re: hearing (1.3). | 8.2 | 10,455.00 | 20094597 |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/10/2018 | | | Prep for and attend summary judgment oral argument (4.5); follow up with team and experts regarding suspension of trial preparation efforts (.6). | 5.1 | 4,539.00 | 20087543 |
| 17246 | SEIDEL M L | PARTNER | 04/10/2018 | | | Conference with S. Hussein, J. Dugan re: experts (.3); emails with S. Hussein, J. Dugan, A. Yanez re: next steps (.3). | 0.6 | 900.00 | 20064444 |
| 12681 | YANEZ, JR. A | PARTNER | 04/10/2018 | | | Summary judgment hearing (6.7); including preparation (1.3); follow up in connection with same (.3). | 8.3 | 11,412.50 | 20063735 |
| 17542 | AIYAR P | PARTNER | 04/11/2018 | | | Review transcript of oral argument. | 1.0 | 1,275.00 | 20065026 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/11/2018 | | | Assist w/ preparation of draft follow-up letter to Court responding to questions from SJ hearing (.3); review and revise exhibits per comments from A. Yanez (.7); prepare, file and serve letter (.9); prepare certification objections for attorneys (1.3); respond to attorney request re: same (.3). | 3.5 | 1,382.50 | 20077155 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/11/2018 | | | Revisions to and preparation for filing of letter to Judge Swain and accompanying exhibit re: legislative history citation (1.3); Review of objections to certification motion (1.8). | 3.1 | 2,046.00 | 20028358 |
| 15869 | CEA C N | ASSOCIATE | 04/11/2018 | | | Review certification motion and opposition briefs. | 0.6 | 504.00 | 20030799 |
| 13178 | CHENEY A L | ASSOCIATE | 04/11/2018 | | | Reviewing certification opposition briefs (2.4); drafting outline for reply (1.6); drafting/filing letter to J. Swain (1.5) | 5.5 | 5,445.00 | 20044286 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 04/11/2018 | | | Review of case law for citation in filing. | 0.3 | 157.50 | 20081409 |

Run Date & Time:  5/30/2018    3:08:58PM                                                          Worked Thru 04/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                         Billing Partner:  FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                            Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12678 | DUGAN J C | PARTNER | 04/11/2018 | | | Review motion for supplemental authority. | 0.4 | 550.00 | 2008516 |
| 17230 | GOUZOULES A C | ASSOCIATE | 04/11/2018 | | | Email w/ team re: certification reply. | 0.1 | 84.00 | 2002541 |
| 16624 | HONIG H | ASSOCIATE | 04/11/2018 | | | TC with C. Koenig re: summary judgment hearing and next steps. | 0.2 | 132.00 | 2006992 |
| 14896 | HUSSEIN S M | ASSOCIATE | 04/11/2018 | | | Review of leg. history and related memos, and corr with A. Cheney, J. Brennan re the same (1.3); calls with A. Cheney re certification reply, research (.2); internal corr. with team re the same (.2); call with B. Whyte, A. Yanez, M. Seidel, J. Minias and C. Koenig (.2); follow-up internal meeting (.2); and correspondence with K. Safon in connection with certification opposition briefs (.2). | 2.3 | 2,242.50 | 2002816 |
| 16002 | KOENIG C | ASSOCIATE | 04/11/2018 | | | Weekly call with client re: status and next steps (.2); internal meeting re: certification brief (.3); reviewing certification briefs filed by CW parties (1.1). | 1.6 | 1,424.00 | 2006918 |
| 16635 | MENDEL A C | ASSOCIATE | 04/11/2018 | | | Reviewed certification briefs and related cases. | 0.5 | 330.00 | 2002652 |
| 15142 | MINIAS J G | PARTNER | 04/11/2018 | | | Call with A. Yanez re: hearing (.5); call with M. Feldman re: hearing (.3); calls with Client re: hearing (.9). | 1.7 | 2,167.50 | 2009464 |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/11/2018 | | | Compile certification documents as per A. Yanez (.4); correspondence regarding certification oppositions (.2). | 0.6 | 534.00 | 2008770 |
| 17116 | SAFON K | LEGAL ASSISTANT | 04/11/2018 | | | Prepare case binder of cases from Objections to Certification Motion (2.9); prepare materials of Objections related to Certification Motions (.2). | 3.1 | 744.00 | 2016207 |
| 17246 | SEIDEL M L | PARTNER | 04/11/2018 | | | Emails and telephone calls with A. Friedman re: case status (.5); team meeting re: next steps, cert reply (.6); review certification briefs (.7). | 1.8 | 2,700.00 | 2006454 |
| 12681 | YANEZ, JR. A | PARTNER | 04/11/2018 | | | Review motion to certify oppositions (1.1); begin outlining reply and oral argument (.9); letter to court as to COFINA legislative history (.4); weekly call with COFINA Agent (.2); related follow up (.5). | 3.1 | 4,262.50 | 2006373 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/12/2018 | | | Prepare materials for A. Yanez i/c/w certification motion/objections (3.8); related corr. w/ A. Yanez re: same (.1); corr w/ S. Hussein re: same (.2). | 4.1 | 1,619.50 | 2007701 |

# MATTER TIME DETAIL

Run Date & Time: 5/30/2018 3:08:58PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16594 | BRENNAN J L | ASSOCIATE | 04/12/2018 | | | Meeting w/ S. Hussein, W. O'Brien, C. Cea, A. Riddle, & A. Mendel re: certification reply brief (0.7); Collection, review and summary of cases cited in objections to certification motion (2.6); Corr. w/ C. Cea re: same (0.2). | 3.5 | 2,310.00 | 2002843 |
| 15869 | CEA C N | ASSOCIATE | 04/12/2018 | | | Attend internal team meeting regarding certification reply (.7); review case law cited in opposition to certification motion (3.3). | 4.0 | 3,360.00 | 2003089 |
| 13178 | CHENEY A L | ASSOCIATE | 04/12/2018 | | | Drafting reply in support of certification motion (8.4); reviewing certification opposition briefs (1.6); calls w/ QE and KL re certification (.6); reviewing research re certification (1.0). | 11.6 | 11,484.00 | 2004428 |
| 14896 | HUSSEIN S M | ASSOCIATE | 04/12/2018 | | | Review of objections to certification motion (1.2); meeting with A. Cheney re: reply brief (.6); review of select cases cited in objections, and corr. relating to the same (.9); preparation for team meeting (.4); meeting with W. O'Brien, C. Cea, J. Brennan, A. Riddle, and A. Mendel re: assignments (.7); drafting of reply brief, and corr. with A. Cheney in connection with the same (6.2). | 10.0 | 9,750.00 | 2002816 |
| 16002 | KOENIG C | ASSOCIATE | 04/12/2018 | | | Reviewing oppositions to certification motion (.7); conducting research re: same (1.2). | 1.9 | 1,691.00 | 2006936 |
| 16635 | MENDEL A C | ASSOCIATE | 04/12/2018 | | | Meeting with Litigation team regarding reply certification brief (.7); researched issues related to certification (3.5). | 4.2 | 2,772.00 | 2002831 |
| 15142 | MINIAS J G | PARTNER | 04/12/2018 | | | O/c with A. Yanez re: litigation strategy. | 0.7 | 892.50 | 2009467 |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/12/2018 | | | Meet with S. Hussein, A. Riddle, A. Mendel, J. Brennan, C. Cea regarding certification hearing preparation (.7); conduct research regarding waiver of certification (.6); research regarding certification reply (5.2). | 6.5 | 5,785.00 | 2008737 |
| 16645 | RIDDLE A | ASSOCIATE | 04/12/2018 | | | Meet w/ litigation team to discuss research related to certification reply (.7); research related to certification reply (3.1). | 3.8 | 2,508.00 | 2003115 |
| 17116 | SAFON K | LEGAL ASSISTANT | 04/12/2018 | | | Updates to case binder from Objections to Certification Motion. | 0.8 | 192.00 | 2002752 |

# MATTER TIME DETAIL

Run Date & Time:  5/30/2018   3:08:58PM
Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001   COFINA BOND LITIGATION
Currency:  USD

14

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12681 | YANEZ, JR. A | PARTNER | 04/12/2018 | | | Conference with Quinn as to motion to certify reply brief (.5); further review of opposition briefs and development of reply and oral argument (2.7); o/c w/ J. Minias re: Lit strategy (.7); review CW Agent supplemental brief and consider response to same (.6); conference with Kirpalani as to substitution issue, and related activity (1.1). | 5.6 | 7,700.00 | 2006368 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/13/2018 | | | Prepare additional materials i/c/w certification reply and argument (2.9); corr. w/ S. Hussein re: same (.2); assist w/ preparation of informative motion re: supplemental documents filed by Commonwealth Agent (.3); prepare, file and serve same (.6). | 4.0 | 1,580.00 | 2007705 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/13/2018 | | | Summary of cases cited in objections to certification motion (3.1); revise certification reply brief (4.8). | 7.9 | 5,214.00 | 2003118 |
| 15869 | CEA C N | ASSOCIATE | 04/13/2018 | | | Review and summarize case law in connection with the certification briefings. | 5.2 | 4,368.00 | 2003073 |
| 13178 | CHENEY A L | ASSOCIATE | 04/13/2018 | | | Drafting reply brief. | 10.6 | 10,494.00 | 2004430 |
| 12678 | DUGAN J C | PARTNER | 04/13/2018 | | | Review Commonwealth Agent's request to file supplemental brief and case response (.6); consider response to same (.2). | 0.8 | 1,100.00 | 2008518 |
| 10083 | FELDMAN M A | PARTNER | 04/13/2018 | | | Review Cert. Brief and draft reply. | 1.3 | 1,950.00 | 2003813 |
| 14896 | HUSSEIN S M | ASSOCIATE | 04/13/2018 | | | Drafting of informative motion responding to supplemental materials submitted by CW Agent, (1.0); review of research by W. O'Brien, J. Brennan, A. Riddle, C. Cea, and A. Mendel in connection with reply certification brief (2.2); call with A. Ambeault re preparation of materials for hearing on certification motion (.2); correspondence with N. Navarro-Cabrer re response to informative motion (.1); correspondence with Divergent re translation of materials in connection with reply brief (.1); continued drafting of reply brief (6.5). | 10.1 | 9,847.50 | 2002943 |
| 15215 | KORN J B | PARTNER | 04/13/2018 | | | Review opposition to motion to certify | 0.7 | 892.50 | 2007842 |
| 16635 | MENDEL A C | ASSOCIATE | 04/13/2018 | | | Researched certification issues for reply brief. | 1.6 | 1,056.00 | 2002981 |

Run Date & Time:  5/30/2018    3:08:58PM                                          Worked Thru 04/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                         Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                            Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15142 | MINIAS J G | PARTNER | 04/13/2018 | | | Call with A. Yanez re: litigation strategy. | 0.5 | 637.50 | 20094533 |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/13/2018 | | | Review and revise draft certification brief (2.0); research regarding waiver of certification at summary judgment stage (3.8). | 5.8 | 5,162.00 | 20087709 |
| 16645 | RIDDLE A | ASSOCIATE | 04/13/2018 | | | Follow up research for certification reply. | 1.0 | 660.00 | 20031283 |
| 17116 | SAFON K | LEGAL ASSISTANT | 04/13/2018 | | | Assist with preparation of key cases cited in certification brief. | 0.4 | 96.00 | 20029230 |
| 12681 | YANEZ, JR. A | PARTNER | 04/13/2018 | | | Revise certification reply brief (2.3); corr. w/ J. Minias re: litigation strategy (.5); conference with Kramer Levin as to same (.6); review and revision of response to CW Agent's supplemental brief, and related email traffic. (.4). | 3.8 | 5,225.00 | 20063685 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/14/2018 | | | Research re: certification reply brief (2.8); corr. w/ A. Cheney & S. Hussein re: same (.4). | 3.2 | 2,112.00 | 20031288 |
| 12681 | YANEZ, JR. A | PARTNER | 04/14/2018 | | | Review court order as to supplemental briefing and email traffic with team as to same. | 0.4 | 550.00 | 20063708 |
| 13178 | CHENEY A L | ASSOCIATE | 04/15/2018 | | | Continue drafting reply brief. | 2.9 | 2,871.00 | 20044313 |
| 15215 | KORN J B | PARTNER | 04/15/2018 | | | Review and revise draft reply in support of certification motion. | 1.0 | 1,275.00 | 20078424 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/16/2018 | | | Review and summary of cases from certification briefing (3.8); revisions to certification reply brief (1.5). | 5.3 | 3,498.00 | 20044622 |
| 15869 | CEA C N | ASSOCIATE | 04/16/2018 | | | Draft case summaries of key case law from certification briefs. | 1.9 | 1,596.00 | 20045714 |
| 13178 | CHENEY A L | ASSOCIATE | 04/16/2018 | | | Review/revise reply brief (2.2); reviewing cases in reply brief (2.6); corr. w/ COFINA Parties re reply brief (.2); corr. w/ client re reply brief (.2). | 5.2 | 5,148.00 | 20044289 |
| 14896 | HUSSEIN S M | ASSOCIATE | 04/16/2018 | | | Call with N. Navarro-Cabrer re reply certification brief and response to CW Agent informative motion (.1); calls with J. Dugan and A. Ambeault re response to informative motion (.3); and drafting of supplemental briefing in response to CW Agent informative motion (5.1); review of research and materials in connection with the same (2.3). | 7.8 | 7,605.00 | 20033755 |
| 15215 | KORN J B | PARTNER | 04/16/2018 | | | Revise draft reply in support of certification. | 1.8 | 2,295.00 | 20086055 |

**MATTER TIME DETAIL**

Run Date & Time: 5/30/2018    3:08:58PM  
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS  
Matter:  00001  COFINA BOND LITIGATION  
Currency: USD  

Worked Thru 04/30/2018  
Billing Partner: FELDMAN M A  
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15584 | O'BRIEN W A | ASSOCIATE | 04/16/2018 | | | Research i/c/w certification (2.0); summarize key cases for certification hearing prep (3.2). | 5.2 | 4,628.00 | 2008737 |
| 12681 | YANEZ, JR. A | PARTNER | 04/16/2018 | | | Review and revision of certification reply brief (5.3); preparation for oral argument on same (2.9); corr. with team on supplemental brief on legislative history (.6). | 8.8 | 12,100.00 | 2006372 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/17/2018 | | | Bluebook and cite check reply certification brief (2.8); corr. w/ A. Cheney re: same (.2); prepare materials for attorneys i/c/w filing of certification brief (.9); create table of authorities for reply brief (1.7). | 5.6 | 2,212.00 | 2008528 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/17/2018 | | | Research re: certification reply brief (4.4); revise certification reply brief (1.6). | 6.0 | 3,960.00 | 2004470 |
| 13178 | CHENEY A L | ASSOCIATE | 04/17/2018 | | | Further revise reply brief (2.8); reviewing research re: same (8.2); corr. w/ J. Brennan re: same (.2); review/identify Spanish language cases (.3). | 11.5 | 11,385.00 | 2004433 |
| 12678 | DUGAN J C | PARTNER | 04/17/2018 | | | Revisions to supplemental briefing re: legislative history (1.7); review draft certification brief (.8). | 2.5 | 3,437.50 | 2007738 |
| 14896 | HUSSEIN S M | ASSOCIATE | 04/17/2018 | | | Revisions to supplemental brief per J. Dugan and N. Navarro-Cabrer (1.0); correspondence with A. Yanez, J. Dugan, and N. Navarro-Cabrer re the same (.2); calls with N. Navarro-Cabrer re research in connection with supplemental brief (.4); call and follow-up correspondence with Divergent team re certified translations (.3); research in connection with supplemental brief (2.1); review of and edits to case summaries in preparation for hearing on certification motion (1.6); further revisions to brief as per comments from constituents (.4); correspondence with A. Ambeault re supplemental brief (.3); and review of English translations in connection with supplemental brief, and corr re the same (.3). | 6.6 | 6,435.00 | 2004059 |
| 15870 | MHATRE L C | ASSOCIATE | 04/17/2018 | | | Research in connection with certification brief. | 2.3 | 1,932.00 | 2006403 |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/17/2018 | | | Draft summaries of key cases for certification hearing prep. | 5.5 | 4,895.00 | 2008731 |
| 17116 | SAFON K | LEGAL ASSISTANT | 04/17/2018 | | | Assist attorney with pulling cases. | 0.9 | 216.00 | 2003712 |

**MATTER TIME DETAIL**

Run Date & Time:  5/30/2018    3:08:58PM
Client:   124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001  COFINA BOND LITIGATION
Currency:  USD

17

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12681 | YANEZ, JR. A | PARTNER | 04/17/2018 | | | Preparation for oral argument on certification motion, including study of briefs and cases (7.9); review and revision of certification reply brief (1.1); review and revision of supplemental brief on language that controls Puerto Rico constitution (1.2). | 10.2 | 14,025.00 | 20063674 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/18/2018 | | | Bluebook and cite check updated version of brief (1.9); update Table of Authorities i/c/w same (.5); corr. w/ A. Cheney re: brief (.2); prepare, file and serve certification reply (.7); assist w/ preparation of materials for attorneys i/c/w replies (.8); bluebook and cite check informative motion re: CW Agent Motion regarding Supplemental Docs i/c/w Summary Judgment (.5); corr. w/ S. Hussein re: same (.3); prepare, file and serve informative motion (.8). | 5.7 | 2,251.50 | 20085289 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/18/2018 | | | Research re: certification reply brief (.6); review revisions to certification reply brief (.9); review of other parties' certification reply briefs (.9); review and summarize cases cited in certification reply briefs (6.9). | 9.3 | 6,138.00 | 20044617 |
| 15869 | CEA C N | ASSOCIATE | 04/18/2018 | | | Review and summarize case law pertaining to the certification briefs. | 2.3 | 1,932.00 | 20045689 |
| 13178 | CHENEY A L | ASSOCIATE | 04/18/2018 | | | Drafting/finalizing certification reply brief (6.1); reviewing research re: rule 25 (.6); call w/ W. O'Brien re: case chart (.3); reviewing informative motion (.2); compiling cases for oral argument prep (.7). | 7.9 | 7,821.00 | 20044270 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 04/18/2018 | | | Reviewing Spanish case law. | 0.5 | 262.50 | 20081422 |
| 16624 | HONIG H | ASSOCIATE | 04/18/2018 | | | Continue draft motion to adjourn. | 0.2 | 132.00 | 20142070 |
| | | | 04/18/2018 | | | Draft motion to adjourn. | 2.0 | 1,320.00 | 20142071 |
| 14896 | HUSSEIN S M | ASSOCIATE | 04/18/2018 | | | Continued drafting/revising of supplemental brief (1.4); call with Divergent re: translations (.1); review of and revise further revised certification brief (.4); and call with J. Brennan re: case summaries and follow up re: the same (.5). | 2.4 | 2,340.00 | 20040689 |

**MATTER TIME DETAIL**

Run Date & Time:  5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16002 | KOENIG C | ASSOCIATE | 04/18/2018 | | | Reviewing rules re: adjournments (.3); correspondence with H. Honig re: motion to adjourn (.2); reviewing and revising same (1.2). | 1.7 | 1,513.00 | 2006945] |
| 15870 | MHATRE L C | ASSOCIATE | 04/18/2018 | | | Conduct additional research for certification brief (1.3); review brief (.8). | 2.1 | 1,764.00 | 2004708] |
| 15142 | MINIAS J G | PARTNER | 04/18/2018 | | | Call with A. Yanez re: litigation strategy (.2); corr. w/ holders re: potential request to adjourn certification hearing (.8); review and comment on draft motion (1.7). | 2.7 | 3,442.50 | 2009477( |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/18/2018 | | | Research for certification hearing (2.6); draft chart of certification arguments and caselaw as per A. Cheney (2.5). | 5.1 | 4,539.00 | 2008748: |
| 17116 | SAFON K | LEGAL ASSISTANT | 04/18/2018 | | | Assist attorney with preparation of Urgent Motion to Adjourn Certification Hearing (.3); Assist with preparation of materials of replies in support of certification (.9). | 1.2 | 288.00 | 2016208: |
| 12681 | YANEZ, JR. A | PARTNER | 04/18/2018 | | | Preparation for certification argument, including review of briefs and cases. | 7.5 | 10,312.50 | 2006370( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/19/2018 | | | Prepare materials for A. Yanez and team for certification arguments (1.7); prepare supplemental materials for A. Yanez (.3); finalize informative motion for certification hearing (.4); corr. w/ A. Yanez re: same (.1). | 2.5 | 987.50 | 2008523: |
| 16594 | BRENNAN J L | ASSOCIATE | 04/19/2018 | | | Collection, review, and summary of cases cited in certification briefing (5.5); Preparation of materials re: oral argument prep (6.7). | 12.2 | 8,052.00 | 2004471( |
| 15869 | CEA C N | ASSOCIATE | 04/19/2018 | | | Review and summarize case law for certification oral argument. | 1.7 | 1,428.00 | 2004563] |
| 13178 | CHENEY A L | ASSOCIATE | 04/19/2018 | | | Call w/ W. O'Brien re: Rule 25 research (.2); mtg w/ A. Yanez and C. Koenig re: oral argument (.7); review case chart for oral argument (.5); corr. w/ K. Safon re: oral argument prep (.3); corr. w/ A. Riddle re: claims chart for oral argument (.3); review bullet points re: PROMESA for oral argument (.4); preparing for oral argument (2.8). | 5.2 | 5,148.00 | 2004429( |

**MATTER TIME DETAIL**

Run Date & Time: 5/30/2018   3:08:58PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 04/19/2018 | | | Review of and revise materials prepared by C. Cea and J. Brennan in preparation for certification hearing (2.4); calls and follow-up correspondence with A. Cheney re: assignments (.2); and work with A. Cheney drafting additional items for certification hearing (1.4). | 4.0 | 3,900.00 | 20047822 |
| 16002 | KOENIG C | ASSOCIATE | 04/19/2018 | | | Meeting with A. Yanez and A. Cheney re: certification (.7); reviewing reply briefs re: certification (1.6). | 2.3 | 2,047.00 | 20069311 |
| 15870 | MHATRE L C | ASSOCIATE | 04/19/2018 | | | Communications w/ team re: case status. | 0.1 | 84.00 | 20047117 |
| 15142 | MINIAS J G | PARTNER | 04/19/2018 | | | Corr. w/ mediation parties re: potential request to adjourned certification hearing (3.2); call with K. Klee re: same (.4); call with A. Miller re: same (.3). | 3.9 | 4,972.50 | 20094578 |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/19/2018 | | | Draft chart summarizing arguments and caselaw cited in certification briefing for certification hearing (7.2); correspondence with A. Cheney regarding research regarding mixed questions of federal and state law under rule 25 (.2). | 7.4 | 6,586.00 | 20087381 |
| 16645 | RIDDLE A | ASSOCIATE | 04/19/2018 | | | Create chart of out-of-scope claims for certification oral argument prep. | 2.0 | 1,320.00 | 20046397 |
| 17116 | SAFON K | LEGAL ASSISTANT | 04/19/2018 | | | Prepare briefing on certification materials for attorneys (.9); assist with preparation of materials for attorneys of key cases from certification briefing (1.2). | 2.1 | 504.00 | 20162086 |
| 12681 | YANEZ, JR. A | PARTNER | 04/19/2018 | | | Preparation for oral argument on certification motion (5.3); related study of briefs and cases (2.5). | 7.8 | 10,725.00 | 20063724 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/20/2018 | | | Prepare, file and serve Informative Motion for Certification Hearing (.5); corr. w/ S. Hussein re: same (.1); finalize electronic device order form and send to Chambers (.2). | 0.8 | 316.00 | 20085193 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/20/2018 | | | Revise materials for oral argument prep (3.8); research re: oral argument prep (2.0). | 5.8 | 3,828.00 | 20046287 |
| 15869 | CEA C N | ASSOCIATE | 04/20/2018 | | | Conduct research regarding the certification standard. | 3.6 | 3,024.00 | 20045748 |

**MATTER TIME DETAIL**

Run Date & Time:  5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

20

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13178 | CHENEY A L | ASSOCIATE | 04/20/2018 | | | Revising case chart for oral argument (2.2); revising claims chart for oral argument (.6); reviewing research re: Rule 25 (2.6); drafting analysis re: same (1.4); corr. w/ S. Hussein and A. Yanez re: Spanish language cases (.3). | 7.1 | 7,029.00 | 2004431 |
| 14896 | HUSSEIN S M | ASSOCIATE | 04/20/2018 | | | Calls with A. Cheney re assignments (.2); and call with Divergent team re translations (.2). | 0.4 | 390.00 | 2004780 |
| 16002 | KOENIG C | ASSOCIATE | 04/20/2018 | | | Reviewing and revising urgent motion to adjourn certification hearing (.9); various correspondence with client and J. Minias re: same (.5); reviewing and revising materials for certification hearing (.5). | 1.9 | 1,691.00 | 2006937 |
| 15870 | MHATRE L C | ASSOCIATE | 04/20/2018 | | | Communications w/ team re: case status. | 0.2 | 168.00 | 2006951 |
| 15142 | MINIAS J G | PARTNER | 04/20/2018 | | | Various calls with Cofina members re: certification hearing (3.6); call with court re: same (.5). | 4.1 | 5,227.50 | 2009470 |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/20/2018 | | | Revise certification caselaw chart as per A. Cheney (2.8); research regarding mixed questions of federal/state law under Rule 25 (1.2). | 4.0 | 3,560.00 | 2008771 |
| 16645 | RIDDLE A | ASSOCIATE | 04/20/2018 | | | Create chart of out-of-scope claims for certification oral argument prep. | 1.5 | 990.00 | 2004643 |
| 17116 | SAFON K | LEGAL ASSISTANT | 04/20/2018 | | | Assist with preparation of case materials for attorney. | 1.2 | 288.00 | 2004462 |
| 12681 | YANEZ, JR. A | PARTNER | 04/20/2018 | | | Preparation for certification argument (4.6); conferences with J. Minias as to mediation efforts and timing of oral argument (.7); conference with Court as to scheduling matters (with Paul Hastings) (.5); review draft motion to adjourn certification hearing (.3). | 6.1 | 8,387.50 | 2006369 |
| 10083 | FELDMAN M A | PARTNER | 04/21/2018 | | | Calls and emails w/ holders (1.3); Chambers re: CERT hearing (.5). | 1.8 | 2,700.00 | 2004918 |
| 15142 | MINIAS J G | PARTNER | 04/21/2018 | | | Email correspondence and calls with various Cofina members re: certification hearing. | 2.8 | 3,570.00 | 2009475 |
| 12681 | YANEZ, JR. A | PARTNER | 04/21/2018 | | | Preparation for oral argument on certification motion, including study of cases. | 5.9 | 8,112.50 | 2006372 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/22/2018 | | | Corr. w/ C. Koenig re: filing of informative motion re: adjourning certification hearing (.2); prepare, file and serve informative motion (.7). | 0.9 | 355.50 | 2008507 |

**MATTER TIME DETAIL**

Run Date & Time:  5/30/2018    3:08:58PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00001  COFINA BOND LITIGATION

Currency:  USD

Worked Thru 04/30/2018

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 04/22/2018 | | | Work on adjournment of Cert hearing (4.7); conference call with client (.4). | 5.1 | 7,650.00 | 20049171 |
| 16002 | KOENIG C | ASSOCIATE | 04/22/2018 | | | Reviewing and revising urgent motion re: certification hearing (.3); various correspondence with mediation parties re: same (1.6). | 1.9 | 1,691.00 | 20069402 |
| 15142 | MINIAS J G | PARTNER | 04/22/2018 | | | Various calls with Cofina members re: certification hearing. | 3.8 | 4,845.00 | 20094551 |
| 12681 | YANEZ, JR. A | PARTNER | 04/22/2018 | | | Email corr. and other activity related to filing of motion to adjourn certification hearing (.4); preparation for certification argument (2.3). | 2.7 | 3,712.50 | 20068151 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/23/2018 | | | Review of motion to adjourn and court's adjournment order. | 0.2 | 132.00 | 20051830 |
| 10083 | FELDMAN M A | PARTNER | 04/23/2018 | | | Follow up on urgent motion and related matters with A. Rosenberg and Judge Houser. | 1.8 | 2,700.00 | 20049170 |
| 15142 | MINIAS J G | PARTNER | 04/23/2018 | | | Call with A. Yanez re: hearing (.3); consider potential hearing issues (1.0). | 1.3 | 1,657.50 | 20094611 |
| 15584 | O'BRIEN W A | ASSOCIATE | 04/23/2018 | | | Correspondence regarding case status and rescheduling of certification hearing. | 0.4 | 356.00 | 20087622 |
| 17116 | SAFON K | LEGAL ASSISTANT | 04/23/2018 | | | Assist with preparation of COFINA Background materials for attorney. | 0.4 | 96.00 | 20052386 |
| 13178 | CHENEY A L | ASSOCIATE | 04/24/2018 | | | Mtg w/ A. Yanez and S. Hussein re: next steps (.2); related follow-up re: same (.5). | 0.7 | 693.00 | 20085065 |
| 14896 | HUSSEIN S M | ASSOCIATE | 04/24/2018 | | | Correspondence with A. Cheney and Divergent team re case translations (.2); meeting with A. Yanez and A. Cheney re updates (.2); and drafting of case updates to team (.2). | 0.6 | 585.00 | 20054830 |
| 15870 | MHATRE L C | ASSOCIATE | 04/24/2018 | | | Communications w/ team re: case status. | 0.1 | 84.00 | 20056405 |
| 12681 | YANEZ, JR. A | PARTNER | 04/24/2018 | | | Preparation for certification argument. | 1.1 | 1,512.50 | 20068515 |
| | | | 04/27/2018 | | | Review cases cited in certification papers (1.3); conference with J. Minias as to status (.4). | 1.7 | 2,337.50 | 20068508 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/30/2018 | | | Revise legal research materials re: preparation for certification oral argument. | 3.2 | 2,112.00 | 20080590 |
| 13178 | CHENEY A L | ASSOCIATE | 04/30/2018 | | | Reviewing case law for oral argument (1.2); review chart re: case law for same (1.1). | 2.3 | 2,277.00 | 20085197 |
| 15870 | MHATRE L C | ASSOCIATE | 04/30/2018 | | | Communications with A. Cheney re: research. | 0.1 | 84.00 | 20075045 |
| 15142 | MINIAS J G | PARTNER | 04/30/2018 | | | Call with A. Yanez re: certification hearing. | 0.1 | 127.50 | 20094684 |

**MATTER TIME DETAIL**

Run Date & Time: 5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency: USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12681 | YANEZ, JR. A | PARTNER | 04/30/2018 | | | Review summary of present transfer cases (.4); conference with J. Minias regarding certification argument (.1). | 0.5 | 687.50 | 2007732f |
| | | | | | | TOTAL 124976.00001 | 866.3 | 862,436.50 | |
| | | | | | | TOTAL | 866.3 | 862,436.50 | |

**MATTER TIME DETAIL**

Run Date & Time: 5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 04/02/2018 | | | Review and summarize recently filed pleadings (.6); prepare related materials for team (.8). | 1.4 | 924.00 | 20069948 |
| | | | 04/03/2018 | | | Review and summarize recently filed pleadings (.3); prepare related materials for bankruptcy team (.6). | 0.9 | 594.00 | 20069946 |
| | | | 04/05/2018 | | | Review and summarize recently filed pleadings. | 0.9 | 594.00 | 20069919 |
| | | | 04/06/2018 | | | Review and summarize recently filed pleadings. | 0.5 | 330.00 | 20069977 |
| | | | 04/09/2018 | | | Participate in update call held by independent investigator (.6); draft summary of same (.7). | 1.3 | 858.00 | 20070101 |
| | | | 04/11/2018 | | | Review and summarize recently filed pleadings. | 0.7 | 462.00 | 20069849 |
| | | | 04/14/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 20069895 |
| | | | 04/17/2018 | | | Review and summarize recently filed pleadings (.3). | 0.3 | 198.00 | 20070009 |
| | | | 04/18/2018 | | | Review and summarize recently filed pleadings (.5); review new fiscal plan (.6). | 1.1 | 726.00 | 20069918 |
| | | | 04/19/2018 | | | Listen to Oversight Board public meeting via webcast (4.2); draft summary of same (.7). | 4.9 | 3,234.00 | 20069952 |
| | | | 04/20/2018 | | | Review and summarize recently filed pleadings. | 0.4 | 264.00 | 20069992 |
| | | | 04/23/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 20070094 |
| | | | | | | **TOTAL 124976.00002** | **12.8** | **8,448.00** | |
| | | | | | | **TOTAL** | **12.8** | **8,448.00** | |

**MATTER TIME DETAIL**

1

Run Date & Time:  5/30/2018     3:08:58PM

Worked  Thru 04/30/2018

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Billing Partner: FELDMAN M A

Matter:  00004  MEDIATION

Matter Type:  BANKRUPTCY

Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16434 | CARBONE A | PARTNER | 04/02/2018 | | | Reviewed authorities on treatment of Bonds (.9); telephone conference with COFINA Mediation Party on treatment (.4). | 1.3 | 1,950.00 | 2008896C |
| 10083 | FELDMAN M A | PARTNER | 04/02/2018 | | | Prep for meetings re: mediation w/ COFINA Mediation parties. | 2.5 | 3,750.00 | 20003331 |
| 16002 | KOENIG C | ASSOCIATE | 04/02/2018 | | | Meeting with B. Whyte, M. Feldman, J. Minias, D. Bussel re: mediation strategy and next steps (1.8); reviewing and revising mediation materials (1.3). | 3.1 | 2,759.00 | 2006927E |
| 15142 | MINIAS J G | PARTNER | 04/02/2018 | | | Meeting with client in preparation for mediation (1.2); assisting with preparation of mediation materials (.7). | 1.9 | 2,422.50 | 20013452 |
| 16386 | TORRES E V | ASSOCIATE | 04/02/2018 | | | Prepare for and attend tax conference call with COFINA Mediation Party (.4); discuss potential tax structures of a settlement with A. Carbone (.9). | 1.3 | 1,235.00 | 20020262 |
| 17043 | BARDAVID D V | ASSOCIATE | 04/03/2018 | | | Research regarding tax treatment of municipal bonds. | 4.3 | 2,257.50 | 20043247 |
| 16434 | CARBONE A | PARTNER | 04/03/2018 | | | Reviewed authorities on use for mediation proposal of trust for tax purposes. | 1.0 | 1,500.00 | 20088999 |
| 10083 | FELDMAN M A | PARTNER | 04/03/2018 | | | Preparing for (1.1); participating in mediation (8.9). | 10.0 | 15,000.00 | 20013278 |
| 16002 | KOENIG C | ASSOCIATE | 04/03/2018 | | | Reviewing and revising materials for mediation (1.2); correspondence with B. Whyte and M. Feldman re: same (.2). | 1.4 | 1,246.00 | 2006949E |
| 15142 | MINIAS J G | PARTNER | 04/03/2018 | | | Email correspondence with M. Feldman re: mediation developments. | 0.5 | 637.50 | 2001360E |
| 16386 | TORRES E V | ASSOCIATE | 04/03/2018 | | | Research guidance applicable to business trusts and investment trusts for mediation proposal (.9); discuss the same with A. Carbone and D. Bardavid (.3). | 1.2 | 1,140.00 | 20020269 |
| 17043 | BARDAVID D V | ASSOCIATE | 04/04/2018 | | | Researched tax treatment of Puerto Rico's municipal bonds for mediation proposal. | 4.4 | 2,310.00 | 20043171 |
| 16434 | CARBONE A | PARTNER | 04/04/2018 | | | Reviewed structure for mediation proposal. | 0.5 | 750.00 | 20088915 |
| 10083 | FELDMAN M A | PARTNER | 04/04/2018 | | | Prepare for (1.8); attending mediation (6.2). | 8.0 | 12,000.00 | 20015824 |
| 16002 | KOENIG C | ASSOCIATE | 04/04/2018 | | | Reviewing and revising materials for mediation session (1.1); reviewing and revising objection to potential motion to extend SJ hearing (.7); correspondence with J. Minias re: same (.3). | 2.1 | 1,869.00 | 2006929E |

**MATTER TIME DETAIL**

Run Date & Time:  5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

2

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15142 | MINIAS J G | PARTNER | 04/04/2018 | | | O/C with M. Feldman re: mediation and mediation strategy (.5); preparing for (.2); attending mediation (6.2); email correspondence with client (.6); calls with holders (.7). | 8.2 | 10,455.00 | 20094757 |
| 16386 | TORRES E V | ASSOCIATE | 04/04/2018 | | | Research guidance applicable to business trusts and investment trusts for mediation proposal (2.4); discuss the same with R. Wise and D. Bardavid (.3). | 2.7 | 2,565.00 | 20020166 |
| 17043 | BARDAVID D V | ASSOCIATE | 04/05/2018 | | | Researched tax treatment of Puerto Rico's municipal bonds for mediation proposal. | 1.5 | 787.50 | 20043412 |
| 10083 | FELDMAN M A | PARTNER | 04/05/2018 | | | Review proposal by COFINA mediation party (.4); calls w/ client, holders re: same (1.2). | 1.6 | 2,400.00 | 20054780 |
| 15142 | MINIAS J G | PARTNER | 04/05/2018 | | | Participate in mediation. | 9.5 | 12,112.50 | 20016472 |
| 16386 | TORRES E V | ASSOCIATE | 04/05/2018 | | | Research taxation of exempt bonds and ownership through trusts. | 1.7 | 1,615.00 | 20091348 |
| 10083 | FELDMAN M A | PARTNER | 04/06/2018 | | | Participate in Mediation session. | 4.5 | 6,750.00 | 20054783 |
| 16002 | KOENIG C | ASSOCIATE | 04/06/2018 | | | Meeting with B. Whyte and J. Minias re: mediation and next steps (.5); meeting with COFINA mediation party, B. Whyte and J. Minias re: mediation (1.0). | 1.5 | 1,335.00 | 20069489 |
| 15142 | MINIAS J G | PARTNER | 04/06/2018 | | | Meeting with client, and meeting with COFINA Mediation Party re: mediation and case strategy (3.6); call with E. Kay re: mediation (.3); preparing for mediation (2.7). | 6.6 | 8,415.00 | 20161758 |
| 10083 | FELDMAN M A | PARTNER | 04/07/2018 | | | Conference call with COFINA re: proposal. | 0.5 | 750.00 | 20021669 |
| | | | 04/08/2018 | | | Conference call with mediation party re: proposal (.8); lawyers call re: SUT (.5); calls with client re: mediation (.5). | 1.8 | 2,700.00 | 20021675 |
| 16002 | KOENIG C | ASSOCIATE | 04/08/2018 | | | Call with COFINA Agent and certain COFINA mediation parties re: mediation (.7); follow up call with COFINA Agent (.4); call with counsel to certain COFINA mediation parties re: legal argument for mediation (.5); various correspondence re: same with COFINA Agent (.7). | 2.3 | 2,047.00 | 20069236 |
| 15142 | MINIAS J G | PARTNER | 04/09/2018 | | | Reviewing revised mediation proposals (1.6); calls with holders (.8); email correspondence with B. White (.2). | 2.6 | 3,315.00 | 20142012 |

**MATTER TIME DETAIL**

Run Date & Time:  5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16434 | CARBONE A | PARTNER | 04/11/2018 | | | Telephone conference with COFINA mediation party regarding structure of proposal. | 0.8 | 1,200.00 | 20088949 |
| 10083 | FELDMAN M A | PARTNER | 04/11/2018 | | | Participate in weekly client call (.2); work on new proposal (1.1). | 1.3 | 1,950.00 | 20067743 |
| 16002 | KOENIG C | ASSOCIATE | 04/11/2018 | | | Reviewing various materials re: questions that arose in mediation sessions (.9); correspondence with M. Feldman and J. Minias re: same (.3). | 1.2 | 1,068.00 | 20069560 |
| 15142 | MINIAS J G | PARTNER | 04/11/2018 | | | Prepare for and attend mediation (5.8); calls with holders re: same (1.2). | 7.0 | 8,925.00 | 20142015 |
| 16386 | TORRES E V | ASSOCIATE | 04/11/2018 | | | Prepare for (1.2); attend conference call on tax considerations (.8). | 2.0 | 1,900.00 | 20091283 |
| 16434 | CARBONE A | PARTNER | 04/12/2018 | | | Reviewed tax structure of Trust. | 0.5 | 750.00 | 20088871 |
| 10083 | FELDMAN M A | PARTNER | 04/12/2018 | | | Calls re: mediation and follow up (.4); review proposal by COFINA mediation party (1.2). | 1.6 | 2,400.00 | 20038154 |
| 15142 | MINIAS J G | PARTNER | 04/12/2018 | | | Attend Miller Buckfire meeting (2.2); calls with client re: same (.6); calls with E. Kay and various holders re: same (1.9). | 4.7 | 5,992.50 | 20142016 |
| 16434 | CARBONE A | PARTNER | 04/13/2018 | | | Reviewed trust tax aspects. | 0.5 | 750.00 | 20088918 |
| 10083 | FELDMAN M A | PARTNER | 04/13/2018 | | | Review updated proposal (.4); call with lawyers for COFINA holders (.8). | 1.2 | 1,800.00 | 20142017 |
| 15142 | MINIAS J G | PARTNER | 04/13/2018 | | | Reviewing mediation proposals and calls re: same (3.2); call with T. Carbone re: tax issues concerning mediation proposals (.4). | 3.6 | 4,590.00 | 20142018 |
| 12681 | YANEZ, JR. A | PARTNER | 04/13/2018 | | | Review slide deck to be used in mediation. | 0.8 | 1,100.00 | 20142019 |
| 15142 | MINIAS J G | PARTNER | 04/14/2018 | | | Various email (.5); correspondence with client and calls with holders re: mediation status (.4). | 0.9 | 1,147.50 | 20094582 |
| 10083 | FELDMAN M A | PARTNER | 04/15/2018 | | | Call with L. Despins re: proposals (.2); call with B. Whyte re: same (.4). | 0.6 | 900.00 | 20038177 |
| 15142 | MINIAS J G | PARTNER | 04/16/2018 | | | Call with client (.8); revising mediation proposals re: same (2.9); calls with E. Kay re: proposals (.6); preparing for mediation (.9). | 5.2 | 6,630.00 | 20094734 |
| 10083 | FELDMAN M A | PARTNER | 04/17/2018 | | | Participate in all day mediation session. | 12.4 | 18,600.00 | 20038183 |
| 16002 | KOENIG C | ASSOCIATE | 04/17/2018 | | | Reviewing and revising materials for COFINA Agent mediation presentation (1.6); correspondence with J. Minias re: same (.2). | 1.8 | 1,602.00 | 20069433 |

**MATTER TIME DETAIL**

Run Date & Time:  5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|------------------------|---------------------|
| 15142 | MINIAS J G | PARTNER | 04/17/2018 | | | Attending mediation session. | 9.6 | 12,240.00 | 2009456 |
| 10083 | FELDMAN M A | PARTNER | 04/18/2018 | | | Participating in Mediation (7.4); calls with Judge Houser and B. Whyte re: process (.5); call with A. Rosenberg and S. Kirpalani re: Blow Out (.8). | 8.7 | 13,050.00 | 2004023 |
| 16002 | KOENIG C | ASSOCIATE | 04/18/2018 | | | Reviewing new fiscal plan (.7); correspondence with J. Minias and H. Honig re: same (.2); reviewing mediation documents (.7); correspondence with J. Minias and COFINA mediation parties re: same (.2). | 1.8 | 1,602.00 | 2006941 |
| 15142 | MINIAS J G | PARTNER | 04/18/2018 | | | Calls with C. Koenig re: next steps on mediation (.4); attending mediation (8.6); review and consider various mediation proposals (1.1). | 10.1 | 12,877.50 | 2014202 |
| 10083 | FELDMAN M A | PARTNER | 04/19/2018 | | | Numerous calls and meetings with COFINA mediation party re: GO and Senior Creditor proposal, blowout date negotiation, mediator issues and reactions. | 3.5 | 5,250.00 | 2006773 |
| 16002 | KOENIG C | ASSOCIATE | 04/19/2018 | | | Reviewing recently distributed mediation materials (.5); preparing revised mediation materials (.4); correspondence with J. Minias re: same (.2) | 1.1 | 979.00 | 2006957 |
| 10083 | FELDMAN M A | PARTNER | 04/20/2018 | | | Conference call re: docs (.9); calls with A. Rosenberg and A. Sklar (.6); conference calls with COFINA holders re: mediation status and next steps (2.4). | 3.9 | 5,850.00 | 2004920 |
| 11581 | FRENCH T H | PARTNER | 04/23/2018 | | | Confer with J. Minias re: mediation proposals (.6); review of term sheet (2.4). | 3.0 | 4,500.00 | 2006813 |
| 16002 | KOENIG C | ASSOCIATE | 04/23/2018 | | | Reviewing mediation materials (.5); correspondence with T. French re: same (.3). | 0.8 | 712.00 | 2006949 |
| 15142 | MINIAS J G | PARTNER | 04/23/2018 | | | Preparing for mediation (3.2); call with T. French re: mediation resolution (.6); calls with holders (1.1); call with mediator re: mediation status and next steps (.4). | 5.3 | 6,757.50 | 2014202 |
| 16434 | CARBONE A | PARTNER | 04/24/2018 | | | Telephone conference with Paul Weiss on structure. | 0.5 | 750.00 | 2008897 |
| 10083 | FELDMAN M A | PARTNER | 04/24/2018 | | | Attend and participate in mediation. | 5.7 | 8,550.00 | 2005478 |
| 11581 | FRENCH T H | PARTNER | 04/24/2018 | | | Review of Cofina bond materials (2.7); review of GO analysis (1.0); confer with Willkie team (.4). | 4.1 | 6,150.00 | 2006809 |
| 15142 | MINIAS J G | PARTNER | 04/24/2018 | | | Attending mediation session (5.6); preparing for same including reviewing structure mediation resolution scenarios (2.3). | 7.9 | 10,072.50 | 2009465 |

# MATTER TIME DETAIL

Run Date & Time:  5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16434 | CARBONE A | PARTNER | 04/25/2018 | | | Telephone conference with Paul Weiss and Cadwalader on tax structure (.6); reviewed tax structure (1.4); meeting on terms and structure of trust (.8); telephone conference with Paul Weiss regarding structure of Trust (.6); telephone conference with Paul Weiss and Cadwalader on proposed structure (.5). | 3.9 | 5,850.00 | 20089147 |
| 10083 | FELDMAN M A | PARTNER | 04/25/2018 | | | Mediation prep meetings with client including calls with various COFINA mediation parties. | 4.7 | 7,050.00 | 20067691 |
| 11581 | FRENCH T H | PARTNER | 04/25/2018 | | | Confer with Willkie team re: tax issues (.6); conference call with counsel re: tax issues (.6); review of counsel proposal re: tax issues (1.4). | 2.6 | 3,900.00 | 20068072 |
| 16624 | HONIG H | ASSOCIATE | 04/25/2018 | | | Conduct research re: 2019 statements. | 1.8 | 1,188.00 | 20069973 |
| 15142 | MINIAS J G | PARTNER | 04/25/2018 | | | Consider structuring mediation resolution scenarios (3.9); calls with Cofina group, Quinn Emmanuel, GSAM, and Kramer Levin re: mediation (4.4); call with E. Kay re: mediation outcomes (.4). | 8.7 | 11,092.50 | 20094609 |
| 12681 | YANEZ, JR. A | PARTNER | 04/25/2018 | | | Conference with team as to potential settlement structures and consideration of issues (.9); conference with CW and COFINA parties as to same (.8). | 1.7 | 2,337.50 | 20068501 |
| 16434 | CARBONE A | PARTNER | 04/26/2018 | | | Consider tax implications of potential settlement structure (1.7); research i/c/w same (1.4). | 3.1 | 4,650.00 | 20089192 |
| 10083 | FELDMAN M A | PARTNER | 04/26/2018 | | | Work on structuring of mediation resolution scenarios (3.8); attend mediation (7.2). | 11.0 | 16,500.00 | 20102870 |
| 11581 | FRENCH T H | PARTNER | 04/26/2018 | | | Meeting with WFG team re: potential settlement (.5); follow-up on commutation and tax issues (.7). | 1.2 | 1,800.00 | 20067986 |
| 16002 | KOENIG C | ASSOCIATE | 04/26/2018 | | | Reviewing COFINA operative documents re: mediation issues. | 2.4 | 2,136.00 | 20069225 |
| 15142 | MINIAS J G | PARTNER | 04/26/2018 | | | Review structuring mediation resolution scenarios (3.3); internal meeting re: same (.5); attend mediation (7.2). | 11.0 | 14,025.00 | 20094506 |
| 12681 | YANEZ, JR. A | PARTNER | 04/26/2018 | | | Conference with team as to potential settlement (.5); review of notes and other preparation for same for mediation proposal (1.1). | 1.6 | 2,200.00 | 20068525 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/27/2018 | | | Call w/ A. Cheney re: preparation of legal research materials for mediation. | 0.1 | 66.00 | 20070125 |
| 16434 | CARBONE A | PARTNER | 04/27/2018 | | | Reviewed terms and structure for mediation proposal. | 0.8 | 1,200.00 | 20089271 |

Run Date & Time:  5/30/2018    3:08:58PM                                      Worked Thru 04/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                     Billing Partner: FELDMAN M A
Matter:  00004  MEDIATION                                                     Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 04/27/2018 | | | Call with COFINA House re: next steps. | 1.0 | 1,500.00 | 20067738 |
| | | | 04/27/2018 | | | Calls with E. Kay, S. Kirpalani, D. Bernstein, and R. Tennenbaum re: mediation resolution scenarios (2.9); draft of potential structures for mediation resolution scenarios (2.4). | 5.3 | 7,950.00 | 20102836 |
| 16002 | KOENIG C | ASSOCIATE | 04/27/2018 | | | Reviewing and revising mediation materials re: upcoming mediation sessions (2.4); various correspondence and t/cs with J. Minias and COFINA mediation parties re: same (2.4) | 4.8 | 4,272.00 | 20069201 |
| 15142 | MINIAS J G | PARTNER | 04/27/2018 | | | Calls with E. Kay, S. Kirpalani, D. Bernstein, and R. Tennenbaum re: mediation resolution scenarios (2.9); review and revise structure of mediation resolution scenarios (2.4). | 5.3 | 6,757.50 | 20094817 |
| 16434 | CARBONE A | PARTNER | 04/28/2018 | | | Reviewed tax authorities on trust and partnership treatment of bond funds. | 0.9 | 1,350.00 | 20089187 |
| 10083 | FELDMAN M A | PARTNER | 04/28/2018 | | | Conference call with COFINA holders re: mediation status and next steps (1.0); follow up with B. Whyte re: same (.3); call with Judge Houser re: same (.3). | 1.6 | 2,400.00 | 20067707 |
| 16594 | BRENNAN J L | ASSOCIATE | 04/29/2018 | | | Preparation of legal research materials for mediation. | 1.2 | 792.00 | 20070019 |
| 10083 | FELDMAN M A | PARTNER | 04/29/2018 | | | Call with Judge Houser re: mediation status (.3); multi conference call with client re: same (.7); communications with COFINA House re: same (.7). | 1.7 | 2,550.00 | 20067702 |
| 16002 | KOENIG C | ASSOCIATE | 04/29/2018 | | | Update call with client, WF&G and Klee Tuchin re: mediation status and next steps (.3); various correspondence with COFINA mediation parties re: status and next steps (.8). | 1.1 | 979.00 | 20069166 |
| 10083 | FELDMAN M A | PARTNER | 04/30/2018 | | | Prep for mediation reviewing Plan B (.4); calls with COFINA House members (1.7); call and follow up with Agent (.6). | 2.7 | 4,050.00 | 20102846 |
| 11581 | FRENCH T H | PARTNER | 04/30/2018 | | | Confer with Willkie mediation team re: developments in structure. | 1.2 | 1,800.00 | 20103673 |
| 16002 | KOENIG C | ASSOCIATE | 04/30/2018 | | | Update call with COFINA Agent, M. Feldman, J. Minias, K. Klee (.3); various correspondence with COFINA mediation parties re: status and next steps of mediation (1.3); reviewing and revising materials for mediation sessions on 5/1 and 5/2 (5.9). | 7.5 | 6,675.00 | 20095268 |

**MATTER TIME DETAIL**

Run Date & Time: 5/30/2018     3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|----------|
| 15142 | MINIAS J G | PARTNER | 04/30/2018 | | | Call with T. French re: structuring mediation proposals (.4); o/c with M. Feldman re: same (.3); reviewing various mediation proposals and revising same (3.3); calls with R. Tannanbaum (.3); meeting with Cofina constituents (3.3); call with MB re: mediation proposals (.5). | 8.1 | 10,327.50 | 2014202? |
| 12681 | YANEZ, JR. A | PARTNER | 04/30/2018 | | | Email traffic relating to mediation. | 0.3 | 412.50 | 2014202? |
| | | | | | | TOTAL 124976.00004 | 297.9 | 382,529.50 | |
| | | | | | | TOTAL | 297.9 | 382,529.50 | |

# MATTER TIME DETAIL

Run Date & Time: 5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005    FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/08/2018 | | | Review monthly billing detail i/c/w preparation of March 2018 Fee Statement. | 2.5 | 987.50 | 20077292 |
| | | | 04/09/2018 | | | Draft CNO for WF&G 6th Monthly Fee Statement. | 0.2 | 79.00 | 20077236 |
| | | | 04/10/2018 | | | Revise monthly billing detail i/c/w preparation of monthly fee statement. | 3.2 | 1,264.00 | 20077289 |
| 16002 | KOENIG C | ASSOCIATE | 04/16/2018 | | | Reviewing and revising March billing detail for WF&G monthly fee statement. | 0.6 | 534.00 | 20069392 |
| | | | 04/17/2018 | | | Reviewing WF&G billing detail for March bill. | 0.9 | 801.00 | 20069156 |
| | | | 04/18/2018 | | | Reviewing WF&G billing detail for March. | 0.9 | 801.00 | 20069286 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/25/2018 | | | Draft WF&G 8th monthly fee statement. | 1.2 | 474.00 | 20085239 |
| | | | 04/30/2018 | | | Finalize monthly fee statement (.2); serve same on fee notice parties (.1). | 0.3 | 118.50 | 20085283 |
| | | | | | | **TOTAL 124976.00005** | **9.8** | **5,059.00** | |
| | | | | | | **TOTAL** | **9.8** | **5,059.00** | |

**MATTER TIME DETAIL**

Run Date & Time: 5/30/2018   3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00007  BUDGET
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/27/2018 | | | Draft budget for May 2018. | 0.2 | 79.00 | 2008510: |
| | | | | | | TOTAL 124976.00007 | 0.2 | 79.00 | |
| | | | | | | TOTAL | 0.2 | 79.00 | |

**MATTER TIME DETAIL**

Run Date & Time:  5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00010   FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN/MINIAS M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/09/2018 | | | Draft CNO for COFINA Agent's 6th Monthly Fee Statement. | 0.2 | 79.00 | 2007711 |
| | | | 04/17/2018 | | | Prepare and serve B. Whyte Monthly Fee Statement. | 0.3 | 118.50 | 2008509 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 04/30/2018 | | | Draft letter to O'Melveny re: overpayment of COFINA Agent. | 0.8 | 420.00 | 2008150 |
| | | | | | | **TOTAL 124976.00010** | **1.3** | **617.50** | |
| | | | | | | **TOTAL** | **1.3** | **617.50** | |

**MATTER COST DETAIL**

1

Run Date & Time:  5/30/2018    3:08:58PM

Worked  Thru 04/30/2018

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

BILLING PARTNER: FELDMAN M A

Matter:  00001  COFINA BOND LITIGATION

Matter Type:  BANKRUPTCY

Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Court & Rec Costs | 4093 | 04/10/2018 | CourtSolutions, LLC<br>Court & Rec Costs - CourtSolutions, LLC | AMBEAULT | 70.00 | 04/10/2018 | 363909 | 12464239 |
| | | | **TOTAL  4093** | | **70.00** | | | |
| Consultants | 4094 | 04/11/2018 | CRA International, Inc.<br>Consultants - CRA International, Inc. 03/01/18-03/31/18 Fees incurred by B. Wendt for Expert Services Re: COFINA | AMBEAULT | 108,675.00 | 04/19/2018 | 364485 | 12471502 |
| | | 04/22/2018 | Divergent Language Solut<br>Consultants - Divergent Language Solutions, LLC Spanish to English translation 3/5/18 | AMBEAULT | 6,208.74 | 04/17/2018 | 364211 | 12468791 |
| | | 04/30/2018 | Planet Data Solutions, I<br>Consultants - Planet Data Solutions, Inc. e-Discovery Services | SEIDEL | 2,824.50 | 05/09/2018 | 365593 | 12492944 |
| | | | **TOTAL  4094** | | **117,708.24** | | | |
| Transcript Costs | 4097 | 04/18/2018 | Southern District Report<br>Transcript Costs - Southern District Reporters P.C. Summary Judgement Hearing Transcript | AMBEAULT | 254.80 | 05/14/2018 | 365689 | 12495750 |
| | | | **TOTAL  4097** | | **254.80** | | | |
| Reproduction | 5050 | 04/09/2018 | Reproduction | BRENNAN | 0.36 | 04/10/2018 | 363947 | 12465443 |
| | | 04/11/2018 | Reproduction | KOENIG | 0.45 | 04/17/2018 | 364323 | 12470748 |
| | | 04/13/2018 | Reproduction | MENDEL | 0.09 | 04/17/2018 | 364321 | 12470442 |
| | | 04/16/2018 | Reproduction | HUSSEIN | 0.18 | 04/17/2018 | 364317 | 12470221 |
| | | 04/19/2018 | Reproduction | BRENNAN | 9.72 | 04/24/2018 | 364698 | 12474849 |
| | | 04/26/2018 | Reproduction | AMBEAULT | 64.71 | 05/10/2018 | 365634 | 12493903 |
| | | | **TOTAL  5050** | | **75.51** | | | |
| Color Reproduction | 5054 | 04/03/2018 | Color Reproduction | BRENNAN | 8.70 | 04/04/2018 | 363661 | 12462541 |
| | | 04/05/2018 | Color Reproduction | BRENNAN | 151.80 | 04/10/2018 | 363927 | 12464685 |
| | | 04/06/2018 | Color Reproduction | SAFON | 1,131.75 | 04/10/2018 | 363947 | 12465444 |
| | | 04/11/2018 | Color Reproduction | KOENIG | 4.35 | 04/17/2018 | 364323 | 12470749 |
| | | 04/11/2018 | Color Reproduction | SAFON | 136.95 | 04/17/2018 | 364322 | 12470624 |
| | | 04/12/2018 | Color Reproduction | SAFON | 39.60 | 04/17/2018 | 364317 | 12470222 |
| | | 04/17/2018 | Color Reproduction | SAFON | 42.60 | 04/20/2018 | 364546 | 12473052 |
| | | 04/18/2018 | | SAFON | 352.50 | 04/20/2018 | 364547 | 12473198 |

**MATTER COST DETAIL**

Run Date & Time: 5/30/2018 3:08:58PM
Worked Thru 04/30/2018
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Billing Partner: FELDMAN M A
Matter: 00001 COFINA BOND LITIGATION
Matter Type: BANKRUPTCY
Currency: USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | Color Reproduction | | | | |
| | | 04/23/2018 | SAFON | 12.60 | 05/01/2018 | 365075 | 1248366 |
| | | | Color Reproduction | | | | |
| | | 04/30/2018 | BRENNAN | 15.90 | 05/01/2018 | 365073 | 1248349 |
| | | | Color Reproduction | | | | |
| | | | **TOTAL 5054** | **1,896.75** | | | |
| Bloomberg | 5069 | 04/05/2018 | HUSSEIN | 50.00 | 05/22/2018 | 366144 | 1250394 |
| | | | Bloomberg | | | | |
| | | 04/11/2018 | HUSSEIN | 100.00 | 05/22/2018 | 366144 | 1250394 |
| | | | Bloomberg | | | | |
| | | 04/16/2018 | HUSSEIN | 50.00 | 05/22/2018 | 366144 | 1250394 |
| | | | Bloomberg | | | | |
| | | | **TOTAL 5069** | **200.00** | | | |
| Lexis | 5071 | 04/13/2018 | MENDEL | 386.50 | 04/17/2018 | 364313 | 1246945 |
| | | | Lexis | | | | |
| | | 04/17/2018 | SAFON | 83.00 | 05/01/2018 | 365052 | 1248226 |
| | | | Lexis | | | | |
| | | 04/18/2018 | AMBEAULT | 4.00 | 05/01/2018 | 365052 | 1248226 |
| | | | Lexis | | | | |
| | | 04/20/2018 | BRENNAN | 10.00 | 05/01/2018 | 365052 | 1248226 |
| | | | Lexis | | | | |
| | | | **TOTAL 5071** | **483.50** | | | |
| Westlaw | 5072 | 04/03/2018 | BRENNAN | 782.92 | 04/10/2018 | 363924 | 1246433 |
| | | | Westlaw | | | | |
| | | 04/03/2018 | CEA | 466.43 | 04/10/2018 | 363924 | 1246432 |
| | | | Westlaw | | | | |
| | | 04/03/2018 | O'BRIEN | 466.43 | 04/10/2018 | 363924 | 1246432 |
| | | | Westlaw | | | | |
| | | 04/04/2018 | GOUZOULES | 283.18 | 04/10/2018 | 363924 | 1246433 |
| | | | Westlaw | | | | |
| | | 04/04/2018 | MHATRE | 495.81 | 04/10/2018 | 363924 | 1246432 |
| | | | Westlaw | | | | |
| | | 04/04/2018 | RIDDLE | 233.21 | 04/10/2018 | 363924 | 1246433 |
| | | | Westlaw | | | | |
| | | 04/07/2018 | CHENEY | 583.02 | 04/10/2018 | 363924 | 1246432 |
| | | | Westlaw | | | | |
| | | 04/09/2018 | BRENNAN | 233.21 | 04/17/2018 | 364319 | 1247029 |
| | | | Westlaw | | | | |
| | | 04/09/2018 | CHENEY | 349.81 | 04/17/2018 | 364319 | 1247029 |
| | | | Westlaw | | | | |
| | | 04/09/2018 | MHATRE | 666.31 | 04/17/2018 | 364319 | 1247029 |
| | | | Westlaw | | | | |
| | | 04/11/2018 | SAFON | 466.43 | 04/17/2018 | 364319 | 1247029 |
| | | | Westlaw | | | | |
| | | 04/12/2018 | O'BRIEN | 466.41 | 04/17/2018 | 364319 | 1247029 |
| | | | Westlaw | | | | |

**MATTER COST DETAIL**

Run Date & Time: 5/30/2018   3:08:58PM           Worked Thru 04/30/2018
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS     Billing Partner: FELDMAN M A
Matter: 00001 COFINA BOND LITIGATION                      Matter Type: BANKRUPTCY
Currency: USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Westlaw | 5072 | 04/12/2018 | Westlaw | RIDDLE | 716.27 | 04/17/2018 | 364319 | 1247029€ |
| | | 04/13/2018 | Westlaw | AMBEAULT | 233.21 | 04/17/2018 | 364319 | 1247028₵ |
| | | 04/13/2018 | Westlaw | HUSSEIN | 233.21 | 04/17/2018 | 364319 | 12470291 |
| | | 04/13/2018 | Westlaw | MENDEL | 2,514.34 | 04/17/2018 | 364319 | 1247029₵ |
| | | 04/16/2018 | Westlaw | HUSSEIN | 116.60 | 04/24/2018 | 364695 | 1247452₄ |
| | | 04/17/2018 | Westlaw | AMBEAULT | 699.63 | 04/24/2018 | 364695 | 12474522 |
| | | 04/17/2018 | Westlaw | BRENNAN | 1,378.66 | 04/24/2018 | 364695 | 12474527 |
| | | 04/20/2018 | Westlaw | CEA | 349.81 | 04/24/2018 | 364695 | 1247452€ |
| | | 04/20/2018 | Westlaw | CHENEY | 466.42 | 04/24/2018 | 364695 | 1247452₃ |
| | | 04/20/2018 | Westlaw | O'BRIEN | 233.21 | 04/24/2018 | 364695 | 1247452₅ |
| | | | **TOTAL 5072** | | **12,434.53** | | | |
| Taxi, Car Service, & | 6020 | 02/21/2018 | Alexander Cheney Taxi, Car Service, & Parking - Alexander Cheney | CHENEY | 11.62 | 04/30/2018 | 365010 | 1248132₵ |
| | | 03/05/2018 | Alexander Cheney Taxi, Car Service, & Parking - Alexander Cheney | CHENEY | 11.62 | 04/30/2018 | 365010 | 1248131€ |
| | | 03/05/2018 | Melany Cruz Burgos Taxi, Car Service, & Parking - Melany Cruz Burgos | CRUZ BURGOS | 42.09 | 05/02/2018 | 365249 | 1248735₈ |
| | | 03/09/2018 | Melany Cruz Burgos Taxi, Car Service, & Parking - Melany Cruz Burgos | CRUZ BURGOS | 45.37 | 05/02/2018 | 365249 | 1248736₀ |
| | | 03/09/2018 | UTOG 2-Way Radio, Inc. Taxi, Car Service, & Parking | FELDMAN | 24.86 | 04/26/2018 | 364792 | 1247650₇ |
| | | 03/09/2018 | UTOG 2-Way Radio, Inc. Taxi, Car Service, & Parking | FELDMAN | 24.86 | 04/26/2018 | 364792 | 1247650₈ |
| | | 03/09/2018 | UTOG 2-Way Radio, Inc. Taxi, Car Service, & Parking | FELDMAN | 24.86 | 04/26/2018 | 364792 | 1247650₉ |
| | | 03/15/2018 | Alexander Cheney Taxi, Car Service, & Parking - Alexander Cheney | CHENEY | 12.88 | 04/30/2018 | 365010 | 1248132₁ |
| | | 04/03/2018 | John Brennan Taxi, Car Service, & Parking - John Brennan | BRENNAN | 7.54 | 04/12/2018 | 364043 | 1246744₅ |
| | | 04/03/2018 | Matthew A. Feldman Taxi, Car Service, & Parking - Matthew A. Feldman | FELDMAN | 7.85 | 04/16/2018 | 364185 | 1246812₂ |
| | | 04/03/2018 | Matthew A. Feldman Taxi, Car Service, & Parking - Matthew A. Feldman | FELDMAN | 7.85 | 05/08/2018 | 365509 | 1249203₁ |

**MATTER COST DETAIL**

Run Date & Time:  5/30/2018      3:08:58PM

Worked Thru 04/30/2018

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Billing Partner: FELDMAN M A

Matter:  00001  COFINA BOND LITIGATION

Matter Type:  BANKRUPTCY

Currency:  USD

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | | | **For Accounting Only** | | |
| Taxi, Car Service, & | 6020 | 04/04/2018 | John Brennan                BRENNAN<br>Taxi, Car Service, & Parking - John Brennan | 8.80 | 04/12/2018 | 364043 | 1246744 |
| | | 04/04/2018 | Vital Transportation, In    MHATRE<br>Taxi, Car Service, & Parking | 26.90 | 04/27/2018 | 364878 | 1247851 |
| | | 04/04/2018 | Joseph G. Minias            MINIAS<br>Taxi, Car Service, & Parking - Joseph G. Minias | 4.70 | 04/12/2018 | 364043 | 1246716 |
| | | 04/05/2018 | Joseph G. Minias            MINIAS<br>Taxi, Car Service, & Parking - Joseph G. Minias | 4.70 | 04/12/2018 | 364043 | 1246716 |
| | | 04/06/2018 | UTOG 2-Way Radio, Inc.      FELDMAN<br>Taxi, Car Service, & Parking | 24.86 | 05/03/2018 | 365352 | 1249049 |
| | | 04/10/2018 | Alexander Cheney            CHENEY<br>Taxi, Car Service, & Parking - Alexander Cheney | 30.96 | 04/30/2018 | 365010 | 1248131 |
| | | 04/10/2018 | Matthew A. Feldman          FELDMAN<br>Taxi, Car Service, & Parking - Matthew A. Feldman | 27.25 | 05/08/2018 | 365509 | 1249203 |
| | | 04/10/2018 | Joseph G. Minias            MINIAS<br>Taxi, Car Service, & Parking - Joseph G. Minias | 25.83 | 04/12/2018 | 364043 | 1246716 |
| | | 04/11/2018 | Joseph G. Minias            MINIAS<br>Taxi, Car Service, & Parking - Joseph G. Minias | 18.30 | 05/09/2018 | 365565 | 1249263 |
| | | 04/12/2018 | Adam Mendel                 MENDEL<br>Taxi, Car Service, & Parking - Adam Mendel | 15.36 | 04/19/2018 | 364488 | 1247147 |
| | | 04/17/2018 | John Brennan                BRENNAN<br>Taxi, Car Service, & Parking - John Brennan | 15.99 | 04/30/2018 | 365010 | 1248133 |
| | | 04/17/2018 | Vital Transportation, In    CHENEY<br>Taxi, Car Service, & Parking | 27.94 | 05/11/2018 | 365676 | 1249512 |
| | | 04/17/2018 | Matthew A. Feldman          FELDMAN<br>Taxi, Car Service, & Parking - Matthew A. Feldman | 5.76 | 05/08/2018 | 365509 | 1249203 |
| | | 04/17/2018 | Joseph G. Minias            MINIAS<br>Taxi, Car Service, & Parking - Joseph G. Minias | 20.58 | 04/19/2018 | 364500 | 1247158 |
| | | 04/18/2018 | John Brennan                BRENNAN<br>Taxi, Car Service, & Parking - John Brennan | 8.80 | 04/30/2018 | 365010 | 1248133 |
| | | 04/18/2018 | Matthew A. Feldman          FELDMAN<br>Taxi, Car Service, & Parking - Matthew A. Feldman | 16.32 | 05/08/2018 | 365509 | 1249203 |
| | | 04/22/2018 | Joseph G. Minias            MINIAS<br>Taxi, Car Service, & Parking - Joseph G. Minias | 43.27 | 05/09/2018 | 365565 | 1249263 |
| | | 04/30/2018 | Matthew A. Feldman          FELDMAN<br>Taxi, Car Service, & Parking - Matthew A. Feldman | 11.76 | 05/08/2018 | 365509 | 1249203 |
| | | | **TOTAL  6020** | **559.48** | | | |
| Out of Town Taxi | 6021 | 04/17/2018 | Matthew A. Feldman          FELDMAN<br>Out of Town Taxi - Matthew A. Feldman | 45.00 | 05/08/2018 | 365509 | 1249203 |

# MATTER COST DETAIL

Run Date & Time:  5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | TOTAL  6021 | | 45.00 | | | |
| Teleconferencing | 6030 | 03/13/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 3.48 | 05/02/2018 | 365288 | 12489855 |
| | | 03/14/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 4.12 | 05/02/2018 | 365288 | 12489854 |
| | | 03/23/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 4.93 | 05/02/2018 | 365288 | 12489853 |
| | | 03/28/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 8.87 | 05/02/2018 | 365288 | 12489852 |
| | | 03/29/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 2.53 | 05/02/2018 | 365288 | 12489851 |
| | | 03/30/2018 | Soundpath Conferencing S Teleconferencing | HUSSEIN | 17.06 | 05/02/2018 | 365288 | 12489850 |
| | | 04/05/2018 | Soundpath Conferencing S Teleconferencing | HUSSEIN | 6.38 | 05/02/2018 | 365288 | 12489849 |
| | | 04/09/2018 | Soundpath Conferencing S Teleconferencing | SEIDEL | 5.97 | 05/02/2018 | 365288 | 12489848 |
| | | 04/11/2018 | Soundpath Conferencing S Teleconferencing | FELDMAN | 2.75 | 05/02/2018 | 365288 | 12489847 |
| | | 04/20/2018 | Joseph G. Minias Teleconferencing - Joseph G. Minias | MINIAS | 25.00 | 05/09/2018 | 365565 | 12492640 |
| | | 04/22/2018 | Matthew A. Feldman Teleconferencing - Matthew A. Feldman | FELDMAN | 6.00 | 05/08/2018 | 365509 | 12492039 |
| | | 04/22/2018 | Joseph G. Minias Teleconferencing - Joseph G. Minias | MINIAS | 25.00 | 05/09/2018 | 365565 | 12492641 |
| | | | TOTAL  6030 | | 112.09 | | | |
| Local Meals | 6040 | 04/03/2018 | SeamlessWeb Professional Local Meals | BRENNAN | 17.94 | 04/10/2018 | 363949 | 12465764 |
| | | 04/04/2018 | SeamlessWeb Professional Local Meals | BRENNAN | 20.00 | 04/10/2018 | 363949 | 12465766 |
| | | 04/04/2018 | SeamlessWeb Professional Local Meals | MHATRE | 20.00 | 04/10/2018 | 363949 | 12465765 |
| | | 04/06/2018 | SeamlessWeb Professional Local Meals | HUSSEIN | 20.00 | 04/17/2018 | 364314 | 12469732 |
| | | 04/06/2018 | SeamlessWeb Professional Local Meals | HUSSEIN | 127.39 | 04/17/2018 | 364314 | 12469733 |
| | | 04/06/2018 | SeamlessWeb Professional Local Meals | KOENIG | 20.00 | 04/10/2018 | 363949 | 12465767 |
| | | 04/06/2018 | SeamlessWeb Professional Local Meals | KOENIG | 101.91 | 04/10/2018 | 363949 | 12465768 |
| | | 04/09/2018 | SeamlessWeb Professional Local Meals | AMBEAULT | 20.00 | 04/17/2018 | 364314 | 12469734 |
| | | 04/10/2018 | SeamlessWeb Professional Local Meals | KOENIG | 20.00 | 04/17/2018 | 364314 | 12469735 |
| | | 04/12/2018 | SeamlessWeb Professional Local Meals | CHENEY | 20.00 | 04/17/2018 | 364314 | 12469736 |
| | | 04/12/2018 | SeamlessWeb Professional Local Meals | MENDEL | 20.00 | 04/17/2018 | 364314 | 12469737 |

**MATTER COST DETAIL**

Run Date & Time:  5/30/2018    3:08:58PM                                                      Worked Thru 04/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                     Billing Partner:  FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                        Matter Type:  BANKRUPTCY
Currency:  USD

| | | | | | | For Accounting Only | | |
|---|---|---|---|---|---|---|---|---|
| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
| | | | Local Meals | | | | | |
| | | 04/16/2018 | SeamlessWeb Professional<br>Local Meals | CHENEY | 20.00 | 04/24/2018 | 364700 | 12475155 |
| | | 04/17/2018 | SeamlessWeb Professional<br>Local Meals | CHENEY | 20.00 | 04/24/2018 | 364700 | 12475160 |
| | | 04/17/2018 | SeamlessWeb Professional<br>Local Meals | HUSSEIN | 20.00 | 04/24/2018 | 364700 | 12475162 |
| | | 04/17/2018 | SeamlessWeb Professional<br>Local Meals | KOENIG | 20.00 | 04/24/2018 | 364700 | 12475161 |
| | | 04/17/2018 | Joseph G. Minias<br>Local Meals - Joseph G. Minias | MINIAS | 20.00 | 04/19/2018 | 364500 | 12471588 |
| | | 04/18/2018 | SeamlessWeb Professional<br>Local Meals | BRENNAN | 20.00 | 04/24/2018 | 364700 | 12475163 |
| | | 04/18/2018 | Joseph G. Minias<br>Local Meals - Joseph G. Minias | MINIAS | 20.00 | 05/09/2018 | 365565 | 12492636 |
| | | 04/24/2018 | SeamlessWeb Professional<br>Local Meals | KOENIG | 20.00 | 05/01/2018 | 365084 | 12484318 |
| | | | **TOTAL  6040** | | **567.24** | | | |
| Messenger | 6060 | 04/05/2018 | NPD Logistics LLC<br>Messenger | AMBEAULT | 13.80 | 04/25/2018 | 364745 | 12475564 |
| | | 04/09/2018 | NPD Logistics LLC<br>Messenger | AMBEAULT | 13.80 | 05/02/2018 | 365282 | 12487647 |
| | | 04/11/2018 | NPD Logistics LLC<br>Messenger | AMBEAULT | 20.70 | 05/02/2018 | 365282 | 12487648 |
| | | 04/23/2018 | NPD Logistics LLC<br>Messenger | AMBEAULT | 20.70 | 05/15/2018 | 365803 | 12497246 |
| | | | **TOTAL  6060** | | **69.00** | | | |
| Overnight Delivery | 6062 | 04/05/2018 | Federal Express Corporat<br>Overnight Delivery | SAFON | 31.58 | 04/17/2018 | 364312 | 12469066 |
| | | 04/05/2018 | Federal Express Corporat<br>Overnight Delivery | SAFON | 13.79 | 04/17/2018 | 364312 | 12469370 |
| | | 04/06/2018 | Federal Express Corporat<br>Overnight Delivery | SAFON | 33.04 | 04/17/2018 | 364312 | 12469371 |
| | | 04/13/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 13.82 | 05/01/2018 | 365070 | 12483048 |
| | | 04/13/2018 | Federal Express Corporat<br>Overnight Delivery | SAFON | 33.41 | 05/01/2018 | 365070 | 12483047 |
| | | 04/18/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 15.29 | 05/01/2018 | 365070 | 12483222 |
| | | 04/18/2018 | Federal Express Corporat<br>Overnight Delivery | SAFON | 38.13 | 05/01/2018 | 365070 | 12483223 |
| | | 04/20/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 31.66 | 05/01/2018 | 365070 | 12482884 |
| | | 04/20/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 13.82 | 05/01/2018 | 365070 | 12483224 |
| | | | **TOTAL  6062** | | **224.54** | | | |

**MATTER COST DETAIL**

Run Date & Time: 5/30/2018    3:08:58PM                                          Worked Thru 04/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                        Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                           Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Data Acquisition | 6070 | 03/31/2018 | Pacer Service Center Data Acquisition | BRENNAN | 189.20 | 04/26/2018 | 364832 | 12477750 |
| | | 03/31/2018 | Pacer Service Center Data Acquisition | CHENEY | 0.80 | 04/26/2018 | 364832 | 12477747 |
| | | 03/31/2018 | Pacer Service Center Data Acquisition | GOUZOULES | 133.60 | 04/26/2018 | 364832 | 12477751 |
| | | 03/31/2018 | Pacer Service Center Data Acquisition | O'BRIEN | 26.00 | 04/26/2018 | 364832 | 12477749 |
| | | 03/31/2018 | Pacer Service Center Data Acquisition | PEARSON | 9.20 | 04/26/2018 | 364832 | 12477748 |
| | | 04/30/2018 | CourtAlert.com, Inc. Data Acquisition | BRENNAN | 201.20 | 05/02/2018 | 365283 | 12487789 |

TOTAL  6070          560.00

TOTAL MATTER          135,260.68

**MATTER COST DETAIL**

Run Date & Time: 5/30/2018    3:08:58PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00002  CASE ADMINISTRATION

Currency:  USD

Worked Thru 04/30/2018

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Teleconferencing | 6030 | 03/28/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 27.16 | 05/02/2018 | 365288 | 1248985 |
| | | | **TOTAL  6030** | | **27.16** | | | |
| | | | **TOTAL MATTER** | | **27.16** | | | |

1

# MATTER COST DETAIL

Run Date & Time:  5/30/2018    3:08:58PM                                                                     Worked  Thru 04/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                                    Billing Partner: FELDMAN M A
Matter:  00004  MEDIATION                                                                                    Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Color Reproduction | 5054 | 04/02/2018 | Color Reproduction | HONIG | 44.10 | 04/04/2018 | 363661 | 12462542 |
| | | 04/03/2018 | Color Reproduction | HONIG | 2.85 | 04/10/2018 | 363926 | 12464537 |
| | | | TOTAL  5054 | | 46.95 | | | |
| Westlaw | 5072 | 04/05/2018 | Westlaw | BARDAVID | 185.19 | 04/10/2018 | 363924 | 12464333 |
| | | | TOTAL  5072 | | 185.19 | | | |
| Taxi, Car Service, & | 6020 | 03/08/2018 | UTOG 2-Way Radio, Inc. Taxi, Car Service, & Parking | FELDMAN | 24.86 | 04/26/2018 | 364792 | 12476512 |
| | | 03/08/2018 | UTOG 2-Way Radio, Inc. Taxi, Car Service, & Parking | FELDMAN | 24.86 | 04/26/2018 | 364792 | 12476513 |
| | | 03/09/2018 | UTOG 2-Way Radio, Inc. Taxi, Car Service, & Parking | FELDMAN | 24.86 | 04/26/2018 | 364792 | 12476514 |
| | | 03/10/2018 | UTOG 2-Way Radio, Inc. Taxi, Car Service, & Parking | KOENIG | 24.86 | 04/26/2018 | 364792 | 12476510 |
| | | 03/10/2018 | UTOG 2-Way Radio, Inc. Taxi, Car Service, & Parking | KOENIG | 24.86 | 04/26/2018 | 364792 | 12476511 |
| | | 04/02/2018 | Vital Transportation, In Taxi, Car Service, & Parking | HONIG | 35.01 | 04/27/2018 | 364878 | 12478515 |
| | | | TOTAL  6020 | | 159.31 | | | |
| Teleconferencing | 6030 | 03/22/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 4.53 | 05/02/2018 | 365288 | 12489861 |
| | | 03/25/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 11.67 | 05/02/2018 | 365288 | 12489860 |
| | | 03/26/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 43.70 | 05/02/2018 | 365288 | 12489859 |
| | | 03/27/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 20.36 | 05/02/2018 | 365288 | 12489858 |
| | | 04/08/2018 | Soundpath Conferencing S Teleconferencing | KOENIG | 3.61 | 05/02/2018 | 365288 | 12489857 |
| | | | TOTAL  6030 | | 83.87 | | | |
| Local Meals | 6040 | 04/02/2018 | SeamlessWeb Professional Local Meals | KOENIG | 152.88 | 04/10/2018 | 363949 | 12465770 |
| | | 04/02/2018 | SeamlessWeb Professional Local Meals | KOENIG | 20.00 | 04/10/2018 | 363949 | 12465771 |
| | | 04/03/2018 | SeamlessWeb Professional Local Meals | KOENIG | 20.00 | 04/10/2018 | 363949 | 12465773 |
| | | 04/04/2018 | SeamlessWeb Professional Local Meals | BARDAVID | 20.00 | 04/10/2018 | 363949 | 12465772 |
| | | 04/04/2018 | SeamlessWeb Professional Local Meals | KOENIG | 20.00 | 04/10/2018 | 363949 | 12465769 |
| | | 04/13/2018 | SeamlessWeb Professional Local Meals | HONIG | 20.00 | 04/24/2018 | 364700 | 12475166 |
| | | 04/25/2018 | SeamlessWeb Professional Local Meals | HONIG | 20.00 | 05/01/2018 | 365084 | 12484319 |

**MATTER COST DETAIL**

Run Date & Time: 5/30/2018    3:08:58PM                                          Worked Thru 04/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                         Billing Partner: FELDMAN M A
Matter:  00004  MEDIATION                                                         Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | | TOTAL  6040 | 272.88 | | | |
| Messenger | 6060 | 04/03/2018 | NPD Logistics LLC Messenger | HONIG | 41.40 | 04/25/2018 | 364745 | 1247556! |
| | | | | TOTAL  6060 | 41.40 | | | |
| | | | | TOTAL MATTER | 789.60 | | | |

**MATTER COST DETAIL**

Run Date & Time: 5/30/2018    3:08:58PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005  FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 04/30/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 04/17/2018 | | AMBEAULT | 24.30 | 04/20/2018 | 364546 | 1247305: |
| | | | Reproduction | | | | | |
| | | 04/30/2018 | | AMBEAULT | 57.15 | 05/10/2018 | 365634 | 1249390< |
| | | | Reproduction | | | | | |
| | | | | **TOTAL  5050** | **81.45** | | | |
| Overnight Delivery | 6062 | 04/30/2018 | Federal Express Corporat | AMBEAULT | 31.88 | 05/18/2018 | 365991 | 1249988: |
| | | | Overnight Delivery | | | | | |
| | | 04/30/2018 | Federal Express Corporat | AMBEAULT | 31.88 | 05/18/2018 | 365991 | 1249988< |
| | | | Overnight Delivery | | | | | |
| | | 04/30/2018 | Federal Express Corporat | AMBEAULT | 31.88 | 05/18/2018 | 365991 | 1249988! |
| | | | Overnight Delivery | | | | | |
| | | 04/30/2018 | Federal Express Corporat | AMBEAULT | 31.88 | 05/18/2018 | 365991 | 1249988( |
| | | | Overnight Delivery | | | | | |
| | | 04/30/2018 | Federal Express Corporat | AMBEAULT | 13.92 | 05/18/2018 | 365991 | 1250004: |
| | | | Overnight Delivery | | | | | |
| | | 04/30/2018 | Federal Express Corporat | AMBEAULT | 14.90 | 05/18/2018 | 365991 | 1250004: |
| | | | Overnight Delivery | | | | | |
| | | 04/30/2018 | Federal Express Corporat | AMBEAULT | 13.92 | 05/18/2018 | 365991 | 1250004: |
| | | | Overnight Delivery | | | | | |
| | | 04/30/2018 | Federal Express Corporat | AMBEAULT | 14.90 | 05/18/2018 | 365991 | 1250004< |
| | | | Overnight Delivery | | | | | |
| | | 04/30/2018 | Federal Express Corporat | AMBEAULT | 13.92 | 05/18/2018 | 365991 | 1250004! |
| | | | Overnight Delivery | | | | | |
| | | 04/30/2018 | Federal Express Corporat | AMBEAULT | 14.90 | 05/18/2018 | 365991 | 1250004( |
| | | | Overnight Delivery | | | | | |
| | | | | **TOTAL  6062** | **213.98** | | | |
| | | | | **TOTAL MATTER** | **295.43** | | | |

1

**MATTER COST DETAIL**

Run Date & Time: 5/30/2018   3:08:58PM                                                                                   Worked Thru 04/30/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                                                 Billing Partner: FELDMAN/MINIAS M A
Matter:  00010  FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS                                                           Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 04/17/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.66 | 05/01/2018 | 365070 | 12482847 |
| | | 04/17/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.66 | 05/01/2018 | 365070 | 12482885 |
| | | 04/17/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 34.69 | 05/01/2018 | 365070 | 12482886 |
| | | 04/17/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 34.69 | 05/01/2018 | 365070 | 12482887 |
| | | 04/17/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.82 | 05/01/2018 | 365070 | 12483049 |
| | | 04/17/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.79 | 05/01/2018 | 365070 | 12483050 |
| | | 04/17/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.82 | 05/01/2018 | 365070 | 12483051 |
| | | 04/17/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.79 | 05/01/2018 | 365070 | 12483052 |
| | | 04/17/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.82 | 05/01/2018 | 365070 | 12483053 |
| | | 04/17/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.79 | 05/01/2018 | 365070 | 12483054 |

TOTAL  6062      218.53

TOTAL MATTER      218.53

## **EXHIBIT 4-D**

**Time and Expense Detail for the May Fee Statement**

**MATTER TIME DETAIL**

1

Run Date & Time:  6/25/2018    3:55:57PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 05/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 16594 | BRENNAN J L | ASSOCIATE | 05/01/2018 | | | Revise legal research materials re: preparation for certification oral argument. | 0.8 | 528.00 | 20122907 |
| 13178 | CHENEY A L | ASSOCIATE | 05/01/2018 | | | Attention to case chart for purposes of oral argument on certification. | 1.1 | 1,089.00 | 20166365 |
| 12681 | YANEZ, JR. A | PARTNER | 05/01/2018 | | | Prepare for certification hearing. | 7.4 | 10,175.00 | 20172524 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/02/2018 | | | Corr. w/ A. Yanez re: certification hearing (.1); review and revise informative motion re: same (.3). | 0.4 | 158.00 | 20166641 |
| 15142 | MINIAS J G | PARTNER | 05/02/2018 | | | Review potential certification issues. | 0.8 | 1,020.00 | 20193466 |
| 17246 | SEIDEL M L | PARTNER | 05/02/2018 | | | Review emails re: certification (.2); telephone call with C. Koenig re: same (.3). | 0.5 | 750.00 | 20158972 |
| 12681 | YANEZ, JR. A | PARTNER | 05/02/2018 | | | Preparation for certification hearing (7.5); conference with COFINA Agent re: same (.3). | 7.8 | 10,725.00 | 20172532 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/04/2018 | | | Prepare, file and serve informative motion re: certification hearing (.5); corr. w/ C. Koenig and A. Yanez (separately) re: same (.1). | 0.6 | 237.00 | 20166387 |
| 12681 | YANEZ, JR. A | PARTNER | 05/04/2018 | | | Preparation for certification argument. | 4.1 | 5,637.50 | 20172601 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/07/2018 | | | Prepare materials i/c/w certification hearing for A. Yanez and A. Cheney. | 1.8 | 711.00 | 20166625 |
| 13178 | CHENEY A L | ASSOCIATE | 05/07/2018 | | | Mtg w/ A. Yanez re oral argument on certification (.7); preparing Q&A for oral argument (2.6); collecting materials for oral argument (1.5). | 4.8 | 4,752.00 | 20166441 |
| 14896 | HUSSEIN S M | ASSOCIATE | 05/07/2018 | | | Correspondence with A. Cheney re hearing (.1); and correspondence with H. Pepaj and Divergent team re translations (.1). | 0.2 | 195.00 | 20115539 |
| 15142 | MINIAS J G | PARTNER | 05/07/2018 | | | Call with A. Yanez re: litigation strategy. | 0.4 | 510.00 | 20193478 |
| 15584 | O'BRIEN W A | ASSOCIATE | 05/07/2018 | | | Review and revise certification case law chart as per A. Cheney. | 1.4 | 1,246.00 | 20198434 |
| 17116 | SAFON K | LEGAL ASSISTANT | 05/07/2018 | | | Prepare certification briefing materials. | 0.4 | 96.00 | 20111782 |
| 12681 | YANEZ, JR. A | PARTNER | 05/07/2018 | | | Preparation for certification hearing. | 7.9 | 10,862.50 | 20172536 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/08/2018 | | | Prepare materials for A. Cheney i/c/w certification hearing. | 1.3 | 513.50 | 20166641 |
| 16594 | BRENNAN J L | ASSOCIATE | 05/08/2018 | | | Research i/c/w certification hearing. | 1.0 | 660.00 | 20122836 |

**MATTER TIME DETAIL**

Run Date & Time: 6/25/2018    3:55:57PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 05/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13178 | CHENEY A L | ASSOCIATE | 05/08/2018 | | | Reviewing certification briefs to prepare for oral argument (2.8); reviewing case law in preparation for oral argument (2.3). | 5.1 | 5,049.00 | 2016661 |
| 10083 | FELDMAN M A | PARTNER | 05/08/2018 | | | Review trial work re: certification. | 0.8 | 1,200.00 | 2016614 |
| 14896 | HUSSEIN S M | ASSOCIATE | 05/08/2018 | | | Meeting with A. Yanez and N. Navarro-Cabrer (in part) in preparation for hearing on certification motion (.6); and review of certificates of service prepared by A. Ambeault (.1). | 0.7 | 682.50 | 2011416 |
| 15584 | O'BRIEN W A | ASSOCIATE | 05/08/2018 | | | Review certification briefs for hearing prep. | 0.4 | 356.00 | 2019857 |
| 17116 | SAFON K | LEGAL ASSISTANT | 05/08/2018 | | | Prepare additional materials from certification briefing for attorney. | 0.9 | 216.00 | 2011415 |
| 12681 | YANEZ, JR. A | PARTNER | 05/08/2018 | | | Meeting with N. Navarro-Cabrer and S. Hussein (in part) regarding certification hearing (.9); preparation for same (7.6). | 8.5 | 11,687.50 | 2017260 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/09/2018 | | | Draft certificates of service relating to recent filings. | 0.4 | 158.00 | 2016659 |
| 13178 | CHENEY A L | ASSOCIATE | 05/09/2018 | | | Attending oral argument on certification (2.6); prepare for same (1.8); call w/ client re: same (.4); internal team mtg re: oral argument (.9). | 5.7 | 5,643.00 | 2016640 |
| 10083 | FELDMAN M A | PARTNER | 05/09/2018 | | | Attending Cert. hearing (2.0); update call with client re: same (.4). | 2.4 | 3,600.00 | 2012205 |
| 16002 | KOENIG C | ASSOCIATE | 05/09/2018 | | | Weekly call with client re: status and next steps. | 0.4 | 356.00 | 2016418 |
| 15142 | MINIAS J G | PARTNER | 05/09/2018 | | | Attend certification hearing (2.6); prep for same (1.6); call with client re: same (.4); call with E. Kay re: same (.5). | 5.1 | 6,502.50 | 2019353 |
| 17116 | SAFON K | LEGAL ASSISTANT | 05/09/2018 | | | Assist attorney with identifying Spanish language cases from Certification Brief materials. | 1.9 | 456.00 | 2012078 |
| 17246 | SEIDEL M L | PARTNER | 05/09/2018 | | | Review emails re: mediation, hearing (.2); conference with S. Hussein re: same (.2). | 0.4 | 600.00 | 2015885 |
| 12681 | YANEZ, JR. A | PARTNER | 05/09/2018 | | | Participate in certification hearing (2.6); preparation for same (1.3); conference with COFINA Agent and team as to same, mediation, and related matters (.4). | 4.3 | 5,912.50 | 2017256 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/10/2018 | | | Review Spanish language cases i/c/w follow up request from Court at certification hearing. | 0.8 | 316.00 | 2016657 |
| 15584 | O'BRIEN W A | ASSOCIATE | 05/10/2018 | | | Correspondence regarding certification hearing. | 0.3 | 267.00 | 2019844 |

# MATTER TIME DETAIL

Run Date & Time:  6/25/2018    3:55:57PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 05/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17116 | SAFON K | LEGAL ASSISTANT | 05/10/2018 | | | Prepare list of Spanish language-only cases in Certification Briefs for A. Cheney. | 2.2 | 528.00 | 20120682 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/11/2018 | | | Review and revise list of Spanish language cases i/c/w joint motion submission. | 1.4 | 553.00 | 20166417 |
| | | | 05/14/2018 | | | Corr. w/ A. Cheney re: Spanish language cases per Court's request (.2); review summary of same (.3); draft joint informative motion i/c/w same (.5); further corr. w/ A. Cheney and S. Hussein re: same and translations (.2). | 1.2 | 474.00 | 20172659 |
| 13178 | CHENEY A L | ASSOCIATE | 05/14/2018 | | | Correspondence with other parties concerning joint informative motion (.5); review and revise joint informative motion (2.0). | 2.5 | 2,475.00 | 20166497 |
| 14896 | HUSSEIN S M | ASSOCIATE | 05/14/2018 | | | Call with A. Cheney re: translations (.1); correspondence with N. Navarro-Cabrer re: the same (.1); call with A. Cheney and A. Ambeault re: filing to court (.2); follow-up research re: the same (.2). | 0.6 | 585.00 | 20126351 |
| 12681 | YANEZ, JR. A | PARTNER | 05/14/2018 | | | Corr. w/ team as to joint motion attaching case translations. | 0.3 | 412.50 | 20172547 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/15/2018 | | | Revise informative motion per attorney comments. | 0.3 | 118.50 | 20172708 |
| 10083 | FELDMAN M A | PARTNER | 05/15/2018 | | | Weekly update call. | 1.0 | 1,500.00 | 20205574 |
| 13178 | CHENEY A L | ASSOCIATE | 05/16/2018 | | | Revisions to informative motion (1.8); corr. w/ A. Yanez re same (.2); corr. w/ E. Kay re same (.2). | 2.2 | 2,178.00 | 20166626 |
| 10083 | FELDMAN M A | PARTNER | 05/16/2018 | | | Weekly call with BW (.5); call with Seniors counsel (.8). | 1.3 | 1,950.00 | 20205571 |
| 14896 | HUSSEIN S M | ASSOCIATE | 05/16/2018 | | | Correspondence with A. Cheney re: filing of certified translations. | 0.1 | 97.50 | 20137279 |
| 12681 | YANEZ, JR. A | PARTNER | 05/16/2018 | | | Review and revise draft informative motion attaching case translations. | 0.2 | 275.00 | 20172606 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/17/2018 | | | Compile exhibits to joint informative motion. | 1.1 | 434.50 | 20172612 |
| 16594 | BRENNAN J L | ASSOCIATE | 05/17/2018 | | | Corr. w/ A. Cheney re: Oversight Board's revisions to draft informative motion. | 0.2 | 132.00 | 20137653 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/18/2018 | | | Revise exhibits to joint informative motion (.5); revise joint informative motion (.2); corr. w/ A. Cheney re: same (.1); prepare, file and serve joint informative motion (.6). | 1.4 | 553.00 | 20172735 |

**MATTER TIME DETAIL**

Run Date & Time: 6/25/2018    3:55:57PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 05/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

4

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 13178 | CHENEY A L | ASSOCIATE | 05/18/2018 | | | Review potential case translation issues (1.8); finalizing informative motion (.8). | 2.6 | 2,574.00 | 20166419 |
| 14896 | HUSSEIN S M | ASSOCIATE | 05/18/2018 | | | Call and follow-up correspondence with A. Cheney and A. Ambeault re translations (.2); calls and follow-up correspondence with A. Bone re the same (.2). | 0.4 | 390.00 | 20137118 |
| 16002 | KOENIG C | ASSOCIATE | 05/23/2018 | | | Weekly call with client re: status and next steps. | 0.5 | 445.00 | 20164074 |
| 12681 | YANEZ, JR. A | PARTNER | 05/23/2018 | | | Conference with COFINA Agent re: status and next steps (.5); prepare for same (.1). | 0.6 | 825.00 | 20172582 |
| 16594 | BRENNAN J L | ASSOCIATE | 05/24/2018 | | | Review of adversary proceeding complaint filed by Assured and FGIC. | 0.7 | 462.00 | 20164205 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 05/24/2018 | | | Internal meeting regarding bankruptcy issue research (.4); initial research regarding same (1.2). | 1.6 | 840.00 | 20177308 |
| 12678 | DUGAN J C | PARTNER | 05/24/2018 | | | Review denial of certification motion. | 0.5 | 687.50 | 20169208 |
| 14896 | HUSSEIN S M | ASSOCIATE | 05/24/2018 | | | Review of court opinion re denial of certification motion. | 0.1 | 97.50 | 20157799 |
| 15584 | O'BRIEN W A | ASSOCIATE | 05/24/2018 | | | Review certification order. | 0.2 | 178.00 | 20198653 |
| 12681 | YANEZ, JR. A | PARTNER | 05/24/2018 | | | Review order denying certification motion (.5); corr. with team as to same (.3). | 0.8 | 1,100.00 | 20172549 |
| 16594 | BRENNAN J L | ASSOCIATE | 05/25/2018 | | | Review and summary of adversary proceeding complaint filed by Assured and FGIC (1.8); Research re: certification (3.5). | 5.3 | 3,498.00 | 20164208 |
| 15869 | CEA C N | ASSOCIATE | 05/25/2018 | | | Conduct research regarding certification appeal issue. | 2.6 | 2,184.00 | 20158456 |
| 13178 | CHENEY A L | ASSOCIATE | 05/25/2018 | | | Reviewing Assured complaint. | 1.6 | 1,584.00 | 20166424 |
| 15584 | O'BRIEN W A | ASSOCIATE | 05/25/2018 | | | Correspondence regarding research on certification appeal issue. | 0.1 | 89.00 | 20198640 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 05/29/2018 | | | Reviewing municipal debtor bankruptcies regarding bankruptcy research issue. | 1.1 | 577.50 | 20185627 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/30/2018 | | | Draft informative motion for June 6, 2018 Omnibus Hearing (.4); corr. w/ C. Koenig re: same (.1); revise same (.1); send same to N. Navarro-Cabrer and J. Minias for approval (.1). | 0.7 | 276.50 | 20181315 |
| 13178 | CHENEY A L | ASSOCIATE | 05/30/2018 | | | Call w/ A. Yanez re: Assured complaint. | 0.2 | 198.00 | 20166585 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/31/2018 | | | Prepare, file and serve informative motion for June 6, 2018 omnibus hearing. | 0.6 | 237.00 | 20181488 |

**MATTER TIME DETAIL**

Run Date & Time:  6/25/2018     3:55:57PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 05/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

5

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 13178 | CHENEY A L | ASSOCIATE | 05/31/2018 | | | Call w/ E. Kay from re: Assured complaint. | 0.2 | 198.00 | 20188494 |
| 15142 | MINIAS J G | PARTNER | 05/31/2018 | | | Calls with client re: settlement (.8); revise settlement agreement (1.0); calls with L. Despins re: same (.9). | 2.7 | 3,442.50 | 20193837 |
| 17246 | SEIDEL M L | PARTNER | 05/31/2018 | | | Emails with J. Dugan, C. Koenig re: experts (.3); emails w/ experts (.2); review court filings and decisions (.3). | 0.8 | 1,200.00 | 20170353 |
| | | | | | | **TOTAL 124976.00001** | **120.7** | **126,217.00** | |
| | | | | | | **TOTAL** | **120.7** | **126,217.00** | |

**MATTER TIME DETAIL**

Run Date & Time: 6/25/2018   3:55:57PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked Thru 05/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

1

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 05/03/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 20176409 |
| | | | 05/04/2018 | | | Review and summarize recently filed pleadings. | 0.3 | 198.00 | 20176388 |
| | | | 05/07/2018 | | | Review and summarize recently filed pleadings. | 0.2 | 132.00 | 20176418 |
| | | | | | | **TOTAL 124976.00002** | **0.8** | **528.00** | |
| | | | | | | **TOTAL** | **0.8** | **528.00** | |

**MATTER TIME DETAIL**

Run Date & Time: 6/25/2018  3:55:57PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 05/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 05/01/2018 | | | Participate in mediation. | 10.2 | 15,300.00 | 2010286 |
| 16002 | KOENIG C | ASSOCIATE | 05/01/2018 | | | Reviewing and revising various materials for mediation sessions (3.9); correspondence with M. Feldman and J. Minias re: status and next steps of mediation (.6). | 4.5 | 4,005.00 | 2016411 |
| 15142 | MINIAS J G | PARTNER | 05/01/2018 | | | Prepare for (1.4); and attend mediation session (10.2); various related email correspondence with client (1.2). | 12.8 | 16,320.00 | 2019350 |
| 10083 | FELDMAN M A | PARTNER | 05/02/2018 | | | Conference call with client re: mediation (1.1); calls with Commonwealth Agent re: potential settlement (.7); review settlement scenarios (.8); call with COFINA mediation party re: same (.4). | 3.0 | 4,500.00 | 2010286 |
| 16002 | KOENIG C | ASSOCIATE | 05/02/2018 | | | Call with COFINA Agent, WFG and KTBS re: mediation status and next steps (1.1); mult. correspondence with M. Feldman and J. Minias re: mediation status and next steps (.6); reviewing and revising materials for upcoming mediation sessions (.6). | 2.3 | 2,047.00 | 2016427 |
| 15142 | MINIAS J G | PARTNER | 05/02/2018 | | | O/C with M. Feldman re: mediation (.6); calls with various holders re: same (2.4); call with COFINA mediation party re: same (.6); call with client re: mediation (1.1). | 4.7 | 5,992.50 | 2023354 |
| 10083 | FELDMAN M A | PARTNER | 05/03/2018 | | | Review of status related to Plan B (.4); call with COFINA mediation party re: various disclosure issues (.5); internal call with agent (.5). | 1.4 | 2,100.00 | 2016619 |
| 16002 | KOENIG C | ASSOCIATE | 05/03/2018 | | | Reviewing and revising materials for upcoming mediation sessions (1.7); mult. correspondence with M. Feldman, J. Minias and COFINA Agent re: status updates on mediation and next steps (.7). | 2.4 | 2,136.00 | 2016411 |
| 15142 | MINIAS J G | PARTNER | 05/03/2018 | | | Calls with COFINA mediation parties and L. Despins, COFINA Agent response to GO press release re: potential settlement (1.9); call with client re: same (.5); review COFINA Agent response to GO press release (1.9); reviewing various aspects of Plans A&B (5.4). | 9.7 | 12,367.50 | 2019354 |
| 10083 | FELDMAN M A | PARTNER | 05/04/2018 | | | Mediation prep. | 0.8 | 1,200.00 | 2016616 |

**MATTER TIME DETAIL**

Run Date & Time: 6/25/2018    3:55:57PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004  MEDIATION
Currency: USD

Worked Thru 05/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 05/07/2018 | | | Review COFINA mediation party letter re: settlement (.4); work on COFINA Agent response to GO press release (.8). | 1.2 | 1,800.00 | 20169033 |
| 16002 | KOENIG C | ASSOCIATE | 05/07/2018 | | | Revising substantive materials for mediation (.9); mult. correspondence with M. Feldman, J. Minias and COFINA Agent re: same (.4). | 1.3 | 1,157.00 | 20164090 |
| 15142 | MINIAS J G | PARTNER | 05/07/2018 | | | O/c with M. Feldman re: mediation strategy (.7); call with client re: same (.9); attention to press release and blowout issues (3.2); call with COFINA mediation party re: same (.4); call with COFINA mediation party re: same (.3); reviewing COFINA mediation party letter (.1); consider various settlement scenarios (5.2). | 10.8 | 13,770.00 | 20233548 |
| | | | 05/08/2018 | | | Calls with COFINA mediation party re: potential settlement (1.8); o/c with M. Feldman re: same (.4). | 2.2 | 2,805.00 | 20193484 |
| 10083 | FELDMAN M A | PARTNER | 05/09/2018 | | | Emails with Judge Houser re: mediation (.3); call with COFINA mediation party re: same (.6). | 0.9 | 1,350.00 | 20233549 |
| 16002 | KOENIG C | ASSOCIATE | 05/09/2018 | | | Further revisions to materials for mediation sessions (.7); correspondence with J. Minias and B. Whyte re: same (.6). | 1.3 | 1,157.00 | 20164082 |
| 10083 | FELDMAN M A | PARTNER | 05/10/2018 | | | Calls with B. Whyte re: Blow Out (.5); calls with J. Minias re: discussions (.6). | 1.1 | 1,650.00 | 20122082 |
| 16002 | KOENIG C | ASSOCIATE | 05/10/2018 | | | Revise substantive mediation materials (1.4); correspondence with B. Whyte, M. Feldman and J. Minias re: same (.2). | 1.6 | 1,424.00 | 20164243 |
| 15142 | MINIAS J G | PARTNER | 05/10/2018 | | | Various calls with COFINA mediation party and M. Feldman re: mediation (.9); reviewing GO deck (.8); reviewing COFINA Agent response to GO press release (.3); reviewing MB deck (.3); call with C. Koenig re: settlement scenarios (.2); review materials re: settlement scenarios (3.6). | 6.1 | 7,777.50 | 20193529 |
| 10083 | FELDMAN M A | PARTNER | 05/11/2018 | | | Calls with Agent re: Blow Out materials (.8) calls with COFINA mediation parties re: Blow Out (2.7). | 3.5 | 5,250.00 | 20122077 |
| 15142 | MINIAS J G | PARTNER | 05/11/2018 | | | Review blowout and press release issues (2.8); call with COFINA mediation party re: same (.6). | 3.4 | 4,335.00 | 20193526 |
| 10083 | FELDMAN M A | PARTNER | 05/14/2018 | | | Call with COFINA mediation party re: process going forward (.6); work on Agent response to GO press release (1.5). | 2.1 | 3,150.00 | 20205539 |

**MATTER TIME DETAIL**

Run Date & Time: 6/25/2018    3:55:57PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004  MEDIATION
Currency: USD

Worked Thru 05/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|------------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 05/14/2018 | | | Reviewing various settlement materials (2.1); correspondence with B. Whyte, M. Feldman and J. Minias re: same (.6). | 2.7 | 2,403.00 | 2016429: |
| 15142 | MINIAS J G | PARTNER | 05/14/2018 | | | Review and revise COFINA Agent response to GO Statement (2.5); calls with holders re: same (1.9); o/c with M. Feldman re: settlement (.5); call with COFINA mediation party re: same (.7); call with client re: same (.6). | 6.2 | 7,905.00 | 2019354! |
| 16624 | HONIG H | ASSOCIATE | 05/15/2018 | | | Revise mediation presentation. | 1.5 | 990.00 | 2017609! |
| 16002 | KOENIG C | ASSOCIATE | 05/15/2018 | | | Attending mediation session (6.1); reviewing and revising client writeup of mediation session (1.4); call with client, M. Feldman, J. Minias, Klee team re: mediation status and next steps (.9); revise substantive mediation materials for upcoming sessions (3.1); correspondence with client, M. Feldman, J. Minias and Klee team re: same (.6). | 12.1 | 10,769.00 | 2016421: |
| 15142 | MINIAS J G | PARTNER | 05/15/2018 | | | Review mediation proposals (6.3); reviewing deck re: same (.8); call with client re: same (1.2). | 8.3 | 10,582.50 | 2019384: |
| 16002 | KOENIG C | ASSOCIATE | 05/16/2018 | | | Further revisions to substantive mediation materials for upcoming mediation sessions (4.1); calls and other correspondence with client, WF&G and Klee teams re: same (1.5). | 5.6 | 4,984.00 | 2016415! |
| 15142 | MINIAS J G | PARTNER | 05/16/2018 | | | Call with COFINA mediation party re: proposals (.5); call with client re: same (.3); review/revise mediation proposal (7.7); call with L. Despins re: same (.3). | 8.8 | 11,220.00 | 2019367! |
| 10083 | FELDMAN M A | PARTNER | 05/17/2018 | | | Calls w/ client (.7); work around Union pleading accusing client of violating mediation rules (2.1). | 2.8 | 4,200.00 | 2020549! |
| 16002 | KOENIG C | ASSOCIATE | 05/17/2018 | | | Reviewing and revising term sheet (2.9); reviewing AFL CIO motion (.3); call with client, M. Feldman, J. Minias, Klee team re: same (.3); reviewing and revising response to motion (.8); reviewing and revising letter to AFL CIO counsel (.8); correspondence with J. Minias re: same (.5). | 5.6 | 4,984.00 | 2016421( |

**MATTER TIME DETAIL**

4

Run Date & Time:  6/25/2018    3:55:57PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 05/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|---------------------|
| 15142 | MINIAS J G | PARTNER | 05/17/2018 | | | Call with holders re: settlement proposals (.8); call with client re: same (.6); review letter and response (1.5); review various settlement proposals (4.8). | 7.7 | 9,817.50 | 2019372( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/18/2018 | | | Prepare, file and serve objection to AFL-CIO Mediation Enforcement Motion (.5); corr. w/ C. Koenig re: same (.1). | 0.6 | 237.00 | 2017266! |
| 13178 | CHENEY A L | ASSOCIATE | 05/18/2018 | | | Review settlement term sheet (.8); calls w/ A. Yanez and C. Koenig re: same (.4); reviewing settlement proposals (.7) | 1.9 | 1,881.00 | 2023355] |
| 10083 | FELDMAN M A | PARTNER | 05/18/2018 | | | Review proposal (.7); conference calls with client re: same (2.0). | 2.7 | 4,050.00 | 2016236? |
| 16624 | HONIG H | ASSOCIATE | 05/18/2018 | | | Revise mediation proposal. | 0.6 | 396.00 | 2017616; |
| 16002 | KOENIG C | ASSOCIATE | 05/18/2018 | | | Reviewing and revising substantive settlement materials (2.9); various calls with COFINA Agent and WF&G, Klee teams re: mediation status and next steps (.9); various correspondence with J. Minias and M. Feldman re: same (1.2); reviewing and revising response by COFINA Agent to AFL CIO motion (.3); reviewing and revising letter to AFL CIO attorney (.3); various correspondence with COFINA Agent and J. Minias re: same (.5). | 6.1 | 5,429.00 | 2016407] |
| 15142 | MINIAS J G | PARTNER | 05/18/2018 | | | Review letter and response re: settlement proposal (1.3); review and revise settlement agreement (6.4); call with COFINA mediation party re: same (.3); call with L. Despins re: same (.5). | 8.5 | 10,837.50 | 2019372; |
| 12681 | YANEZ, JR. A | PARTNER | 05/18/2018 | | | Review and revision of draft settlement term sheet (.8); conference with A. Cheney and C. Koenig as to same (.4). | 1.2 | 1,650.00 | 2017259( |
| 10083 | FELDMAN M A | PARTNER | 05/19/2018 | | | Calls with L. Despins re: settlement (.5); call with Judge Houser re: same (.3); calls with B. Whyte and team re: settlement (1.5). | 2.3 | 3,450.00 | 2016237( |
| 16624 | HONIG H | ASSOCIATE | 05/19/2018 | | | Revise mediation proposal (.4). | 0.4 | 264.00 | 2017634] |
| 16002 | KOENIG C | ASSOCIATE | 05/19/2018 | | | Reviewing and revising mediation materials (.5); call with COFINA Agent, Klee and WF&G teams re: same (.6). | 1.1 | 979.00 | 2016410; |
| 15142 | MINIAS J G | PARTNER | 05/19/2018 | | | Review mediation proposal. | 3.7 | 4,717.50 | 2019376! |

Run Date & Time:  6/25/2018    3:55:57PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 05/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 10083 | FELDMAN M A | PARTNER | 05/20/2018 | | | Call with L. Despins re: settlement issues (.3); conference call with B. Whyte and team re: same (1.3). | 1.6 | 2,400.00 | 2016233E |
| 16002 | KOENIG C | ASSOCIATE | 05/20/2018 | | | Call with COFINA Agent, Klee and WF&G teams re: mediation materials (.7); reviewing and revising (.6). | 1.3 | 1,157.00 | 2016422E |
| 15142 | MINIAS J G | PARTNER | 05/20/2018 | | | Review mediation proposal. | 2.8 | 3,570.00 | 2019384E |
| 10083 | FELDMAN M A | PARTNER | 05/21/2018 | | | Distribution of settlement offer (.5); emails with L. Despins (.3) . | 0.8 | 1,200.00 | 2016238E |
| 16002 | KOENIG C | ASSOCIATE | 05/21/2018 | | | Further revise substantive mediation materials (1.6); correspondence with COFINA Agent, M. Feldman and J. Minias re: same (.4). | 2.0 | 1,780.00 | 2016405E |
| 15142 | MINIAS J G | PARTNER | 05/21/2018 | | | Work on various versions of mediation proposal and settlement constructs (6.9); corr. w/ team re: same (.5). . | 7.4 | 9,435.00 | 2019381E |
| 10083 | FELDMAN M A | PARTNER | 05/22/2018 | | | Call with B. Whyte re: letter (.4); review letter (.2); prep for UCC meeting (.8). | 1.4 | 2,100.00 | 2016239E |
| 15142 | MINIAS J G | PARTNER | 05/22/2018 | | | Call with COFINA mediation party re: settlement (.4); review S. Levine letter (1.4); prepare for UCC meeting (2.1); term sheet revision (2.2). | 6.1 | 7,777.50 | 2019382E |
| 16594 | BRENNAN J L | ASSOCIATE | 05/23/2018 | | | Research re: mediation issues. | 1.3 | 858.00 | 2016404E |
| 10083 | FELDMAN M A | PARTNER | 05/23/2018 | | | Meeting with CW Agent re: non-economic points. | 2.5 | 3,750.00 | 2016234E |
| 16002 | KOENIG C | ASSOCIATE | 05/23/2018 | | | Prep for meeting with Commonwealth Agent with M. Feldman, J. Minias (.5); meeting with Commonwealth Agent re: mediation (2.7); follow up re: meeting with CW Agent (.6). | 3.8 | 3,382.00 | 2016404E |
| | | | 05/23/2018 | | | Reviewing and revising COFINA Agent objection to AFL CIO Motion (1.2); various correspondence with J. Minias re: same (.4). | 1.6 | 1,424.00 | 2023355E |
| 15142 | MINIAS J G | PARTNER | 05/23/2018 | | | Prepare for UCC meeting (.7); attend meeting w/ CW Agent (2.5); Review S. Levine letter and motion (2.1); preparing response to same (2.0). | 7.3 | 9,307.50 | 2019383C |
| 13178 | CHENEY A L | ASSOCIATE | 05/24/2018 | | | Mtg w/ A. Yanez, J. Minias, and C. Koenig re settlement issues and related research (.5); further meeting w/ C. Koenig re same (.5), developing list of issues re settlement (3.0). | 4.0 | 3,960.00 | 2016653E |
| 10083 | FELDMAN M A | PARTNER | 05/24/2018 | | | Conference call w/ COFINA Agent re: non-economic terms. | 0.5 | 750.00 | 2016238E |

# MATTER TIME DETAIL

Run Date & Time: 6/25/2018   3:55:57PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 05/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16002 | KOENIG C | ASSOCIATE | 05/24/2018 | | | Reviewing latest proposal by the Commonwealth Agent (.7); correspondence with B. Whyte, M. Feldman and J. Minias re: same (.4). | 1.1 | 979.00 | 20164051 |
| | | | 05/24/2018 | | | Meeting with A. Yanez, J. Minias and A. Cheney re: injunction (.5); follow up meeting with A. Cheney re: injunction project tasks and next steps (.5); meeting with M. Cruz Burgos re: research on injunction (.4). | 1.4 | 1,246.00 | 20164232 |
| | | | 05/24/2018 | | | Reviewing and revising objection to AFL CIO motion (.3); correspondence with B. Whyte re: same (.2); reviewing responses to AFL CIO motion by CW Agent (.2); GO bondholders (.4); Assured (.2); and preparing summaries of the same for client (.6). | 1.9 | 1,691.00 | 20233553 |
| 15142 | MINIAS J G | PARTNER | 05/24/2018 | | | Meeting with A. Yanez, C. Koenig, A. Cheney re: injunction. | 0.5 | 637.50 | 20193699 |
| | | | 05/24/2018 | | | Finishing AFL response (2.3); work on potential settlement constructs (3.4). | 5.7 | 7,267.50 | 20233556 |
| 12681 | YANEZ, JR. A | PARTNER | 05/24/2018 | | | Conference with J. Minias, A. Cheney, and C. Koenig as to injunction. | 0.5 | 687.50 | 20242878 |
| 13178 | CHENEY A L | ASSOCIATE | 05/25/2018 | | | Draft findings list for potential settlement. | 1.6 | 1,584.00 | 20233555 |
| 10083 | FELDMAN M A | PARTNER | 05/25/2018 | | | Conference call w/ client re: Non Econ Points and Final Review of TS. | 0.9 | 1,350.00 | 20162392 |
| 16002 | KOENIG C | ASSOCIATE | 05/25/2018 | | | Reviewing and revising COFINA Agent counterproposal (2.6); correspondence with M. Feldman, J. Minias, COFINA Agent re: same (1.5); call with M. Feldman and D. Bussel re: same (.5) | 4.6 | 4,094.00 | 20164294 |
| 15142 | MINIAS J G | PARTNER | 05/25/2018 | | | Further revise settlement document. | 2.8 | 3,570.00 | 20193598 |
| | | | 05/26/2018 | | | Call w/ client re: settlement. | 0.4 | 510.00 | 20193629 |
| 10083 | FELDMAN M A | PARTNER | 05/27/2018 | | | Call with Judge Houser re: settlement. | 0.4 | 600.00 | 20162381 |
| 15142 | MINIAS J G | PARTNER | 05/27/2018 | | | Review settlement document. | 0.7 | 892.50 | 20193815 |
| 10083 | FELDMAN M A | PARTNER | 05/28/2018 | | | Call with Judge Houser re: potential settlement (.3); review L. Despins mark up of agreement (.5). | 0.8 | 1,200.00 | 20162401 |
| 15142 | MINIAS J G | PARTNER | 05/28/2018 | | | Reviewing markup (.9); email correspondence re: same (.4). | 1.3 | 1,657.50 | 20193868 |
| 13178 | CHENEY A L | ASSOCIATE | 05/29/2018 | | | Review list of potential findings for settlement. | 1.6 | 1,584.00 | 20166491 |

# MATTER TIME DETAIL

Run Date & Time: 6/25/2018    3:55:57PM                                      Worked Thru 05/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                    Billing Partner: FELDMAN M A
Matter:  00004  MEDIATION                                                    Matter Type: BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 10083 | FELDMAN M A | PARTNER | 05/29/2018 | | | Conference call with L. Despins re: settlement (.5); conference call with client re: response (.6); review markups (.7). | 1.8 | 2,700.00 | 2016235 |
| 16002 | KOENIG C | ASSOCIATE | 05/29/2018 | | | Reviewing reply filed by AFL CIO (.4); summarizing same for client (.1). | 0.5 | 445.00 | 2018357 |
| | | | 05/29/2018 | | | Reviewing and revising proposal to Commonwealth Agent (2.7); call with client re: same (.6); various correspondence with M. Feldman and J. Minias re: same (.8). | 4.1 | 3,649.00 | 2018379 |
| 15142 | MINIAS J G | PARTNER | 05/29/2018 | | | Reviewing settlement agreement (5.4); calls with L. Despins re: same (.4); calls with client re: same (.7); call with COFINA mediation party re: settlement (.3). | 6.8 | 8,670.00 | 2019373 |
| 13178 | CHENEY A L | ASSOCIATE | 05/30/2018 | | | Call w/ client re: potential settlement (.4); mtg w/ A. Yanez and C. Koenig re: same (.2). | 0.6 | 594.00 | 2023365 |
| 10083 | FELDMAN M A | PARTNER | 05/30/2018 | | | Review latest proposal (.5); conference calls with client re: markup and response (.6); follow up and review of documents (.8). | 1.9 | 2,850.00 | 2016617 |
| 16002 | KOENIG C | ASSOCIATE | 05/30/2018 | | | Weekly call with client re: status and next steps of mediation (.3); revising settlement term sheet (1.9); various correspondence with M. Feldman and J. Minias re: same (.7). | 2.9 | 2,581.00 | 2018352 |
| 15142 | MINIAS J G | PARTNER | 05/30/2018 | | | Review various versions of settlement agreement (2.5); calls w/ client re: same (.6). | 3.1 | 3,952.50 | 2019378 |
| 12681 | YANEZ, JR. A | PARTNER | 05/30/2018 | | | Conference with COFINA Agent re: settlement. | 0.4 | 550.00 | 2017258 |
| 13178 | CHENEY A L | ASSOCIATE | 05/31/2018 | | | Drafting proposed findings for settlement (1.1); corr w/ A. Yanez re: same (.2); corr w/ C. Koenig re: same (.2). | 1.5 | 1,485.00 | 2023370 |
| 10083 | FELDMAN M A | PARTNER | 05/31/2018 | | | Working on finalizing settlement. | 3.8 | 5,700.00 | 2020557 |
| 16002 | KOENIG C | ASSOCIATE | 05/31/2018 | | | Reviewing and revising counterproposal (1.6); various correspondence with B. Whyte, M. Feldman and J. Minias re: same (.6); call with CW Agent re: mediation issues (.4). | 2.6 | 2,314.00 | 2018354 |
| 12681 | YANEZ, JR. A | PARTNER | 05/31/2018 | | | Review and consideration of proposed findings of fact in connection with settlement. | 0.8 | 1,100.00 | 2017259 |

                                        TOTAL 124976.00004        279.1        332,331.50

**MATTER TIME DETAIL**

Run Date & Time: 6/25/2018    3:55:57PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 05/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/09/2018 | | | Review monthly detail i/c/w preparation of monthly fee statement. | 2.8 | 1,106.00 | 20166437 |
| | | | 05/10/2018 | | | Draft Statement of No Objection for Willkie's March 2018 Fee Statement. | 0.2 | 79.00 | 20166542 |
| | | | 05/16/2018 | | | Review monthly billing detail i/c/w preparation of monthly fee statement. | 3.7 | 1,461.50 | 20172725 |
| 16002 | KOENIG C | ASSOCIATE | 05/22/2018 | | | Preparing response to fee examiner letter (2.3); meeting with A. Ambeault re: same (.6); correspondence with M. Feldman and J. Minias re: same (.4). | 3.3 | 2,937.00 | 20183666 |
| | | | 05/23/2018 | | | Reviewing time entries for April fee statement (1.3); preparing chart re: fee examiner letter (1.7). | 3.0 | 2,670.00 | 20183855 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/30/2018 | | | Draft 9th monthly fee statement. | 1.1 | 434.50 | 20181209 |
| | | | | | | **TOTAL 124976.00005** | **14.1** | **8,688.00** | |
| | | | | | | **TOTAL** | **14.1** | **8,688.00** | |

# MATTER TIME DETAIL

Run Date & Time: 6/25/2018   3:55:57PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00007  BUDGET
Currency:  USD

Worked Thru 05/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

1

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/30/2018 | | | Draft June 2018 budget. | 0.2 | 79.00 | 2018142€ |
| | | | | | | **TOTAL 124976.00007** | **0.2** | **79.00** | |
| | | | | | | **TOTAL** | **0.2** | **79.00** | |

**MATTER TIME DETAIL**

Run Date & Time: 6/25/2018   3:55:57PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00010    FEE APPLICATIONS FOR OTHER COFINA PROFESSIONALS
Currency:  USD

Worked  Thru 05/31/2018
Billing Partner:  FELDMAN/MINIAS M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/10/2018 | | | Draft Statement of No Objection for Whyte March 2018 Fee Statement. | 0.2 | 79.00 | 20166439 |
| 16002 | KOENIG C | ASSOCIATE | 05/11/2018 | | | Reviewing and revising COFINA Agent April fee statement (.6); correspondence with F. Kraegel re: same (.1). | 0.7 | 623.00 | 20164263 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/15/2018 | | | Prepare and serve Whyte monthly fee statement. | 0.3 | 118.50 | 20172756 |
| 16002 | KOENIG C | ASSOCIATE | 05/22/2018 | | | Call with B. Whyte re: her letter from the fee examiner and a proposed response (1.0); reviewing B. Whyte letter from fee examiner to prep for call (.7). | 1.7 | 1,513.00 | 20183872 |
| | | | | | | TOTAL 124976.00010 | 2.9 | 2,333.50 | |
| | | | | | | TOTAL | 2.9 | 2,333.50 | |

# **EXHIBIT 5**

**Comparable Compensation Disclosures**

| Title | Non-Bankruptcy Blended Hourly Rate (New York Office Only) | COFINA Agent Blended Hourly Rate for Application Period (before 5% discount) |
|---|---|---|
| Partner | $1,331.59 | $1,369.82 |
| Counsel | $1,071.28 | $1,015.00 |
| Associate | $784.81 | $814.22 |
| Law Clerk | $414.29 | $395.00 |
| Paraprofessionals | $306.37 | $348.16 |
| **Total:** | **$920.29** | **$968.60** |

## **EXHIBIT 6**

**Budget and Staffing Plans**

## EXHIBIT C-1

## BUDGET FOR FEBRUARY 1, 2018 – FEBRUARY 28, 2018

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance. *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|---|
| 01 | COFINA Bond Litigation | 1,800.0 | $1,840,000.00 |
| 02 | Case Administration | 75.0 | $55,000.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Mediation / Settlement Discussions | 500.0 | $428,000.00 |
| 05 | Retention and Fee Applications | 50.0 | $35,000.00 |
| 06 | Retention and Fee Application Objections | 35.0 | $25,000.00 |
| 07 | Budget | 1.0 | $650.00 |
| 08 | Non-Working Travel (billed at 50%) | 15.0 | $12,000.00 |
| | **TOTAL:** | **2,476.0** | **$2,395,650.00**[1] |

Case Name:    The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico
Case Number:    17-BK-3283 (LTS)
Applicant's Name:    Willkie Farr & Gallagher LLP
Date of Application:    July 16, 2018
Interim or Final:    Interim

---

[1] This amount represents WF&G's total estimated budget for February 2018 after the 5% discount WF&G agreed to provide in these Title III Cases.

**EXHIBIT C-2**
**STAFFING PLAN FOR FEBRUARY 1, 2018 – FEBRUARY 28, 2018**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 6 | $1,425.00 |
| Junior Partner | 2 | $1,275.00 |
| Counsel | 2 | $1,015.00 |
| Senior Associate (7 or more years since first admission) | 2 | $982.50 |
| Midlevel Associate (4-6 years since first admission) | 6 | $820.00 |
| Junior Associate (1-3 years since first admission) | 15 | $661.00 |
| Discovery/Document Review Attorneys | 4 | $407.50 |
| Paralegal | 6 | $284.00 |
| **All timekeepers aggregated** | **43** | **$858.75[2]** |

---

[2]    The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

| Case Name: | The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico |
|---|---|
| Case Number: | 17-BK-3283 (LTS) |
| Applicant's Name: | Willkie Farr & Gallagher LLP |
| Date of Application: | July 16, 2018 |
| Interim or Final: | Interim |

# EXHIBIT C-1

## BUDGET FOR MARCH 1, 2018 – MARCH 31, 2018

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|---|
| 01 | COFINA Bond Litigation | 2,225.0 | $1,965,000.00 |
| 02 | Case Administration | 75.0 | $55,000.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Mediation / Settlement Discussions | 595.0 | $725,000.00 |
| 05 | Retention and Fee Applications | 50.0 | $35,000.00 |
| 06 | Retention and Fee Application Objections | 0.0 | $0.00 |
| 07 | Budget | .5 | $197.50 |
| 08 | Non-Working Travel (billed at 50%) | 15.0 | $12,000.00 |
| | **TOTAL:** | **2,960.5** | **$2,792,197.50[1]** |

Case Name:        The Financial Oversight and Management Board for Puerto Rico,
                  as representative of The Commonwealth of Puerto Rico
Case Number:      17-BK-3283 (LTS)
Applicant's Name: Willkie Farr & Gallagher LLP
Date of Application: July 16, 2018
Interim or Final: Interim

---

[1]    This amount represents WF&G's total estimated budget for March 2018 after the 5% discount WF&G agreed to provide in these Title III Cases.

**EXHIBIT C-2**
**STAFFING PLAN FOR MARCH 1, 2018 – MARCH 31, 2018**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 6 | $1,450.00 |
| Junior Partner | 4 | $1,300.00 |
| Counsel | 2 | $1,015.00 |
| Senior Associate (7 or more years since first admission) | 2 | $982.50 |
| Midlevel Associate (4-6 years since first admission) | 6 | $875.00 |
| Junior Associate (1-3 years since first admission) | 15 | $661.00 |
| Discovery/Document Review Attorneys | 2 | $465.00 |
| Paralegal | 6 | $300.00 |
| **All timekeepers aggregated** | **43** | **$881.06[2]** |

---

[2]    The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

| Case Name: | The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico |
|---|---|
| Case Number: | 17-BK-3283 (LTS) |
| Applicant's Name: | Willkie Farr & Gallagher LLP |
| Date of Application: | July 16, 2018 |
| Interim or Final: | Interim |

## EXHIBIT C-1

### BUDGET FOR APRIL 1, 2018 – APRIL 30, 2018

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance. *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|---|
| 01 | COFINA Bond Litigation | 1,145.0 | $1,125,000.00 |
| 02 | Case Administration | 35.0 | $25,000.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Mediation / Settlement Discussions | 425.0 | $525,000.00 |
| 05 | Retention and Fee Applications | 21.0 | $17,000.00 |
| 06 | Retention and Fee Application Objections | 0.0 | $0.00 |
| 07 | Budget | 0.5 | $197.50 |
| 08 | Non-Working Travel (billed at 50%) | 15.0 | $12,000.00 |
| 09 | Retention Matters for Other COFINA Professionals | 1.1 | $750.00 |
| 10 | Fee Applications for Other COFINA Professionals | 2.3 | $1,300.00 |
| | **TOTAL:** | **1,644.9** | **$1,706,247.50** |

Case Name:       The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico
Case Number:     17-BK-3283 (LTS)
Applicant's Name:   Willkie Farr & Gallagher LLP
Date of Application:  July 16, 2018
Interim or Final:    Interim

**EXHIBIT C-2**
**STAFFING PLAN FOR APRIL 1, 2018 – APRIL 30, 2018**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|:---:|:---:|
| Senior Partner | 6 | $1,450.00 |
| Junior Partner | 4 | $1,300.00 |
| Counsel | 2 | $1,015.00 |
| Senior Associate (7 or more years since first admission) | 2 | $982.50 |
| Midlevel Associate (4-6 years since first admission) | 6 | $875.00 |
| Junior Associate (1-3 years since first admission) | 15 | $661.00 |
| Discovery/Document Review Attorneys | 2 | $465.00 |
| Paralegal | 6 | $300.00 |
| **All timekeepers aggregated** | **43** | **$881.06[1]** |

---

[1]    The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

| | |
|---|---|
| Case Name: | The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico |
| Case Number: | 17-BK-3283 (LTS) |
| Applicant's Name: | Willkie Farr & Gallagher LLP |
| Date of Application: | July 16, 2018 |
| Interim or Final: | Interim |

**EXHIBIT C-1**

**BUDGET FOR MAY 1, 2018 – MAY 31, 2018**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|---|
| 01 | COFINA Bond Litigation | 550.00 | $450,000.00 |
| 02 | Case Administration | 35.0 | $25,000.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Mediation / Settlement Discussions | 425.0 | $410,000.00 |
| 05 | Retention and Fee Applications | 21.0 | $17,000.00 |
| 06 | Retention and Fee Application Objections | 0.0 | $0.00 |
| 07 | Budget | 0.5 | $197.50 |
| 08 | Non-Working Travel (billed at 50%) | 0.0 | $0.00 |
| 09 | Retention Matters for Other COFINA Professionals | 0.0 | $0.00 |
| 10 | Fee Applications for Other COFINA Professionals | 1.1 | $750.00 |
|  | **TOTAL:** | **1,032.6** | **$902,947.50** |

Case Name:          The Financial Oversight and Management Board for Puerto Rico,
                            as representative of The Commonwealth of Puerto Rico
Case Number:       17-BK-3283 (LTS)
Applicant's Name:  Willkie Farr & Gallagher LLP
Date of Application: July 16, 2018
Interim or Final:     Interim

**EXHIBIT C-2**
**STAFFING PLAN FOR MAY 1, 2018 – MAY 31 2018**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 6 | $1,450.00 |
| Junior Partner | 3 | $1,300.00 |
| Counsel | 1 | $1,015.00 |
| Senior Associate (7 or more years since first admission) | 2 | $982.50 |
| Midlevel Associate (4-6 years since first admission) | 6 | $875.00 |
| Junior Associate (1-3 years since first admission) | 9 | $661.00 |
| Discovery/Document Review Attorneys | 1 | $465.00 |
| Paralegal | 3 | $300.00 |
| **All timekeepers aggregated** | **31** | **$881.06[1]** |

---

[1]     The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

| Case Name: | The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico |
|---|---|
| Case Number: | 17-BK-3283 (LTS) |
| Applicant's Name: | Willkie Farr & Gallagher LLP |
| Date of Application: | July 16, 2018 |
| Interim or Final: | Interim |