**Hearing Date:  November 7, 2018 at 9:30 a.m. (Atlantic Time)**
**Objection Deadline:  August 6, 2018 at 4:00 p.m. (Atlantic Time)**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br>    Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

## THIRD INTERIM APPLICATION OF KLEE, TUCHIN, BOGDANOFF & STERN LLP, IN ITS CAPACITY AS SPECIAL MUNICIPAL BANKRUPTCY COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM FEBRUARY 1, 2018 THROUGH MAY 31, 2018

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

170968.1

## <u>EXHIBITS</u>

Exhibit 1          Certification of Jonathan M. Weiss

Exhibit 2          Compensation by Professional for the Interim Period

Exhibit 3          Summary of Expenses for the Interim Period

Exhibit 4          Summary of Time by Billing Category for the Interim Period

Exhibit 4-A        Time and Expense Detail for the February 2018 Fee Statement

Exhibit 4-B        Time and Expense Detail for the March 2018 Fee Statement

Exhibit 4-C        Time and Expense Detail for the April 2018 Fee Statement

Exhibit 4-D        Time and Expense Detail for the May 2018 Fee Statement

Exhibit 5          Comparable Compensation Disclosures

Exhibit 6          Budget and Staffing Plans

Exhibit 7          List of Professionals By Matter

Exhibit 8          Engagement Letter

**SUMMARY SHEET TO THE THIRD INTERIM APPLICATION OF KLEE, TUCHIN,
BOGDANOFF & STERN LLP, IN ITS CAPACITY AS SPECIAL MUNICIPAL
BANKRUPTCY COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR
INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED FROM
FEBRUARY 1, 2018 THROUGH MAY 31, 2018**

| | |
|---|---|
| Name of Applicant | Klee, Tuchin, Bogdanoff & Stern LLP |
| Authorized to Provide Professional Services to | Bettina M. Whyte, as COFINA Agent |
| Date of Retention | August 10, 2017<br>*Nunc Pro Tunc* to July 31, 2017 |
| Period for which compensation and reimbursement is sought | February 1, 2018 through May 31, 2018 |
| Amount of interim compensation sought as actual, reasonable, and necessary | $869,739.50[1] (100% Fees) |
| Amount of interim expense reimbursement sought as actual, reasonable, and necessary | $27,854.77 (100% Expenses)[2] |
| Are your fee or expense totals different from the sum of previously-served monthly statements | No |
| Blended rate in this application for all attorneys | $1,152.30 |
| Blended rate in this application for all timekeepers | $1,120.94 |
| Petition date | May 5, 2017 for COFINA (as defined below) |
| Total compensation approved by interim order to date | $1,111,634.40[3] |
| Total expenses approved by interim order to date | $23,192.84[4] |
| Total allowed compensation paid to date | $1,306,937.17 |
| Total allowed expenses paid to date | $25,927.30 |

---

[1]   This does not include $62,569.00 representing 51.80 hours of work that has been written off in the exercise of billing discretion and is reflected as "No Charge" on the billing records.

[2]   KTB&S inadvertently overcharged $137 for a travel expenses (in the aggregate) in its February and March Monthly Fee Statements.  That has been corrected in this interim request, which contains the correct amount of expenses.

[3]   Reflects fee adjustments in the amount of $68,096.10 for Fee Examiner reductions for the First and Second Interim Periods.

[4]   Reflects expense adjustments in the amount of $935.22 for Fee Examiner reductions for the First and Second Interim Periods.

| Compensation sought in this application already paid pursuant to the interim compensation order but not yet allowed | $226,419.08 (90% of February fees; $73,615.72 of March fees) |
|---|---|
| Expenses sought in this application already paid pursuant to the interim compensation order but not yet allowed | $2,734.46 (100% of February expenses) |
| Number of professionals with time included in this application | 6 |
| If applicable, number of professionals in this application not included in staffing plans approved by client | 0 |
| If applicable, difference between fees budgeted and compensation sought for this period | Fees Budgeted: $1,215,000.00 Fees Sought: $869,739.50 Difference: $345,260.50 |
| Number of professionals billing fewer than 15 hours to the case during this period | 1 |
| Are any timekeeper's hourly rates higher than those charged and approved upon retention?  If yes, calculate and disclose the total compensation sought in this application using the rate originally disclosed in the retention application. | The Application does not include rate increases other than ordinary course annual step increases.  The client was notified at the outset of the engagement that, like most of its peer law firms, KTB&S adjusts its hourly rates periodically, typically on January 1 of each year, in the form of step increases in the ordinary course on the basis of advancing experience, seniority, and promotion of KTB&S's professionals.  The client was further notified immediately upon implementation of the step increases.  These step increases do not constitute "rate increases" as that term is used in the U.S. Trustee Guidelines.  Notwithstanding the foregoing, the total compensation (fees and expenses) billed solely at 2017 rates would have been $809,934.20. |

This is an <u>interim</u> application.

The total time expended for monthly and interim fee application preparation for the Interim Fee Period is approximately 35.00 hours and the corresponding compensation requested is approximately $20,717.00.  Notably, time billed to the 0005 (Fee Applications and Retentions) category included (i) time expended for fee application preparation, and (ii) time expended for KTB&S fee-related tasks <u>not</u> relating to fee application preparation, such as analysis and correspondence concerning Fee Examiner's report for KTB&S's second interim fee application.

170968.1                                                3

Accordingly, even though the total amount listed in this paragraph is less than the total amount of fees in category 0005, this amount is accurate.

| PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Approved | |
| Date [Docket No.] | Interim Fee Period ("IFP") Covered | Fees | Expenses | Fees | Expenses |
| 12/18/2017 Dkt. No. 2099 | 07/31/2017 – 09/30/2017 | $592,705.00 | $11,133.88 | $546,688.40[5] | $10,198.66 |
| 03/19/2018 Dkt. No. 2728 | 10/01/2017 – 01/31/2018 | $587,025.50 | $12,994.18 | $564,946.00[6] | $12,994.18 |
| Total fees and expenses approved by interim orders to date: | | | | $1,111,634.40 | $23,192.84 |

| PRIOR INTERIM AND/OR MONTHLY FEE PAYMENTS TO DATE | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Paid | |
| Date Payment Received | Interim Fee Application [Docket No.] or Monthly Fee Statement Paid | Fees | Expenses | Fees | Expenses |
| 12/01/17 | Monthly Fee Statements (July 31 – August 31, 2017) | $329,974.00 | $3,519.68 | $296,976.60 | $3,519.68 |
| 12/01/17 | Monthly Fee Statement (September 2017) | $262,731.00 | $7,614.20 | $236,457.90 | $7,614.20 |
| 12/26/17 | Monthly Fee Statement (October 2017) | $146,885.50 | $7,106.71 | $132,196.95 | $7,106.71 |
| 1/23/18 | Monthly Fee Statement (November 2017) | $158,738.50 | $4,548.66 | $142,864.65 | $4,548.66 |
| 2/12/18 | Monthly Fee Statement (December 2017) | $81,043.50 | $676.58 | $72,939.15 | $676.58 |
| 4/17/18 | Monthly Fee Statement (January 2018) | $200,358.00 | $662.23 | $180,322.20 | $662.23 |
| 4/17/18 | Monthly Fee Statement (February 2018) | $169,781.50 | $2,734.46 | $152,803.35 | $2,734.46 |

---

[5]   KTB&S and the Fee Examiner consensually agreed to a reduction of KTB&S's fees in the amount of $40,509.85 (and subsequently another $5,506.75) and expenses in the amount of $935.22.

[6]   KTB&S and the Fee Examiner consensually agreed to a reduction of KTB&S's fees in the amount of $22,079.50.

| | | | | | |
|---|---|---|---|---|---|
| 4/17/18 | First Interim Fee Application (July 31 – August 31, 2017) | $52,270.50 (10% holdback) | $0.00 (no holdback) | $18,760.65[7] | ($935.22)[8] |
| 04/30/18 | Monthly Fee Statement (March 2018) | $272,898.50 | $6,605.20 | $73,615.72 | $0.00 |
| | **Total fees and expenses PAID to date:** | | | $1,306,937.17 | $25,927.30 |

---

[7]  Reflects payment of holdback <u>after</u> adjustment for Fee Examiner reductions.
[8]  Reflects adjustment for Fee Examiner reduction.

**TO THE HONORABLE UNITED STATES DISTRICT COURT JUDGE LAURA
TAYLOR SWAIN:**

Klee, Tuchin, Bogdanoff & Stern LLP ("**KTB&S**"), in its capacity as special municipal
bankruptcy counsel to Bettina M. Whyte, the COFINA Agent (the "**COFINA Agent**") in the
above-captioned Title III cases ( the "**Title III Cases**"), hereby submits its third interim fee
application (the "**Application**") for an award of interim compensation for professional services
rendered in the amount of $869,739.50 and reimbursement for actual and necessary expenses in
connection with such services in the amount of $27,854.77, for the period February 1, 2018
through May 31, 2018 (the "**Interim Period**").  KTB&S submits this Application pursuant to
sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act*
("**PROMESA**"),[1] 48 U.S.C. §§ 2176, 2177; sections 105(a) and 503(b) of chapter 11 of the
United States Code (the "**Bankruptcy Code**),[2] Rule 2016(a) of the Federal Rules of Bankruptcy
Procedure (the "**Bankruptcy Rules**"),[3] Rule 2016-1 of the Bankruptcy Rules for the United
States Bankruptcy Court for the District of Puerto Rico (the "**Local Rules**"),[4] the *Second
Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses
of Professionals* [Dkt. No. 3269] ("**Interim Compensation Order**") and the *United States
Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of
Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of
November 1, 2013* (the "**UST Guidelines**").  In support of its Application for allowance of

---

[1]   PROMESA is codified at 48 U.S.C. §§ 2101–2241.
[2]   Unless otherwise noted, all Bankruptcy Code sections cited in the Application are made applicable to these Title
      III Cases pursuant to section 301(a) of PROMESA.
[3]   All Bankruptcy Rules referenced in the Application are made applicable to these Title III Cases pursuant to
      section 310 of PROMESA.
[4]   The Local Rules are made applicable to these Title III Cases by the Court's *Order (A) Imposing and Rendering
      Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of Certain Notice,
      Case Management, and Administrative Procedures, and (C) Granting Related Relief* [Dkt. No. 249].

compensation for professional services rendered and reimbursement of expenses incurred during
the Interim Period, in its capacity as special municipal bankruptcy counsel to the COFINA
Agent, KTB&S respectfully represents:

## PRELIMINARY STATEMENT

1.       KTB&S's services to the COFINA Agent have been substantial, necessary, and
beneficial to the COFINA Agent and have materially advanced the Commonwealth-COFINA
Dispute.[5]  During the Interim Period, KTB&S worked diligently on behalf of the COFINA
Agent, including among other things:  (i) advancing the Commonwealth-COFINA Dispute,
including litigating summary judgment motions and a motion to certify certain questions to the
Puerto Rico Supreme Court; (ii) prosecuting discovery against various parties and non-parties
with important information bearing on the dispute; (iii) participating in the corresponding
mediation process, including, at the request of the COFINA Agent, preparing mediation
memoranda and statements in support of the COFINA Agent's positions and attending several
mediation sessions; (iv) conducting legal research and analysis regarding bankruptcy law and
other related topics and preparing and/or editing numerous memoranda and pleadings regarding
the Commonwealth-COFINA Dispute; (v) regularly discussing strategy and key issues in the
Commonwealth-COFINA Dispute with the COFINA Agent and her other professionals; and
(vi) discussing the Commonwealth-COFINA Dispute with the stakeholders of COFINA and
other constituents in these Title III Cases.  Throughout the Interim Period , the variety and
complexity of the issues involved in these cases and the need to address many of those issues on

---

[5]      Terms used but not defined herein shall have the meaning ascribed to them in the *Stipulation and Order
Approving Procedure to Resolve Commonwealth-COFINA Dispute* (the "**Commonwealth-COFINA
Stipulation**").

170968.1                                           5

an expedited basis have required KTB&S professionals to devote substantial time on a daily
basis.

## JURISDICTION AND VENUE

2.      This Court has subject matter jurisdiction over this matter pursuant to section
306(a) of PROMESA.

3.      Venue is proper pursuant to section 306(a) of PROMESA.

4.      KTB&S makes this Application pursuant to sections 316 and 317 of PROMESA,
sections 105(a) and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-1,
the Commonwealth-COFINA Stipulation (as defined below), the Interim Compensation Order
and the UST Guidelines.

## BACKGROUND

**A.      General Background**

5.      On May 3, 2017, the Commonwealth of Puerto Rico (the "**Commonwealth**"), by
and through the Financial Oversight and Management Board for Puerto Rico (the "**Oversight
Board**"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed
a petition with the Court under title III of PROMESA.

6.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("**COFINA**"),
by and through the Oversight Board, as COFINA's representative pursuant to section 315(b) of
PROMESA, filed a petition with the Court under title III of PROMESA.

7.      On May 21, 2017, the Employees Retirement System for the Commonwealth of
Puerto Rico ("**ERS**"), by and through the Oversight Board, as ERS's representative pursuant to
section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

8.      On July 3, 2017, the Puerto Rico Electric Power Authority ("**PREPA**"), by and through the Oversight Board, as PREPA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

9.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (collectively, the "**Title III Cases**") are jointly administered for procedural purposes only pursuant to section 304(g) of PROMESA and Bankruptcy Rule 1015. [See Dkt. Nos. 242, 537 and 1417.]

**B.      KTB&S's Retention By The COFINA Agent**

10.      On August 10, 2017, the Court entered the Commonwealth-COFINA Stipulation. The Commonwealth-COFINA Stipulation appointed Bettina M. Whyte as the COFINA Agent and appointed KTB&S as her special municipal bankruptcy counsel.  The Commonwealth-COFINA Stipulation also authorized the applicable Debtor (in KTB&S's case, COFINA) to compensate KTB&S in accordance with KTB&S's normal hourly rates and reimburse KTB&S for the firm's actual and necessary out-of-pocket expenses incurred, subject to application to this Court as set forth herein.  The Commonwealth-COFINA Stipulation further provides that the Commonwealth must make such payments within fourteen days (14) of receiving notice of nonpayment.  As set forth more fully below, pursuant to the Interim Compensation Order (as defined below), KTB&S has served four monthly fee statements in respect of the Interim Period and has been paid 90% of the fees and 100% of the expenses for its February 2018 monthly fee statement.  In addition, KTB&S received payment of $73,615.72 representing a portion of its fees for its March 2018 fees statement.  Despite repeated requests, KTB&S has received no payment for the majority of its March 2018 fees, or for its April 2018 and May 2018 fees.

KTB&S has also received no reimbursement of its expenses in March 2018, April 2018 and May 2018.

C.     **Appointment of Fee Examiner**

11.     On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [Dkt. No. 1416], thereby appointing Brady Williamson to serve as the fee examiner (the "**Fee Examiner**") in the Title III Cases.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

12.     By this Application and pursuant to sections 316 and 317 of PROMESA, sections 105(a) and 503(b) of the Bankruptcy Code, Rule 2016(a) of the Bankruptcy Rules and Rule 2016-1 of the Local Rules, KTB&S requests that this Court authorize interim allowance of compensation for professional services rendered and reimbursement of expenses incurred during the Interim Period in the amount of $897,731.27 (the "**Application Amount**"), which includes (a) compensation of $869,739.50 in fees for services rendered to COFINA and (b) reimbursement of $27,854.77 in actual and necessary expenses in connection with these services.  As of the date hereof, in respect of the Interim Period, KTB&S has been paid a total of $229,153.53, which represents 90% of KTB&S's fees ($155,537.81) and 100% of expenses ($2,734.46) for February 2018, and a portion of its fees ($73,615.72) for March 2018.  KTB&S is owed $665,706.28 in respect of the Interim Period (as well as additional amounts from the prior interim period and subsequent interim period).

## PRIOR INTERIM AWARDS AND REQUESTS

13.     On December 18, 2017, KTB&S filed its *First Interim Application of Klee,
Tuchin, Bogdanoff & Stern LLP, in its Capacity as Special Municipal Bankruptcy Counsel to
Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services
Rendered and Reimbursement of Expenses Incurred From July 31, 2017 Through September 30,
2017* [Dkt. No. 2099] (the "**First Interim Application**"), by which KTB&S sought allowance of
fees in the amount of $592,705.00 and expenses in the amount of $11,133.88 in respect of
services rendered between July 31, 2017 through September 30, 2017 (the "**First Interim
Period**").

14.     On March 1, 2018, the Fee Examiner filed the *Fee Examiner's Initial Report*
[Dkt. No. 2645] with respect to interim fee applications filed by professionals retained in the
Title III Cases.  KTB&S and the Fee Examiner consensually agreed to a reduction of KTB&S's
fees in the amount of $40,509.85 and expenses in the amount of $935.22.  KTB&S and the Fee
Examiner subsequently agreed to a further reduction of KTB&S's fees in the amount of
$5,506.75.

15.     The First Interim Application was approved by order of this Court on March 7,
2018 [Dkt. No. 2685] allowing fees in the amount of $552,195.15 and expenses in the amount of
$10,198.66.  KTB&S has been paid in full for services rendered and expenses incurred during
the First Interim Period.

16.     On March 19, 2018, KTB&S filed its *Second Interim Application of Klee, Tuchin,
Bogdanoff & Stern LLP, in its Capacity as Special Municipal Bankruptcy Counsel to Bettina M.
Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services Rendered
and Reimbursement of Expenses Incurred From October 1, 2017 Through January 31, 2018*

[Dkt. No. 2728] (the "**Second Interim Application**"), by which KTB&S sought allowance of

fees in the amount of $587,025.50 and expenses in the amount of $12,994.18 in respect of

services rendered between October 1, 2017 through January 31, 2018 (the "**Second Interim**

**Period**").

17.     On March 1, 2018, the Fee Examiner filed the *Fee Examiner's Second Report on*

*Professional Fees and Expenses* [Dkt. No. 3193] with respect to second interim fee applications

filed by professionals retained in the Title III Cases.  KTB&S and the Fee Examiner

consensually agreed to a reduction of KTB&S's fees in the amount of $22,079.50.

18.     The Second Interim Application was approved by order of this Court on June 8,

2018 [Dkt. No. 3279] allowing fees in the amount of $564,946.00 and expenses in the amount of

$12,994.18.  KTB&S has not been paid in full for services rendered during the Second Interim

Period.  Specifically, KTB&S is owed $31,116.30 in respect of its holdback for the Second

Interim Period.[6]

## KTB&S'S FEES AND EXPENSES FOR THE INTERIM PERIOD

19.     KTB&S's services in the Title III Cases have been substantial, necessary and

beneficial to the COFINA Agent.  Throughout the Interim Period, the variety and complexity of

the issues involved and the need to address those issues on an expedited basis required KTB&S,

in the discharge of its professional responsibilities, to devote substantial time on a daily basis.

20.     Specifically, and as further reflected in the subject matter narratives below,

KTB&S's requested compensation reflects the requisite time, skill and effort KTB&S expended

during the Interim Period towards, among other things: (a) continuing to advance these cases to a

resolution on a dual track of litigation and mediation; (b) working on numerous discovery-related

---

[6]     This amount reflects a holdback of $58,702.55, less (i) Fee Examiner reductions on the Second Interim
Period of $22,079.50 and (ii) further Fee Examiner reductions on the First Interim Period of $5,506.75.

matters; (c) contributing to various pleadings on behalf of the COFINA Agent in connection

with, among other things, motions for summary judgment in the Commonwealth-COFINA

Dispute; (d) participating in the advancement of the mediation process; and (e) conducting

significant research regarding bankruptcy law and other related topics in connection with the

Commonwealth-COFINA Dispute.

21.     KTB&S respectfully submits that its efforts on behalf of the COFINA Agent

during the Interim Period have been both (i) at the request of the COFINA Agent, and (ii) not

duplicative of work performed by the COFINA Agent's other professionals.

## MONTHLY FEE STATEMENTS

22.     The Interim Compensation Order provides, among other things, that professionals

are required to serve monthly itemized billing statements (the "**Monthly Fee Statements**") on

counsel to the Oversight Board, counsel to AAFAF, the U.S. Trustee, counsel to the Official

Committee of Unsecured Creditors, counsel to the Official Committee of Retired Employees,

and the Fee Examiner (collectively, the "**Notice Parties**").  Upon passage of the objection

period, if no objections were received, the Debtors were authorized to pay to the professionals

90% of the fees and 100% of the expenses requested.  In addition to the Interim Compensation

Order authorizing payment, the COFINA Agent received further confirmation of the Debtors'

obligation to pay pursuant to the *Order Approving COFINA Agent's Motion Pursuant to 48*

*U.S.C. § 2161 and 11 U.S.C. § 105(a) for Order: (I) Confirming that 48 U.S.C. § 2125 Applies to*

*COFINA Agent; (II) Confirming Retention of Local Counsel; and (III) Clarifying Payment of*

*Fees and Expenses of COFINA Agent and Her Professionals* [Dkt. No. 1612] (the "**COFINA**

**Protections Order**").  The COFINA Protections Order directs payment to the COFINA Agent's

professionals out of the collateral "purportedly pledged to COFINA bondholders because the

services of the COFINA Agent (i) serve as adequate protection for the collateral and/or (ii) are
"reasonable" and "necessary" to protect the collateral pursuant to section 506(c) of the
Bankruptcy Code, the Agent/Professional Fees shall be paid pursuant to the Interim
Compensation Order or any other order of the Court. . . ." COFINA Protections Order ¶ 5.

23.     In compliance with the Interim Compensation Order, KTB&S has submitted
four (4) Monthly Fee Statements relating to the Interim Period.  Payment on account of these
Monthly Fee Statements was requested as follows:

(a)     Pursuant to the Monthly Fee Statement for the period February 1,
2018 through February 28, 2018 (the "**February Fee Statement**"),
KTB&S requested payment of $155,537.81, representing the total
of (i) $152,803.35, which is 90% of the fees requested for services
rendered, plus (ii) $2,734.46, representing 100% of the expenses
incurred during the period.

(b)     Pursuant to the Monthly Fee Statement for the period March 1,
2018 through March 31, 2018 (the "**March Fee Statement**"),
KTB&S requested payment of $252,213.85, representing the total
of (i) $245,608.65, which is 90% of the fees requested for services
rendered, plus (ii) $6,605.20, representing 100% of the expenses
incurred during the period.

(c)     Pursuant to the Monthly Fee Statement for the period April 1, 2018
through April 30, 2018 (the "**April Fee Statement**"), KTB&S
requested payment of $225,687.25, representing the total of (i)
$215,132.40, which is 90% of the fees requested for services
rendered, plus (ii) $10,554.85, representing 100% of the expenses
incurred during the period.

(d)     Pursuant to the Monthly Fee Statement for the period May 1, 2018
through May 31, 2018 (the "**May Fee Statement**"), KTB&S
requested payment of $177,318.41, representing the total of (i)
$169,221.15 which is 90% of the fees requested for services
rendered, plus (ii) $8,097.26, representing 100% of the expenses
incurred during the period.

24.     Annexed hereto as Exhibit 1 is the Certification of Jonathan M. Weiss pursuant to
the Local Rules (the "**Certification**").

25.     Annexed hereto as Exhibit 2 is a summary sheet listing each attorney and paralegal who has worked on these cases during the Interim Period, his or her hourly billing rate during the Interim Period, and the amount of KTB&S's fees attributable to each individual.

26.     KTB&S also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendering of professional services.  A schedule setting forth the categories of expenses and amounts for which reimbursement is requested for the Interim Period is annexed hereto as Exhibit 3.

27.     KTB&S maintains written records of the time expended by its attorneys and its paralegal carrying out professional services to the COFINA Agent.  Such time records are made contemporaneously with the rendition of services by the person rendering such services.  Annexed hereto as Exhibit 4 is a list of all of the matters for which services were rendered by KTB&S during the Interim Period and the aggregate amount of hours and fees expended for each of those matters.  In addition, in accordance with the UST Guidelines, Exhibit 4 also includes the budgeted amount for each matter.

28.     In accordance with the UST Guidelines, KTB&S recorded its services rendered and disbursements incurred in different project matters that reasonably could have been expected to constitute a substantial portion of the fees sought during any given Interim Period.

29.     No agreement or understanding exists between KTB&S and any other entity for the sharing of compensation to be received for services rendered in or in connection with these cases.

30.     The fees charged by KTB&S in these Title III cases are billed in accordance with its existing billing rates and procedures.

31.     The rates KTB&S charged in these cases are consistent with the rates charged by KTB&S to its non-bankruptcy clients.  KTB&S's standard hourly rates are similar to the customary compensation charged by comparably-skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market.  Consistent with the UST Guidelines, Exhibit 5 discloses the blended hourly rate for timekeepers who billed to the COFINA Agent during the Interim Period.

## SUMMARY OF SERVICES RENDERED

32.     Recitation of each and every item of professional services that KTB&S performed during the Interim Period would unduly burden the Court.  Hence, the following summary highlights the major areas to which KTB&S devoted substantial time and attention during the Interim Period.  The full breadth of KTB&S's services are reflected in KTB&S's time records, copies of which are annexed hereto as Exhibits 4(A)-(D).

**A.     Litigation/Adversary Proceedings – Billing Code 0001 (Total Hours: 241.20; Total Fees: $260,289.00)**

33.     This Subject Matter included substantial services during the Interim Period and encompasses the litigation of the Commonwealth-COFINA Dispute (as defined in the Stipulation).  Among the most significant tasks in this Subject Matter during the Interim Period was the preparation of the COFINA Agent's *Motion for Summary Judgment* [Adv. Docket No. 317] and its supporting documentation.  KTB&S spent substantial time analyzing and revising the *Motion for Summary Judgment*, as well as communicating with the COFINA Agent and co-counsel regarding the *Motion for Summary Judgment*.  KTB&S also analyzed the numerous motions for summary judgment filed by, among others, the Commonwealth Agent, and numerous COFINA-side and Commonwealth-side constituents.  During the Interim Period, KTB&S attorneys analyzed those motions, and assisted in the preparation of the COFINA

170968.1                                                  14

Agent's opposition and reply to the numerous filed motions (as well as the analysis of

oppositions and replies filed by other parties).  KTB&S spent substantial time analyzing and

revising these pleadings, as well as communicating with the COFINA Agent and co-counsel

regarding the same.

34.      At the express request of the COFINA Agent, KTB&S partner Kenneth N. Klee

attended the summary judgment hearing in New York on April 10, 2018.  Mr. Klee also spent

time preparing for that hearing.

35.      In addition, time in this Subject Matter included work relating to the COFINA

Agent's *Motion to Certify Questions Under Puerto Rico Law to The Supreme Court of Puerto

Rico* [Adv. Docket No. 329] (the "Certification Motion"), which Certification Motion was

prepared at the request of the COFINA Agent to, among other things, preserve her ability to seek

this relief on appeal.  KTB&S's work on this matter included analysis of pleadings relating to

that motion and, at the COFINA Agent's express request, attendance by KTB&S partner

Kenneth N. Klee at that hearing.[7]

36.      KTB&S analyzed a decision entered by Judge Swain concerning Bankruptcy

Code section 922 in Adversary Proceeding No. 17-155-LTS, which involves bondholder rights in

municipal bankruptcy cases, and prepared an analysis for the COFINA Agent regarding that

decision.  Time in this Subject Matter also included analysis of (i) the draft expert report of

Bradley Wendt, the COFINA Agent's expert regarding municipal bonds and finance and (ii) the

expert report of John Chalmers, the Commonwealth Agent's expert regarding municipal bonds

---

[7]          In the Fee Examiner's *Second Report* [Docket No. 3193], he opined that the scope of the COFINA Agent's
role was limited, and included a footnote noting that the Certification Motion had been denied by the Court.
KTB&S respectfully submits that, although the COFINA Agent should not be required to defend or explain
her confidential litigation strategy, the prosecution of the Certification Motion was proper, was necessary to
preserve the matter for appeal, and, as noted by the Court in the order denying certification [Adv. Docket
No. 483], "**the [Commonwealth-COFINA Stipulation] clearly contemplates the possibility of
certification motion practice.**"Adv. Docket No. 483, at 4 (emphasis added).

and finance.[8]  KTB&S attorneys also conducted substantial legal research concerning legal issues bearing on Commonwealth-COFINA Dispute, and prepared and analyzed memoranda regarding certain of those issues.

37.    Time in this Subject Matter also included significant services analyzing and responding (both informally and formally) to the *Motion by the American Federation of State, County and Municipal Employees, AFL-CIO (AFSCME) to Compel Compliance With the August 10, 2017 Stipulation and Order* [Docket No. 3092] (the "Compliance Motion").  KTB&S assisted the COFINA Agent in preparing a written response and an objection to the Compliance Motion [Docket Nos. 3097 & 3142], communicated with the COFINA Agent and the Willkie firm regarding the Compliance Motion, and analyzed related pleadings filed by other parties-in-interest to the Compliance Motion, which motion was ultimately denied by the Court on May 30, 2018.

**B.    Case Administration – Billing Code 0002 (Total Hours: 14.10; Total Fees: $11,395.50)**

38.    This Subject Matter includes services that do not fall into any of the other categories.  During the Interim Period, KTB&S's billed time in the Case Administration Subject Matter was not substantial, and primarily includes time in respect of, among other things, bankruptcy issues concerning financing, analysis of informative motions regarding hearings, analysis of a hearing agenda, analysis of a draft protective order, and other miscellaneous motions and other miscellaneous matters.

---

[8]    In the Fee Examiner's *Second Report* [Docket No. 3193], he intimated that the retention of litigation experts was an effort to "expand the team of professionals."  KTB&S respectfully submits that, although the COFINA Agent should not be required to defend or explain her confidential litigation strategy, the retention of litigation experts is unrelated to expansion of any "team of professionals," and that retaining litigation experts for this multi-billion dollar litigation is wholly warranted, particularly where, as here, the COFINA Agent's adversary in the Commonwealth-COFINA Dispute retained his own litigation experts on the topics of (i) municipal bonds and finance and (ii) municipal bond accounting.

**C.     Meetings/Creditor Communications – Billing Code 0003 (Total Hours: 29.70; Total Fees: $38,062.50)**

39.     This Subject Matter includes meetings and creditor communications.  Time billed to this Subject Matter during the Interim Period involves numerous teleconferences with the COFINA Agent and the other advisors to the COFINA Agent regarding all aspects of the Commonwealth-COFINA Dispute, including, but not limited to, litigation and mediation issues and strategy.  It also includes telephonic meetings with outside parties, including advisors for the Oversight Board, groups of COFINA bondholders, certain insurers, and other stakeholders, and teleconferences with the COFINA Agent and co-counsel regarding case updates and strategy.

**D.     Mediation/Negotiations – Billing Code 0004 (Total Hours: 320.70; Total Fees: $402,775.50)**

40.     This Subject Matter includes all time spent on issues involving mediation and negotiation of the Commonwealth-COFINA Dispute.  Time in this category during the Interim Period was substantial.  In particular, KTB&S billed time in this Subject Matter to communications (with numerous parties, including the COFINA Agent, the COFINA Agent's other advisors, and the mediators) and analysis of correspondence and settlement proposals regarding the mediation of the Commonwealth-COFINA Dispute.  KTB&S also analyzed and revised pleadings regarding the COFINA Agent's motion for expansion of the COFINA Agent's mediation scope, which motion was granted.  KTB&S also spent significant time analyzing and revising mediation briefs for the mediators.  KTB&S spent substantial time preparing for several mediation sessions, including strategy discussions with the COFINA Agent and co-counsel and revision and analysis to mediation risk documents.

41.     During the Interim Period, at the express request of the COFINA Agent, KTB&S partner Kenneth N. Klee prepared for, and participated in, mediation of the Commonwealth-

COFINA Dispute from March 8, 2018 through March 11, 2018.

42.     During the Interim Period, at the express request of the COFINA Agent, KTB&S partner Daniel J. Bussel prepared for, and participated in, mediation of the Commonwealth-COFINA Dispute on April 2, 2018 through April 5, 2018.

43.     During the Interim Period, at the express request of the COFINA Agent, KTB&S partner Kenneth N. Klee prepared for, and participated in, mediation of the Commonwealth-COFINA Dispute on April 25, 2018 and April 26, 2018.

44.     Toward the end of the Interim Period, KTB&S billed substantial time in this Subject Matter to communications with numerous parties, including the COFINA Agent, the COFINA Agent's other advisors, numerous constituents and stakeholders in the Commonwealth-COFINA Dispute, the Commonwealth Agent and his counsel, and the mediators regarding proposals to settle the Commonwealth-COFINA Dispute.  KTB&S's time involved analysis of numerous settlement proposals, models, and analyses (which sometimes consisted of several different proposals, models, or analyses per day) in connection with the mediation and settlement of the Commonwealth-COFINA Dispute.  KTB&S also assisted the COFINA Agent in preparing and revising the COFINA Agent's settlement proposals.

**E.     Fee Applications (KTB&S) – Billing Code 0005 (Total Hours: 60.00; Total Fees: $41,616.00)**

45.     This Subject Matter includes all matters related to the compensation of KTB&S. Among other things, during this Interim Period, KTB&S prepared and served four monthly fee statements, covering the period from February 1, 2018 through May 31, 2018.  In addition, KTB&S prepared and served its second interim application, covering the period from October 1, 2017 through January 31, 2018.

46.     Also during the Interim Period, KTB&S analyzed compensation-related orders,

and communicated with, among others, the Fee Examiner regarding KTB&S's fees and

expenses.  KTB&S is pleased to have successfully resolved the Fee Examiner's questions

without need for a contested hearing.

**F.     Fee Application and Retention Objections (KTB&S) – Billing Code 0006 (Total Hours: 12.70; Total Fees: $10,844.50)**

47.     This Subject Matter includes spent by KTB&S preparing responses to the Fee

Examiner, and follow-up communications between KTB&S and the Fee Examiner regarding

such responses.

**G.     Budget – Billing Code 0007 (Total Hours: 6.90; Total Fees: $6,092.50)**

48.     Time billed to this Subject Matter during the Interim Period was not substantial

and included fees incurred in connection with preparation of budgets for KTB&S's fees and

expenses as special municipal bankruptcy counsel to the COFINA Agent.

**H.     Discovery/Fact Analysis – Billing Code 0008 (Total Hours: 45.90; Total Fees: $43,256.50)**

49.     This Subject Matter includes analysis and development of facts relevant to the

COFINA Agent's pursuit of both litigation and mediation, including the structure, history and

background of COFINA, and the Fiscal Plan.  The Commonwealth Agent noticed multiple

depositions to take place prior to the mid-February close of fact discovery.  KTB&S analyzed

those deposition notices and conferred with the COFINA Agent and the COFINA Agent's other

counsel regarding those depositions.  In particular, in light of the Willkie Farr firm's conflict on

the matter, the COFINA Agent expressly requested KTB&S to take primary responsibility for

the depositions of the three auditor depositions noticed by the Commonwealth; namely, Deloitte,

KPMG, and RSM.  To that end, in preparation for such depositions, KTB&S spent substantial

time analyzing the unique issues relating to municipal finance accounting and reviewing the

170968.1                                                      19

voluminous document production by the foregoing auditors. In addition, at the express request of the COFINA Agent, KTB&S participated, in-person, in the deposition of Michael Malloy, the Commonwealth Agent's municipal finance accounting expert.

50.     In addition, time in this Subject Matter included telephonic attendance at the deposition of Robert Attmore, the COFINA Agent's expert regarding municipal bond accounting. Time in this Subject Matter also included, among other things, analysis of an errata regarding the Commonwealth Agent's municipal bond accounting expert, Mr. Michael Malloy, as well as correspondence with UBS (a third-party subpoena recipient) regarding production of documents bearing on the Commonwealth-COFINA Dispute.

## I.     Non-Working Travel – Billing Code 0009 (Total Hours: 41.70; Total Fees: $54,027.50)

51.     This Subject Matter includes all non-working travel time, only 50% of which is billed in accordance with the Local Rules and the Guidelines.

52.     During the Interim Period, at the express request of the COFINA Agent, KTB&S partner Jonathan M. Weiss incurred non-working travel time while traveling to and from New York City for the deposition of Michael Malloy, the Commonwealth Agent's municipal finance accounting expert.

53.     In addition, at the express request of the COFINA Agent, KTB&S partner Kenneth N. Klee incurred non-working travel time while traveling to and from New York City for the summary judgment hearing, the hearing on the COFINA Agent's Certification motion, and mediation of the Commonwealth-COFINA Dispute (twice).

54.     Also during the Interim Period, at the express request of the COFINA Agent, KTB&S partner Daniel J. Bussel incurred non-working travel time while traveling to and from New York City for mediation of the Commonwealth-COFINA Dispute.

**J.     Fee Applications (Others) – Billing Code 0010 (Total Hours: 3.00; Total Fees: $1,380.00)**

55.     Time billed to this Subject Matter during the Interim Period was not substantial and included communications with local counsel to the COFINA Agent regarding monthly fee statements.

## EVALUATING KTB&S'S SERVICES

56.     Section 317 of PROMESA authorizes interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of interim compensation.  Section 316 of PROMESA provides that a court may award a professional employed by the debtor "reasonable compensation for actual, necessary services rendered," and "reimbursement for actual, necessary expenses." 48 U.S.C. § 2176(a)(1) and (2). Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors including—
>
> (1) the time spent on such services;
>
> (2) the rates charged for such services;
>
> (3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered to the completion of, a case under this chapter;
>
> (4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and
>
> (6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled

> practitioners in cases other than cases under this title or title 11
> of the United States Code.

48 U.S.C. § 2176(c).

57.     KTB&S respectfully submits that the services for which it seeks compensation in

this Application were necessary for and beneficial to the COFINA Agent.  KTB&S further

submits that the services rendered to the COFINA Agent were performed efficiently and

effectively.  Finally, KTB&S submits that the compensation requested herein is reasonable in

light of the nature, extent and value of such services to the COFINA Agent and those parties

impacted by her actions and that the compensation requested is based on the customary

compensation charged by comparably skilled practitioners in cases other than cases under title

11.

58.     Courts typically employ the "lodestar" approach to calculate awards of attorneys'

fees.  See New York State Ass'n for Retarded Children, Inc. v. Casey, 711 F.2d 1136, 1140 (2d

Cir. 1983); In re West End Fin. Advisors, LLC, No. 11-11152, 2012 Bankr. LEXIS 3045, at *11

(Bankr. S.D.N.Y. July 2, 2012); In re Drexel Burnham Lambert Group, Inc., 133 B.R. 13, 21-22

(Bankr. S.D.N.Y. 1991) ("In determining the reasonableness of the requested compensation

under § 330, Bankruptcy Courts now utilize the lodestar method").  "The lodestar amount is

calculated by multiplying the number of hours reasonably expended by the hourly rate, with the

'strong presumption' that the lodestar product is reasonable under § 330."  Drexel, 133 B.R. at

22 (citations omitted).

59.     In determining the reasonableness of the services for which compensation is

sought, the court should note that:

> the appropriate perspective for determining the necessity of the
> activity should be prospective: hours for an activity or project
> should be disallowed only where a Court is convinced it is

> readily apparent that no reasonable attorney should have
> undertaken that activity or project or where the time devoted
> was excessive.

Id. at 23; see also In re Cenargo Int'l PLC, 294 B.R. 571, 595-96 (Bankr. S.D.N.Y. 2003) ("The

Court's benefit of '20/20 hindsight' should not penalize professionals.").

60.     Moreover, courts should be mindful that professionals "must make practical

judgments, often with severe time constraints, on matters of staffing, assignments, coverage of

hearings and meetings, and a wide variety of similar matters." Drexel, 133 B.R. at 23.  These

judgments are presumed to be made in good faith.  Id.

**KTB&S'S REQUEST FOR INTERIM COMPENSATION**

61.     KTB&S submits that its request for interim allowance of compensation is

reasonable.  The services rendered by KTB&S, as highlighted above, required substantial time

and effort, resulting in substantial progress and success in these cases.  The services rendered by

KTB&S during the Interim Period were performed diligently and efficiently.  When possible,

KTB&S delegated tasks to lower cost attorneys or, to attorneys with specialized expertise in the

particular task at issue.  Although that approach may have required intra-office conferences, the

net result was enhanced cost efficiency.

62.     During the Interim Period, KTB&S encountered a variety of challenging legal

issues, often requiring substantial research and the ability to effectively negotiate with both the

COFINA Agent's constituents and adversaries.  KTB&S brought to bear legal expertise in many

areas, including bankruptcy law, and, in particular, municipal bankruptcy law.  In addition,

KTB&S's experience in the municipal bankruptcy arena was beneficial to the COFINA Agent in

negotiating (and, after the Interim Period, ultimately reaching a settlement of) the

Commonwealth-COFINA Dispute.  KTB&S attorneys have rendered advice with skill and

efficiency.

63.     The professional services performed by KTB&S on behalf of the COFINA Agent during the Interim Period required an aggregate expenditure of 775.90 hours by KTB&S's attorneys and its paralegal.  Of the aggregate time expended by KTB&S during the Interim Period:  744.60 hours were expended by attorneys and 31.30 hours were expended by its paralegal.

64.     KTB&S's hourly billing rates for attorneys working on these cases ranged from $725.00 to $1,475.00.  For the Interim Period, allowance of compensation in the amount requested will result in a blended hourly billing rate for attorneys of $1,152.30 and a total blended hourly billing rate (including KTB&S's paralegal) of approximately $1,120.94.

65.     KTB&S's hourly rates and fees charged are consistent with the market rate for comparable services.  As set forth in the Certification, the hourly rates and fees charged by KTB&S are the same as those generally charged to, and paid by, KTB&S's other clients. Indeed, unlike fees paid by most KTB&S clients, due to the "holdback" of fees from prior Monthly Fee Statements and the delays inherent in the fee review process, the present value of the fees paid to KTB&S by the Debtors generally is less than fees paid monthly by other KTB&S clients.

## DISCUSSION OF BUDGET AND STAFFING PLAN

66.     In accordance with the UST Guidelines, KTB&S prepared monthly budgets and staffing plans covering the Interim Period, copies of which are annexed hereto as part of Exhibit 6.  In compliance with section 6(c) of the UST Guidelines, Exhibit 4 of the Application provides a summary of the hours and gross compensation billed by KTB&S during the Interim Period compared to the aggregate hours and compensation budgeted for each task code.  The

budgets were provided to and approved by the COFINA Agent.

67.     The estimated amount of fees KTB&S expected to incur during the Interim Period was approximately $1,215,000.00.  KTB&S's fees incurred during the Interim Period were $345,260.50 less than budgeted by KTB&S from the actual fees incurred by KTB&S during the Interim Period.

68.     KTB&S provided necessary and beneficial services to the COFINA Agent during the course of the Interim Period and took all required actions as and when the need arose. KTB&S communicated and worked closely with the COFINA Agent and similarly situated constituents throughout the Interim Period related to the complex, myriad issues that arose.

69.     KTB&S respectfully submits that it has successfully endeavored to avoid duplication of effort between KTB&S and the COFINA Agent's other counsel.  In general, KTB&S undertook tasks with the consent and direction of the COFINA Agent, and with the knowledge of the Willkie firm.  Merely by way of example, among other things, (i) the research conducted by KTB&S and related memoranda prepared by KTB&S concerned different subject matter than the research conducted by, and memoranda prepared by, the COFINA Agent's other counsel; (ii) although KTB&S revised and edited pleadings and mediation memoranda prepared by the COFINA Agent's other counsel, the firms ensured that in no event were both firms duplicating work by initially drafting different versions of any document; rather, as a general rule, the Willkie firm initially drafted pleadings and documents, and KTB&S reviewed and edited those pleadings and documents; (iii) the discovery conducted by KTB&S was in respect of different recipients than that conducted by the COFINA Agent's other counsel—KTB&S and the COFINA Agent's other counsel divided the discovery tasks at the COFINA Agent's other counsel's request and with the approval of the COFINA Agent; (iv) work undertaken in

connection with depositions noticed by the Commonwealth Agent of certain auditors (Deloitte, KPMG, and RSM) was performed by KTB&S (at the express request of the COFINA Agent) in light of the Willkie Farr firm's conflict on that matter.

70.     There were, of course, certain tasks necessarily requiring time by both KTB&S and Willkie Farr.  For example, the COFINA Agent specifically requested that KTB&S partner Kenneth Klee attend certain Court hearings, despite the Willkie firm's presence at those hearings; however, KTB&S submits that its presence at those hearings was as a substantive participant (not as an observer), that it staffed those matters exceedingly leanly, by sending only one attorney to any hearing, and that KTB&S's experience and expertise in the municipal bankruptcy space provided the COFINA Agent with unique and beneficial counsel that was not duplicative of the Willkie firm's counsel.  In addition, the COFINA Agent expressly requested that either KTB&S partner Kenneth Klee or KTB&S partners Daniel J. Bussel attend mediation sessions, despite the Willkie firm's presence at those sessions; however, KTB&S submits that its presence at those sessions was as a substantive participant (not as an observer), that it staffed those mediations exceedingly leanly, by sending only one attorney to any session, and that KTB&S's experience and expertise in the municipal bankruptcy space provided the COFINA Agent with unique and beneficial counsel that was not duplicative of the Willkie firm's counsel. Similarly, KTB&S, as well as Willkie, participated in several weekly calls with the COFINA Agent, and in teleconferences with other participants.  This participation was at the request of the COFINA Agent, was substantive (not as an observer) and, in light of KTB&S's expertise in municipal bankruptcy and finance matters, was not duplicative of the participation of any other firm.

71.     KTB&S further respectfully submits that the COFINA Agent was provided with

KTB&S's monthly invoices for her review and has expressed no objection to those invoices.

## **DISBURSEMENTS**

72.     KTB&S incurred actual and necessary out-of-pocket expenses during the Interim

Period, in the amounts set forth in Exhibit 3.  By this Application, KTB&S respectfully requests

allowance of such reimbursement in full.

73.     The disbursements for which KTB&S seeks reimbursement include the following:

(a)     Copying – KTB&S charges $0.10 per page;

(b)     Delivery Services/Messengers – KTB&S's practice is to charge
overnight delivery and courier services at actual cost.  During the
Interim Period, delivery charges include, but are not be limited to,
monthly delivery services for KTB&S's fee applications, as
required by the Interim Compensation Order;

(c)     Online Research – KTB&S's practice is to bill clients for LEXIS
and Westlaw research at actual cost, which does not include
amortization for maintenance and equipment.  During the Interim
Period, KTB&S incurred legal research costs in relation to its
research of numerous municipal bankruptcy issues in connection
with the Commonwealth-COFINA Dispute and at the request of
the COFINA Agent, including (i) municipal bankruptcy precedent
regarding settlement payments made directly to municipal bond
insurers; (ii) collapsing of transactions in the municipal bankruptcy
context; (iii) implications of the PROMESA cases on the Takings
Clause and Contracts Clause; and (iv) interlocutory bankruptcy
appeals under PROMESA.

(d)     Parking – KTB&S's practice is to charge for airport parking fees at
actual cost;

(e)     Telephone – KTB&S does not charge for long distance telephone
calls, but does bill for the use of teleconferencing services;

(f)     Travel – KTB&S's practice is to charge lodging, airfare, and
transportation at actual cost to the client.  Events requiring travel
that have led to travel expenses for the Interim Period include
travel for scheduled meetings, Court hearings, and depositions, as
more fully described in the "Non-Working Travel" section herein;

(g)     Travel Meals – KTB&S's practice is to charge for out-of-area

meals.

## PROCEDURE

74.     In accordance with the Interim Compensation Order, KTB&S has provided:

(a) notice and copies of the Application to the Notice Parties and (b) notice of this Application to

all parties that have requested notice pursuant to Bankruptcy Rule 2002.[9]  KTB&S submits that

no other or further notice is required.

75.     No previous application for the relief sought herein has been made to this or any

other court.

## CONCLUSION

**WHEREFORE**, KTB&S respectfully requests that this Court enter an order:

(a)     allowing interim approval of compensation to KTB&S for services
        rendered from February 1, 2018 through May 31, 2018, inclusive, in the
        amount of $869,739.50;

(b)     allowing interim approval of reimbursement to KTB&S of actual,
        necessary expenses incurred in connection with the rendition of such
        services from February 1, 2018 through May 31, 2018, inclusive, in the
        amount of $27,854.77;

(c)     approving and directing the payment of all fees and expenses incurred by
        KTB&S that remain unpaid, including all Holdbacks; and

(d)     such other relief as may be just or proper.

---

[9]     Copies of the Application, including exhibits, are available on the Debtors' claims and noticing agents' website:
        https://cases.primeclerk.com/puertorico.

Dated:  July 16, 2018
       Los Angeles, California

Respectfully submitted,

By: _ /s/ Nilda M. Navarro-Cabrer _
    Nilda M. Navarro-Cabrer
    (USDC – PR No. 201212)
    **NAVARRO-CABRER LAW
    OFFICES**
    El Centro I, Suite 206
    500 Muñoz Rivera Avenue
    San Juan, Puerto Rico 00918
    Telephone:  (787) 764-9595
    Facsimile:  (787) 765-7575
    Email:  navarro@navarrolawpr.com

    *Local Counsel to the COFINA Agent*

Respectfully submitted,

By: _ /s/ _
    Kenneth N. Klee (*pro hac vice*)
    Daniel J. Bussel (*pro hac vice*)
    Jonathan M. Weiss (*pro hac vice*)
    **KLEE, TUCHIN, BOGDANOFF & STERN LLP**
    1999 Avenue of the Stars, 39th Floor
    Los Angeles, California 90067
    Telephone:  (310) 407-4000
    Facsimile:  (310) 407-9090
    Email:  kklee@ktbslaw.com
    dbussel@ktbslaw.com
    jweiss@ktbslaw.com

    *Special Municipal Bankruptcy Counsel to the
    COFINA Agent*

Dated:  July 16, 2018
       New York, New York

Respectfully submitted,

By: _ /s/ Joseph Minias _
    Matthew A. Feldman (*pro hac vice*)
    Joseph G. Minias (*pro hac vice*)
    Antonio Yanez, Jr. (*pro hac vice*)
    Martin L. Seidel (*pro hac vice*)
    **WILLKIE FARR & GALLAGHER LLP**
    787 Seventh Avenue
    New York, New York 10019
    Telephone:  (212) 728-8000
    Facsimile:  (212) 728-8111
    Email:  mfeldman@willkie.com
          jminias@willkie.com
          ayanez@willkie.com
          mseidel@willkie.com

    *Counsel to the COFINA Agent*

## **EXHIBIT 1**

## **CERTIFICATION OF JONATHAN M. WEISS**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br>Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

## CERTIFICATION OF JONATHAN M. WEISS PURSUANT TO LOCAL BANKRUPTCY RULE 2016-1(a)(4) REGARDING CERTIFICATION OF <u>APPLICATIONS FOR COMPENSATION IN PUERTO RICO BANKRUPTCY CASES</u>

I, Jonathan M. Weiss, Esq., certify as follows:

1.      I am a partner of the firm of Klee, Tuchin, Bogdanoff & Stern LLP ("**<u>KTB&S</u>**").

KTB&S is special municipal bankruptcy counsel to Bettina M. Whyte, the COFINA Agent (the

"**<u>COFINA Agent</u>**") in the above-captioned cases.

2.      I submit this certification in conjunction with KTB&S's third interim application

(the "**<u>Application</u>**")[2] for allowance of fees and reimbursement of expenses for the period

February 1, 2018 through May 31, 2018 (the "**<u>Interim Period</u>**") in accordance with Rule 2016-

1(a)(4) of the Local Bankruptcy Rules for the District of Puerto Rico, the Bankruptcy Rules, the

---

[1]      The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

[2]      Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

1

Bankruptcy Code, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "**UST Guidelines**") and the Interim Compensation Order (collectively, the "**Guidelines**").

3.      I am the professional designated by KTB&S with the responsibility for KTB&S's compliance in these cases with the Guidelines.  This certification is made in connection with the Application for interim allowance of compensation for professional services and reimbursement of expenses for the Interim Period in accordance with the Guidelines.

4.      Pursuant to Local Rule 2016-1(a)(4) of the Local Rules:  (a) I have read KTB&S's Application; (b) to the best of my knowledge, information, and belief, formed after reasonable inquiry (except as stated herein or in the Application), the fees and disbursements sought in the Application conform to the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines and the Local Rules; (c) the fees and disbursements sought in this Application are billed at or below the rates and in accordance with practices customarily employed by KTB&S and generally accepted by its clients; and (d) the compensation and reimbursement of expenses sought in this Application are billed at rates no less favorable to the COFINA Agent than those customarily employed by KTB&S.

5.      The COFINA Agent has been provided copies of KTB&S's monthly invoices that form the basis for the Application and has not objected to the amounts requested therein.  In addition, Monthly Fee Statements were provided to the Notice Parties as required by the Interim Compensation Order and no objections were received.

6.      A copy of the daily time records for each of the Monthly Fee Statements, broken down by matter and listing the name of the attorney and paralegal, the date on which the services

2

were performed, and the amount of time spent in performing the services has previously been
provided to the Notice Parties.  The time records set forth in reasonable detail the services
rendered by KTB&S in these cases.

7.     Included in Exhibit 4 of the Application is a list of the different matter headings
under which time was recorded during the Interim Period.  The list includes all discrete matters
within these cases during the Interim Period that reasonably could have been expected to
constitute a substantial portion of the fees sought during any given Interim Period.

8.     No agreement or understanding exists between KTB&S and any person for a
division of compensation or reimbursement received or to be received herein or in connection
with these cases.

9.     KTB&S has sought to keep its fees and expenses at a reasonable level and to
utilize professional services and incur expenses only as necessary to competently represent the
COFINA Agent.  In addition, KTB&S only traveled in these cases at the express direction of the
COFINA Agent.

10.     KTB&S respectfully submits that it has successfully endeavored to avoid
duplication of effort between KTB&S and the COFINA Agent's other counsel.  In general,
KTB&S undertook tasks with the consent and direction of the COFINA Agent, and with the
knowledge of the Willkie firm.  Merely by way of example, among other things, (i) the research
conducted by KTB&S and related memoranda prepared by KTB&S concerned different subject
matter than the research conducted by, and memoranda prepared by, the COFINA Agent's other
counsel; (ii) although KTB&S revised and edited pleadings and mediation memoranda prepared
by the COFINA Agent's other counsel, the firms ensured that in no event were both firms
duplicating work by initially drafting different versions of any document; rather, as a general

3

rule, the Willkie firm initially drafted pleadings and documents, and KTB&S reviewed and

edited those pleadings and documents; (iii) the discovery conducted by KTB&S was in respect of

different recipients than that conducted by the COFINA Agent's other counsel—KTB&S and the

COFINA Agent's other counsel divided the discovery tasks at the COFINA Agent's other

counsel's request and with the approval of the COFINA Agent; (iv) work undertaken in

connection with depositions noticed by the Commonwealth Agent of certain auditors (Deloitte,

KPMG, and RSM) was performed by KTB&S (at the express request of the COFINA Agent) in

light of the Willkie Farr firm's conflict on that matter.

11.    There were, of course, certain tasks necessarily requiring time by both KTB&S

and Willkie Farr.  For example, the COFINA Agent specifically requested that KTB&S partner

Kenneth Klee attend certain Court hearings, despite the Willkie firm's presence at those

hearings; however, KTB&S submits that its presence at those hearings was as a substantive

participant (not as an observer), that it staffed those matters exceedingly leanly, by sending only

one attorney to any hearing, and that KTB&S's experience and expertise in the municipal

bankruptcy space provided the COFINA Agent with unique and beneficial counsel that was not

duplicative of the Willkie firm's counsel.  In addition, the COFINA Agent specifically requested

that either KTB&S partner Kenneth Klee or KTB&S partners Daniel J. Bussel attend mediation

sessions, despite the Willkie firm's presence at those sessions; however, KTB&S submits that its

presence at those sessions was as a substantive participant (not as an observer), that it staffed

those matters exceedingly leanly, by sending only one attorney to any session, and that

KTB&S's experience and expertise in the municipal bankruptcy space provided the COFINA

Agent with unique and beneficial counsel that was not duplicative of the Willkie firm's counsel.

Similarly, KTB&S, as well as Willkie, participated in several weekly calls with the COFINA

4

Agent, and in teleconferences with other participants.  This participation was at the request of the

COFINA Agent, was substantive (not as an observer) and, in light of KTB&S's expertise in

municipal bankruptcy and finance matters, was not duplicative of the participation of any other

firm.

      12.     The following is provided in response to the request for additional information set

forth in Section C.5 of the UST Guidelines.

> **Question:**  Did you agree to any variations from, or alternatives to, your standard
> or customary billing rates, fees or terms for services pertaining to this engagement
> that were provided during the Interim Period?
>
> **Response:**  No, KTB&S did not vary its standard or customary billing rates, fees
> or terms for services pertaining to this engagement.
>
> **Question:**  If the fees sought in this fee application as compared to the fees
> budgeted for the time period covered by this fee application are higher by 10% or
> more, did you discuss the reasons for the variation with the client?
>
> **Response:**  KTB&S did not exceed its budget during the Interim Period.
>
> **Question:**  Have any of the professionals included in this fee application varied
> their hourly rate based on the geographic location of the bankruptcy case?
>
> **Response:**  No, KTB&S did not vary its hourly rates based on the geographic
> location of the bankruptcy cases.
>
> **Question:**  Does the fee application include time or fees related to reviewing or
> revising time records or preparing, reviewing, or revising invoices?  (This is
> limited to work involved in preparing and editing billed records that would not be
> compensable outside of bankruptcy and does not include reasonable fees for
> preparing a fee application.)  If so, please quantify by hours and fees.
>
> **Response:**  No time has been independently billed to preparing, reviewing, or
> revising invoices.
>
> **Question:**  Does this fee application include time or fees for reviewing time
> records to redact any privileged or other confidential information?
>
> **Response:**  No.

**Question:**  Does this fee application include rate increases since retention?

**Response:**  The Application includes step increases in rates since retention. The client was notified at the outset of the engagement that, like most of its peer law firms, KTB&S adjusts its hourly rates periodically, typically on January 1 of each year, in the form of step increases in the ordinary course on the basis of advancing experience, seniority, and promotion of KTB&S's professionals.  These step increases do not constitute "rate increases" as that term is used in the U.S. Trustee Guidelines.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 16th day of July 2018 at Los Angeles, California.

Jonathan M. Weiss

# **EXHIBIT 2**

## **COMPENSATION BY PROFESSIONAL FOR THE INTERIM PERIOD**

170968.1

## COMPENSATION BY PROFESSIONAL

| Name | Department | Bar Admin Date | Position | Hourly Rate | Hours Billed | No Charge Hours | Fees Billed |
|------|-----------|---------------|----------|-------------|--------------|-----------------|-------------|
| **PARTNERS** | | | | | | | |
| Klee, Kenneth N. | Corporate Restructuring | 01/07/75 | Partner | $1,475.00 | 274.90 | 30.70 | $405,477.50 |
| Bussel, Daniel J. | Corporate Restructuring | 12/11/85 | Partner | $1,245.00 | 200.20 | 6.60 | $249,249.00 |
| Pfister, Robert J. | Litigation | 01/10/06 | Partner | $995.00 | 11.40 | 0.10 | $11,343.00 |
| Weiss, Jonathan M. | Corporate Restructuring | 12/14/11 | Partner | $725.00 | 210.00 | 10.20 | $152,250.00 |
| **OF COUNSEL** | | | | | | | |
| Gurule, Julian I. | Corporate Restructuring | 12/02/07 | Of Counsel | $825.00 | 48.10 | | $39,682.50 |
| **PARALEGAL** | | | | | | | |
| Pearson, Shanda D. | Corporate Restructuring | N/A | Paralegal | $375.00 | 31.30 | 4.20 | $11,737.50 |
| **TOTAL:** | | | | | **775.90** | **51.80** | **$869,739.50** |

170968.1

# **EXHIBIT 3**

## **SUMMARY OF EXPENSES FOR THE INTERIM PERIOD**

## SUMMARY OF EXPENSES

| Disbursement | Amount |
|---|---:|
| Copying | $450.90 |
| Delivery Services/Messengers | $2,854.04 |
| Online Research | $161.57 |
| Parking | $304.97 |
| Telephone | $49.44 |
| Travel | $22,924.99 |
| Travel Meals | $1,108.86 |
| **TOTAL:** | **$27,854.77** |

170968.1

# **EXHIBIT 4**

## **SUMMARY OF TIME BY BILLING CATEGORY**
## **FOR THE INTERIM PERIOD**

170968.1

## SUMMARY OF TIME BY BILLING CATEGORY

| Service Category | Hours Billed | Fees Billed | Hours Budgeted | Fees Budgeted |
|---|---|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 241.20 | $260,289.00 | 330.00 | $395,000.00 |
| 0002 – Case Administration | 14.10 | $11,395.50 | 41.00 | $34,000.00 |
| 0003 – Meetings/Creditor Communications | 29.70 | $38,062.50 | 60.00 | $72,000.00 |
| 0004 – Mediation/Negotiations | 320.70 | $402,775.50 | 385.00 | $465,000.00 |
| 0005 – Fee Application (KTB&S) | 60.00 | $41,616.00 | 45.00 | $30,000.00 |
| 0006 – Fee Application and Retention Objections | 12.70 | $10,844.50 | 13.00 | $13,000.00 |
| 0007 – Budget | 6.90 | $6,092.50 | 12.00 | $8,000.00 |
| 0008 – Discovery/Fact Analysis | 45.90 | $43,256.50 | 105.00 | $105,000.00 |
| 0009 – Non-Working Travel | 41.70 | $54,027.50 | 105.00 | $90,000.00 |
| 0010 – Fee Applications (Others) | 3.00 | $1,380.00 | 3.00 | $3,000.00 |
| 0011 – Retentions (KTB&S) | 0.00 | $0.00 | 0.00 | $0.00 |
| 0012 – Retentions (Others) | 0.00 | $0.00 | 0.00 | $0.00 |
| **TOTAL:** | **775.90** | **$869,739.50** | **1,099.00** | **$1,215,000.00** |

170968.1

# <u>EXHIBIT 4-A</u>

## TIME AND EXPENSE DETAIL FOR FEBRUARY 2018 FEE STATEMENT

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

March 01, 2018
Bill No. 16284

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0000 | COFINA Expenses | $0.00 | $2,734.46 | $2,734.46 |
| 0001 | Litigation/Adversary Proceedin | $55,941.50 | $0.00 | $55,941.50 |
| 0002 | Case Administration | $3,863.00 | $0.00 | $3,863.00 |
| 0003 | Meetings/Creditor Communicatio | $14,411.00 | $0.00 | $14,411.00 |
| 0004 | Mediation/Negotiations | $46,102.50 | $0.00 | $46,102.50 |
| 0005 | Fee Applications and Retention | $2,497.50 | $0.00 | $2,497.50 |
| 0006 | Fee App and Retention Objectio | $9,887.00 | $0.00 | $9,887.00 |
| 0007 | Budget | $1,167.50 | $0.00 | $1,167.50 |
| 0008 | Discovery/Fact Analysis | $29,196.50 | $0.00 | $29,196.50 |
| 0009 | Non-Working Travel | $6,452.50 | $0.00 | $6,452.50 |
| 0010 | Fee Applications (Others) | $262.50 | $0.00 | $262.50 |
| | | $169,781.50 | $2,734.46 | **$172,515.96** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

March 01, 2018
Bill No. 16284

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 2/28/2018

In Reference To:

File No.:          2291-0000

Costs and Disbursements

### Copying

| | |
|---|---:|
| Photocopies - February 2018 | $187.40 |
| | $187.40 |

### Telephone

| | |
|---|---:|
| Telephone Conference Service | $15.62 |
| | $15.62 |

### Online Research

| | |
|---|---:|
| Lexis- February 2018 | $14.36 |
| | $14.36 |

### Delivery services/messengers

| | |
|---|---:|
| FedEx to Hermann D. Bauer, Esq. at Oneill & Borgues LLC on 01/29/18 | $91.37 |
| FedEx to Andres W. Lopez at Law Offices of Andres W. Lopez on 01/29/18 | $91.37 |
| FedEx to Hermann D. Bauer at Oneill & Borges LLC on 01/16/18 | $29.50 |
| FedEx to Guy G. Gebhardt at Acting U.S. Trustee on 01/16/18 | $17.14 |

2291
0000        COFINA - Bettina Whyte as Agent                                    Page 2
                                                                          Bill # 16284

| | |
|---|---|
| FedEx to Bettina Whyte on 01/16/18 | $22.25 |
| FedEx to Brady C. Williamson at Godfrey & Kahn on 01/16/18 | $16.49 |
| FedEx to Catherine Steege, Melissa Root at Jenner & Block LLP on 01/16/18 | $16.49 |
| FedEx to Robert Gordon, Richard Levin at Jenner & Block LLP on 01/16/18 | $17.14 |
| FedEx to Luc. A. Despins, Esq. at Paul Hastings LLP on 01/16/18 | $17.14 |
| FedEx to Paul V. Possinger, Esq. at Proskauer Rose LLP on 01/16/18 | $16.49 |
| FedEx to Martin Bienenstock, Ehud Barak at Poskauer Rose LLP on 01/16/18 | $17.14 |
| FedEx to J. Rapisardi, S. Uhland at OMelveny & Myers LLP on 01/16/18 | $17.14 |
| FedEx to Paul. V. Possinger, Esq. at Proskauer Rose LLP on 01/29/18 | $16.60 |
| FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 01/29/18 | $17.35 |
| FedEx to J. Rapisardi, S. Uhland at OMelveny & Myers LLP on 01/29/18 | $17.35 |
| | $420.96 |

Travel

| | |
|---|---|
| Airfare from JFK to LAX on 02/13/18 for J. Weiss | $750.00 |
| Airfare from LAX to JFK on 02/12/18 for J. Weiss | $1,102.30 |
| Transportation to LAX on 02/12/18 for J. Weiss | $61.20 |
| Transportation from deposition to JFK on 02/13/18 for J. Weiss | $112.00 |
| Transportation from LAX on 02/14/18 for J. Weiss | $70.62 |
| | $2,096.12 |

Total Costs and Disbursements                                    $2,734.46

For Services Rendered Through 2/28/2018

In Reference To:  Litigation/Adversary Proceedings

File No.:        2291-0001

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 2/1/2018 | KNK | Revise Summary Judgment Brief and review comments to same | 0.90 | $1,327.50 |

2291
0000
COFINA - Bettina Whyte as Agent

Page 3
Bill # 16284

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze Assured v. Commonwealth §922 opinion | 0.50 | $737.50 |
| | JMW | Analyze Swain opinion in Assured adversary re 922(d) and assess impact on COFINA case | 0.10 | $72.50 |
| | RJP | Confer and correspond with J. Weiss re scope and scheduling/discovery issues | 0.10 | $99.50 |
| 2/2/2018 | JMW | Analyze Judge Swain decision re application of 922(d) to bondholder rights | 0.80 | $580.00 |
| | RJP | Review discovery-related correspondence | 0.10 | $99.50 |
| | RJP | Review correspondence re summary judgment brief | 0.10 | $99.50 |
| | KNK | Analyze correspondence from J. Weiss re Section 922 opinion; articles re same; reply to J. Weiss re same | 0.20 | $295.00 |
| | JMW | Exchange e-mail correspondence with D. Bussel re B. Whyte request re certification to Supreme Court | 0.10 | $72.50 |
| | DJB | Confer with B. Whyte re certification to Puerto Rico Superior Court | 0.30 | $373.50 |
| | JMW | Prepare email memo to B. Whyte re Judge Swain decision re application of 922(d) to bondholder rights | 0.60 | $435.00 |
| | DJB | Email correspondence with working group and S. Kirpalani re 922 opinion | 0.30 | $373.50 |
| | KNK | Analyze correspondence from S. Kirpalani re Section 922 opinion; reply to S. Kirpalani re same | 0.10 | $147.50 |
| 2/3/2018 | DJB | Email correspondence with B. Whyte re certification | 0.20 | $249.00 |
| 2/4/2018 | DJB | Confer with KTBS working group and B. Whyte re certification | 0.30 | $373.50 |
| | DJB | Email correspondence with working group re FOMB withdrawal of interim financing request | 0.30 | $373.50 |
| | JMW | Exchange e-mail correspondence with D. Bussel, K. Klee re preparation for call with B. Whyte | 0.10 | $72.50 |
| | JMW | Exchange e-mail correspondence with D. Bussel, K. Klee re litigation position of COFINA Agent | 0.30 | $217.50 |
| | JMW | Call with B. Whyte re litigation matters | 0.20 | $145.00 |
| 2/5/2018 | DJB | Review objections to mediation scope expansion | 0.50 | $622.50 |

COFINA - Bettina Whyte as Agent                                              Page 4
                                                                              Bill # 16284

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | RJP | Analyze cross-notices of deposition and correspondence re accounting expert (M. Malloy) deposition | 0.20 | $199.00 |
| | DJB | Conference call with COFINA Senior Group re Certification | 1.00 | $1,245.00 |
| | DJB | Email correspondence with working group re objections to mediation scope expansion | 0.20 | $249.00 |
| 2/6/2018 | KNK | Analyze correspondence from M. Feldman, B. Whyte et al re risk assessment of litigation | 0.10 | $147.50 |
| | RJP | Review correspondence re accounting depositions and supplemental expert production in connection with same | 0.20 | $199.00 |
| | RJP | Review correspondence with B. Whyte re deposition coverage | 0.10 | $99.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re Malloy document production | 0.20 | $75.00 |
| | DJB | Email correspondence with working group re objection to expanded mediation scope | 0.20 | $249.00 |
| 2/7/2018 | DJB | Email correspondence with working group re revisions to FOMB reply | 0.40 | $498.00 |
| | DJB | Email correspondence with working group re COFINA Agent joinder to FOMB reply | 0.30 | $373.50 |
| | DJB | Review final form of FOMB / COFINA Agent reply | 0.30 | $373.50 |
| | DJB | Review and comment on FOMB draft reply to objections to expanded mediation scope | 0.90 | $1,120.50 |
| | RJP | Exchange email correspondence with K. Klee and J. Weiss re accounting depositions | 0.10 | $99.50 |
| | DJB | Email correspondence with T. Yanez and N. Navarro re certification | 0.50 | $622.50 |
| 2/8/2018 | KNK | Analyze draft questions for PR Supreme Court | 0.40 | $590.00 |
| | DJB | Review draft questions for certification and email correspondence with KTBS working group re revisions to questions | 0.40 | $498.00 |
| | JMW | Analyze proposed questions for certification | 0.20 | $145.00 |
| 2/9/2018 | KNK | Revise certified questions to PR Supreme Court | 0.20 | $295.00 |
| | DJB | Prepare comments to certification questions | 0.90 | $1,120.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 5
Bill # 16284

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Revise proposed questions for Puerto Rico Supreme Court certification | 0.80 | $580.00 |
| | RJP | Review newly-produced accounting documents relied upon by Commonwealth Agent M. Malloy | 0.40 | $398.00 |
| | DJB | Email correspondence with K. Klee re comments to certification questions | 0.10 | $124.50 |
| | DJB | Email correspondence with J. Weiss and K. Klee re certification (scope limitations) | 0.20 | $249.00 |
| | RJP | Meet with J. Weiss re accounting-related discovery and deposition coverage | 0.10 | No Charge |
| 2/11/2018 | KNK | Analyze correspondence from N. Navarro-Cabrer re questions for certification to PR Supreme Ct. | 0.10 | $147.50 |
| | DJB | Email correspondence with N. Navarro re comments on certified questions | 0.30 | $373.50 |
| | DJB | Email correspondence with working group re Navarro comments (certification) | 0.20 | $249.00 |
| | JMW | Exchange e-mail correspondence with Willkie and N. Navarro re questions for certification | 0.30 | $217.50 |
| 2/12/2018 | DJB | Prepare for calls with Navarro and Willkie re certification | 0.50 | $622.50 |
| | RJP | Exchange extensive email correspondence with Willkie team and K. Klee, D. Bussel, et al. with respect to same | 0.30 | $298.50 |
| | KNK | Analyze pleadings re declaration re flow of funds | 0.30 | $442.50 |
| | JMW | Analyze questions for certification | 0.20 | $145.00 |
| | RJP | Review correspondence re M. Malloy deposition and additional document productions | 0.10 | $99.50 |
| | RJP | Analyze proposed draft stipulation in connection with COFINA flow of funds | 0.50 | $497.50 |
| | DJB | Confer with N. Navarro re certification motion re Puerto Rico Supreme Court practice | 0.50 | $622.50 |
| | DJB | Confer with T. Yanez and J. Korn re certification motion | 0.30 | $373.50 |
| | DJB | Email correspondence with working group re declaration on flow of funds | 0.30 | $373.50 |
| | JMW | Call with T. Yanez and J. Korn (Willkie) re questions for certification | 0.30 | $217.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/13/2018 | JMW | Draft preliminary summary of Malloy deposition for B. Whyte | 0.30 | $217.50 |
| | KNK | Analyze revised questions for certifications to PR S. Ct. | 0.20 | $295.00 |
| | KNK | Analyze correspondence from S. Hussein re flow of funds declaration | 0.10 | $147.50 |
| | DJB | Review and comment on draft mediation statement (in-scope issues) | 0.40 | $498.00 |
| | DJB | Review revised certification questions; email correspondence with KTBS working group re same | 0.30 | $373.50 |
| | DJB | Analyze Navarro research re certification | 0.30 | $373.50 |
| | DJB | Analyze Navarro comments on certification questions | 0.10 | $124.50 |
| | RJP | Review J. Weiss summary of key points of M. Malloy (accounting expert) deposition and email correspondence re same | 0.30 | $298.50 |
| | RJP | Analyze KPMG declaration re accounting work papers and records and review associated correspondence from Commonwealth Agent's counsel re status of KPMG and Deloitte deposition notices | 0.30 | $298.50 |
| | DJB | Email correspondence with J. Weiss re flow of funds stipulation | 0.10 | $124.50 |
| | RJP | Review correspondence from J. Weiss re potential flow of funds stipulation and constituent views with respect to same | 0.10 | $99.50 |
| | DJB | Confer with Willkie re federal preemption defenses (mediation statement) | 0.30 | $373.50 |
| 2/14/2018 | JMW | Analyze draft COFINA agent expert accounting report | 0.30 | $217.50 |
| | JMW | Analyze GO group answers to COFINA Agent and COFINA Seniors' complaints | 0.50 | $362.50 |
| | RJP | Analyze transcript of M. Malloy expert deposition and correspondence re exhibits used in connection with same | 0.60 | $597.00 |
| | RJP | Analyze draft expert report from accounting expert R. Attmore | 1.00 | $995.00 |
| 2/15/2018 | KNK | Analyze Attmore rebuttal report | 0.20 | $295.00 |
| | KNK | Analyze pleadings re Commonwealth Agent's urgent motion re page limit on summary judgment brief | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re draft experts disclosure | 0.10 | $147.50 |
| | JMW | Analyze Commonwealth Agent motion to exceed page limit | 0.10 | $72.50 |
| | JMW | Analyze draft expert witness disclosure for Wendt | 0.10 | $72.50 |
| | RJP | Review correspondence re R. Attmore draft expert report and proposed revisions thereto | 0.30 | $298.50 |
| 2/16/2018 | DJB | Review MSJ draft and comment to Willkie | 0.50 | $622.50 |
| | JMW | Analyze revised draft of summary judgment brief | 0.40 | $290.00 |
| | RJP | Analyze parties' cross-disclosures of expert witnesses and the topics upon which expert testimony is expected | 0.40 | $398.00 |
| | RJP | Review correspondence re request to exceed page limits in connection with summary judgment motions | 0.10 | $99.50 |
| 2/17/2018 | KNK | Analyze brief re motion to certify to P.R. Supreme Court | 0.30 | $442.50 |
| | RJP | Analyze draft request to certify issues to Puerto Rico Supreme Court and correspondence re same | 0.20 | $199.00 |
| 2/18/2018 | KNK | Analyze brief re certification to P.R. S. Ct. | 0.30 | $442.50 |
| | DJB | Review draft brief re certification | 0.30 | $373.50 |
| | JMW | Analyze draft motion for certification to PR supreme court | 0.50 | $362.50 |
| | RJP | Review email correspondence re potential certification to Puerto Rico Supreme Court and potential expert witness scheduling modification | 0.30 | $298.50 |
| | JMW | Analyze correspondence from W. Holt re section 922 special revenues ruling | 0.10 | $72.50 |
| | JMW | Analyze correspondence from J. Dugan re Paul Hastings revised expert schedule | 0.10 | $72.50 |
| 2/19/2018 | KNK | Analyze correspondence from N. Navarro-Cabrer re certification brief | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Goldstein re certification to P.R. S. Ct. | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re comments to certification brief | 0.30 | $373.50 |
| | DJB | Email correspondence with N. Navarro re Puerto Rico certification procedures | 0.20 | $249.00 |

2291
0000
COFINA - Bettina Whyte as Agent

Page 8
Bill # 16284

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Telephone conference with M. Goldstein re certification to P.R. S. Ct. | 0.20 | $295.00 |
| 2/20/2018 | DJB | Review certification questions; email correspondence with working group re comments to draft certification questions | 0.20 | $249.00 |
| | DJB | Review Quinn Emmanuel comments on form of questions (certification) and email correspondence with working group re same | 0.20 | $249.00 |
| | JMW | Analyze Commonwealth expert disclosure | 0.10 | $72.50 |
| | JMW | Analyze proposed revised questions for certification to Puerto Rico Supreme Court | 0.20 | $145.00 |
| | JMW | Analyze declassification of confidentiality designations | 0.10 | $72.50 |
| | RJP | Review Willkie correspondence re Commonwealth Agent's expert witness disclosure | 0.10 | $99.50 |
| | RJP | Analyze revisions to proposed questions for certification to the Puerto Rico Supreme Court and email correspondence re same | 0.20 | $199.00 |
| | RJP | Review correspondence re requests to de-designate as confidential documents to be offered in support of summary judgment motions | 0.10 | $99.50 |
| | KNK | Analyze correspondence from D. Bussel and N. Navarro-Cabrer re certification to Puerto Rico Supreme Court | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re certification | 0.10 | $147.50 |
| | DJB | Confer with N. Navarro and J. Korn re Quinn Emmanuel comments to certified questions | 0.50 | $622.50 |
| | DJB | Email correspondence with N. Navarro and working group re comments to brief on certification | 0.50 | $622.50 |
| 2/21/2018 | KNK | Analyze memo re reservation of rights to P.R. S. Ct. | 0.20 | $295.00 |
| | KNK | Analyze correspondence from J. Minias re reservation of rights to P.R. S. Ct. | 0.10 | $147.50 |
| | KNK | Analyze correspondence from N. Navarro-Cabrer re reservation of rights to P.R. S. Ct. | 0.10 | $147.50 |
| | DJB | Review Navarro report of meeting of local counsel re certification and related email correspondence with working group | 0.70 | $871.50 |
| | DJB | Review MSJ filings from Comonwealth and COFINA Seniors | 1.00 | $1,245.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze legal issue re sales tax, UCC issues in connection with potential MSJ argument | 0.10 | $72.50 |
| | JMW | Analyze Commonwealth Agent motion re extension of trial expert schedule and motion to shorten time on same | 0.20 | $145.00 |
| | JMW | Analyze Nilda's memo re certification in Puerto Rico | 0.20 | $145.00 |
| | RJP | Review memorandum from Puerto Rico counsel re certification issues, and follow-up correspondence re same | 0.20 | $199.00 |
| | RJP | Review correspondence re summary judgment briefing and materials filed in connection therewith (including related to sealing) | 0.20 | $199.00 |
| | KNK | Conference call with B. Whyte, J. Minias et al re reservation of rights re certification to P.R. S. Ct. | 0.30 | $442.50 |
| | DJB | Email correspondence with N. Navarro and working group re certification | 0.20 | $249.00 |
| | DJB | Email correspondence among various parties re declassification of AAFAF confidential documents (MSJ) | 0.50 | $622.50 |
| | JMW | Analyze correspondence from M. Burgos re filed pleadings re MSJ briefs and statements of facts | 0.10 | $72.50 |
| 2/22/2018 | KNK | Analyze revised questions for certification | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Commonwealth Agent's expert disclosure | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Commonwealth Agent's motion for summary judgment and memo of law | 0.90 | $1,327.50 |
| | DJB | Review summaries of MSJ filings | 0.50 | $622.50 |
| | RJP | Review cross-motions for summary judgment filed by Commonwealth Agent and COFINA Agent, including supporting papers | 0.50 | $497.50 |
| 2/23/2018 | KNK | Analyze pleadings re revised certification motion and emails | 0.20 | $295.00 |
| | DJB | Review draft COFINA Agent certification motion and finalize email comments to KTBS working group | 0.80 | $996.00 |
| | DJB | Review order re MSJ deadlines and related email correspondence re document production | 0.30 | $373.50 |
| | DJB | Review N. Navarro comments to certification brief | 0.20 | $249.00 |
| | JMW | Analyze revised version of motion re certification to Puerto Rico Supreme Court | 0.30 | $217.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 10
Bill # 16284

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze entered order extending expert dates | 0.10 | $72.50 |
| | JMW | Analyze Weil memo re certification to Puerto Rico Supreme Court | 0.20 | $145.00 |
| | JMW | Analyze correspondence from B. Whyte and M. Feldman re National and certification motion | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re MBIA comments on certification | 0.40 | $498.00 |
| 2/24/2018 | JMW | Prepare correspondence to B. Whyte, Willkie re KTBS revisions to certification motion | 0.20 | $145.00 |
| | KNK | Analyze revisions to certified questions | 0.20 | $295.00 |
| | DJB | Review Quinn Emmanuel comments and revisions to certification brief; furnish additional comments | 0.90 | $1,120.50 |
| | JMW | Analyze comments of COFINA constituents to certification motion | 0.40 | $290.00 |
| | DJB | Email correspondence with working group re MBIA certification concerns | 0.20 | $249.00 |
| 2/25/2018 | KNK | Analyze correspondence from D. Bussel, N. Navarro-Cabrer re certification | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order re certification | 0.10 | $147.50 |
| | KNK | Analyze pleadings re revised certification memo of law; emails re same | 0.30 | $442.50 |
| | JMW | Analyze draft certification order | 0.20 | $145.00 |
| | JMW | Exchange e-mail correspondence with B. Whyte, Willkie re revisions to certification brief | 0.30 | $217.50 |
| | DJB | Email correspondence with N. Navarro and T. Yanez re certification brief, Quinn Emmanuel comments | 0.60 | $747.00 |
| | DJB | Email correspondence with working group re form of order, constituent comments (certification) | 0.50 | $622.50 |
| | DJB | Email correspondence with working group re certification brief and supporting papers, final comments | 0.40 | $498.00 |
| 2/26/2018 | KNK | Analyze revised certification questions and memo of law; email Willkie re same | 0.20 | $295.00 |
| | DJB | Review comments and revisions to certification brief | 0.30 | $373.50 |
| | DJB | Review GDB transcript re COFINA structure | 0.20 | $249.00 |

COFINA - Bettina Whyte as Agent                                           Page 11
                                                                                Bill # 16284

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze AAFAF privilge log | 0.10 | $72.50 |
| | JMW | Analyze COFINA Seniors joinder re certification | 0.10 | $72.50 |
| | JMW | Analyze revisions to motion for certification | 0.20 | $145.00 |
| | RJP | Meet with J. Weiss re preparations for mediation and strategy with respect to same | 0.20 | $199.00 |
| | RJP | Exchange email correspondence re deposition of COFINA accounting expert R. Attmore | 0.10 | $99.50 |
| | KNK | Analyze correspondence from J. Minias re Ambac position on certification | 0.10 | $147.50 |
| 2/27/2018 | KNK | Analyze correspondence from joinder of COFINA seniors re certification | 0.10 | $147.50 |
| | DJB | Review order re briefing schedule on motion to expedite certification motion and email correspondence with working group re same | 0.30 | $373.50 |
| | JMW | Analyze order re schedule for briefing schedule for certification motion | 0.10 | $72.50 |
| 2/28/2018 | KNK | Analyze pleadings re opposition of FOMB re certification briefing | 0.10 | $147.50 |
| | KNK | Analyze draft reply re certification briefing objections | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel and J. Weiss and J. Minias re revisions to reply re briefing | 0.20 | $295.00 |
| | KNK | Analyze pleadings re COFINA Agent's reply to objections re certification briefing urgent motion | 0.10 | $147.50 |
| | KNK | Analyze pleadings re reply of senior bondholders re certification briefing motion | 0.20 | $295.00 |
| | DJB | Review draft reply re certification motion briefing schedule and furnish comments to working group | 0.70 | $871.50 |
| | JMW | Analyze FOMB, CW Agent, and AAFAF objections to urgent motion re briefing on ceritifcation motion | 0.30 | $217.50 |
| | JMW | Analyze draft reply re certification briefing schedule | 0.20 | $145.00 |
| | JMW | Analyze Senior COFINA holders' reply re briefing schedule | 0.20 | $145.00 |
| | KNK | Analyze pleadings re Commonwealth agent's objection to expedited briefing of certification motion | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 12
Bill # 16284

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Confer with D. Bussel and J. Weiss re risk assessment charts and revisions | 0.30 | $442.50 |
| | JMW | Exchange e-mail correspondence with C. Koenig re 3/7 hearing informative motion | 0.10 | $72.50 |
| Professional Services Rendered | | | 49.40 | $55,941.50 |

For Services Rendered Through 2/28/2018

In Reference To:  Case Administration

File No.:        2291-0002

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/2/2018 | DJB | Review reply brief re PREPA financing | 0.20 | $249.00 |
| | JMW | Analyze correspondence from D. Bussel re appointments clause issues | 0.10 | $72.50 |
| 2/3/2018 | DJB | Review DIP issues in filings | 0.70 | $871.50 |
| | JMW | Analyze DIP issues in filings | 0.30 | $217.50 |
| | JMW | Analyze correspondence from (extensive) B. Whyte, Willkie group, Senior COFINA holders and insurers re case issues | 0.40 | $290.00 |
| 2/4/2018 | KNK | Analyze correspondence from S. Kirpalani et al re DIP | 0.10 | $147.50 |
| | JMW | Analyze correspondence from B. Whyte, S. Kirpalani, M. Rodrigue (COFINA seniors) re DIP | 0.20 | $145.00 |
| 2/5/2018 | KNK | Analyze correspondence from N. Navarro-Cabrer re DIP | 0.10 | $147.50 |
| | KNK | Confer with J. Weiss re DIP | 0.20 | $295.00 |
| | KNK | Confer with D. Bussel re DIP | 0.20 | $295.00 |
| | DJB | Email correspondence with M. Feldman re DIP | 0.20 | $249.00 |
| 2/8/2018 | JMW | Analyze DIP issues | 0.20 | $145.00 |
| 2/11/2018 | KNK | Analyze issues surrounding DIP | 0.10 | $147.50 |

| 2291 | COFINA - Bettina Whyte as Agent | Page 13 |
| 0000 | | Bill # 16284 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze correspondence from seniors re DIP | 0.20 | $145.00 |
| 2/12/2018 | JMW | Analyze multiple informative motions re 2/15 hearing | 0.10 | $72.50 |
| 2/16/2018 | DJB | Review reports of DIP hearing | 0.20 | $249.00 |
| 2/19/2018 | DJB | Email correspondence with working group re DIP loan (PREPA) | 0.10 | $124.50 |
| Professional Services Rendered | | | 3.60 | $3,863.00 |

For Services Rendered Through 2/28/2018

In Reference To:  Meetings/Creditor Communications
File No.:          2291-0003

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/1/2018 | KNK | Analyze correspondence from F. De La Hoz re meeting with COFINA agent; emails | 0.10 | $147.50 |
| | DJB | Review report of creditor working group meeting | 0.10 | $124.50 |
| | KNK | Conference call with B. Whyte, M. Feldman, M. Bienanstock, et al re motion to expand mediation authority | 0.20 | $295.00 |
| | KNK | Conference call with creditor working group call | 0.50 | $737.50 |
| 2/3/2018 | KNK | Analyze correspondence from S. Kirpalani, M. Rodriguez; B. Whyte et al re DIP | 0.30 | $442.50 |
| | KNK | Analyze DIP issues | 0.20 | $295.00 |
| | DJB | Email correspondence with working group re DIP issues | 0.60 | $747.00 |
| | DJB | Email correspondence with various constituents re DIP | 0.80 | $996.00 |
| 2/4/2018 | KNK | Analyze correspondence from D. Bussel re DIP loan and mootness | 0.20 | $295.00 |
| | DJB | Email correspondence with KTBS working group re DIP | 0.40 | $498.00 |
| | KNK | Conference call with B. Whyte, D. Bussel, J Weiss re certification to Puerto Rico S. Ct. and DIP | 0.20 | $295.00 |

COFINA - Bettina Whyte as Agent                                    Page 14
                                                                       Bill # 16284

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with working group re DIP | 0.50 | $622.50 |
| 2/5/2018 | KNK | Analyze correspondence from M. Feldman and D. Bussel re DIP | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte re DIP | 0.20 | $295.00 |
| | JMW | Telephone conference with S. Kirpalani and other Senior COFINA representatives, B. Whyte, and Willkie re DIP | 0.70 | $507.50 |
| 2/7/2018 | KNK | Conference call with B. Whyte, M. Feldman et al re scope reply, mediation discovery, summary judgment | 0.60 | $885.00 |
| | JMW | Telephone conference with weekly call with B. Whyte and Willkie re litigation strategy and mediation reply | 0.60 | $435.00 |
| 2/8/2018 | DJB | Email correspondence with Quinn Emmanuel re DIP | 0.50 | $622.50 |
| 2/9/2018 | KNK | Analyze correspondence from S. Kirpalani re DIP | 0.20 | $295.00 |
| 2/11/2018 | KNK | Analyze correspondence from S. Kirpalani re DIP | 0.10 | $147.50 |
| 2/14/2018 | DJB | Weekly COFINA call with working group (B. Whyte, Willkie) | 0.40 | $498.00 |
| | KNK | Conference call with B. Whyte, M. Feldman et al re litigation mediation and discovery | 0.40 | $590.00 |
| 2/20/2018 | JMW | Analyze correspondence from B. Whyte re weekly call | 0.10 | $72.50 |
| | KNK | Conference call with general creditor working group call re Puerto Rico | 0.50 | $737.50 |
| | KNK | Conference call with M. Goldstein et al re certification to Puerto Rico Supreme Court | 0.70 | $1,032.50 |
| 2/22/2018 | KNK | Conference call with B. Whyte, M. Feldman et al re mediation strategy and certification to P.R. S. Ct. | 0.60 | $885.00 |
| | JMW | Analyze correspondence from B. Whyte re discussions with National insurers | 0.10 | $72.50 |
| 2/23/2018 | KNK | Prepare correspondence to G. Silbert re certification to P.R. S. Ct. | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re National views re certification | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from G. Silbert re P.R. S. Ct. issues and certification | 0.20 | $295.00 |
| | KNK | Telephone conference with B. Whyte re National views re certification | 0.20 | $295.00 |
| 2/27/2018 | KNK | Analyze correspondence from B. Whyte and M. Feldmand re Ambac position on settlement | 0.10 | $147.50 |
| 2/28/2018 | KNK | Conference call with B. Whyte and M. Feldman et al re mediation | 0.30 | $442.50 |
| | JMW | Weekly call with B. Whyte and Willkie re case strategy | 0.30 | $217.50 |
| Professional Services Rendered | | | 11.20 | $14,411.00 |

For Services Rendered Through 2/28/2018

In Reference To:  Mediation/Negotiations

File No.:        2291-0004

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/1/2018 | KNK | Prepare correspondence to D. Bussel, J. Weiss, R. Pfister re scope of mediation authority and immunity | 0.10 | $147.50 |
| | DJB | Review revised MSJ brief (mediation version); furnish comments | 0.70 | $871.50 |
| | JMW | Analyze and edit near-final draft of COFINA Agent mediation brief | 2.20 | $1,595.00 |
| | JMW | Analyze filed motion re mediation immunity | 0.20 | $145.00 |
| | JMW | Analyze scheduling order re mediation immunity motion | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re urgent motion to expand Agent authority | 0.30 | $373.50 |
| 2/2/2018 | JMW | Analyze final mediation brief | 0.30 | $217.50 |
| | KNK | Analyze correspondence from D. Bussel and A. Yanez re mediation brief | 0.10 | $147.50 |
| | DJB | Comments re MSJ and email correspondence with working group re mediation brief | 0.30 | $373.50 |

2291
0000     COFINA - Bettina Whyte as Agent                                       Page 16
Bill # 16284

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | JMW | Prepare correspondence to Willkie re mediation brief comments | 0.50 | $362.50 |
| 2/5/2018 | KNK | Analyze pleadings re objection to QTCB group re motion to expand scope | 0.20 | $295.00 |
| | JMW | Analyze oppositions (by GO group, QTCB, and AAFAF) to mediation motion | 1.10 | $797.50 |
| | KNK | Telephone conference with B. Whyte re mediation | 0.10 | $147.50 |
| 2/6/2018 | DJB | Email correspondence with working group re mediation strategy session | 0.10 | $124.50 |
| 2/7/2018 | KNK | Revise draft reply re mediation scope motion | 0.50 | $737.50 |
| | JMW | Revise and analyze draft reply (two iterations) re mediation scope motion | 2.30 | $1,667.50 |
| | KNK | Analyze correspondence from C. Koenig re revised reply on scopei motion; review reply | 0.40 | $590.00 |
| | KNK | Analyze correspondence from C. Koenig and B. Whyte re final reply re scope motion | 0.10 | $147.50 |
| | KNK | Analyze pleadings re as filed reply re scope motion | 0.30 | $442.50 |
| | JMW | Analyze final version of mediation scope motion as filed | 0.20 | $145.00 |
| | JMW | Telephone conference with C. Koenig re reply re mediation motion | 0.20 | $145.00 |
| 2/9/2018 | DJB | Review supplemental objections to DIP financing of Assured, Syncora, and National | 0.40 | $498.00 |
| | JMW | Confer with R. Pfister re status of mediation expansion motion | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re extending mediation statement deadline | 0.10 | $124.50 |
| | JMW | Analyze correspondence from M. Feldman re mediation statement | 0.10 | $72.50 |
| 2/10/2018 | KNK | Analyze pleadings re order granting Agents expanded authority to mediate | 0.20 | $295.00 |
| | DJB | Review press reports re federal funding / fiscal plan revisions | 0.20 | $249.00 |
| | DJB | Review order granting expanded mediation scope; email correspondence with working group re same | 0.30 | $373.50 |
| | JMW | Analyze court order re mediation scope expansion | 0.10 | $72.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/11/2018 | DJB | Communications with Quinn Emmanuel and COFINA working group re DIP financing | 0.30 | $373.50 |
| 2/12/2018 | KNK | Revise mediation statement re out of scope issue | 1.60 | $2,360.00 |
| | DJB | Review and revise draft out-of-scope mediation brief | 1.60 | $1,992.00 |
| | JMW | Analyze and revise draft mediation statement on out-of-scope issues | 0.80 | $580.00 |
| | KNK | Analyze COFINA senior's draft supplemental mediation statement | 0.80 | $1,180.00 |
| | KNK | Analyze comments on out of scope mediation brief | 0.40 | $590.00 |
| | DJB | Review draft mediation brief (Quinn Emmanuel) | 0.80 | $996.00 |
| | JMW | Analyze draft COFINA seniors mediation statement | 0.30 | $217.50 |
| | DJB | Email correspondence with working group re out-of-scope mediation brief | 0.40 | $498.00 |
| 2/13/2018 | KNK | Revise mediation statements re in scope and out of scope issues | 0.60 | $885.00 |
| | KNK | Analyze correspondence from J. Minias et al re sharing of mediation statement drafts | 0.10 | $147.50 |
| | DJB | Review fiscal plan press release, analysis | 0.20 | $249.00 |
| | DJB | Review revised fiscal plan | 0.60 | $747.00 |
| | DJB | Review revised in-scope mediation statement | 0.20 | $249.00 |
| | JMW | Analyze updated drafts and redlines of in-scope and out-of-scope mediation statements | 0.40 | $290.00 |
| | KNK | Analyze correspondence from D. Bussel re in scope mediation statement | 0.10 | $147.50 |
| | DJB | Email correspondence with B. Whyte re release of funds (BNYM) | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re exchange of confidential mediation statements (out-of-scope) | 0.30 | $373.50 |
| 2/14/2018 | JMW | Analyze submitted in-scope mediation statement | 0.10 | $72.50 |
| | SDP | Exchange e-mail correspondence with K. Klee re documents for upcoming mediation | 0.20 | No Charge |
| 2/15/2018 | DJB | Review updates and report re February 15 omnibus hearing (PREPA DIP) | 0.50 | $622.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review final out-of-scope mediation statement | 0.40 | $498.00 |
| | JMW | Analyze as-submitted out-of-scope mediation statement | 0.30 | $217.50 |
| 2/16/2018 | DJB | Review mediation brief | 0.40 | $498.00 |
| | DJB | Review settlement undertaking | 0.20 | $249.00 |
| | JMW | Analyze pleadings re undertaking for mediation (pursuant to Court's order) | 0.20 | $145.00 |
| | KNK | Telephone conference with B. Whyte re mediation strategy | 0.10 | $147.50 |
| 2/17/2018 | DJB | Review draft undertaking re paragraph 4(j)-(l) stipulation and related email correspondence with working group | 0.10 | $124.50 |
| 2/18/2018 | JMW | Analyze undertaking re mediation | 0.10 | $72.50 |
| 2/19/2018 | JMW | Exchange e-mail correspondence with B. Whyte re mediation meeting and risk chart | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re mediation strategy meeting | 0.20 | $249.00 |
| 2/20/2018 | JMW | Prepare correspondence to K. Klee re B. Whyte, K. Klee mediation attendance | 0.20 | $145.00 |
| 2/21/2018 | JMW | Prepare correspondence to B. Whyte re mediation attendance | 0.10 | $72.50 |
| 2/22/2018 | DJB | Email correspondence with KTBS working group re mediation preparations | 0.10 | $124.50 |
| | JMW | Analyze correspondence from B. Whyte, M. Feldman re J. Houser call re mediation | 0.10 | $72.50 |
| | JMW | Telephone conference with B. Whyte, Willkie re case strategy, MSJs and mediation | 0.60 | $435.00 |
| | DJB | Email correspondence with working group re Judge Houser conference | 0.10 | $124.50 |
| | DJB | Weekly status call with working group re mediation and litigation posture | 0.80 | $996.00 |
| | JMW | Confer with C. Koeing re mediation prep and risk charts | 0.10 | $72.50 |
| | JMW | Exchange e-mail correspondence with K. Klee, K. Stadler re mediation | 0.10 | $72.50 |
| 2/23/2018 | KNK | Exchange correspondence with B. Houser, M. Hindman and COFINA legal team re mediation | 0.20 | $295.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review Houser memorandum re mediation process and related email correspodence with working group | 0.40 | $498.00 |
| 2/24/2018 | KNK | Analyze correspondence from B. Whyte re mediator's memo and strategy | 0.20 | $295.00 |
| | JMW | Analyze mediation memo re schedule for 3/8 to 3/13 | 0.20 | $145.00 |
| | JMW | Analyze correspondence from B. Whyte, M. Feldman, K. Klee re financial advisor at mediation | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re FA retention to assist mediation | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re mediation preparation | 0.20 | $249.00 |
| 2/25/2018 | JMW | Analyze 2/25 mediation memorandum from mediators | 0.10 | $72.50 |
| | KNK | Analyze correspondence from Judge Houser re mediations | 0.10 | $147.50 |
| | DJB | Review Houser memorandum re mediation process | 0.20 | $249.00 |
| 2/26/2018 | KNK | Prepare for mediation and review risk assessment chart | 0.30 | $442.50 |
| | DJB | Prepare for mediation strategy call | 0.50 | $622.50 |
| | JMW | Analyze mediation risk slides in preparation for call with Willkie | 0.30 | $217.50 |
| | KNK | Confer with D. Bussel re risk assessment chart | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte re mediation strategy | 0.30 | $442.50 |
| | DJB | Confer with J. Weiss re mediation strategy | 0.20 | $249.00 |
| | JMW | Confer with R. Pfister re mediation | 0.20 | $145.00 |
| | DJB | Mediation strategy call with Willkie working group | 0.60 | $747.00 |
| | JMW | Telephone conference with Willkie team re mediation preparation | 0.60 | $435.00 |
| | KNK | Conference call with M. Feldman et al re mediation strategy and opening proposal | 0.60 | $885.00 |
| 2/27/2018 | KNK | Prepare correspondence to M. Feldman, B. Whyte et al re mediation risk assessment charts and analysis | 0.10 | $147.50 |
| | DJB | Review and revise risk assessment analysis | 1.20 | $1,494.00 |
| | SDP | Revise risk assessment analysis charts | 0.60 | $225.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze risk assessment charts for mediation | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Houser re mediation | 0.10 | $147.50 |
| | DJB | Review mediators memo re revised process | 0.20 | $249.00 |
| | JMW | Analyze updated mediation memorandum from mediators | 0.10 | $72.50 |
| | JMW | Analyze updated risk charts re mediation preparations | 0.30 | $217.50 |
| | DJB | Email correspondence with S. Pearson re revisions to risk assessment charts | 0.20 | $249.00 |
| | SDP | Confer with K. Klee re documents needed for upcoming mediation | 0.30 | $112.50 |
| | DJB | Email correspondence with working group soliciting comments re risk assessment analysis | 0.10 | $124.50 |
| 2/28/2018 | KNK | Revise revised risk charts | 0.20 | $295.00 |
| | KNK | Revise settlement term sheet | 0.30 | $442.50 |
| | DJB | Revise risk analysis re mediation preparation | 2.10 | $2,614.50 |
| | DJB | Re-revise risk analysis re mediation prepartion | 0.30 | $373.50 |
| | DJB | Review and revise draft term sheet and email correspondence with KTBS working group re same | 0.80 | $996.00 |
| | SDP | Revise risk assessment charts; confer with D. Bussel re same | 0.50 | $187.50 |
| | KNK | Analyze correspondence from C. Koenig re constituent views on mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re revised risk charts | 0.10 | $147.50 |
| | JMW | Analyze draft mediation term sheet | 0.20 | $145.00 |
| | JMW | Analyze and comment on revised mediation deck | 0.30 | $217.50 |
| | DJB | Confer with K. Klee and J. Weiss re risk analysis | 0.30 | $373.50 |
| | JMW | Confer with K. Klee, D. Bussel re mediation demonstratives | 0.30 | $217.50 |
| | DJB | Confer with C. Koenig re risk analysis | 0.80 | $996.00 |
| | DJB | Confer with COFINA Agent working group re mediation and litigation status | 0.30 | $373.50 |
| | DJB | Email correspondence with working group re revised risk assessment | 0.20 | $249.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 21
Bill # 16284

---

Professional Services Rendered                42.30      $46,102.50

For Services Rendered Through 2/28/2018

---

In Reference To:  Fee Applications and Retention

File No.:        2291-0005

---

## Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/1/2018 | JMW | Work on monthly fee statement | 0.60 | No Charge |
| 2/7/2018 | SDP | Prepare monthly fee application and exhibits | 1.70 | $637.50 |
| 2/9/2018 | KNK | Analyze January invoice and emails | 0.10 | No Charge |
| | JMW | Exchange e-mail correspondence with B. Whyte re monthly fee statement | 0.10 | No Charge |
| 2/18/2018 | JMW | Prepare sixth monthly fee statement | 1.60 | $1,160.00 |
| 2/27/2018 | KNK | Revise January fee application | 0.20 | $295.00 |
| | JMW | Finalize January fee statement | 0.30 | $217.50 |
| | SDP | Finalize and serve KTB&S's January fee statement | 0.50 | $187.50 |

Professional Services Rendered                5.10      $2,497.50

For Services Rendered Through 2/28/2018

---

In Reference To:  Fee Application and Retention Objections

File No.:        2291-0006

---

## Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/14/2018 | DJB | Review Fee Examiner correspndence re interim fee application | 0.60 | $747.00 |
| | JMW | Analyze Fee Examiner memorandum re KTB&S fees | 0.50 | $362.50 |
| | JMW | Telephone conference with C. Koenig re numerous Fee Examiner issues | 0.10 | $72.50 |
| | KNK | Analyze correspondence from K. Stadler re fee examiner issues; confer with J. Weiss re same | 0.20 | $295.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 22
Bill # 16284

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | KNK | Telephone conference with B. Williamson re fee examiner issues | 0.40 | No Charge |
| 2/15/2018 | JMW | Prepare responses to Fee Examiner re fee memorandum | 1.70 | $1,232.50 |
|  | KNK | Confer with J. Weiss re resolution fee examiner objections | 0.20 | $295.00 |
|  | JMW | Confer with K. Klee re fee examiner objections | 0.20 | $145.00 |
| 2/16/2018 | SDP | Prepare reply to fee examiner's letter response re KTB&S's first interim fee application | 0.50 | $187.50 |
|  | DJB | Confer with B. Whyte re fee examiner issues | 0.20 | No Charge |
|  | DJB | Email correspondence with working group re fee examiner issues | 0.30 | No Charge |
|  | JMW | Telephone conference with C. Koenig re fee examiner letters | 0.10 | $72.50 |
|  | JMW | Prepare response (partial) to fee examiner memorandum | 0.30 | $217.50 |
| 2/18/2018 | DJB | Email correspondence with J. Weiss and Fee Examiner re comments on KTBS interim fee application | 0.10 | No Charge |
|  | JMW | Follow up email to fee examiner re attempt to set up call to discuss examiner's memorandum re fees | 0.10 | $72.50 |
| 2/19/2018 | JMW | Prepare for call with fee examiner | 1.50 | $1,087.50 |
|  | DJB | Email correspondence with J. Weiss and Fee Examiner re KTBS interim fee application | 0.10 | No Charge |
| 2/20/2018 | JMW | Prepare for fee examiner call | 1.30 | $942.50 |
|  | SDP | Work on reply to fee examiner's letter re KTB&S's first interim fee application | 0.30 | No Charge |
|  | JMW | Confer with K. Klee re fee examiner conversation | 0.20 | $145.00 |
|  | JMW | Telephone conference with D. Bussel re fee examiner conversation | 0.10 | No Charge |
|  | KNK | Confer with J. Weiss re objections of fee Examiners | 0.20 | No Charge |
|  | JMW | Call with B. Whyte re fee examiner reports | 0.60 | $435.00 |
|  | JMW | Call with K. Stadler re fee examiner report | 0.80 | $580.00 |
| 2/21/2018 | KNK | Telephone conference with B. Whyte re fee examiner objections | 0.10 | $147.50 |

2291      COFINA - Bettina Whyte as Agent                                                          Page 23
0000                                                                                          Bill # 16284

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from J. Weiss re response to fee examiner re objection to B. Whyte fees and costs; reply | 0.20 | $295.00 |
| | DJB | Email correspondence with working group re Fee Examiner objections | 0.10 | No Charge |
| | JMW | Telephone conference with C. Koenig re fee examiner reports | 0.30 | $217.50 |
| | JMW | Prepare correspondence to K. Stadler re requested documentation | 0.20 | $145.00 |
| 2/22/2018 | KNK | Telephone conference with B. Williamson re fee objection and mediation | 0.20 | $295.00 |
| 2/26/2018 | DJB | Review Fee Examiner proposal and email correspondence with K. Klee and J. Weiss re same | 0.20 | No Charge |
| | KNK | Analyze correspondence from K. Stadler re fee examiner proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re resolution of fee dispute | 0.10 | No Charge |
| | JMW | Analyze Fee Examiner letter | 0.20 | $145.00 |
| | KNK | Confer with J. Weiss re fee examiner proposal; emails re same | 0.20 | $295.00 |
| | JMW | Confer with K. Klee re Fee Examiner correspondence | 0.20 | $145.00 |
| | JMW | Prepare correspondence to K. Stadler re response to letter | 0.30 | $217.50 |
| | JMW | Telephone conference with C. Koenig re Fee Examiner correspondence (twice) | 0.20 | $145.00 |
| 2/27/2018 | DJB | Review Fee Examiner offer in compromise of first interim KTBS fee application and email correspondence with K. Klee and J. Weiss re same | 0.40 | No Charge |
| | KNK | Analyze correspondence from K. Stadler re fee objection | 0.10 | $147.50 |
| | JMW | Confer with K. Klee re Fee Examiner issues | 0.20 | $145.00 |
| | JMW | Telephone conference with C. Koenig (several) re Fee Examiner resolutions | 0.30 | $217.50 |
| | DJB | Email correspondence with Fee Examiner and J. Weiss re offer in compromise (KTBS fees) | 0.20 | No Charge |
| | KNK | Telephone conference with B. Williamson re fee objection | 0.10 | $147.50 |
| | JMW | Exchange e-mail correspondence K. Stadler re Fee Examiner communications | 0.20 | $145.00 |

2291
0000   COFINA - Bettina Whyte as Agent

Page 24
Bill # 16284

| | | | | |
|---|---|---|---|---|
| Professional Services Rendered | | | 14.70 | $9,887.00 |

For Services Rendered Through 2/28/2018

---

In Reference To:  Budget
File No.:        2291-0007

---

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 2/18/2018 | JMW | Prepare February/March budgets | 0.90 | $652.50 |
| | KNK | Analyze budgets for agent and fee examiner; email J. Weiss | 0.20 | $295.00 |
| 2/21/2018 | KNK | Telephone conference with B. Whyte re budget | 0.10 | $147.50 |
| | JMW | Prepare correspondence to Fee Examiner re March budget | 0.10 | $72.50 |
| Professional Services Rendered | | | 1.30 | $1,167.50 |

For Services Rendered Through 2/28/2018

---

In Reference To:  Discovery/Fact Analysis
File No.:        2291-0008

---

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 2/1/2018 | JMW | Analyze and mark KPMG and Deloitte Workpapers to prepare for depositions | 2.10 | $1,522.50 |
| | JMW | Analyze and mark Commonwealth FY 2014 statement in preparation for depositions | 3.10 | $2,247.50 |
| | JMW | Analyze and mark COFINA FY 2013 statement in preparation for deposition | 1.30 | $942.50 |
| | KNK | Analyze correspondence from J. Weiss re discovery update | 0.10 | $147.50 |
| | DJB | Confer with J. Weiss re accounting document review | 0.20 | $249.00 |
| | JMW | Analyze correspondence from B. Whyte re COFINA senior bond price | 0.10 | $72.50 |
| | JMW | Analyze correspondence from H. Honig re summary of creditor working group call | 0.10 | $72.50 |

2291
0000     COFINA - Bettina Whyte as Agent        Page 25
                     Bill # 16284

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | JMW | Exchange e-mail correspondence with S. Hussein re non-party depositions | 0.10 | $72.50 |
| | JMW | Exchange e-mail correspondence with S. Hussein re deposition schedules and analyze updated tracking chart | 0.10 | $72.50 |
| 2/2/2018 | JMW | Analyze and mark Commonwealth FY 2013 statement in preparation for deposition | 2.80 | $2,030.00 |
| | JMW | Analyze and mark COFINA FY 2014 statement in preparation for deposition | 1.10 | $797.50 |
| | KNK | Analyze Malloy expert report | 0.40 | $590.00 |
| | JMW | Analyze correspondence from B. Whyte re sales tax exemptions | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re UCC expert report (accounting) | 0.20 | $249.00 |
| 2/5/2018 | JMW | Analyze cross notices of deposition by Commonwealth Agent of Rivera and Velez | 0.10 | $72.50 |
| | JMW | Analyze FOMB letter re fiscal plan | 0.10 | $72.50 |
| | DJB | Review FOMB correspondence re fiscal plan | 0.20 | $249.00 |
| 2/6/2018 | DJB | Review estimates of bond insurer write-downs and bond market activity | 0.30 | $373.50 |
| | KNK | Analyze correspondence from B. Whyte et al re depositions and subpoenas | 0.10 | $147.50 |
| | KNK | Confer with J. Weiss re depositions; emails re same | 0.10 | $147.50 |
| | JMW | Exchange e-mail correspondence with B. Whyte re accounting expert deposition | 0.10 | $72.50 |
| | JMW | Analyze correspondence from J. Dugan and J. Worthington re accounting expert deposition | 0.10 | $72.50 |
| 2/7/2018 | KNK | Analyze correspondence from J. Weiss re deposition coverage; reply | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re deposition coverage (accounting experts) | 0.10 | $124.50 |
| | JMW | Analyze supplemental KPMG production and Malloy production | 0.60 | $435.00 |
| 2/8/2018 | JMW | Exchange e-mail correspondence with S. Hussein re Malloy deposition | 0.10 | $72.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/12/2018 | JMW | Analyze production from Commonwealth re Malloy expert report | 5.80 | $4,205.00 |
| | JMW | Analyze correspondence from S. Hussein re Malloy 2/13 deposition | 0.10 | $72.50 |
| 2/13/2018 | KNK | Analyze revised fiscal plan and emails re same | 0.80 | $1,180.00 |
| | DJB | Review report of Malloy deposition (accounting expert) | 0.10 | $124.50 |
| | JMW | Analyze proposed declaration and correspondence from Willkie re flow of funds | 0.30 | $217.50 |
| | KNK | Analyze correspondence from J. Weiss re Malloy deposition | 0.10 | $147.50 |
| | KNK | Confer with R. Pfister re exclusion of Malloy | 0.10 | $147.50 |
| | JMW | Attend deposition of Michael Malloy, Commonwealth accounting expert | 5.40 | $3,915.00 |
| 2/14/2018 | KNK | Analyze Malloy depo transcript and exhibits | 2.90 | $4,277.50 |
| | DJB | Review Malloy deposition transcript | 0.70 | $871.50 |
| | DJB | Review Attanore draft expert report | 0.30 | $373.50 |
| | JMW | Analyze accounting declarations (Deloitte and KPMG) from Commonwealth Agent | 0.20 | $145.00 |
| | DJB | Email correspondence with Willkie re expert discovery issues | 0.20 | $249.00 |
| 2/15/2018 | DJB | Review Attmore rebuttal report | 0.30 | $373.50 |
| | DJB | Review expert witness designation | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re Attmore rebuttal report | 0.10 | $124.50 |
| | JMW | Analyze correspondence from J. Worthington re Malloy testimony designations | 0.10 | $72.50 |
| 2/16/2018 | JMW | Analyze press release re extension of deadline to certify fiscal plan | 0.10 | $72.50 |
| 2/18/2018 | DJB | Email correspondence with working group re expert discovery schedule | 0.20 | $249.00 |
| 2/20/2018 | DJB | Review expert disclosures and email correspondence with working group re same | 0.20 | $249.00 |
| 2/21/2018 | JMW | Analyze correspondence from J. Daniels re confidential designations in MSJ papers | 0.10 | $72.50 |

| 2291 0000 | COFINA - Bettina Whyte as Agent | | | Page 27 Bill # 16284 |
|---|---|---|---|---|

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 2/23/2018 | KNK | Prepare correspondence to COFINA agent and legal team re Commonwealth document production | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order amending deadlines for expert discovery | 0.10 | $147.50 |
| 2/26/2018 | JMW | Analyze GDB transcript from October 31, 2013 re COFINA bonds | 0.20 | $145.00 |
| | JMW | Analyze Attmore deposition notice | 0.10 | $72.50 |
| 2/27/2018 | KNK | Analyze correspondence from J. Browning re Attmore deposition | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Weiss re Attmore deposition; reply | 0.10 | $147.50 |
| Professional Services Rendered | | | 32.70 | $29,196.50 |

For Services Rendered Through 2/28/2018

In Reference To:  Non-Working Travel

File No.:        2291-0009

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 2/12/2018 | JMW | One-half travel time to New York for Malloy deposition | 4.10 | $2,972.50 |
| | JMW | One-half travel time to New York for Malloy deposition | 4.10 | No Charge |
| 2/13/2018 | JMW | One half travel time from NY to LA for Malloy deposition | 4.80 | $3,480.00 |
| | JMW | One half travel time from NY to LA for Malloy deposition | 4.80 | No Charge |
| Professional Services Rendered | | | 17.80 | $6,452.50 |

For Services Rendered Through 2/28/2018

In Reference To:  Fee Applications (Others)

File No.:        2291-0010

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|

2291
0000

COFINA - Bettina Whyte as Agent

Page 28
Bill # 16284

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/14/2018 | SDP | Analyze correspondence from N. Navarro-Cabrer re monthly fee statement | 0.10 | $37.50 |
| 2/15/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re revised monthly fee statement | 0.20 | $75.00 |
| 2/20/2018 | SDP | Analyze correspondence between N. Navarro-Cabrer and J. Weiss re payment of December fees (multiple) | 0.20 | $75.00 |
| 2/23/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re service of monthly fee statement (several) | 0.20 | $75.00 |
| Professional Services Rendered | | | 0.70 | $262.50 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 1.60 | 0.00 | No Charge |
| Bussel, Daniel J. | 49.30 | 1245.00 | $61,378.50 |
| Pearson, Shanda D. | 0.50 | 0.00 | No Charge |
| Pearson, Shanda D. | 5.00 | 375.00 | $1,875.00 |
| Klee, Kenneth N. | 0.80 | 0.00 | No Charge |
| Klee, Kenneth N. | 31.30 | 1475.00 | $46,167.50 |
| Pfister, Robert J. | 0.10 | 0.00 | No Charge |
| Pfister, Robert J. | 7.40 | 995.00 | $7,363.00 |
| Weiss, Jonathan M. | 9.70 | 0.00 | No Charge |
| Weiss, Jonathan M. | 73.10 | 725.00 | $52,997.50 |
| | 178.80 | | $169,781.50 |

Total fees and expenses incurred          $172,515.96

**EXHIBIT B**

**(Itemized expenses for the period February 1, 2018 through February 28, 2018)**

| Date | Expense | Amount | Description | Invoice No. |
|---|---|---|---|---|
| 02/07/2018 | Telephone | $15.62 | Telephone Conference Service | 16284 |
| 02/07/2018 | Delivery Services/Messengers | $91.37 | FedEx to Hermann D. Bauer, Esq. at Oneill & Borgues LLC on 01/29/18 | 16284 |
| 02/07/2018 | Delivery Services/Messengers | $91.37 | FedEx to Andres W. Lopez at Law Offices of Andres W. Lopez on 01/29/18 | 16284 |
| 02/07/2018 | Delivery Services/Messengers | $29.50 | FedEx to Hermann D. Bauer at Oneill & Borges LLC on 01/16/18 | 16284 |
| 02/07/2018 | Delivery Services/Messengers | $0.00 | Transportation from JFK on 01/23/18 for J. Weiss | 16284 |
| 02/14/2018 | Delivery Services/Messengers | $17.14 | FedEx to Guy G. Gebhardt at Acting U.S. Trustee on 01/16/18 | 16284 |
| 02/14/2018 | Delivery Services/Messengers | $22.25 | FedEx to Bettina Whyte on 01/16/18 | 16284 |
| 02/14/2018 | Delivery Services/Messengers | $16.49 | FedEx to Brady C. Williamson at Godfrey & Kahn on 01/16/18 | 16284 |
| 02/14/2018 | Delivery Services/Messengers | $16.49 | FedEx to Catherine Steege, Melissa Root at Jenner & Block LLP on 01/16/18 | 16284 |
| 02/14/2018 | Delivery Services/Messengers | $17.14 | FedEx to Robert Gordon, Richard Levin at Jenner & Block LLP on 01/16/18 | 16284 |
| 02/14/2018 | Delivery Services/Messengers | $17.14 | FedEx to Luc. A. Despins, Esq. at Paul Hastings LLP on 01/16/18 | 16284 |
| 02/14/2018 | Delivery Services/Messengers | $16.49 | FedEx to Paul V. Possinger, Esq. at Proskauer Rose LLP on 01/16/18 | 16284 |
| 02/14/2018 | Delivery Services/Messengers | $17.14 | FedEx to Martin Bienenstock, Ehud Barak at Poskauer Rose LLP on 01/16/18 | 16284 |
| 02/14/2018 | Delivery Services/Messengers | $17.14 | FedEx to J. Rapisardi, S. Uhland at OMelveny & Myers LLP on 01/16/18 | 16284 |
| 02/14/2018 | Delivery Services/Messengers | $16.60 | FedEx to Paul. V. Possinger, Esq. at Proskauer Rose LLP on 01/29/18 | 16284 |
| 02/14/2018 | Delivery Services/Messengers | $17.35 | FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 01/29/18 | 16284 |
| 02/14/2018 | Delivery Services/Messengers | $17.35 | FedEx to J. Rapisardi, S. Uhland at OMelveny & Myers LLP on 01/29/18 | 16284 |
| 02/14/2018 | Travel | $705.00 | Airfare from JFK to LAX on 02/13/18 for J. Weiss (Malloy Dep) | 16284 |
| 02/14/2018 | Travel | $1,012.30 | Airfare from LAX to JFK on 02/12/18 for J. Weiss (Malloy Dep) | 16284 |
| 02/14/2018 | Travel | $61.20 | Transportation to LAX on 02/12/18 for J. Weiss (Malloy Dep) | 16284 |
| 02/14/2018 | Travel | $112.00 | Transportation from deposition to JFK on 02/13/18 for J. Weiss | 16284 |
| 02/14/2018 | Travel | $70.62 | Transportation from LAX on 02/14/18 for J. Weiss | 16284 |
| 02/28/2018 | Copying | $187.40 | Photocopies - February 2018 | 16284 |
| 02/28/2018 | Online Research | $14.36 | Lexis- February 2018 | 16284 |
| **Total:** | | **$2,734.46** | | |

**Apryl C. Bond**

| | |
|---|---|
| **From:** | Jonathan Weiss ███████████████ |
| **Sent:** | Tuesday, February 13, 2018 5:00 PM |
| **To:** | Apryl C. Bond |
| **Subject:** | Fwd: Your Tuesday evening trip with Uber |

Uber to jfk for flight home

**From:** Uber Receipts <uber.us@uber.com>
**Sent:** Tuesday, February 13, 2018 7:59:32 PM
**To:** ███████████████
**Subject:** Your Tuesday evening trip with Uber



# $112.00

Thanks for choosing Uber, Jonathan

February 13, 2018 | BLACK CAR



**07:15pm** | 334 Lexington Ave, New York, NY

**07:59pm** | Terminal 5, Jamaica, NY

You rode with Viktor

| 17.02 | 00:43:11 | BLACK CAR |
|-------|----------|-----------|
| miles | Trip time | Car |

Add a tip

Did you know you can order food delivery through Uber? Try Uber Eats and get 20% off your first order with the code 20ubereats. Download the app today.

[ ]
# Your Fare

Trip fare                                                                                  112.00

**Subtotal**                                                                          **$112.00**

Before Taxes                                                                            100.57

Sales Tax (8.875%)                                                                        8.92

Black Car Fund (2.5%)                                                                     2.51

CHARGED

Personal •••• 8910                                                     **$112.00**

Affiliated with ZWANZIG-NY,LLC (B02882)

Dispatched by Zwanzig (B02882)

License Plate: T715362+

FHV License Number: 5725136

## Your confirmation code is DHCNCH

This is not your boarding pass.



| DATE | DEPARTS/ ARRIVES | ROUTE | FLIGHT/ OPERATED BY | TRAVELERS | FREQUENT FLIER[1] | SEATS[2] | TERMINAL |
|------|------------------|-------|---------------------|-----------|-------------------|----------|----------|
| Tue, Feb 13 | 09:35 PM 01:02 AM | NEW YORK, NY (JFK) to LOS ANGELES, CA (LAX) | 1723 | Jonathan Mark Weiss | B6 3842202542 | 3F | 5 |

**Trip 1:**

The **Mint** experience includes **two (2) checked bags per person**. You may pay for additional bags online (within 24 hours of departure), or upon arrival at the airport via an airport kiosk or with an airport crewmember. Some restrictions apply. Please click here for additional information.

Any special meal requests must be selected at least 24 hours prior to departure (kosher meals at least 48 hours prior to departure). If you select or make a change to your meal after this timeframe, your special meal is not guaranteed. For more information click here.

For a detailed receipt, select a customer

Jonathan Mark Weiss

Ticket number(s)

2792193960536

Please click here for details regarding change and cancel policies.

[1] To provide a frequent flier number, please call 1-844-JET-MINT (538-6468).

[2] Seat requests on other airlines are not guaranteed until confirmed by the operating carrier.

| FORM OF PAYMENT | FARE TYPE | FARE | EXTRAS | TAXES & FEES | TOTAL |
|-----------------|-----------|------|--------|--------------|-------|
| Credit Card: Master XXXXXXXXXX8910 | REF IF CHG/CXL BY FLT DPT | USD1566.51 | | USD131.79 | **USD1698.30** |



## Don't get carried away.

You're allowed to bring aboard 1 approved carry-on + 1 item that fits under the seat in front of you, like a purse, daypack, laptop bag or pet carrier. Click here for dimensions and details about our carry-on and checked bag policy.

# Departing flights

New York-Kennedy, NY (JFK) to Los Angeles, CA (LAX)



BEST FARE GUARANTEE — jetblue.com has the lowest fares—guaranteed*
*Terms apply

| ← Prev | Sun Feb 11 $390 | Mon Feb 12 $291 | Tue Feb 13 from $345 | Wed Feb 14 $390 | Thu Feb 15 $552 | → Next |
|---|---|---|---|---|---|---|

| Non-Refundable | Refundable |
|---|---|

Compare fare options

Prices displayed are one-way per person including taxes and fees ☒. Additional baggage fees ☒ may apply. The order of flights displayed is not neutral with respect to carrier identity; lowest priced JetBlue flights are displayed first, followed by codeshare and interline partner-operated flights, prioritized by price and schedule.
Did you know you can click on a flight number to see its on-time performance?

| Departs ⇕ | Arrives ⇕ | Duration ⇕ | BLUE        0 | BLUE PLUS        1 | BLUE FLEX        2 | MINT        2 |
|---|---|---|---|---|---|---|
| **6:00 AM** JFK ✈ 23  A321/Mint  View seats | **9:23 AM** LAX | 6h 23m  Amenities | ○ $832 2 seats left at this price | ○ $855 2 seats left at this price | ○ $947 2 seats left at this price | ○ $1,699 |
| **7:26 AM** JFK ✈ 123  A321/Mint  View seats | **10:53 AM** LAX | 6h 27m  Amenities | ○ $590 2 seats left at this price | ○ $613 2 seats left at this price | ○ $705 2 seats left at this price | ○ $1,699 |
| **8:29 AM** JFK ✈ 223  A321/Mint  View seats | **12:04 PM** LAX | 6h 35m  Amenities | ○ $590 | ○ $613 | ○ $705 | ○ $1,699 4 seats left at this price |
| **9:30 AM** JFK ✈ 323  A321/Mint  View seats | **1:03 PM** LAX | 6h 33m  Amenities | ○ $590 3 seats left at this price | ○ $613 3 seats left at this price | ○ $705 3 seats left at this price | ○ $1,699 |
| **10:35 AM** JFK ✈ 423  A321/Mint  View seats | **2:03 PM** LAX | 6h 28m  Amenities | ○ $640 2 seats left at this price | ○ $663 2 seats left at this price | ○ $755 2 seats left at this price | ○ $1,699 3 seats left at this price |
| **12:13 PM** JFK ✈ 523  A321/Mint  View seats | **3:35 PM** LAX | 6h 22m  Amenities | ○ $590 4 seats left at this price | ○ $613 4 seats left at this price | ○ $705 4 seats left at this price | ○ $1,699 3 seats left at this price |
| **3:25 PM** JFK ✈ 1323  A321/Mint  View seats | **7:04 PM** LAX | 6h 39m  Amenities | ○ $640 2 seats left at this price | ○ $663 2 seats left at this price | ○ $755 2 seats left at this price | ○ $1,699 4 seats left at this price |
| **4:35 PM** JFK ✈ 1523  A321/Mint  View seats | **8:04 PM** LAX | 6h 29m  Amenities | ○ $590 4 seats left at this price | ○ $613 4 seats left at this price | ○ $705 4 seats left at this price | ○ $1,699 4 seats left at this price |
| **7:10 PM** JFK ✈ 1623  A321/Mint  View seats | **10:44 PM** LAX | 6h 34m  Amenities | ○ $752 3 seats left at this price | ○ $775 3 seats left at this price | ○ $867 3 seats left at this price | ○ $1,699 2 seats left at this price |
| **9:35 PM** JFK ✈ 1723  A321/Mint  View seats | **1:02 AM+1** LAX | 6h 27m  Amenities | ○ $590 3 seats left at this price | ○ $613 3 seats left at this price | ○ **$705** 3 seats left at this price | ○ $1,699 |

# ◢ DELTA 🅂🄺🅈🅃🄴🄰🄼

MY TRIPS        BOOK A TRIP      FLIGHT STATUS      CHECK IN                    SIGN UP    LOG IN

## BOOK A TRIP 

New Search   Flights   Passengers   Extras   Payment

### FLIGHTS

| | | | | | |
|---|---|---|---|---|---|
| **MON 12 FEB** | **LAX ▸ JFK**<br>9:35 PM   06:00 AM<br>ARRIVES NEXT DAY | DL 1162<br>5h 25m | NONSTOP | Main Cabin (B)<br><br>Changeable / Refundable<br><br>Delta Air Lines Baggage Information | [ Change Flight ] | **Price per Passenger** $928.37<br>**Taxes, Fees and Charges** $83.93 |

▸ Details   ▸ View Seats                                                        + More

GET MORE WITH
**FLEX DELTA COMFORT+®**
$144.00
Per Person

UPGRADE

GET MORE WITH
**FLEX DELTA ONE®**
$2,058.00
Per Person

UPGRADE

**Total Price (USD)**   **$1,012.30**

### Earn a $200 Statement Credit and 20,000 Bonus Miles
Apply for the Gold Delta SkyMiles Credit Card from American Express

- $200 Statement Credit after you use your new Card on a Delta purchase in your first 3 months*
- 20,000 bonus miles after you make $1,000 in purchases on your new Card in your first 3 months.
- First checked bag free and Priority Boarding on Delta flights
- $0 Introductory annual fee for the first year, then $95 Rates & Fees | Offer Terms | Benefit Terms

Terms and Conditions Apply

☐ **Yes! I'd like to apply now for a Card and then complete my booking**
*Statement credit will be issued approximately 8-12 weeks after making your first Delta purchase*

**Statement Credit*** -$200.00

**Total After Statement Credit (USD)** $812.30

CONTINUE

### TERMS AND CONDITIONS

**GENERAL CONDITIONS OF PURCHASE**

You agree to accept all Fare Rules for each flight, all **Trip Extras Terms & Conditions**, and all terms in Delta's applicable Contract of Carriage. Once your ticket is purchased, **Risk-Free Cancellation** may apply. No contract exists until you receive confirmation that payment was received and processed.

View Fare Rules, Change & Cancellation Policies. This ticket is changeable/refundable . Fees may apply.

The advertised price is not an offer and is subject to change. All prices are (USD) unless otherwise noted. You may see separate transactions to your credit card based on the vendors and the products you are purchasing. Amounts may vary dependant on the rate of exchange at time of transaction.

In-Flight services and amenities may vary and are subject to change.

Final baggage fees will be assessed and charged at time of check in. Baggage fees may change based on the class of service or frequent flyer status.   [ CURRENCY CALCULATOR ]

| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| KLEE TUCHIN BOGDANOFF & STERN | 02/01/2018 - 02/27/2018 | 03/01/2018 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
| CLIENT | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2291 | $144.00 | ($129.64) | $14.36 | $0.00 | $0.00 | $0.00 | $14.36 | $0.00 | $14.36 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| MAR-01-2018 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |



## <u>EXHIBIT 4-B</u>

**TIME AND EXPENSE DETAIL FOR
MARCH 2018 FEE STATEMENT**

170968.1

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

April 02, 2018
Bill No. 16345

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0000 | COFINA Expenses | $0.00 | $6,605.20 | $6,605.20 |
| 0001 | Litigation/Adversary Proceedin | $108,291.50 | $0.00 | $108,291.50 |
| 0002 | Case Administration | $1,172.50 | $0.00 | $1,172.50 |
| 0003 | Meetings/Creditor Communicatio | $16,659.00 | $0.00 | $16,659.00 |
| 0004 | Mediation/Negotiations | $112,147.00 | $0.00 | $112,147.00 |
| 0005 | Fee Applications and Retention | $11,318.50 | $0.00 | $11,318.50 |
| 0006 | Fee App and Retention Objectio | $957.50 | $0.00 | $957.50 |
| 0007 | Budget | $1,312.50 | $0.00 | $1,312.50 |
| 0008 | Discovery/Fact Analysis | $11,042.50 | $0.00 | $11,042.50 |
| 0009 | Non-Working Travel | $9,735.00 | $0.00 | $9,735.00 |
| 0010 | Fee Applications (Others) | $262.50 | $0.00 | $262.50 |
| | | $272,898.50 | $6,605.20 | **$279,503.70** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

April 02, 2018
Bill No. 16345

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 3/31/2018

In Reference To:

File No.:        2291-0000

Costs and Disbursements

    <u>Copying</u>

| | |
|---|---:|
| Photocopies - March 2018 | $6.90 |
| | $6.90 |

    <u>Telephone</u>

| | |
|---|---:|
| Telephone Conference Service | $14.52 |
| | $14.52 |

    <u>Online Research</u>

| | |
|---|---:|
| Pacer - March 2018 | $11.80 |
| Lexis - March 2018 | $121.03 |
| | $132.83 |

    <u>Delivery services/messengers</u>

| | |
|---|---:|
| FedEx to J. Casillas Ayala A. Aenses Negron at Casillas, Santiago & Torres LLC on 02/27/18 | $94.71 |
| FedEx to Hermann D. Bauer Esq at Oneil & Borges LLC on 02/27/18 | $94.71 |
| FedEx to Edificio Ochoa at Office of US Trustee on 02/27/18 | $90.51 |

COFINA - Bettina Whyte as Agent                                                    Page 2
Bill # 16345

| | |
|---|---|
| FedEx to A.J. Bennazar-Zequeira Esq at Bennarzar, Garcia & Milian CSP on 02/27/18 | $94.71 |
| FedEx to Guy G. Gebhardt at Acting US Trustee - Region 2 on 02/27/18 | $16.98 |
| FedEx to Bettina Whyte on 02/27/18 | $22.04 |
| FedEx to Brady C. Williamson at Godfrey & Kahn on 02/27/18 | $16.34 |
| FedEx to Catherine Steege & Melissa Ro at Jenner & Block LLP on 02/27/18 | $16.34 |
| FedEx to Robert Gordon & Richard Levin at Jenner & Block LLP on 02/27/18 | $16.98 |
| FedEx to Luc. A. Despins, Esq. at Paul Hastings on 02/27/18 | $16.98 |
| FedEx to Paul V. Possinger, Esq at Proskauer Rose LLP on 02/27/18 | $16.34 |
| FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 02/27/18 | $16.98 |
| FedEx to J. Rapisardi, S. Uhland at OMelveny & Myers LLp on 02/27/18 | $16.98 |
| FedEx to Hermann D. Bauer, Esq at Oneill & Borges LLC on 03/12/18 | $90.94 |
| FedEx to Andres W. Lopez, Esq. at Law Offices of Andres W. Lopez on 03/12/18 | $90.94 |
| FedEx to A.J. Bennazar-Zequeira, Esq at Bennazar, Garcia & Milian C.S.P. on 03/15/18 | $90.94 |
| FedEx to J. Casillas Ayala at Casillas, Santiago & Torres LLC on 03/15/18 | $90.94 |
| FedEx to Hermann D. Bauer, Esq at Oneill & Borges LLC on 03/15/18 | $90.94 |
| FedEx to Edificio Ochoa at Office of United States Trustee on 03/15/18 | $90.94 |
| | $1,076.24 |

Travel

| | |
|---|---|
| Transportation on 03/10/18 for K. Klee re mediation | $10.55 |
| Transportation from JFK on 02/13/18 for J. Weiss re Malloy deposition | $178.75 |
| Airfare from LAX to JFK on 03/07/18 for K. Klee re mediation | $1,156.30 |
| Airfare from JFK to LAX on 03/11/18 for K. Klee re mediation | $1,259.65 |
| Hotel from 03/07/18 thru 03/11/18 for K. Klee re mediation | $2,096.69 |
| Transportation on 03/11/18 for K. Klee re mediation | $7.55 |
| Transportation on 03/09/18 for K. Klee re mediation | $6.95 |
| | $4,716.44 |

Meals

| | |
|---|---|
| Travel meal on 03/09/18 for K. Klee  & B. Whyte at mediation | $172.70 |
| Travel meal on 03/10/18 for K. Klee at mediation | $121.14 |
| Travel meal on 03/07/18 for K. Klee at mediation | $19.43 |
| Travel meal on 03/08/18 for K. Klee at mediation | $59.45 |
| Travel meal on 03/09/18 for K. Klee at mediation | $59.45 |
| Travel meal on 03/10/18 for K. Klee at mediation | $59.45 |
| Travel meal on 03/11/18 for K. Klee at mediation | $59.45 |
| | $551.07 |

Parking

| | |
|---|---|
| Airport parking on 03/11/18 for K. Klee for mediation | $107.20 |
| | $107.20 |

| | |
|---|---|
| Total Costs and Disbursements | $6,605.20 |

For Services Rendered Through 3/31/2018

In Reference To:  Litigation/Adversary Proceedings
File No.:        2291-0001

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 3/1/2018 | KNK | Analyze pleadings re order denying motion to expedite briefing | 0.10 | $147.50 |
| | JMW | Analyze order denying expedited briefing schedule on certification motion | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re order denying urgent motion to expedite certification motion | 0.20 | $249.00 |
| 3/2/2018 | RJP | Review R. Attmore (accounting expert) deposition transcript | 0.40 | $398.00 |
| | KNK | Analyze correspondence from C. Koenig re risk assessment charts; reply | 0.10 | $147.50 |
| | KNK | Analyze revised risk assessment charts | 0.20 | $295.00 |
| | DJB | Review revised risk assessment charts and furnish comments to Willkie | 0.60 | $747.00 |
| | SDP | Exchange e-mail correspondence with K. Klee re prep binder for mediation | 0.20 | No Charge |

COFINA - Bettina Whyte as Agent                                    Page 4
                                                                              Bill # 16345

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Analyze correspondence from D. Bussel re risk assessment charts | 0.10 | $37.50 |
| | JMW | Analyze correspondence from B. Whyte re certification motion issues | 0.10 | $72.50 |
| | DJB | Email correspondence with C. Koenig re risk assessment charts | 0.20 | $249.00 |
| | SDP | Exchange e-mail correspondence with C. Koenig re risk assessment charts | 0.20 | $75.00 |
| | KNK | Conference call with M. Feldman et al re risk assessment chart | 0.20 | $295.00 |
| 3/4/2018 | JMW | Analyze COFINA Agent's MSJ and statement of facts | 0.40 | $290.00 |
| | JMW | Analyze CW Agent's MSJ and statement of facts | 1.40 | $1,015.00 |
| | JMW | Analyze CW parties' (GO holders and retirees) MSJ papers | 1.60 | $1,160.00 |
| | JMW | Analyze COFINA constituents' MSJ papers | 1.30 | $942.50 |
| 3/5/2018 | KNK | Prepare correspondence to C. Koenig re 4/12 hearing | 0.10 | $147.50 |
| 3/6/2018 | RJP | Review correspondence re withdrawal of confidentiality designation for document cited in summary judgment papers | 0.10 | $99.50 |
| | DJB | Email correspondence with working group re GDB discovery | 0.20 | $249.00 |
| | DJB | Review communications from AMBAC / National re mediation strategy | 0.70 | $871.50 |
| 3/7/2018 | KNK | Analyze correspondence from B. Whyte, J. Minias et al re strategy call | 0.10 | $147.50 |
| 3/8/2018 | JMW | Research re municipal banking precedent re settlement payments | 2.80 | $2,030.00 |
| | RJP | Review correspondence re deposition errata and document production | 0.10 | $99.50 |
| | JMW | Exchange e-mail correspondence with K. Klee re bond insurer issues in Chapter 9 | 0.10 | $72.50 |
| | DJB | Email correspondence with KTBS working group re commutation (monolines) | 0.10 | $124.50 |
| 3/9/2018 | JMW | Research re impact of chapter 9 municipal bankruptcy provisions of collapsing | 0.70 | $507.50 |
| | DJB | Draft and revise memos re consolidation and disregard of COFINA assignment | 3.00 | $3,735.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 5
Bill # 16345

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Work on memo re analysis of substantive consolidation issues | 0.60 | $225.00 |
| | KNK | Prepare correspondence to D. Bussel and J. Weiss re collapsing | 0.10 | $147.50 |
| | JIG | Draft memorandum re collapsing issues | 15.50 | $12,787.50 |
| | DJB | Review Miller Buckfire scenario analysis re settlement proposal | 0.50 | $622.50 |
| | JMW | Analyze draft collapsing memo re implications on bankruptcy | 0.30 | $217.50 |
| | RJP | Analyze correspondence re additional accounting-related document productions | 0.10 | $99.50 |
| | KNK | Analyze correspondence from J. Weiss re commutation of insurance research | 0.10 | $147.50 |
| | DJB | Email correspondence with J. Weiss, K. Klee, and J. Gurule re consolidation memo | 0.50 | $622.50 |
| | DJB | Confer with J. Gurule re disregard issues | 0.60 | $747.00 |
| 3/10/2018 | KNK | Prepare correspondence to B. Whyte and Willkie re collapsing | 0.10 | $147.50 |
| | JMW | Analyze memo and research re municipal bankruptcy implications of consolidation | 0.30 | $217.50 |
| | JMW | Analyze memo re municipal bankruptcy implications of consolidation | 0.20 | $145.00 |
| | KNK | Analyze correspondence from J. Gurule re collapsing the COFINA transaction | 0.20 | $295.00 |
| | DJB | Email correspondence with K. Klee and J. Gurule re disregard memo | 0.10 | $124.50 |
| 3/11/2018 | JMW | Analyze as-filed extension page motion re MSJ opposition | 0.10 | $72.50 |
| | DJB | Email correspondence with Willkie, J. Weiss re Reply MSJ | 0.10 | $124.50 |
| | JMW | Exchange e-mail correspondence with D. Bussel, K. Klee, S. Hussein re MSJ opposition | 0.20 | $145.00 |
| 3/12/2018 | JMW | Research re opposition to MSJs | 0.20 | $145.00 |
| | KNK | Prepare correspondence to J. Weiss re revision to memo in opposition to Commonwealth agents motion for summary judgment | 0.10 | $147.50 |
| | JMW | Analyze and provide comments to draft MSJ opposition | 1.80 | $1,305.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Revise memo of law in opposition to Commonwealth agent's motion for summary judgment | 0.60 | $885.00 |
| | DJB | Reivew draft omnibus reply MSJ | 0.60 | $747.00 |
| | DJB | Review K. Klee comments to draft reply | 0.30 | $373.50 |
| | RJP | Review and revise draft summary judgment opposition brief | 0.40 | $398.00 |
| 3/13/2018 | DJB | Prepare comments to draft omnibus reply MSJ | 0.20 | $249.00 |
| | JMW | Further revisions to opposition to MSJ | 1.20 | $870.00 |
| | DJB | Review settlement proposal waterfall and email correspondence with K. Klee re waterfall (Miller Buckfire model) | 0.30 | $373.50 |
| | RJP | Review correspondence re draft summary judgment opposition brief | 0.10 | $99.50 |
| 3/14/2018 | JMW | Research re SUT legislative legal concerns | 0.30 | $217.50 |
| | JIG | Legal research re takings arguments | 0.50 | $412.50 |
| | KNK | Prepare correspondence to S. Kirpalani re repeal of SUT | 0.10 | $147.50 |
| | DJB | Review and comment on draft MSJ opposition brief | 0.40 | $498.00 |
| | KNK | Analyze pleadings re revised draft memo of law in opposition to summary judgment | 0.50 | $737.50 |
| | KNK | Analyze correspondence from D. Bussel re limitation on repeal of SUT | 0.10 | $147.50 |
| | KNK | Analyze pleadings re omnibus opposition of COFINA Sr. Bondholders to motions for summary judgment | 0.60 | $885.00 |
| | KNK | Analyze pleadings re omnibus opposing statement of undisputed facts of COFINA Sr. Bondholders | 0.80 | $1,180.00 |
| | JMW | Analyze final version and redline of MSJ opposition | 0.80 | $580.00 |
| 3/15/2018 | KNK | Analyze pleadings re AMBAC opposition to summary judgment | 0.40 | $590.00 |
| | KNK | Analyze pleadings re COFINA agent's response re undisputed facts | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Commonwealth agent's opposition to COFINA agent's motion for summary judgment | 1.10 | $1,622.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re COFINA Sr. opposition to Commonwealth agent's motion for summary judgment (unredacted) | 0.70 | $1,032.50 |
| | KNK | Analyze pleadings re Commonwealth agent's responses re statements of undisputed facts | 1.30 | $1,917.50 |
| | KNK | Analyze correspondence from D. Bussel re responses to motion for summary judgment | 0.10 | $147.50 |
| | KNK | Analyze pleadings re retirees opposition to summary judgment | 0.40 | $590.00 |
| | DJB | Review summaries of MSJ filings (various parties) | 0.40 | $498.00 |
| | DJB | Review unredact briefing on MSJ | 1.30 | $1,618.50 |
| | DJB | Email correspondence with COFINA Senior Group re redactions, omnibus reply | 0.20 | $249.00 |
| 3/16/2018 | JIG | Legal research re takings issues | 6.20 | $5,115.00 |
| | KNK | Analyze pleadings re GO Bondholders' three statements of undisputed facts | 0.80 | $1,180.00 |
| | KNK | Analyze pleadings re Mutual Fund Group's objection to motion for summary judgment | 0.20 | $295.00 |
| | KNK | Analyze pleadings re Mutual Fund Group's responses re statements of undisputed facts | 0.60 | $885.00 |
| | KNK | Analyze pleadings re National's joinder to COFINA agents memo of law | 0.10 | $147.50 |
| | KNK | Analyze pleadings re G.O. Bondholders' opposition to summary judgment | 0.60 | $885.00 |
| | KNK | Analyze pleadings re COFINA agent's response to Commonwealth agent's re undisputed facts | 0.20 | $295.00 |
| | DJB | Confer with J. Gurule re memo on takings/contract clause | 0.20 | $249.00 |
| 3/18/2018 | JIG | Legal research re takings issue | 2.10 | $1,732.50 |
| | JMW | Analyze Commonwealth agent opposition to motion for summary judgment | 1.40 | $1,015.00 |
| | JMW | Analyze Commonwealth agent opposition to statements of facts | 0.90 | $652.50 |
| 3/19/2018 | JIG | Legal research re contracts clause | 5.70 | $4,702.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Revise draft reply in support of COFINA agent's motion for summary judgment | 0.70 | $1,032.50 |
| | JMW | Revise draft motion for summary judgment reply | 0.80 | $580.00 |
| | JMW | Revise draft reply re statement of facts | 0.20 | $145.00 |
| | KNK | Analyze reply re Commonwealth agents counter statement of undisputed facts | 0.20 | $295.00 |
| | DJB | Review and comment on draft reply MSJ brief | 1.10 | No Charge |
| | DJB | Review urgent motions re reply extensions (various parties) | 0.10 | $124.50 |
| | JMW | Analyze retirees' motion for summary judgment opposition | 0.60 | $435.00 |
| | JMW | Analyze G.O. holders' motion for summary judgment opposition | 0.50 | $362.50 |
| | JMW | Analyze COFINA seniors omnibus opposition to statement of facts | 0.40 | $290.00 |
| | JMW | Analyze omnibus opposition of COFINA seniors to motion for summary judgment | 0.90 | $652.50 |
| | JMW | Analyze AMBAC opposition and joinder re motion for summary judgment | 0.40 | $290.00 |
| | JMW | Analyze G.O. holders' opposing statements of facts re motions for summary judgment of COFINA agent and seniors and juniors | 0.80 | $580.00 |
| | JMW | Analyze COFINA juniors motion for summary judgment opposition | 0.50 | $362.50 |
| | DJB | Email correspondence with working group re extensions to reply briefs | 0.10 | $124.50 |
| | JMW | Exchange e-mail correspondence with M. Feldman, K. Klee re G.O. bondholder discussions | 0.10 | $72.50 |
| | JMW | Analyze correspondence from D. Goldman and D. Burke re motion for summary judgment replies | 0.10 | $72.50 |
| 3/20/2018 | JIG | Legal research re contracts clause | 3.10 | $2,557.50 |
| | JIG | Draft memorandum re takings and contracts clause issues | 2.20 | $1,815.00 |
| | KNK | Analyze correspondence from D. Bussel and J. Weiss re comments on reply brief re summary judgment | 0.10 | $147.50 |
| | KNK | Analyze correspondence from N. Navarro-Cabrer re comments on motion for summary judgment reply brief | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze correspondence from N. Navarro re comments to motion for summary judgment reply | 0.10 | No Charge |
| | DJB | Email correspondence with working group re Navarro comments to reply MSJ brief | 0.20 | $249.00 |
| | DJB | Confer with T. Yanez re reply to retiree brief | 0.20 | $249.00 |
| | JMW | Exchange e-mail correspondence with T. Yanez re comments to motion for summary judgment reply | 0.10 | $72.50 |
| 3/21/2018 | JIG | Legal research re contracts clause issues | 2.10 | $1,732.50 |
| | JMW | Review and comment on near-final version of motion for summary judgment reply | 0.80 | $580.00 |
| | JIG | Draft memorandum re contracts clause and takings clause | 4.70 | $3,877.50 |
| | KNK | Analyze pleadings re draft reply in support of COFINA agents motion for summary judgment | 0.30 | $442.50 |
| | DJB | Review reply in support of MSJ and furnish final comments | 0.40 | $498.00 |
| | DJB | Review replies in support of MSJ (various parties) | 0.90 | $1,120.50 |
| | JMW | Analyze COFINA seniors motion for summary judgment reply | 0.90 | $652.50 |
| | JMW | Analyze COFINA seniors reply statement of facts | 0.40 | $290.00 |
| | JMW | Analyze COFINA seniors' slides re SUT tracker | 0.20 | $145.00 |
| | RJP | Analyze summary judgment reply briefs | 0.40 | $398.00 |
| | DJB | Analyze email correspondence from Young Conaway re Banco Popular motion to seal Commonwealth Agent reply MSJ | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re reply MSJ (various final comments / sign off) | 0.10 | $124.50 |
| | JMW | Analyze correspondence from M. Neiburg (Banco Popular) re exhibits in Commonwealth motion for summary judgment opposition | 0.10 | $72.50 |
| 3/22/2018 | JIG | Draft memorandum re contracts clause and takings clause | 5.20 | $4,290.00 |
| | KNK | Analyze pleadings re replies in support of COFINA agent's motion for summary judgment | 1.80 | $2,655.00 |
| | DJB | Review analysis of summary judgment replies | 0.50 | $622.50 |

2291
0000
COFINA - Bettina Whyte as Agent

Page 10
Bill # 16345

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/23/2018 | KNK | Analyze correspondence from B. Whyte re DIP issues | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte, et al re DIP issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re DIP issues | 0.10 | $147.50 |
| | KNK | Analyze pleadings re replies re statements of undisputed facts re COFINA agent's motion for summary judgment | 0.40 | $590.00 |
| | KNK | Analyze pleadings re omnibus reply in support of motion for summary judgment | 0.30 | $442.50 |
| | KNK | Telephone conference with D. Bussel re DIP issues | 0.10 | $147.50 |
| | KNK | Conference call with D. Bussel, J. Weiss, Willkie re DIP issues | 0.20 | $295.00 |
| | KNK | Prepare correspondence to D. Bussel and J. Gurule re contracts clause analysis | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte, et al re DIP issues | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte re DIP issues | 0.10 | $147.50 |
| | JMW | Telephone conference with J. Minias and C. Koenig re pending litigation issues | 0.10 | $72.50 |
| | KNK | Analyze memo re contracts clause | 0.20 | $295.00 |
| 3/24/2018 | KNK | Analyze correspondence from D. Bussel re on island UBS bondholders status | 0.10 | $147.50 |
| | JMW | Analyze MSJ reply filed by GO Group in support of summary judgment papers | 0.80 | $580.00 |
| | JMW | Analyze Commonwealth Agent's reply in support of motion for summary judgment | 1.10 | $797.50 |
| | JMW | Analyze mutual fund group's papers (reply and statement of facts) in reply in support of MSJ | 0.40 | $290.00 |
| | JMW | Analyze National Public Finance joinder to COFINA agent's omnibus MSJ reply | 0.10 | $72.50 |
| | JMW | Analyze retirees' reply in support of MSJ | 0.40 | $290.00 |
| | JMW | Analyze AMBAC joinder to COFINA agent's omnibus MSJ reply | 0.10 | $72.50 |
| | JMW | Analyze CW Agent's reply to COFINA Seniors' counter statement of facts | 0.10 | $72.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 11
Bill # 16345

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze declaration of Nicholas A. Bassett (portions thereof) in support of CW Agent's MSJ reply | 0.20 | $145.00 |
| | JMW | Analyze (partial) revised fiscal plan re relation to COFINA bonds | 0.20 | $145.00 |
| | JMW | Analyze correspondence from B. Whyte re notes from discussion with UBS | 0.10 | $72.50 |
| | JMW | Analyze correspondence from M. Rodrigue re analysis of revised fiscal plan | 0.10 | $72.50 |
| 3/25/2018 | KNK | Conference call with B. Whyte and M. Feldman et al re Houser mediation agenda | 0.40 | $590.00 |
| 3/29/2018 | DJB | Prepare for April 3-5 mediations | 1.40 | $1,743.00 |
| | KNK | Analyze Wendt expert report draft | 0.70 | $1,032.50 |
| | KNK | Analyze correspondence from D. Bussel re expert report | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Ambeault re 4/10 hearing | 0.10 | $147.50 |
| | JMW | Analyze draft expert report of Brad Wendt re municipal bonds and finance | 1.40 | $1,015.00 |
| | RJP | Review near-final B. Wendt expert report and correspondence re same | 0.30 | $298.50 |
| 3/30/2018 | KNK | Prepare correspondence to S. Hussein re revised Wendt expert report; reply | 0.10 | $147.50 |
| | KNK | Analyze Wendt expert report as further revised | 0.60 | $885.00 |
| | DJB | Review Wendt report | 0.20 | $249.00 |
| | JMW | Anaylze revised draft of Wendt expert report | 0.30 | $217.50 |
| | RJP | Review final B. Wendt and J. Chalmers accounting expert reports | 0.80 | $796.00 |
| Professional Services Rendered | | | 114.50 | $108,291.50 |

For Services Rendered Through 3/31/2018

In Reference To:  Case Administration

File No.:         2291-0002

Professional Services

2291
0000
COFINA - Bettina Whyte as Agent

Page 12
Bill # 16345

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/1/2018 | JMW | Analyze COFINA Agent informative motion re March 7, 2018 hearing | 0.10 | $72.50 |
| | KNK | Telephone conference with M. Feldman re mediation strategy and charts | 0.20 | $295.00 |
| 3/2/2018 | JMW | Telephone conference with C. Koenig re March 7, 2018 hearing preparation | 0.20 | $145.00 |
| 3/5/2018 | KNK | Prepare correspondence to B. Whyte re Sr. Bondholders' 2019 statement | 0.10 | $147.50 |
| 3/12/2018 | JMW | Analyze draft protective order from examiner | 0.20 | $145.00 |
| 3/20/2018 | SDP | Analyze correspondence from N. Navarro-Cabrer re reporting of payments | 0.10 | $37.50 |
| | SDP | Analyze correspondence from A. Ambeault re reporting of payments | 0.10 | $37.50 |
| 3/21/2018 | SDP | Exchange e-mail correspondence with A. Ambeault and N. Navarro-Cabrer re reporting of payments (multiple) | 0.20 | $75.00 |
| 3/23/2018 | JMW | Analyze correspondence from K. Stadler re protective order | 0.10 | $72.50 |
| 3/26/2018 | JMW | Prepare correspondence to AAFAF re compliance with COFINA protections order | 0.20 | $145.00 |
| Professional Services Rendered | | | 1.50 | $1,172.50 |

For Services Rendered Through 3/31/2018

In Reference To: Meetings/Creditor Communications
File No.:          2291-0003

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/2/2018 | KNK | Analyze correspondence from C. Koenig re meetings with creditor constituencies | 0.10 | $147.50 |
| | KNK | Telephone conference with M. Feldman re UBS meeting | 0.10 | $147.50 |
| 3/5/2018 | KNK | Analyze AMBAC memo re settlement | 0.20 | $295.00 |
| | KNK | Analyze Sr. Bondholders' 2019 statement | 0.10 | $147.50 |
| | KNK | Conference call with Oppenheimer, B. Whyte et al re settlement | 0.60 | $885.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Conference call with Willkie, B. Whyte, and D. Bussel re JR COFINA position | 0.20 | $295.00 |
| | JMW | Call with Mutual Fund Group re mediation | 0.60 | $435.00 |
| 3/6/2018 | KNK | Conference call with B. Whyte, M. Feldman, S. Kirpalani et al re Sr. Bondholders' views on settlement | 1.50 | $2,212.50 |
| | KNK | Analyze correspondence from S. Kirpalani re B. Houser mediation issues | 0.10 | $147.50 |
| | DJB | Call with Senior COFINA group re mediation strategy | 1.50 | $1,867.50 |
| 3/7/2018 | KNK | Analyze correspondence from C. Song re settlement materials | 0.30 | $442.50 |
| | DJB | Review summary of constituent mediation position | 0.30 | $373.50 |
| | KNK | Conference call with P. Friedman; B. Houser et al re restatement of COFINA revenues by P.R. | 0.20 | $295.00 |
| | DJB | Conference call with National re mediation strategy | 0.60 | $747.00 |
| | JMW | Telephone conference with National re mediation preparations (partial) | 0.10 | $72.50 |
| 3/14/2018 | KNK | Conference call with B. Whyte, Willkie, D. Bussel and J. Weiss re weekly update call | 0.10 | $147.50 |
| | JMW | Telephone conference with B. Whyte, Willkie re case update | 0.10 | $72.50 |
| 3/17/2018 | KNK | Conference call with M. Feldman, B. Whyte et al re settlement proposal structure | 0.30 | $442.50 |
| 3/19/2018 | DJB | Email correspondence with working group re GO bond meeting | 0.20 | $249.00 |
| 3/20/2018 | KNK | Telephone conference with B. Whyte re plan negotiation and proposal | 0.20 | $295.00 |
| | KNK | Telephone conference with M. Tannenbaum re COFINA agent motion for summary judgment and certification | 0.30 | $442.50 |
| 3/22/2018 | KNK | Conference call with B. Whyte, Willkie, J. Weiss and D. Bussel re proposal | 0.30 | $442.50 |
| | KNK | Conference call with G.O., B. Whyte, Willkie, D. Bussel and J. Weiss re settlement proposal | 0.60 | $885.00 |
| 3/26/2018 | KNK | Analyze materials for COFINA creditor call | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re COFINA creditor call | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 14
Bill # 16345

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from M. Feldman re COFINA creditor call | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman and B. Whyte re COFINA creditor call | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re trades | 0.10 | $147.50 |
| | KNK | Analyze M. Rodrigue settlement scenarios | 0.20 | $295.00 |
| | DJB | Review slide deck for presentation to COFINA constituents | 0.20 | $249.00 |
| | KNK | Conference call with B. Whyte and M. Feldman re preparation for COFINA creditor call | 0.20 | $295.00 |
| | DJB | Confer with COFINA constituents re settlement structure | 0.40 | $498.00 |
| 3/28/2018 | KNK | Analyze correspondence from M. Rodrigue re proposal | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Whyte re discussions with principals re settlement | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte re COFINA Sr. and National positions re settlement (3 calls) | 0.40 | $590.00 |
| | KNK | Telephone conference with J. Minias re COFINA Sr. and National positions re settlement | 0.10 | $147.50 |
| | KNK | Conference call with COFINA agent and professionals re settlement | 0.40 | $590.00 |
| | KNK | Conference call with COFINA senior group, E. Kay, J. Minias, B. Whyte re settlement | 0.90 | $1,327.50 |
| Professional Services Rendered | | | 12.20 | $16,659.00 |

For Services Rendered Through 3/31/2018

In Reference To:  Mediation/Negotiations
File No.:        2291-0004

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/1/2018 | SDP | Compile documents in preparation of mediation | 0.40 | $150.00 |
| | KNK | Analyze correspondence from B. Houser re mediation | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from C. Koenig and D. Bussel re mediation charts | 0.10 | $147.50 |
| | DJB | Review revised mediation schedule and Koenig summary | 0.30 | $373.50 |
| | JMW | Analyze updated mediation memo from mediators | 0.10 | $72.50 |
| | DJB | Email correspondence with C. Koenig re takings claim | 0.10 | $124.50 |
| 3/2/2018 | JMW | Prepare for mediation call (analysis of term sheets and slides) | 0.20 | $145.00 |
| | DJB | Conference call with COFINA Agent working group re mediation strategy | 0.30 | $373.50 |
| | JMW | Telephone conference with Willkie re preparation for mediation | 0.20 | $145.00 |
| 3/3/2018 | DJB | Review revised risk assessment charts and settlement proposal | 0.60 | $747.00 |
| | DJB | Email correspondence with working group re mediation proposal | 0.20 | $249.00 |
| 3/4/2018 | JMW | Analyze mediation documents to prepare for call with B. Whyte | 0.20 | $145.00 |
| | KNK | Conference call with B. Whyte, M. Feldman et al re mediation strategy | 0.40 | $590.00 |
| | DJB | Confer with Cofina Agent working group re mediation strategy | 0.40 | $498.00 |
| | JMW | Call with B. Whyte and Willkie re mediation preparations | 0.40 | $290.00 |
| 3/5/2018 | KNK | Prepare for mediation and review proposals | 0.30 | $442.50 |
| | KNK | Analyze revised settlement proposal term sheet; Centerview COFINA recovery analysis | 0.30 | $442.50 |
| | DJB | Review AMBAC position re settlement structure | 0.40 | $498.00 |
| | DJB | Review hypothetical settlement scenarios re recovery analysis | 0.40 | $498.00 |
| | JMW | Analyze updated mediation chart, documents | 0.20 | $145.00 |
| | JMW | Analyze AMBAC settlement issues | 0.10 | $72.50 |
| | KNK | Confer with S. Pearson re mediation charts and term sheets | 0.10 | $147.50 |
| | DJB | Email correspondence with B. Whyte re AMBAC settlement structure | 0.10 | $124.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Confer with COFINA Agent working group re mutual funds' settlement position | 0.40 | $498.00 |
| | JMW | Telephone conference with B. Whyte, Willkie re follow up to call with Mutual Fund Group | 0.10 | $72.50 |
| | DJB | Confer with mutual fund holders re settlement strategy | 0.70 | $871.50 |
| 3/6/2018 | KNK | Prepare for mediation | 0.30 | $442.50 |
| | KNK | Analyze Miller Buckfire settlement framework | 0.20 | $295.00 |
| | KNK | Analyze National settlement framework | 0.10 | $147.50 |
| | JMW | Analyze National mediation principles | 0.30 | $217.50 |
| | JMW | Analyze Oppenheimer mediation principles | 0.20 | $145.00 |
| | JMW | Analyze First Puerto Rico mediation principles | 0.20 | $145.00 |
| | JMW | Analyze memo from Barbara Houser re mediation | 0.10 | $72.50 |
| | JMW | Analyze Miller Buckfire mediation presentations re COFINA Seniors mediation issues | 0.50 | $362.50 |
| | DJB | Email correspondence with working group re mediation strategy | 0.50 | $622.50 |
| 3/7/2018 | KNK | Analyze revised settlement term sheet | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Hindman re 3/8 mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re mediation strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re mediation strategy and preparation | 0.10 | $147.50 |
| | DJB | Review revisions to term sheet | 0.50 | $622.50 |
| | DJB | Review revisions to term sheet based on constituent comments | 0.50 | $622.50 |
| | JMW | Analyze revised term sheet | 0.10 | $72.50 |
| | JMW | Analyze summary of mediation strategy call with National | 0.10 | $72.50 |
| | DJB | Email correspondence with K. Klee re mediation strategy | 0.30 | $373.50 |
| | DJB | Confer with COFINA Agent working group re mediation strategy | 0.70 | $871.50 |

COFINA - Bettina Whyte as Agent                                    Page 17
                                                                              Bill # 16345

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze correspondence from B. Whyte, M. Rodrigue re settlement scenarios | 0.10 | $72.50 |
| | JMW | Analyze correspondence from M. Rodrigue re mediation preparation | 0.10 | $72.50 |
| | KNK | Prepare for mediation and review file | 4.50 | $6,637.50 |
| 3/8/2018 | KNK | Review AMBAC, Moelis, and Miller Buckfire positions and scenarios | 1.60 | $2,360.00 |
| | KNK | Prepare correspondence to J. Weiss re mediation research | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re settlement coverage ratios | 0.10 | $147.50 |
| | KNK | Confer with B. Whyte, Willkie et al re mediation preparation and settlement proposal scenarios | 2.00 | $2,950.00 |
| | KNK | Telephone conference with J. Weiss re mediation outcome | 0.20 | $295.00 |
| | JMW | Confer with K. Klee re mediation Day 1 update | 0.20 | $145.00 |
| | KNK | Attend meeting with UBS, B. Whyte, M. Feldman et al re settlement strategy | 1.00 | $1,475.00 |
| | KNK | Attend meeting with mediators re settlement and confer with B. Whyte | 3.00 | $4,425.00 |
| 3/9/2018 | KNK | Prepare for mediation and revise scenarios, including confer with B. Whyte and Willkie re mediator points | 3.30 | $4,867.50 |
| | KNK | Analyze revised mediation scenarios | 0.20 | $295.00 |
| | JMW | Analyze revised mediation settlement framework | 0.20 | $145.00 |
| | KNK | Confer with B. Whyte re mediation strategy | 0.50 | $737.50 |
| | KNK | Attend meeting with mediators and COFINA house | 3.20 | $4,720.00 |
| | KNK | Attend meeting with B. Whyte and Willkie re revisions to scenarios and prepare for settlement | 3.40 | $5,015.00 |
| | KNK | Attend meeting with mediators and both agents | 0.70 | $1,032.50 |
| 3/10/2018 | KNK | Prepare for mediation with Commonwealth agent | 0.40 | $590.00 |
| | KNK | Prepare correspondence to B. Whyte re negotiation strategy | 0.10 | $147.50 |
| | KNK | Analyze term sheet and settlement proposal | 0.20 | $295.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Attend meeting with B. Whyte, M. Feldman et al to revise scenarios and proceed to mediation | 0.90 | $1,327.50 |
| | KNK | Attend meeting with mediators and Miller Buckfire re settlement | 5.00 | $7,375.00 |
| | KNK | Attend meeting with B. Whyte, Miller Buckfire, M. Feldman and A. Yanez re revision of settlement scenarios | 2.60 | $3,835.00 |
| | KNK | Attend meeting with B. Whyte re mediation strategy and revised settlement proposals; analyze same | 0.30 | $442.50 |
| 3/11/2018 | KNK | Prepare correspondence to M. Feldman re bar chart on revised proposal | 0.10 | $147.50 |
| | KNK | Email M. Feldman re mediators' eyes only proposal | 0.10 | $147.50 |
| | KNK | Analyze and revise mediators' eyes only proposal | 0.40 | $590.00 |
| | KNK | Analyze correspondence from M. Feldman re conclusion of mediation and future dates | 0.10 | $147.50 |
| | DJB | Review COFINA mediators' eyes only settlement proposal | 0.70 | $871.50 |
| | JMW | Analyze final mediation proposal | 0.20 | $145.00 |
| | RJP | Analyze correspondence re mediation prospects and next steps | 0.10 | $99.50 |
| | DJB | Email correspondence with K. Klee re mediation status | 0.20 | $249.00 |
| | JMW | Analyze correspondence from K. Klee re mediation update | 0.10 | $72.50 |
| | JMW | Analyze correspondence from M. Hindman re mediation update | 0.10 | $72.50 |
| | KNK | Attend meeting with B. Whyte, M. Feldman and mediators | 2.00 | $2,950.00 |
| 3/12/2018 | KNK | Analyze correspondence from B. Whyte re mediation models | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Houser re mediation logistics and future dates | 0.10 | $147.50 |
| | DJB | Review memo from B. Hauser re mediation update | 0.20 | $249.00 |
| | DJB | Review COFINA-Commonwealth stipulation re process for settlement approval and implementation | 0.20 | $249.00 |
| | JMW | Analyze mediation scheduling memo from mediators | 0.10 | $72.50 |
| | KNK | Attend meeting with J. Weiss and D. Bussel re  mediation status and strategy and next steps | 0.80 | $1,180.00 |

2291
0000
COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with K. Klee re April 3-5 mediation sessions | 0.10 | $124.50 |
| | JMW | Meet with K. Klee, D. Bussel re mediation results and strategy going forward | 0.80 | $580.00 |
| | DJB | Update call re mediation status, proposals, and process (COFINA Agent working group) | 0.40 | $498.00 |
| | DJB | Email correspondence with working group re Miller Buckfire modeling | 0.10 | $124.50 |
| 3/13/2018 | KNK | Prepare correspondence to B. Whyte re Waterfall and Excel model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re mediators request for Waterfall | 0.10 | $147.50 |
| | KNK | Analyze Waterfall and Excel model | 0.20 | $295.00 |
| | KNK | Analyze correspondence from M. Feldman re Waterfall | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re Waterfall | 0.10 | $147.50 |
| | JMW | Analyze settlement proposal waterfall | 0.20 | $145.00 |
| | KNK | Telephone conference with B. Whyte re update on mediation strategy | 0.10 | $147.50 |
| 3/14/2018 | KNK | Prepare correspondence to M. Rodrigue re settlement model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re weekly SUT collection tracking | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re conversation with mediators re model | 0.10 | $147.50 |
| | DJB | Analyze SUT collection information | 0.20 | $249.00 |
| | DJB | Weekly status call with COFINA Agent working group | 0.20 | $249.00 |
| | DJB | Confer with N. Navarro re mediation status | 0.30 | $373.50 |
| | DJB | Email correspondence with B. Whyte, Miller Buckfire re model | 0.20 | $249.00 |
| | DJB | Email correspondence with K. Klee, S. Kirpalani re takings claim | 0.20 | $249.00 |
| | JMW | Analyze correspondence from mediation team re additional participating party | 0.10 | $72.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze correspondence from M. Rodrigue re settlement models | 0.10 | $72.50 |
| 3/15/2018 | DJB | Review press release and email correspondence re SUT collections (COFINA Agent Working Group and COFINA Senior Groups and exemptions) | 0.30 | $373.50 |
| 3/16/2018 | KNK | Analyze correspondence from B. Whyte re mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman and B. Whyte re mediation response by Bondholders | 0.10 | $147.50 |
| | JMW | Analyze correspondence from M. Feldman re Holders | 0.10 | $72.50 |
| | DJB | Confer with W. Holt and S. Uhland re monoline issues | 0.50 | $622.50 |
| 3/17/2018 | KNK | Analyze correspondence from J. Weiss re settlement | 0.10 | $147.50 |
| | DJB | Email correspondence with K. Klee and J. Weiss re research re mediation position | 0.20 | $249.00 |
| | DJB | Confer with COFINA Agent working group re research re mediation position | 0.40 | $498.00 |
| | DJB | Email correspondence with working group re mediation update call | 0.10 | $124.50 |
| 3/18/2018 | JMW | Exchange e-mail correspondence D. Bussel re discussions re mediation | 0.20 | $145.00 |
| 3/19/2018 | KNK | Prepare correspondence to M. Feldman et al re meeting | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re meeting with Holders | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re Holders | 0.10 | $147.50 |
| | JMW | Analyze correspondence from T. Yanez re motion for summary judgment replies | 0.10 | $72.50 |
| 3/20/2018 | DJB | Confer with J. Gurule re contracts clause/takings issues | 0.30 | $373.50 |
| 3/21/2018 | KNK | Analyze correspondence from B. Whyte re proposal | 0.10 | $147.50 |
| | DJB | Email correspondence with J. Gurule re memo on U.S. constitutional defenses | 0.20 | $249.00 |
| 3/22/2018 | DJB | Review Miller Buckfire analysis of proposal | 0.20 | $249.00 |
| | DJB | Review slide deck re proposal | 0.30 | $373.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | DJB | Review and comment on JIG memo re federal constitutional defenses | 0.70 | $871.50 |
|  | DJB | Review trading activity re COFINA bonds and email correspondence with working group re status of mediation proposals | 0.30 | $373.50 |
|  | JMW | Analyze slide deck from bondholders | 0.20 | $145.00 |
|  | JMW | Analyze slides re insights and scenarios from Miller Brockfire re G.O. issues | 0.40 | $290.00 |
|  | DJB | Email correspondence with KTBS working group re proposal | 0.10 | $124.50 |
|  | DJB | Conference call with COFINA Agent working group re proposal | 0.30 | $373.50 |
|  | DJB | Conference call with GO group re settlement proposal | 0.60 | $747.00 |
|  | DJB | Confer with N. Navarro re proposal | 0.20 | $249.00 |
|  | JMW | Call with G.O. Bondholders, B. Whyte and Willkie | 0.60 | $435.00 |
| 3/23/2018 | KNK | Telephone conference with B. Whyte re on island bondholders | 0.10 | $147.50 |
|  | DJB | Finalize memo re federal constitutional defenses | 0.40 | $498.00 |
|  | DJB | Review Miller Buckfire preliminary analysis of proposal | 0.40 | $498.00 |
|  | JMW | Analyze slide deck re potential responses | 0.30 | $217.50 |
|  | JIG | Review and incorporate D. Bussel comments to contracts/takings memo | 0.80 | $660.00 |
|  | KNK | Confer with D. Bussel re mediation | 0.10 | $147.50 |
|  | DJB | Email correspondence with K. Klee re mediation strategy | 0.30 | $373.50 |
|  | DJB | Email correspondence with K. Klee re federal constitutional defenses | 0.20 | $249.00 |
|  | KNK | Telephone conference with B. Whyte re mediation | 0.10 | $147.50 |
|  | DJB | Confer with B. Whyte and COFINA Agent working group re mediation strategy | 0.40 | $498.00 |
|  | DJB | Email correspondence with COFINA Agent working group re proposal (Quinn position) | 0.30 | $373.50 |

2291
0000   COFINA - Bettina Whyte as Agent                                              Page 22
                                                                                 Bill # 16345

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Telephone conference with B. Whyte and Willkie re mediation strategy | 0.40 | $290.00 |
| | DJB | Email correspondence with working group re proposal | 0.30 | $373.50 |
| | DJB | Confer with Willkie working group re proposal | 0.40 | $498.00 |
| | DJB | Email correspondence re delays in fiscal plan certification | 0.20 | $249.00 |
| 3/24/2018 | KNK | Analyze correspondence from M. Feldman re B. Houser inquiry re mediation | 0.10 | $147.50 |
| | DJB | Review revised fiscal plan debt capacity projections | 0.30 | $373.50 |
| | DJB | Email correspondence with working group re debt capacity projections | 0.10 | $124.50 |
| | KNK | Prepare correspondence to M. Feldman and B. Whyte re response to Houser inquiry | 0.10 | $147.50 |
| 3/25/2018 | KNK | Analyze correspondence from B. Whyte re communication with B. Houser | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re conversation with B. Houser | 0.10 | $147.50 |
| | JMW | Telephone conference with B. Whyte, Willkie re mediation strategy for April session | 0.40 | $290.00 |
| | JMW | Analyze correspondence from B. Whyte re discussion with mediator | 0.10 | $72.50 |
| | DJB | Update call with working group re mediation status | 0.40 | $498.00 |
| 3/26/2018 | KNK | Analyze correspondence from B. Houser re April mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re April mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re call with B. Houser; reply | 0.10 | $147.50 |
| | DJB | Review trading price data various issues PR bonds, insurers | 0.30 | $373.50 |
| | JMW | Analyze mediator memo re April 3-5 session | 0.10 | $72.50 |
| | JMW | Analyze Miller Buckfire slide deck re counter-proposal | 0.30 | $217.50 |
| | JMW | Analyze slide deck for all COFINA call | 0.20 | $145.00 |
| | KNK | Conference call with B. Whyte et al re COFINA creditor call postmortem | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 23
Bill # 16345

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Conference call with B. Whyte, M. Feldman and COFINA creditors re proposal | 0.60 | $885.00 |
| | KNK | Prepare correspondence to B. Whyte re April mediation | 0.10 | $147.50 |
| | DJB | Email correspondence with COFINA Agent working group re settlement structure | 0.20 | $249.00 |
| | DJB | Confer with COFINA Agent working group re response to settlement structure | 0.30 | $373.50 |
| | JMW | Telephone conference with B. Whyte, Willkie re follow up to COFINA settlement call | 0.10 | $72.50 |
| | JMW | Telephone conference with all COFINA constituents re settlement discussions | 0.60 | $435.00 |
| 3/27/2018 | KNK | Prepare correspondence to B. Whyte re scenario analysis | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re wrap | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re scenario analysis | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re comparables summary | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re scenario analyses | 0.20 | $295.00 |
| | KNK | Analyze M. Rodrigue settlement models and prepare for call with COFINA agent | 0.70 | $1,032.50 |
| | KNK | Conference call with B. Whyte and D. Bussel re mediator call with B. Houser | 0.30 | $442.50 |
| | KNK | Conference call with D. Bussel, M. Feldman, B. Whyte et al re mediation | 0.90 | $1,327.50 |
| | DJB | Conference call re mediaton strategy with COFINA Agent working group | 0.90 | $1,120.50 |
| | DJB | Call with B. Whyte, K. Klee re Houser and Commonwealth Agent positions | 0.30 | $373.50 |
| | JMW | Telephone conference with B. Whyte, M. Rodrigue, Willkie re preparation for April mediation | 0.90 | $652.50 |
| | JMW | Analyze correspondence from B. Whyte, M. Rodrigue, K. Klee re mediation preparation | 0.20 | $145.00 |
| 3/28/2018 | DJB | Review senior group scenario re proposal counter | 0.40 | $498.00 |
| | DJB | Review Miller Buckfire settlement analysis in preparation for conference | 0.80 | $996.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 24
Bill # 16345

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze Miller Buckfire analysis slides re revised settlement propsoal | 0.20 | $145.00 |
| | JMW | Analyze draft COFINA Agent mediation presentation | 0.20 | $145.00 |
| | KNK | Prepare correspondence to B. Whyte re settlement proposal | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte re mediation strategy | 0.10 | $147.50 |
| | DJB | Conference call with COFINA Agent working group re mediation strategy | 0.30 | $373.50 |
| | DJB | Conference call with senior group re response to proposal | 0.90 | $1,120.50 |
| | DJB | Email correspondence with working group re senior group response | 0.30 | $373.50 |
| | DJB | Email correspondence with working group re SUT fiscal plan projections, new FOMB certification deadline | 0.20 | $249.00 |
| 3/29/2018 | KNK | Prepare correspondence to D. Bussel re April 3-5 mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re acceleration | 0.10 | $147.50 |
| | KNK | Analyze memo re April 3-5 mediation from B. Houser | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re revised mediation proposals | 0.30 | $442.50 |
| | KNK | Analyze correspondence from C. Koenig re revised deck for mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re mediation structure | 0.10 | $147.50 |
| | KNK | Analyze counter-proposal to settlement draft | 0.20 | $295.00 |
| | DJB | Review counterproposal (COFINA Group) | 0.40 | $498.00 |
| | JMW | Analyze revised draft mediation deck | 0.20 | $145.00 |
| | JMW | Analyze revised Miller Buckfire presentation deck re settlement | 0.30 | $217.50 |
| | JMW | Analyze sensitivity analysis slides from Miller Buckfire re various proposals | 0.20 | $145.00 |
| | DJB | Confer with K. Klee re mediation preparation | 0.30 | $373.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 25
Bill # 16345

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Confer with S. Pearson re mediation preparation | 0.40 | No Charge |
| | KNK | Conference call with B. Whyte, M. Feldman et al re mediation proposal and strategy | 0.50 | $737.50 |
| | DJB | Confer with B. Whyte and COFINA Agent working group re mediation proposal | 0.50 | $622.50 |
| | DJB | Confer with B. Whyte re mediation protocol | 0.20 | $249.00 |
| | DJB | Email correspondence with B. Whyte and COFINA Agent working group re proposal | 0.20 | $249.00 |
| | JMW | Telephone conference with B. Whyte, Willkie re preparation for mediation | 0.50 | $362.50 |
| | SDP | Prepare binder re preparation for April 3-5 mediation | 0.90 | No Charge |
| 3/30/2018 | DJB | Review scenarios from Miller Buckfire, AMBAC | 0.70 | $871.50 |
| 3/31/2018 | DJB | Prepare for mediation, review pleadings re MSJ, review proposals and position statements | 1.50 | $1,867.50 |
| Professional Services Rendered | | | 88.30 | $112,147.00 |

For Services Rendered Through 3/31/2018

In Reference To:  Fee Applications and Retention

File No.:        2291-0005

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/1/2018 | JMW | Update billing to comply with Fee Examiner requests | 0.30 | No Charge |
| | DJB | Review Fee Examiner initial report and related email correspondence with working group | 0.30 | $373.50 |
| | JMW | Analyze Fee Examiner report | 0.20 | $145.00 |
| | SDP | Prepare correspondence to B. Whyte re KTB&S's January fee statement | 0.10 | No Charge |
| 3/2/2018 | SDP | Analyze correspondence from K. Stadler re post-hearing meeting re fee applications | 0.10 | $37.50 |
| | JMW | Analyze correspondence from K. Stadler re proposed fee order | 0.10 | $72.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/5/2018 | SDP | Prepare second interim fee application and exhibits | 2.60 | $975.00 |
| 3/6/2018 | SDP | Work on second interim fee application and exhibits | 1.80 | $675.00 |
| 3/7/2018 | SDP | Work on second interim fee application and exhibits | 2.20 | $825.00 |
| 3/8/2018 | SDP | Work on exhibits to second interim fee application | 0.20 | $75.00 |
| | JMW | Work on monthly fee statement | 0.40 | $290.00 |
| | JMW | Work on interim fee application | 0.20 | $145.00 |
| 3/9/2018 | SDP | Prepare monthly fee application and exhibits | 1.60 | $600.00 |
| | SDP | Prepare statement of no objection re January fee statement | 0.10 | $37.50 |
| 3/12/2018 | JMW | Analyze January no objection statement | 0.10 | $72.50 |
| | SDP | Analyze correspondence from K. Stadler re revised stipulated disclosure agreement and protective order | 0.10 | $37.50 |
| | SDP | Serve KTB&S statement of no objection re January fee statement | 0.20 | No Charge |
| 3/13/2018 | JMW | Prepare February monthly fee statement | 1.60 | $1,160.00 |
| | KNK | Analyze correspondence from J. Weiss re February invoice | 0.10 | No Charge |
| | SDP | Exchange e-mail correspondence with J. Weiss re exhibit to monthly fee application | 0.20 | $75.00 |
| 3/15/2018 | KNK | Prepare correspondence to J. Weiss re revision to fee application | 0.10 | No Charge |
| | SDP | Finalize KTB&S February fee statement | 0.10 | No Charge |
| | JMW | Revise second interim fee application | 0.80 | $580.00 |
| | KNK | Analyze seventh monthly fee application and revise same | 0.20 | $295.00 |
| | SDP | Email exchange with K. Klee and J. Weiss re revisions to February fee statement | 0.20 | No Charge |
| | SDP | Exchange e-mail correspondence with A. Ambeault and N. Navarro-Cabrer re second interim fee applications (multiple) | 0.30 | $112.50 |
| | SDP | Serve KTB&S February fee statement | 0.20 | No Charge |
| 3/16/2018 | KNK | Revise second interim fee application | 0.60 | $885.00 |
| | SDP | Work on second interim fee application | 0.40 | No Charge |

2291
0000

COFINA - Bettina Whyte as Agent

Page 27
Bill # 16345

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Finalize second interim fee application | 0.20 | No Charge |
| | JMW | Prepare KTBS second interim fee application including exhibits | 4.20 | $3,045.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re second interim fee application | 0.20 | No Charge |
| | SDP | Analyze correspondence between A. Ambeault and J. Weiss re omnibus notice of hearing re interim fee applications (multiple) | 0.30 | $112.50 |
| | JMW | Telephone conference with C. Koenig re first interim holdback payment | 0.10 | No Charge |
| 3/17/2018 | SDP | Analyze correspondence from N. Navarro-Cabrer re omnibus notice of hearing re interim fee applications | 0.10 | $37.50 |
| | SDP | Analyze correspondence from A. Ambeault re omnibus notice of hearing re interim fee applications | 0.10 | $37.50 |
| 3/18/2018 | JMW | Finalize second interim fee application | 0.30 | $217.50 |
| 3/19/2018 | SDP | Exchange e-mail correspondence with A. Ambeault re filing and service of KTB&S's second interim fee application (multiple) | 0.30 | No Charge |
| | JMW | Exchange e-mail correspondence with K. Stadler re second interim fee applications | 0.10 | $72.50 |
| | SDP | Prepare correspondence to the Fee Examiner and US Trustee re KTB&S's second interim fee application and supporting documentation | 0.10 | $37.50 |
| 3/23/2018 | SDP | Analyze notice of presentment of revised protective order | 0.10 | No Charge |
| | SDP | Analyze correspondence from K. Stadler re notice of presentment of revised protective order | 0.10 | No Charge |
| 3/26/2018 | JMW | Prepare and serve notice of no objection re January fee statement | 0.40 | $290.00 |
| 3/27/2018 | SDP | Analyze correspondence from J. Weiss re statements of no objection re February fee statements | 0.10 | No Charge |
| | SDP | Analyze correspondence from J. Weiss to Notice Parties re payment of January fees | 0.10 | No Charge |
| Professional Services Rendered | | | 22.20 | $11,318.50 |

For Services Rendered Through 3/31/2018

In Reference To:  Fee Application and Retention Objections
File No.:          2291-0006

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/5/2018 | KNK | Analyze pleadings re fee examiner's report | 0.40 | $590.00 |
| 3/16/2018 | KNK | Confer with J. Weiss re fee examiner's issues | 0.10 | $147.50 |
| 3/19/2018 | KNK | Confer with J. Weiss re fee examiner's discussion | 0.10 | $147.50 |
|  | JMW | Confer with K. Klee re fee examiner discussion | 0.10 | $72.50 |
| Professional Services Rendered | | | 0.70 | $957.50 |

For Services Rendered Through 3/31/2018

In Reference To:  Budget
File No.:          2291-0007

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/13/2018 | KNK | Prepare correspondence to B. Whyte re March and April budget | 0.10 | $147.50 |
| 3/15/2018 | JMW | Prepare budget for April 2018 pursuant to fee examiner memo | 0.60 | $435.00 |
|  | JMW | Prepare budget and staffing plan for B. Whyte | 0.40 | $290.00 |
| 3/16/2018 | JMW | Revise budget for fee examiner | 0.20 | $145.00 |
|  | KNK | Analyze budgets for March and April | 0.10 | $147.50 |
|  | KNK | Prepare correspondence to J. Weiss re budgets for March and April | 0.10 | $147.50 |
|  | SDP | Analyze correspondence from J. Weiss re April budget | 0.10 | No Charge |
| Professional Services Rendered | | | 1.60 | $1,312.50 |

For Services Rendered Through 3/31/2018

In Reference To:  Discovery/Fact Analysis

File No.:          2291-0008

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/1/2018 | KNK | Confer with J. Weiss re Attmore depo | 0.10 | $147.50 |
| | JMW | Attend (telephonically)(partial) deposition of Bob Attmore | 4.20 | $3,045.00 |
| 3/2/2018 | KNK | Analyze Attmore depo transcript | 2.00 | $2,950.00 |
| 3/5/2018 | DJB | Review filings re Senior COFINA Group bond acquisitions and holdings | 0.30 | $373.50 |
| | JMW | Analyze memo re Governor's message re lower SUT | 0.10 | $72.50 |
| 3/6/2018 | KNK | Review email from B. Whyte re sale tax decrease | 0.10 | $147.50 |
| | KNK | Analyze article re sales tax decrease | 0.20 | $295.00 |
| 3/7/2018 | JMW | Analyze COFINA-relevant portions of AMBAC earnings call | 0.20 | $145.00 |
| | DJB | Conference call with AAFAF / Houser re SUT accounting | 0.20 | $249.00 |
| | JMW | Telephone conference with AAFAF re bank account reconciliation | 0.20 | $145.00 |
| 3/8/2018 | DJB | Review materials re current SUT performance; email correspondence with working group re same | 0.20 | $249.00 |
| | DJB | Review COFINA bond trading data | 0.20 | $249.00 |
| | DJB | Review discovery materials re COFINA structure (emails) | 0.20 | $249.00 |
| | DJB | Review Malloy errata | 0.20 | $249.00 |
| | JMW | Analyze Miller Buckfire deck re SUT collections | 0.20 | $145.00 |
| | JMW | Analyze Michael Malloy errata | 0.10 | $72.50 |
| 3/9/2018 | JMW | Analyze Castillo afffidavit and issues raised therein | 0.30 | $217.50 |
| 3/10/2018 | JMW | Analyze correspondence from J. Worthington re Commonwealth production | 0.10 | $72.50 |
| 3/12/2018 | DJB | Review revised protective order | 0.20 | $249.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 30
Bill # 16345

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze SUT issues on Hacienda press release | 0.10 | $72.50 |
| | DJB | Email correspondence with COFINA Agent working group re protective order | 0.10 | $124.50 |
| 3/14/2018 | KNK | Prepare correspondence to B. Whyte re SUT press release | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Goldstein re press release re SUT | 0.10 | $147.50 |
| | JMW | Analyze draft SUT press release from COFINA constituents | 0.10 | $72.50 |
| | JMW | Analyze SUT collection tracker | 0.10 | $72.50 |
| 3/15/2018 | KNK | Analyze press release of COFINA Sr. Bondholders re SUT | 0.10 | $147.50 |
| 3/28/2018 | JMW | Analyze memo re Governor's 3/28/18 message to Puerto Rico | 0.10 | $72.50 |
| | JMW | Analyze FOMB letter to Commonwealth re fiscal plan | 0.10 | $72.50 |
| | JMW | Analyze SUT tracker chart | 0.10 | $72.50 |
| | JMW | Analyze correspondence from M. Rohan (UBS) re document production | 0.10 | $72.50 |
| 3/29/2018 | KNK | Analyze correspondence from J. Weiss re UBS document production | 0.10 | $147.50 |
| | DJB | Review Wendt expert report and email correspondence with KTBS working group re same | 0.40 | $498.00 |
| Professional Services Rendered | | | 10.90 | $11,042.50 |

For Services Rendered Through 3/31/2018

In Reference To:  Non-Working Travel

File No.:        2291-0009

## Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/7/2018 | KNK | One-half non-working travel to New York for mediation | 2.10 | $3,097.50 |
| | KNK | One-half non-working travel to New York for mediation | 2.10 | No Charge |
| 3/11/2018 | KNK | One-half non-working travel from New York for mediation | 4.50 | $6,637.50 |
| | KNK | One-half non-working travel from New York for mediation | 4.50 | No Charge |

2291
0000          COFINA - Bettina Whyte as Agent                                      Page 31
                                                                                   Bill # 16345

---

Professional Services Rendered                                    13.20      $9,735.00


For Services Rendered Through 3/31/2018

---

In Reference To:  Fee Applications (Others)

File No.:        2291-0010

---

## Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/14/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re February fee statement | 0.20 | $75.00 |
| 3/15/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re February fee statement (multiple) | 0.20 | $75.00 |
| | SDP | Serve Navarro-Cabrer February fee statement | 0.10 | $37.50 |
| 3/26/2018 | SDP | Analyze correspondence from J. Weiss to N. Navarro-Cabrer re no objection statement re February fee statements | 0.10 | $37.50 |
| | SDP | Analyze correspondence from N. Navarro-Cabrer re no objection statement re February fee statements | 0.10 | $37.50 |
| Professional Services Rendered | | | 0.70 | $262.50 |

---

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 1.50 | 0.00 | No Charge |
| Bussel, Daniel J. | 47.00 | 1245.00 | $58,515.00 |
| Pearson, Shanda D. | 3.50 | 0.00 | No Charge |
| Pearson, Shanda D. | 12.20 | 375.00 | $4,575.00 |
| Gurule, Julian I. | 48.10 | 825.00 | $39,682.50 |
| Klee, Kenneth N. | 6.80 | 0.00 | No Charge |
| Klee, Kenneth N. | 84.50 | 1475.00 | $124,637.50 |
| Pfister, Robert J. | 2.80 | 995.00 | $2,786.00 |
| Weiss, Jonathan M. | 0.50 | 0.00 | No Charge |
| Weiss, Jonathan M. | 58.90 | 725.00 | $42,702.50 |
| | 265.80 | | $272,898.50 |

2291                COFINA - Bettina Whyte as Agent                                                                      Page 32
0000                                                                                                                     Bill # 16345

Total fees and expenses incurred                                    $279,503.70

**EXHIBIT B**

**(Itemized expenses for the period March 1, 2018 through March 31, 2018)**

| Date | Expense | Amount | Description | Invoice No. |
|---|---|---|---|---|
| 03/15/2018 | Travel | $10.55 | Transportation on 03/10/18 for K. Klee re mediation | 16345 |
| 03/22/2018 | Telephone | $14.52 | Telephone Conference Service | 16345 |
| 03/22/2018 | Delivery Service/Messengers | $94.71 | FedEx to J. Casillas Ayala A. Aenses Negron at Casillas, Santiago & Torres LLC on 02/27/18 | 16345 |
| 03/22/2018 | Delivery Service/Messengers | $94.71 | FedEx to Hermann D. Bauer Esq at Oneil & Borges LLC on 02/27/18 | 16345 |
| 03/22/2018 | Delivery Service/Messengers | $90.51 | FedEx to Edificio Ochoa at Office of US Trustee on 02/27/18 | 16345 |
| 03/22/2018 | Delivery Service/Messengers | $94.71 | FedEx to A.J. Bennazar-Zequeira Esq at Bennarzar, Garcia & Milian CSP on 02/27/18 | 16345 |
| 03/22/2018 | Delivery Service/Messengers | $16.98 | FedEx to Guy G. Gebhardt at Acting US Trustee - Region 2 on 02/27/18 | 16345 |
| 03/22/2018 | Delivery Service/Messengers | $22.04 | FedEx to Bettina Whyte on 02/27/18 | 16345 |
| 03/22/2018 | Delivery Service/Messengers | $16.34 | FedEx to Brady C. Williamson at Godfrey & Kahn on 02/27/18 | 16345 |
| 03/22/2018 | Delivery Service/Messengers | $16.34 | FedEx to Catherine Steege & Melissa Ro at Jenner & Block LLP on 02/27/18 | 16345 |
| 03/22/2018 | Delivery Service/Messengers | $16.98 | FedEx to Robert Gordon & Richard Levin at Jenner & Block LLP on 02/27/18 | 16345 |
| 03/22/2018 | Delivery Service/Messengers | $16.98 | FedEx to Luc. A. Despins, Esq. at Paul Hastings on 02/27/18 | 16345 |
| 03/22/2018 | Delivery Service/Messengers | $16.34 | FedEx to Paul V. Possinger, Esq at Proskauer Rose LLP on 02/27/18 | 16345 |
| 03/22/2018 | Delivery Service/Messengers | $16.98 | FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 02/27/18 | 16345 |
| 03/22/2018 | Delivery Service | $16.98 | FedEx to J. Rapisardi, S. Uhland at OMelveny & Myers LLp on 02/27/18 | 16345 |
| 03/22/2018 | Travel | $178.75 | Transportation from JFK on 02/13/18 for J. Weiss re Malloy deposition | 16345 |
| 03/23/2018 | Travel | $0.00 | Airfare from LAX to JFK on 03/18/18 & JFK to LAX on 03/23/18 for K. Klee | 16345 |
| 03/27/2018 | Delivery Service/Messengers | $90.94 | FedEx to Hermann D. Bauer, Esq at Oneill & Borges LLC on 03/12/18 | 16345 |
| 03/27/2018 | Delivery Service/Messengers | $90.94 | FedEx to Andres W. Lopez, Esq. at Law Offices of Andres W. Lopez on 03/12/18 | 16345 |
| 03/27/2018 | Delivery Service/Messengers | $90.94 | FedEx to A.J. Bennazar-Zequeira, Esq at Bennazar, Garcia & Milian C.S.P. on 03/15/18 | 16345 |
| 03/27/2018 | Delivery Service/Messengers | $90.94 | FedEx to J. Casillas Ayala at Casillas, Santiago & Torres LLC on 03/15/18 | 16345 |
| 03/27/2018 | Delivery Service/Messengers | $90.94 | FedEx to Hermann D. Bauer, Esq at Oneill & Borges LLC on 03/15/18 | 16345 |
| 03/27/2018 | Delivery Service/Messengers | $90.94 | FedEx to Edificio Ochoa at Office of United States Trustee on 03/15/18 | 16345 |
| 03/31/2018 | Copying | $6.90 | Photocopies - March 2018 | 16345 |
| 03/31/2018 | Online Research | $11.80 | Pacer - March 2018 | 16345 |
| 03/31/2018 | Online Research | $121.03 | Lexis - March 2018 | 16345 |
| 03/31/2018 | Travel | $2,096.69 | Hotel from 03/07/18 thru 03/11/18 for K. Klee re mediation | 16345 |
| 03/31/2018 | Travel | $1,156.30 | Airfare from LAX to JFK on 03/07/18 for K. Klee re mediation | 16345 |
| 03/31/2018 | Travel | $1,257.65 | Airfare from JFK to LAX on 03/11/18 for K. Klee re mediation | 16345 |
| 03/31/2018 | Travel | $7.55 | Transportation on 03/11/18 for K. Klee re mediation | 16345 |

**EXHIBIT B**

**(Itemized expenses for the period March 1, 2018 through March 31, 2018)**

| Date | Expense | Amount | Description | Invoice No. |
|------|---------|-------:|-------------|-------------|
| 03/31/2018 | Travel | $6.95 | Transportation on 03/09/18 for K. Klee re mediation | 16345 |
| 03/31/2018 | Meals | $19.43 | Travel meal on 03/07/18 for K. Klee at mediation | 16345 |
| 03/31/2018 | Meals | $59.45 | Travel meal on 03/08/18 for K. Klee at mediation | 16345 |
| 03/31/2018 | Meals | $59.45 | Travel meal on 03/09/18 for K. Klee at mediation | 16345 |
| 03/31/2018 | Meals | $59.45 | Travel meal on 03/10/18 for K. Klee at mediation | 16345 |
| 03/31/2018 | Meals | $59.45 | Travel meal on 03/11/18 for K. Klee at mediation | 16345 |
| 03/31/2018 | Meals | $172.70 | Travel meal on 03/09/18 for K. Klee  & B. Whyte at mediation | 16345 |
| 03/31/2018 | Meals | $121.14 | Travel meal on 03/10/18 for K. Klee at mediation | 16345 |
| 03/31/2018 | Parking | $107.20 | Airport parking on 03/11/18 for K. Klee for mediation | 16345 |
| **Total:** | | **$6,605.20** | | |

**▲ DELTA**

**Date of Purchase: Feb 27, 2018**

# Los Angeles, CA ► New York-Kennedy, NY

Passenger Information

KENNETH NATHAN KLEE
SkyMiles#: ▓▓▓▓▓▓

Confirmation Number: HI99U9
Ticket Number: 0062192157263

### FLIGHT

| Date and Flight | Status | Class | Seat/Cabin |
|---|---|---|---|
| LAX ► JFK | Wed 07Mar2018 | DL 2894 | | OPEN | C | 3J |
| JFK ► LAX | Tue 13Mar2018 | DL 458 | Cancelled | OPEN | C | 3D |

### DETAILED CHARGES

| | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare: | $3,942.32 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $11.20 USD |
| United States - Transportation Tax (US) | $295.68 USD |
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| United States - Flight Segment Tax (ZP) | $8.40 USD |
| **Total Price:** | **$4,266.60 USD** |

### KEY OF TERMS

| | |
|---|---|
| # - Arrival date different than departure date | F - Food available for purchase |
| ** - Check-in required | L - Lunch |
| *** - Multiple meals | LV - Departs |
| *S$ - Multiple seats | M - Movie |
| AR - Arrives | R - Refreshments, complimentary |
| B - Breakfast | S - Snack |
| C - Bagels / Beverages | T - Cold meal |
| D - Dinner | V - Snacks for sale |

Check your flight information online at delta.com or call the Delta Flightline at 800.325.1999.
Baggage and check-in requirements vary by airport and airline, so please check with the operating carrier on your ticket.
Please review Delta's check-in requirements and baggage guidelines for details.
You must be checked in and at the gate at least 15 minutes before your scheduled departure time for travel inside the United States.
You must be checked in and at the gate at least 45 minutes before your scheduled departure time for international travel.
For tips on flying safely with laptops, cell phones, and other battery-powered devices, please visit http://SafeTravel.dot.gov
Do you have comments about service? Please email us to share them.

#### NON-REFUNDABLE / CHANGE FEE

When Using Certain Vouchers To Purchase Tickets, Remaining Credits May Not Be Refunded. Additional Charges And/Or Credits May Apply And
Are Displayed In The Sections Below.

This Ticket Is Non-Refundable Unless Issued At A Fully Refundable Fare. Any Change To Your Itinerary May Require Payment Of A Change Fee
And Increased Fare. Failure To Appear For Any Flight Without Notice To Delta Will Result In Cancellation Of Your Remaining Reservation.

All Preferred, Delta Comfort+™, First Class, And Delta One Seat Purchases Are Nonrefundable.

# BOOK A TRIP

## One Way: LAX▸JFK
Los Angeles, CA to New York-Kennedy, NY

SHOW PRICE IN [ $ USD ] [ MILES ] [ MILES + CASH ]

| SORT BY | Best Match | | TOTAL PRICE ONE WAY | Per Passenger |
|---|---|---|---|---|

**Wednesday, March 07, 2018**
1 Passenger

*Price includes taxes and fees.*
*Additional baggage fees may apply*

| | MAIN CABIN | DELTA COMFORT+® | FIRST CLASS | DELTA ONE® |
|---|---|---|---|---|

Refundable

## ENJOY A MID-FLIGHT MEAL ON US
On this flight, enjoy a complimentary mid-flight meal — like a turkey sandwich, veggie wrap or a fruit & cheese plate.

*To learn more, check your flight "Details."

| Flight | Main Cabin (B) | Delta Comfort+® (W) | First Class | Delta One® (C) |
|---|---|---|---|---|
| **DL 763** 6:15 AM ▸ 2:49 PM **5H 34M** LAX—JFK NONSTOP | $ 1,012 .30 | $ 1,156 .30 | NOT OFFERED | $ 2,133 .30 |
| **DL 1436** 7:55 AM ▸ 4:29 PM **5H 34M** LAX—JFK NONSTOP | $ 1,012 .30 | $ 1,156 .30 | NOT OFFERED | $ 2,133 .30 |
| **DL 2374** 9:15 AM ▸ 5:54 PM **5H 39M** LAX—JFK NONSTOP | $ 1,012 .30 | $ 1,156 .30 | NOT OFFERED | $ 2,133 .30 |

| | DL 2164 | Main Cabin (B) | Delta Comfort+® (W) | | Delta One® (C) |
|---|---|---|---|---|---|
| 11:25 AM ► 8:00 PM **5H 35M** LAX — JFK NONSTOP | | $ 1,012 .30 | $ 1,156 .30 | NOT OFFERED | $ 2,133 .30 |

| | DL 2894 | Main Cabin (B) | Delta Comfort+® (W) | | Delta One® (C) |
|---|---|---|---|---|---|
| 12:25 PM ► 8:54 PM **5H 29M** LAX — JFK NONSTOP | | $ 1,012 .30 | $ 1,156 .30 | NOT OFFERED | $ 2,133 .30 |

| | DL 2262 | Main Cabin (B) | Delta Comfort+® (W) | | Delta One® (C) |
|---|---|---|---|---|---|
| 2:15 PM ► 10:49 PM **5H 34M** LAX — JFK NONSTOP | | $ 1,012 .30 | $ 1,156 .30 | NOT OFFERED | $ 2,133 .30 |

| | DL 759 | Main Cabin (B) | Delta Comfort+® (W) | | Delta One® (C) |
|---|---|---|---|---|---|
| 4:10 PM ► 12:36 AM THU 08 MAR **5H 26M** LAX — JFK NONSTOP | | $ 1,012 .30 | $ 1,156 .30 | NOT OFFERED | $ 2,133 .30 |

| | DL 1162 | Main Cabin (B) | Delta Comfort+® (W) | | Delta One® (C) |
|---|---|---|---|---|---|
| 9:30 PM ► 6:00 AM THU 08 MAR **5H 30M** LAX — JFK NONSTOP | | $ 1,012 .30 | $ 1,156 .30 | NOT OFFERED | $ 2,133 .30 |

| | DL 1908 | Main Cabin (B) | Delta Comfort+® (W) | | Delta One® (C) |
|---|---|---|---|---|---|
| 10:45 PM ► 7:20 AM THU 08 MAR **5H 35M** LAX — JFK NONSTOP | | $ 1,012 .30 | $ 1,156 .30 | NOT OFFERED | $ 2,133 .30 |

| | DL 1419, DL 44 | Main Cabin (Q, B) | Delta Comfort+® (W) | First Class (A, C) | |
|---|---|---|---|---|---|
| 7:45 AM ► 6:25 PM **7H 40M** LAX — ATL — JFK 1 STOP 56m | | $ 1,077 .00 | $ 1,220 .00 | $ 1,838 .00 | NOT OFFERED |



MY TRIPS    · BOOK A TRIP    FLIGHT STATUS    CHECK IN        Kenneth Klee

# CONFIRMATION #HSEPCW

**THANK YOU FOR TRAVELING WITH DELTA, KENNETH!**

Your booking is complete. We'll send you an email shortly to kklee@ktbslaw.com with your receipt and itinerary details.

**New York-Kennedy, NY to Los Angeles, CA**        TOTAL TRIP COST (USD)   $**3,070**.30
Flight confirmation #HSEPCW - Sun, 11 Mar 2018

ONE WAY | 1 PASSENGER                  GET TRIP NOTIFICATIONS

### WHAT'S NEXT

- Visit My Trips to access your itinerary, see receipts, and manage your flights
- Go to My Trips to request wheelchair assistance, peanut allergy help, or other services
- Also in My Trips, purchase insurance, hotel stays, car rentals, or Trip Extras like Wi-Fi and Priority Boarding
- On international tickets, you may be entitled to a refund of some government taxes or fees. If you believe you qualify for a refund, please submit a request **online** or see our Refunds FAQs for other ways to do so.

### FLIGHTS

| | | | | | |
|---|---|---|---|---|---|
| SUN 11 MAR | **JFK** 1:45 PM ▸ **LAX** 4:58 PM | DL 458 6h 13m \| NONSTOP | Delta One® (J) | Price per Passenger | $2,842.79 |
| | | | Changeable / Refundable | Taxes, Fees and Charges | $227.51 |
| | | | Delta Air Lines Baggage Information | | |

▸ Details                      + More

| | |
|---|---|
| DEPARTS | Sun, 11 Mar \| 1:45 PM from John F Kennedy International (JFK) |
| ARRIVES | Sun, 11 Mar \| 4:58 PM at Los Angeles Intl (LAX) |
| FLIGHT | DL 458 \| 6h 13m |
| AIRCRAFT | Boeing 767-300 \| Meal Services |

4950 Medallion® Qualification Miles (MQMs) earned      2843 Medallion Qualification Dollars (MQDs) earned    MILEAGE CALCULATOR    Total Price (USD)

19901 Miles earned†                                                     $3,070.30

Thank you for being a valued customer. The fees below are based on general passenger information. If you qualify for free or discounted checked baggage, this will be taken into account when you check in.

### PASSENGERS, SEATS & EXTRAS

| | | SEATS | EXTRAS | SPECIAL SERVICES | | |
|---|---|---|---|---|---|---|
| 1 | Kenneth Nathan Klee | | | | Seats | $0 |
| | | | | | Extras | $0 |
| | JFK ▸ LAX | FREE FIRST   FREE SECOND | | 05C | | |

[1] On Delta operated flights, you may carry on one bag and a small personal item at no charge. Carry-on allowances may differ and fees may apply for flights operated by carriers other than Delta. Contact the operating carrier for detailed carry-on limitations and charges.

IMPORTANT: Visit delta.com for details on **baggage embargoes** that may apply to your itinerary.

| | | All Seats & Extras Subtotal | |
|---|---|---|---|
| | | | $0.00 |

**PAYMENT**

| CARD TYPE | CARD HOLDER | CARD NUMBER | Amount Charged (USD) |
|---|---|---|---|
| MasterCard | Kenneth Klee | ************6487 | $3,070.30 |

**HOTEL**

## Fetching great hotel deals

### Powered by

Please note this third-party content may not meet the accessibility standards followed by Delta Air Lines.

**CAR**

Great news! Your flight is booked, now add a car rental and get at least 500 miles.



| HERTZ ECONOMY CAR | HERTZ COMPACT CAR | HERTZ INTERMEDIATE CAR | HERTZ STANDARD CAR | HERTZ INTERMEDIATE CAR |
|---|---|---|---|---|
| From $39.38 per day | From $39.39 per day | From $40.31 per day | From $40.98 per day | From $43.98 per day |

INGLEWOOD - LAX Pick-up : Sun 11 Mar 2018 05:58 PM | Drop-Off : Mon 12 Mar 2018 05:58 PM

VIEW ALL

TERMS AND CONDITIONS

SKYMILES EARNING

[1] Delta-marketed or -ticketed flights earn miles based on ticket price (base fare plus any carrier-imposed surcharges), up to 75,000 miles per ticket.

GENERAL CONDITIONS OF PURCHASE

You agree to accept all Fare Rules for each flight, all **Trip Extras Terms & Conditions**, and all terms in Delta's applicable **Contract of Carriage**. Once your ticket is purchased, **Risk-Free Cancellation** may apply. No contract exists until you receive confirmation that payment was received and processed.

3/11/18

SEATS

| DL 423 | 6H 11M | Main Cabin (B) from | Delta Comfort+® (W) from | | Delta One® (C) from |
|---|---|---|---|---|---|
| 11:45 AM  2:56 PM | NONSTOP  LAX | $1,092.15 | $1,257.65 | Not Offered | $2,363.30 |
| JFK  NONSTOP  LAX | | | | | 4 left at this price |

DETAILS    SEATS

| DL 458 | 6H 13M | Main Cabin (B) from | Sold Out | Not Offered | Delta One® (C) from |
|---|---|---|---|---|---|
| 1:45 PM  4:58 PM | | $1,092.15 | | | $2,363.30 |
| JFK  NONSTOP  LAX | | | | | 5 left at this price |

DETAILS    SEATS

| DL 447 | 6H 28M | Main Cabin (B) from | Delta Comfort+® (W) from | Not Offered | Delta One® (C) from |
|---|---|---|---|---|---|
| 3:35 PM  7:03 PM | | $1,092.15 | $1,257.65 | | $2,363.30 |
| JFK  NONSTOP  LAX | | | | | |

DETAILS    SEATS

| DL 421 | 6H 24M | Main Cabin (B) from | Delta Comfort+® (W) from | Not Offered | Delta One® (C) from |
|---|---|---|---|---|---|
| 4:55 PM  8:19 PM | | $1,092.15 | $1,257.65 | | $2,363.30 |
| JFK  NONSTOP  LAX | | | | | 5 left at this price |

DETAILS    SEATS

| DL 460 | 6H 17M | Main Cabin (B) from | Sold Out | Not Offered | Delta One® (C) from |
|---|---|---|---|---|---|
| 6:15 PM  9:32 PM | | $1,092.15 | | | $2,363.30 |
| JFK  NONSTOP  LAX | | | | | |

DETAILS    SEATS

| DL 454 | 6H 26M | Main Cabin (B) from | Delta Comfort+® (W) from | Not Offered | Delta One® (C) from |
|---|---|---|---|---|---|
| 7:25 PM  10:51 PM | | $1,092.15 | $1,257.65 | | $2,363.30 |
| JFK  NONSTOP  LAX | | | | | |

DETAILS    SEATS

| DL 427 | 6H 16M | Main Cabin (B) from | Delta Comfort+® (W) from | | Delta One® (C) from |
|---|---|---|---|---|---|

ALTAMAREA GROUP
AI FIORI
400 Fifth Avenue
New York, NY 10018
212.613.8660

Date:         Mar10'18 08:45PM
Card Type:    mastercard
Acct #:       XXXXXXXXXXXX6487
Card Entry:   SWIPED
Trans Type:   PURCHASE
Trans Key:    GIG007164069424
Auth Code:    22758P
Check:        5015
Table:        45/1
Server:       21 Shana C

Subtotal:     1 0 2 . 3 4

TIP_____ 18.80

TOTAL_____ 121.14

SIGNATURE_____ S1_____

Ai Fiori Gift Cards Available

Merchant Copy

COPINA
TADRIVINTS Proskewar
MED#
DRIVER:  45:19G
CUSTOMER COPY
03/11/18 TR 739
START  END MILES
09:10 09:15  1.1
REGULAR FARE
RATE 1:$   5.50
EXTRA: $   0.00
SURCH: $   0.00
STSRCH:$   0.50
IMSRCH:$   0.30
TIP:   $   1.25
TOTAL: $   7.55

CARD          .ASE
.XP.
AU

INFO
RCA D
AID
A000.0C.   .10
TVR:000000800 0
IAD:
TSI:E800
SRC:CHIP REAL
ARC:00

THANKS
TO CONTACT ILC
DIAL 3-1-1

TAX1 COPINA
MED#      3R20
DRIVER:  5070636
CUSTOMER COPY
03/09/18 TR 4139
START  END MILES
15:04 15:08  0.7
Regular Fare
RATE 1:$   5.00
EXTRA: $   0.00
SURCH: $   0.00
STSRCH:$   0.50
IMSRCH:$   0.30
TIP:   $   1.15
TOTAL: $   6.95

CARD TYPE:  MAST

------------------
-BANK REQD INFO-
APP:MasterCard
AID:
A000000041010
TVR:0000028000
IAD:
TSI:E800
SRC:CHIP READ
ARC:00

THANKS
CONTACT
3-1-1



# LIMANI

45 Rockefeller Plaza
New York, NY 10111
(212) 858-9200
www.limani.com

Date:          Mar09'18 08:53PM
Card Type:     Mastercard
Acct #:        XXXXXXXXXXXX6487
Card Entry:    SWIPED
Trans Type:    PURCHASE
Trans Key:     GIG007155159218
Auth Code:     13837P
Check:         3820
Table:         85/1
Server:        3 Franc

Subtotal:          145.90

Tip:_____ 26.80

Total:_____ 172.70

I agree to pay above total
according to my card issuer
agreement.

**Customer
Copy**

COFINA AIRPORT PKG

TheParkingSpot-Sepulveda
9101 Sepulveda Blvd.
Los Angeles, CA, 90045
310-846-4747

Valet 2 Fe 03/11/18 17:06

Short-Term Parking
S0001 - Spot Club
Valet
03/07/18 10:56
03/11/18 17:06
Period 4d6h11'
(Tax)                    $119.75

Airport Use Recovery Fee
1 Qty. @ $1.65
(Tax)                    $1.65
0600 6380               $-23.95

Sub Total               $97.45
Tax 10%                  $9.75
                     ----------
Total                  $107.20

Payment Received
S0001 6220260001188881970
MC                     $107.20
XXXXXXXXXXXX6487

Business traveler?
Send receipts to Concur,
Certify or Expensify
theparkingspot.com\EXPYour SpotCl
ub# is:
6220260001188881970



*Lotte Main*
*Hotel*
*+ 4 BKFSts*

# LOTTE NEW YORK PALACE

455 Madison Avenue    T + 1.212.888.7000
New York, NY 10022    F + 1.212.303.6000
United States    info@lottenypalace.com
    www.lottenypalace.com

ROOM NO.   3416

**Mr Kenneth Klee**
**1999 Avenue of the Stars, 39th Floor**
**Los Angeles CA 90067**
**United States**

FOLIO NO.   1131637
ARRIVE   03-07-18
DEPART   03-11-18

Company Name:

RATE   350

Group Name:

| DATE | CODE | DESCRIPTION | CHARGES | PAYMENTS |
|---|---|---|---|---|
| 03-07-18 | | Room Service - Night Food | 19.43 | |
| | | Room# 3416 : CHECK# 0022316 | | |
| 03-07-18 | | Accomodation | 645.00 | |
| 03-07-18 | | Sales Tax | 57.24 | |
| 03-07-18 | | City Tax | 37.89 | |
| 03-07-18 | | Occupancy Tax | 2.00 | |
| 03-07-18 | | Javits Fee | 1.50 | |
| 03-08-18 | | Room Service - Food | 59.45 | |
| | | Room# 3416 : CHECK# 0022390 | | |
| 03-08-18 | | Accomodation | 470.00 | |
| 03-08-18 | | Sales Tax | 41.71 | |
| 03-08-18 | | City Tax | 27.61 | |
| 03-08-18 | | Occupancy Tax | 2.00 | |
| 03-08-18 | | Javits Fee | 1.50 | |
| 03-09-18 | | Room Service - Food | 59.45 | |
| | | Room# 3416 : CHECK# 0022524 | | |
| 03-09-18 | | Accomodation | 350.00 | |
| 03-09-18 | | Sales Tax | 31.06 | |
| 03-09-18 | | City Tax | 20.56 | |
| 03-09-18 | | Occupancy Tax | 2.00 | |
| 03-09-18 | | Javits Fee | 1.50 | |
| 03-10-18 | | Room Service - Food | 59.45 | |
| | | Room# 3416 : CHECK# 0022724 | | |
| 03-10-18 | | Accomodation | 350.00 | |
| 03-10-18 | | Sales Tax | 31.06 | |
| 03-10-18 | | City Tax | 20.56 | |
| 03-10-18 | | Occupancy Tax | 2.00 | |
| 03-10-18 | | Javits Fee | 1.50 | |
| 03-11-18 | | Room Service - Food | 59.45 | |
| | | Room# 3416 : CHECK# 0022913 | | |
| 03-11-18 | | Mastercard | | 2,353.92 |
| | | 546616XXXXXX6487 05/21 | | |

*Meals $257.??*
*$257.??*
*Room $2,096.6*
*$2,096.6*

| | Subtotals | $ 2,353.92 | $ 2,353.92 |
|---|---|---|---|
| | **BALANCE DUE** | | **$ 0.00** |





| Account Number | Date Range | Report Date | Currency |
|---|---|---|---|
| KLEE TUCHIN BOGDANOFF & STERN | 03/01/2018 - 03/30/2018 | 04/02/2018 | UNITED STATES DOLLAR |

Billing data reports include estimated taxes. The official invoice includes taxes based on actual usage for usage-based services or/and default location for non-usage-based services at invoice period end.

## SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | | TOTAL BEFORE TAX | TAX* | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | TRANSACTIONAL GROSS AMOUNT | TRANSACTIONAL ADJUSTMENT | TRANSACTIONAL NET AMOUNT | | | |
| 2291 | $1,080.00 | ($958.97) | $121.03 | $0.00 | $0.00 | $0.00 | $121.03 | $0.00 | $121.03 |

**EXCHANGE RATE TO United States dollar**

| Date | Rate | From Currency | Base Currency |
|---|---|---|---|
| APR-02-2018 | 1 | UNITED STATES DOLLAR | UNITED STATES DOLLAR |





**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All
from 03/01/2018 to 03/31/2018

Mon Apr 02 13:00:31 CDT 2018

Back    New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| | 3004 | 1 | $302.80 |
| 2291 | 118 | 0 | $11.80 |

Back    New Search





**ECS Transportation Group**
**1400 Bradley Lane**
**Carrollton, TX, 75007**

Customer :

**Invoice# : 3018**

**Inv Date : 03/01/2018**

**Net Terms : 30 days**

Klee, Tuchin, Bogdanoff & Stern LLP
1999 Avenue Of The Stars
Los Angeles, CA 90067

**Invoice Total :** $473.75

**Total Payments :** $0.00

**Balance Due:** $473.75

| Reservation Number | Date | Time | Veh. Type | Passenger | Pickup | Destination | Base Fare | Gratuity | Tolls Park | Other | Disc | Svc Chgs | Taxes | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 474196*1 | 02/13/2018 | 06:00 AM | Sedan | Jonathan Weiss | JFK DL 1162 | 370 Lexington Avenue,New Yor | 135.00 | 27.00 | 0.00 | 20.25 | (13.50) | 10.00 | 0.00 | 178.75 |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

| **Invoice Total (Ride Count:3)** | | | | | | | | 71.00 | | 53.25 | | 30.00 | | 473.75 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 355.00 | | 0.00 | | (35.50) | | 0.00 | |

**Open Invoices**

| Invoice # | | Inv Date | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|
| Inv | 2941 | 02/01/2018 | 0.00 | | 0.00 | 0.00 |
| Total | | | 0.00 | | 0.00 | 0.00 |





Please remit payments to the following address: ECS Transportation Group, P.O. Box 793944, Dallas, TX 75379

Phone :   (800) 743-3151                    Email . accounting@ecslimo.com                    *Page 1 of 1*

# EXHIBIT 4-C

## TIME AND EXPENSE DETAIL FOR
## APRIL 2018 FEE STATEMENT

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

May 01, 2018
Bill No. 16397

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0000 | COFINA Expenses | $0.00 | $10,554.85 | $10,554.85 |
| 0001 | Litigation/Adversary Proceedings | $53,098.00 | $0.00 | $53,098.00 |
| 0002 | Case Administration | $2,810.00 | $0.00 | $2,810.00 |
| 0003 | Meetings/Creditor Communications | $72.50 | $0.00 | $72.50 |
| 0004 | Mediation/Negotiations | $147,701.00 | $0.00 | $147,701.00 |
| 0005 | Fee Applications and Retention | $3,984.50 | $0.00 | $3,984.50 |
| 0007 | Budget | $1,642.50 | $0.00 | $1,642.50 |
| 0008 | Discovery/Fact Analysis | $2,502.50 | $0.00 | $2,502.50 |
| 0009 | Non-Working Travel | $26,777.50 | $0.00 | $26,777.50 |
| 0010 | Fee Applications (Others) | $447.50 | $0.00 | $447.50 |
| | | $239,036.00 | $10,554.85 | **$249,590.85** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

May 01, 2018

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

Bill No. 16397

For Services Rendered Through 4/30/2018

In Reference To:

File No.:        2291-0000

Costs and Disbursements

    Copying

        Photocopies - April 2018                                                   $166.90

                                                                                  $166.90

    Telephone

        Telephone Conference Service                                              $19.30

                                                                                  $19.30

    Delivery services/messengers

| | |
|---|---|
| FedEx to A.J. Bennazar-Zequeir, Esq. at Bennazar, Garcia & Milian, C.S.P. on 04/16/18 | $95.61 |
| FedEx to J. Casillas Ayala at Casillas Santiago & Torres LLC on 04/16/18 | $95.61 |
| FedEx to Edificio Ochoa at Office of US Trustee on 04/16/18 | $95.61 |
| FedEx to Hermann D. Bauer, Esq at Oneill & Borges LLC on 04/16/18 | $95.61 |
| FedEx to Paul V. Possinger, Esq. at Proskauer Rose LLP on 05/12/18 | $16.52 |
| FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 05/12/18 | $17.27 |

COFINA - Bettina Whyte as Agent

| | |
|---|---:|
| FedEx to J. Rapisardi, S. Uhland at OMelveny & Myers LLP on 05/12/18 | $17.27 |
| FedEx to Guy G. Gebhardt at Acting U.S. Trustee-Region 2 on 03/15/18 | $17.06 |
| FedEx to Bettina Whyte on 03/15/18 | $24.98 |
| FedEx to Brady C. Williamson at Godfrey & Kahn on 03/15/18 | $16.42 |
| FedEx to Catherine Steege & Melissa Ro at Jenner & Block LLP on 03/15/18 | $16.42 |
| FedEx to Robert Gordon & Richard Levin at Jenner & Block LP on 03/15/18 | $17.06 |
| FedEx to Luc. A Despins, Esq. at Paul Hastings LLP on 03/15/18 | $17.06 |
| FedEx to Paul V. Possinger, Esq. at Proskauer Rose LLP on 03/15/18 | $16.42 |
| FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 03/15/18 | $17.06 |
| FedEx to J. Rapisardi, S. Uhland at OMelveny & Myers LLP on 03/15/18 | $17.06 |
| | $593.04 |

### Travel

| | |
|---|---:|
| Transportation from JFK on 03/07/18 for K. Klee for mediation | $147.50 |
| Transportation to JFK on 03/11/18 for K. Klee for mediation | $147.50 |
| Airfare from LAX to JFK on 04/09/18 for K. Klee for hearing | $1,587.00 |
| Airfare from JFK to LAX on 04/13/18 for K. Klee for hearing | $1,587.00 |
| Airfare from LAX to JFK on 04/24/18 for K. Klee for mediation | $1,013.20 |
| Airfare from JFK to LAX on 04/26/18 for K. Klee for mediation | $1,587.00 |
| Hotel on 04/09/18 for K. Klee for 04/10/18 hearing | $705.48 |
| Hotel on 04/10/13 for K. Klee for 04/10/18 hearing | $894.81 |
| Hotel on 04/24/18 thru 04/26/18 for K. Klee for mediation | $1,518.22 |
| | $9,187.71 |

### Meals

| | |
|---|---:|
| Travel Meal on 04/09/18 for K. Klee for hearing | $65.53 |
| Travel Meal on 04/25/18 & 04/26/18 for K. Klee for mediation | $118.90 |
| Travel Meal on 04/24/18 for K. Klee for mediation | $90.29 |
| Travel Meal on 04/25/18 for K. Klee for mediation | $79.69 |
| Travel Meal on 04/10/18 for K. Klee for hearing | $77.58 |
| | $431.99 |

### Parking

COFINA - Bettina Whyte as Agent                                    Page 3
                                                                       Bill # 16397

| | |
|---|---:|
| Parking on 04/09/18 thru 04/13/18 for K. Klee for hearing | $94.02 |
| Parking on 04/24/18 thru 04/26/18 for K. Klee for mediation | $61.89 |
| | $155.91 |
| Total Costs and Disbursements | $10,554.85 |

For Services Rendered Through 4/30/2018

---

In Reference To:  Litigation/Adversary Proceedings

File No.:          2291-0001

---

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---:|---:|
| 4/1/2018 | JMW | Analyze John Chalmers expert report re municipal bonds and financing | 1.10 | $797.50 |
| 4/2/2018 | KNK | Prepare for summary judgment hearing and review file | 2.60 | $3,835.00 |
| | KNK | Analyze pleadings re Sr. Bondholders notice re unredacted filings | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Basset declaration re summary judgment | 1.20 | $1,770.00 |
| | KNK | Analyze pleadings re Commonwealth Agent's notice of filing of unredacted opposition to COFINA motion for summary judgment | 0.10 | $147.50 |
| | JMW | Brief analysis of filing of unredacted versions of summary judgment pleadings (Mutual Fund Group, Seniors, Commonwealth Agent) | 0.20 | $145.00 |
| | SDP | Exchange e-mail correspondence with H. Honig re unredacted versions of summary judgment documents (multiple) | 0.30 | $112.50 |
| 4/3/2018 | KNK | Analyze pleadings re limited objection of AMBAC and National re motion to certify to PR S. Ct.; orders | 0.20 | $295.00 |
| | JMW | Analyze AMBAC limited objection and cross motion re certification of COFINA-Commonwealth questions to Puerto Rico Supreme Court | 0.40 | $290.00 |
| 4/4/2018 | KNK | Analyze correspondence from B. Whyte re AMBAC objection | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re AMBAC objection re certification | 0.10 | $147.50 |
| | KNK | Analyze pleadings re informative motion re 4/10 hearing | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review objection of AMBAC and NPFG to certification motion | 0.30 | $373.50 |
| | DJB | Review informative motion re hearing on MSJ | 0.10 | $124.50 |
| | JMW | Analyze draft informative motion for 4/10 hearing | 0.10 | $72.50 |
| | DJB | Email correspondence with B. Whyte and working group re AMBAC objection | 0.20 | $249.00 |
| 4/5/2018 | KNK | Analyze pleadings re Commonwealth agent informative motion re 4/10 hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Sr. Bondholders informative motion re 4/10 hearing | 0.10 | $147.50 |
| | DJB | Review informative motions re April 10 hearing (MSJ) | 0.10 | $124.50 |
| 4/6/2018 | KNK | Prepare for hearing on summary judgment | 0.80 | $1,180.00 |
| | KNK | Prepare correspondence to A. Yanez et al re Tuesday hearing on summary judgment | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Puerto Rico Funds informative motion 4/10 hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Assured's informative motion re 4/10 hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re electronic device order | 0.10 | $147.50 |
| | DJB | Review responses to Assured submission of supplemental authority (Delaware Trust II) | 0.30 | $373.50 |
| 4/7/2018 | KNK | Analyze correspondence from B. Whyte re summary judgment hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re summary judgment hearing | 0.10 | $147.50 |
| | DJB | Review Bank of New York response to Assured supplemental authority (Delaware II) | 0.20 | $249.00 |
| | JMW | Analyze COFINA Seniors informative motion re supplemental authority for MSJ | 0.20 | $145.00 |
| 4/9/2018 | KNK | Prepare for SJ hearing and review pleadings | 4.70 | $6,932.50 |
| | JMW | Analyze electronic device order for 4/10 hearing | 0.10 | $72.50 |
| | JMW | Analyze joint motion re evidentiary issues for 4/10 hearing | 0.20 | $145.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 5
Bill # 16397

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/10/2018 | KNK | Prepare for hearing motion for summary judgment | 1.30 | $1,917.50 |
| | KNK | Prepare correspondence to A. Ambeault re 4/25 heairng (2 emails) | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Ambeault re 4/25 hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Ambeault re summary judgment hearing | 0.10 | $147.50 |
| | KNK | Telephone conference with S. Pearson re 4/25 hearing | 0.10 | $147.50 |
| | KNK | Telephone conference with D. Bussel re hearing on summary judgment | 0.10 | $147.50 |
| | DJB | Confer with K. Klee re MSJ hearing | 0.20 | $249.00 |
| | JMW | Telephone conference with K. Klee re post-hearing update and mediation update | 0.10 | $72.50 |
| | JMW | Analyze correspondence from K. Klee re summary judgment hearing update | 0.10 | $72.50 |
| | RJP | Exchange email correspondence with K. Klee and D. Bussel re summary judgment hearing and strategy / next steps; follow-up re same | 0.20 | $199.00 |
| | KNK | Call with J. Weiss re post-hearing and mediation updates | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte re hearing on summary judgment | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re MSJ hearing | 0.30 | $373.50 |
| | SDP | Analyze email exchange between A. Ambeault and K. Klee re 4/25 hearing (multiple) | 0.30 | $112.50 |
| | JMW | Analyze correspondence from S. Kirpalani re results of summary judgment hearing | 0.10 | $72.50 |
| | KNK | Appear at hearing re hearing on motions for summary judgment | 3.80 | $5,605.00 |
| 4/11/2018 | SDP | Analyze correspondence from K. Klee re documents needed for 4/25 hearing | 0.10 | $37.50 |
| | KNK | Analyze transcript of 4/10 hearing | 1.00 | $1,475.00 |
| | KNK | Analyze pleadings re objections to certification motion | 0.60 | $885.00 |
| | KNK | Analyze correspondence from M. Rodrigue and B. Whyte re 4/10 hearing | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review hearing transcript | 1.20 | $1,494.00 |
| | JMW | Analyze transcript from MSJ hearing | 1.40 | $1,015.00 |
| 4/12/2018 | JMW | Analyze oppositions to certification motion filed by Oversight Board, GOs, and Commonwealth Agent | 1.70 | $1,232.50 |
| | JMW | Analyze Commonwealth Agent's motion in response to Court's questions | 0.40 | $290.00 |
| 4/13/2018 | KNK | Analyze correspondence from A. Yanez re objection to supplemental material | 0.10 | $147.50 |
| | KNK | Analyze correspondence from R. Pfister re objection to supplemental material | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Hussein re objection to supplemental material | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Commonwealth Agents' supplemental filing re English/Spanish | 0.70 | $1,032.50 |
| | DJB | Review Commonwealth Agent supplementary filing re authoritative version of Puerto Rico constitution (MSJ) | 0.30 | $373.50 |
| | DJB | Review response to Commonwealth Agent supplemental filing re MSJ | 0.20 | $249.00 |
| | DJB | Review reports re LDL term sheet | 0.10 | $124.50 |
| | JMW | Analyze draft response of COFINA Agent to Commonwealth informative motion re supplemental materials and related correspondence | 0.20 | $145.00 |
| | RJP | Analyze CW Agent's notice of supplemental authority re summary judgment motions and draft Willkie response to same | 0.20 | $199.00 |
| | RJP | Confer and correspond with D. Bussel and Willkie team re CW Agent's supplemental authority and strategy with respect to same | 0.20 | $199.00 |
| | DJB | Email correspondence with working group re response to supplemental filing MSJ | 0.20 | $249.00 |
| 4/16/2018 | DJB | Review and revise draft certification reply | 0.80 | $996.00 |
| | KNK | Confer with S. Pearson re certification hearing | 0.20 | $295.00 |
| | SDP | Confer with K. Klee re certification motion and hearing | 0.20 | $75.00 |
| 4/17/2018 | KNK | Revise certification reply brief | 0.40 | $590.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Revise draft supplemental brief re English vs. Spanish | 0.30 | $442.50 |
| | JMW | Revise reply in support of certification of Puerto Rico questions | 1.20 | $870.00 |
| | KNK | Analyze pleadings re Ambac and National's reply re objection to certification | 0.10 | $147.50 |
| | KNK | Analyze correspondence from N. Navarro-Cabrer re revisions to certification reply brief | 0.10 | $147.50 |
| | DJB | Review K. Klee comments to certification reply | 0.20 | $249.00 |
| | DJB | Review draft post-hearing submission MSJ (Puerto Rico constitution) | 0.20 | $249.00 |
| | DJB | Review final version of certification reply | 0.20 | $249.00 |
| | DJB | Review monoline reply re certification | 0.20 | $249.00 |
| | JMW | Analyze response to supplemental Commonwealth authority re Puerto Rico constitution | 0.20 | $145.00 |
| | JMW | Analyze AMBAC reply re certification motion | 0.20 | $145.00 |
| | RJP | Analyze draft supplemental brief re summary judgment hearing | 0.10 | $99.50 |
| | DJB | Email correspondence with working group re comments to post-hearing submission | 0.10 | $124.50 |
| | DJB | Review N. Navarro comments and related email correspondence to draft post-hearing submission re Puerto Rico constitution (MSJ) | 0.20 | $249.00 |
| | RJP | Exchange email correspondence with Willkie Farr team re draft supplemental brief | 0.10 | $99.50 |
| 4/18/2018 | KNK | Analyze pleadings re replies in support of certification motion | 0.40 | $590.00 |
| | DJB | Review replies in support of motion to certify | 0.60 | $747.00 |
| | JMW | Analyze reply briefing from COFINA parties re certification motion | 1.20 | $870.00 |
| | JMW | Analyze COFINA seniors motion for leave to file Spanish documents | 0.10 | $72.50 |
| 4/19/2018 | KNK | Prepare correspondence to A. Ambeault re 4/25 hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re informative motion re 4/25 hearing | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 8
Bill # 16397

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re Sr. Bondholders' motion submitting certified translations | 0.60 | $885.00 |
| | KNK | Analyze pleadings re Commonwealth's informative motion re 4/25 hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re G.O. Bondholders informative motion re 4/25 hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re AMBAC's information motion re 4/25 hearing | 0.10 | $147.50 |
| | JMW | Analyze COFINA Agent draft informative motion for 4-25 hearing | 0.10 | $72.50 |
| | JMW | Analyze COFINA Seniors' motion submitting certified translations | 0.10 | $72.50 |
| | JMW | Analyze CW Agent informative motion re 4-25 hearing | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re informative motion re 4/25 hearing | 0.20 | $249.00 |
| 4/20/2018 | KNK | Prepare correspondence to A. Ambeault re electronics motion | 0.10 | No Charge |
| | KNK | Analyze correspondence from M. Feldman re adjournment of certification hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Caton re extension of 4/25 hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re electronics motion | 0.10 | $147.50 |
| | KNK | Analyze pleadings re P.R. Fund informative motion | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Mutual Funds informative motion re 4/25 hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman and A. Caton re certification hearing | 0.10 | $147.50 |
| | DJB | Review draft motion re continuance of 4/25 hearing | 0.20 | $249.00 |
| | DJB | Review informative motions re 4/25 hearing | 0.20 | $249.00 |
| | JMW | Analyze draft electronic device order for 4-25 hearing | 0.10 | $72.50 |
| | DJB | Email correspondence with COFINA Agent working group re position on continuance | 0.20 | $249.00 |
| | DJB | Confer with C. Koenig re continuance of 4/25 hearing | 0.30 | $373.50 |

COFINA - Bettina Whyte as Agent                                          Page 9
                                                                                 Bill # 16397

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Telephone conference with C. Koenig, D. Bussel re adjournment of 4-25 hearing | 0.10 | $72.50 |
| 4/21/2018 | DJB | Email correspondence with working group re blowout dates, continuance | 0.10 | $124.50 |
| 4/22/2018 | KNK | Prepare correspondence to M. Feldman et al re postponement of hearing | 0.10 | $147.50 |
| | KNK | Prepare correspondence to C. Koenig re certification hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re postponement hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re postponement of certification hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re certification hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from E. Kay re adjournment of certification hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Rosenberg re G.O. postponement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re postponement of certification hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re urgent motion to postpone certification hearing | 0.10 | $147.50 |
| | JMW | Analyze filed motion re adjournment of 4-25 hearing | 0.10 | $72.50 |
| | KNK | Conference call with B. Whyte et al re postponement of hearing | 0.20 | $295.00 |
| 4/23/2018 | KNK | Prepare correspondence to C. Koenig re certification hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order rescheduling certification hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from  C. Koenig re certification hearing | 0.10 | $147.50 |
| | JMW | Analyze order moving 4/25 hearing | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re order continuing hearing on certification | 0.20 | $249.00 |
| 4/24/2018 | JMW | Analyze correspondence from B. Whyte re hearing cancellation | 0.10 | $72.50 |

| | | | Hours | Amount |
|---|---|---|-------|--------|
| Professional Services Rendered | | | 43.30 | $53,098.00 |

COFINA - Bettina Whyte as Agent

For Services Rendered Through 4/30/2018

In Reference To: Case Administration

File No.:          2291-0002

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/2/2018 | SDP | Prepare trial binder re summary judgment motions | 1.30 | $487.50 |
| 4/5/2018 | JMW | Analyze Commonwealth Agent informative motion for 4/10 hearing | 0.10 | $72.50 |
| 4/7/2018 | JMW | Analyze COFINA Seniors informative motion re 4-10 hearing | 0.10 | $72.50 |
| 4/10/2018 | KNK | Prepare correspondence to T. Mayer re juniors strategy | 0.10 | $147.50 |
|  | KNK | Analyze correspondence from S. Kirpalani re juniors | 0.10 | $147.50 |
| 4/11/2018 | SDP | Exchange e-mail correspondence with A. Ambeault and K. Klee re information motion (multiple) | 0.20 | $75.00 |
|  | JMW | Prepare correspondence to Commonwealth and AAFAF re compliance with COFINA protection order | 0.20 | $145.00 |
| 4/12/2018 | KNK | Analyze correspondence from M. Feldman re fee nonpayment | 0.10 | $147.50 |
|  | KNK | Analyze correspondence from D. Bussel and J. Weiss re nonpayment | 0.10 | $147.50 |
|  | JMW | Telephone conference with K. Klee re AAFAF funds meeting | 0.10 | $72.50 |
|  | KNK | Telephone conference with J. Weiss re motion to pay past due fees | 0.10 | $147.50 |
| 4/16/2018 | SDP | Exchange e-mail correspondence with V. Vazquez re agenda for 4/25 omnibus hearing | 0.20 | $75.00 |
|  | SDP | Exchange e-mail correspondence with J. Esses re agenda for 4/25 omnibus hearing | 0.20 | $75.00 |
|  | SDP | Exchange e-mail correspondence with A. Ambeault and N. Navarro-Cabrer re W-9 form (multiple) | 0.20 | $75.00 |
| 4/19/2018 | SDP | Prepare binder for 4/25 hearing | 0.60 | $225.00 |
|  | SDP | Analyze email exchange between B. Whyte and K. Klee re upcoming hearing | 0.10 | $37.50 |
| 4/20/2018 | SDP | Analyze correspondence from K. Klee re electronic device order | 0.10 | $37.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Analyze correspondence from A. Ambeault re electronic device order | 0.10 | $37.50 |
| 4/24/2018 | KNK | Analyze correspondence from J. Weiss re letter to S. Uhland re fees | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Weiss re letter to S. Uhland re fees | 0.10 | $147.50 |
| | JMW | Prepare correspondence to S. Uhland re payments | 0.30 | $217.50 |
| 4/27/2018 | JMW | Analyze COFINA seniors amended 2019 statement | 0.10 | $72.50 |
| Professional Services Rendered | | | 4.60 | $2,810.00 |

For Services Rendered Through 4/30/2018

---

In Reference To:  Meetings/Creditor Communications

File No.:        2291-0003

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/11/2018 | JMW | Weekly call with B. Whyte, Willkie re case strategy | 0.10 | $72.50 |
| Professional Services Rendered | | | 0.10 | $72.50 |

For Services Rendered Through 4/30/2018

---

In Reference To:  Mediation/Negotiations

File No.:        2291-0004

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/2/2018 | DJB | Mediation preparation with B. Whyte, Willkie, and Miller Buckfire; prepare and finalize proposal | 4.50 | $5,602.50 |
| | KNK | Analyze correspondence from J. Gibbons re proposal | 0.20 | $295.00 |
| | KNK | Analyze correspondence from D. Bussel re allocation of surplus | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re allocation of surplus | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review offers and counter-offers and Miller Buckfire scenarios | 0.70 | $871.50 |
| | DJB | Review memo from mediation team and related email correspondence with COFINA Agent working group re upcoming mediation sessions | 0.20 | $249.00 |
| | DJB | Review National proposal for mediation and related email correspondence with working group | 0.50 | $622.50 |
| | DJB | Review further revised COFINA Agent proposal (Miller Buckfire) | 0.40 | $498.00 |
| | JMW | Analyze updated mediation proposal | 0.30 | $217.50 |
| | JMW | Analyze correspondence from C. Song, D. Bussel re mediation proposal | 0.10 | $72.50 |
| 4/3/2018 | KNK | Prepare correspondence to B. Whyte re proposal | 0.10 | $147.50 |
| | KNK | Prepare correspondence to D. Busel re mediation strategy | 0.10 | $147.50 |
| | KNK | Prepare correspondence to D. Bussel and J. Weiss re mediation strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re updated scenario re SUT | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re mediation strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re mediation recap | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re mediation proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re Judge's views re COFINA default | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re counterproposal to offer | 0.20 | $295.00 |
| | JMW | Analyze updated COFINA Agent proposal re mediation session | 0.20 | $145.00 |
| | JMW | Analyze updates (several) from D. Bussel re mediation progress and updates | 0.30 | $217.50 |
| | JMW | Analyze Counter proposal and summary of changes | 0.10 | $72.50 |
| | DJB | Report to K. Klee and J. Weiss re mediation status | 0.60 | $747.00 |
| | DJB | Participate in mediation | 10.00 | $12,450.00 |

COFINA - Bettina Whyte as Agent                    Page 13
                                                                 Bill # 16397

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/4/2018 | KNK | Analyze correspondence from D. Bussel re mediation update | 0.10 | $147.50 |
| | KNK | Analyze committee proposal | 0.20 | $295.00 |
| | KNK | Analyze revised committee proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re revised committee proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re further revised proposal | 0.10 | $147.50 |
| | KNK | Analyze further revised counter | 0.10 | $147.50 |
| | KNK | Analyze memo re 4/5 mediation from Judge Houser | 0.10 | $147.50 |
| | DJB | Review counter to proposal and email correspondence with working group re same | 0.40 | $498.00 |
| | JMW | Analyze correspondence from B. Whyte, M. Feldman, D. Bussel re counter proposal | 0.10 | $72.50 |
| | JMW | Analyze COFINA draft proposal for discussion | 0.10 | $72.50 |
| | JMW | Analyze correspondence from mediation team (2) re 4/5 mediation | 0.10 | $72.50 |
| | JMW | Analyze revised counter proposal | 0.10 | $72.50 |
| | KNK | Telephone conference with D. Bussel re mediation update strategy | 0.20 | $295.00 |
| | DJB | Participate in mediation | 9.50 | $11,827.50 |
| 4/5/2018 | KNK | Analyze correspondence from M. Rodrigue re counter-proposal | 0.20 | $295.00 |
| | KNK | Analyze correspondence from M. Hindman re mediation scheduling and procedure | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re juniors' position in mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re mediation strategy | 0.10 | $147.50 |
| | DJB | Review email correspondence from AMBAC re COFINA proposal and related email correspondence with COFINA Agent working group | 0.40 | $498.00 |
| | DJB | Review mediation team memo re continuing mediation efforts through weekend and related email correspondence with COFINA Agent working group | 0.20 | $249.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze 4-5-18 counter-proposal | 0.20 | $145.00 |
| | KNK | Telephone conference with D. Bussel re mediation update and strategy | 0.40 | $590.00 |
| | DJB | Telephone conference with K. Klee re results of mediation | 0.40 | $498.00 |
| | KNK | Telephone conference with B. Whyte re mediation strategy and participation | 0.10 | $147.50 |
| | JMW | Analyze correspondence from A. Miller re revised counter-proposal | 0.10 | $72.50 |
| | DJB | Participate in mediation | 9.50 | $11,827.50 |
| 4/6/2018 | KNK | Analyze correspondence from B. Young re Growth Tranche | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re proposal and model | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Whyte re equity cushion analysis | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re equity cushion analysis | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Hindman re 3pm mediation session and proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re A. Sklar proposal and mediation strategy | 0.10 | $147.50 |
| | DJB | Review revised offer | 0.40 | $498.00 |
| | DJB | Review Senior COFINA equity mediation analysis and email correspondence with K. Klee re same | 0.30 | $373.50 |
| | DJB | Review memo from mediators re mediation status | 0.10 | $124.50 |
| | KNK | Telephone conference with D. Bussel re mediation recap and strategy | 0.40 | $590.00 |
| | KNK | Telephone conference with B. Whyte re mediation progress | 0.10 | $147.50 |
| | KNK | Telephone conference with M. Feldman re mediation updates | 0.10 | $147.50 |
| | DJB | Confer with K. Klee re mediation status | 0.40 | $498.00 |
| | DJB | Email correspondence with K. Klee re mediation updates | 0.20 | $249.00 |
| | RJP | Confer and correspond with K. Klee re mediation progress | 0.10 | $99.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Prepare correspondence to B. Whyte re mediation issues | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re revised fiscal plan, debt payment capacity | 0.20 | $249.00 |
| 4/7/2018 | KNK | Analyze correspondence from B. Whyte re mediation proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Hindman re residual SUT issue and mediation procedure | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re Sr. Bondholders issue on residual SUT | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re counter-proposal | 0.10 | $147.50 |
| | KNK | Analyze counter proposal | 0.20 | $295.00 |
| | KNK | Analyze correspondence from M. Feldman re mediation | 0.10 | $147.50 |
| | DJB | Review communications, memos with mediation team | 0.20 | $249.00 |
| | JMW | Analyze copy and model of proposal | 0.30 | $217.50 |
| | JMW | Analysis of multiple correspondence from B. Whyte, Willkie, Miller Buckfire re status of proposals and mediation | 0.30 | $217.50 |
| | JMW | Analyze latest revised proposal from COFINA side | 0.20 | $145.00 |
| | JMW | Analyze correspondence from K. Klee and D. Bussel re status of mediation | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re status of intercreditor negotiation | 0.30 | $373.50 |
| | JMW | Analyze correspondence from M. Hindman (mediation team) re status of mediation | 0.10 | $72.50 |
| 4/8/2018 | KNK | Telephone conference with D. Bussel re residual SUT | 0.10 | $147.50 |
| | KNK | Conference call with E. Kaye, M. Goldstein et al re residual SUT | 0.50 | $737.50 |
| | KNK | Telephone conference with B. Whyte re residual SUT | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re counter proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re counter proposal | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from D. Bussel re counter proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re National position on counter proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re timing on response to counter proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re positions of other consituents on counter proposal | 0.10 | $147.50 |
| | DJB | Review counterproposal | 0.30 | $373.50 |
| | DJB | Review Quinn analysis of structural issues | 0.30 | $373.50 |
| | DJB | Review report of mediators presentation of new counterproposal | 0.20 | $249.00 |
| | KNK | Prepare correspondence to B. Whyte re mediation strategy | 0.10 | $147.50 |
| | DJB | Confer with K. Klee re negotiation status / structural issues | 0.20 | $249.00 |
| | DJB | Email correspondence with B. Whyte and COFINA Agent working group re mediation status, lawyers call, and structural issues | 0.20 | $249.00 |
| | DJB | Email correspondence with COFINA Agent working group re structure issues | 0.20 | $249.00 |
| | JMW | Analyze correspondence from B. Whyte re COFINA house mediation positions | 0.10 | $72.50 |
| | DJB | Conference call with senior group re counter to proposal | 1.00 | $1,245.00 |
| | DJB | Attorneys call re structure issues in settlement proposals | 0.40 | $498.00 |
| | JMW | Analyze correspondence from E. Kay (Seniors) re slides re potential settlement | 0.20 | $145.00 |
| 4/9/2018 | KNK | Analyze correspondence from B. Whyte re mediation strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Hindman re mediation message from Judge Houser | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re counter proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re counter proposal | 0.10 | $147.50 |
| | KNK | Analyze counter proposal | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 17
Bill # 16397

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review mediation proposal (intercreditor negotiations) | 0.20 | $249.00 |
| | DJB | Review memo from mediation team re status | 0.10 | $124.50 |
| | DJB | Review counterproposal and email correspondence with COFINA Agent working group re counterproposal to COFINA group | 0.40 | $498.00 |
| | JMW | Analyze updated proposal | 0.10 | $72.50 |
| | KNK | Prepare correspondence to B. Whyte re mediation | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte and Willkie team re counter proposal | 0.10 | $147.50 |
| 4/10/2018 | KNK | Prepare counter offer | 0.20 | $295.00 |
| | KNK | Prepare correspondence to M. Rodrigue re Bondholder counter | 0.10 | $147.50 |
| | KNK | Prepare correspondence to W. Smith  re clients position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re Bondholder counter | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re Bill Smith position | 0.10 | $147.50 |
| | JMW | Analyze potential counter-proposal | 0.20 | $145.00 |
| | KNK | Telephone conference with D. Bussel re mediation issues | 0.10 | $147.50 |
| | KNK | Prepare correspondence to D. Bussel, J. Weiss, R. Pfister re hearing on summary judgment | 0.10 | $147.50 |
| | DJB | Email correspondence with K. Klee re intercreditor (senior-sub) negotiations | 0.10 | $124.50 |
| | KNK | Telephone conference with B. Whyte re mediation | 0.10 | $147.50 |
| | KNK | Confer with J. Minias re mediation | 0.60 | $885.00 |
| | JMW | Analyze correspondence from M. Hindman re mediation schedule update | 0.10 | $72.50 |
| | KNK | Attend meeting with B. Houser et al re mediation | 0.40 | $590.00 |
| 4/11/2018 | KNK | Prepare correspondence to W. Smith re mediation | 0.10 | $147.50 |
| | KNK | Prepare correspondence to W. Smith re Client Holdings | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from J. Minias re Houser reaction to 4/10 hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re proposal | 0.10 | $147.50 |
| | KNK | Analyze counter proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re counter proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re April mediation schedule | 0.10 | $147.50 |
| | KNK | Analyze correspondence from W. Smith re Client Holdings and mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re W. Smith Holdings | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re revised proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Young re settlement framework | 0.10 | $147.50 |
| | DJB | Review senior draft mediation proposals Commonwealth | 0.60 | $747.00 |
| | JMW | Analyze revised seniors proposal to UCC | 0.20 | $145.00 |
| | JMW | Analyze updated settlement framework from Miller Buckfire | 0.30 | $217.50 |
| | JMW | Analyze Seniors counter proposal | 0.20 | $145.00 |
| | DJB | Email correspondence with COFINA Agent working group re status of intercreditor negotiations | 0.20 | $249.00 |
| | JMW | Analyze correspondence from J. Minias re revised mediation schedule | 0.10 | $72.50 |
| 4/12/2018 | KNK | Prepare correspondence to B. Whyte re proposal | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re discussion with Luc Despins | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re 4/16 mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re 4/16 mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Hindman re mediation schedule | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re proposal | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from C. Song re proposal | 0.10 | $147.50 |
| | KNK | Analyze Sr. proposal to UCC | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re discussion with Luc Despins | 0.10 | $147.50 |
| | DJB | Review mediation team memos | 0.20 | $249.00 |
| | KNK | Telephone conference with B. Whyte re settlement | 0.10 | $147.50 |
| | JMW | Analyze correspondence from B. Whyte re settlement discussions with L. Despins | 0.10 | $72.50 |
| | DJB | Email correspondence with working group re subordinated COFINA position (mediation) | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re Commonwealth Agent position (mediation) | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re AMBAC/National positions (mediation) | 0.20 | $249.00 |
| | KNK | Conference call with S. Kirpalani, B. Whyte, L. Despins re settlement | 0.20 | $295.00 |
| | KNK | Conference call with S.Kirpalani, B. Whyte, M. Feldman, J. Minias, L. Despins et al re mediation proposal to retirees and Commonwealth agent | 1.20 | $1,770.00 |
| 4/13/2018 | KNK | Prepare correspondence to C. Song re Illustrative Slides | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re Illustrative Slides | 0.10 | $147.50 |
| | KNK | Analyze updated proposal Slides | 0.20 | $295.00 |
| | KNK | Analyze correspondence from S. Kirpalani re Slides on proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re illustrative slides re Commonwealth-COFINA dispute | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Yanez re proposal Slides | 0.10 | $147.50 |
| | DJB | Review illustrative probability analysis (counterclaims) | 0.40 | $498.00 |
| | DJB | Review Senior COFINA presentation on proposal (mediation) | 0.30 | $373.50 |
| | JMW | Analyze illustrative COFINA probability table from Miller Buckfire and related correspondence | 0.20 | $145.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Telephone conference with Senior COFINA Group re probability analysis (counterclaims) | 0.40 | $498.00 |
| | DJB | Email correspondence with Senior COFINA group and working group re Commonwealth Agent position (mediation) | 0.30 | $373.50 |
| | KNK | Conference call with C. Song, B. Whyte, J. Minias, E. Kaye et al re Illustrative Slides to share with L. Despins and Zolfo Cooper | 0.30 | $442.50 |
| 4/14/2018 | KNK | Analyze correspondence from S. Kirpalani re offer to Luc and retirees | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Whyte re Commonwealth settlement proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re Commonwealth settlement proposal | 0.10 | $147.50 |
| | DJB | Email corespondence with S. Kirpalani and working group re status of mediation efforts | 0.20 | $249.00 |
| | DJB | Email corespondence with working group re forthcoming CW proposal | 0.10 | $124.50 |
| 4/15/2018 | KNK | Prepare correspondence to D. Bussel re mediation coverage | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re Despins counter proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Houser re mediation schedule | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re mediation coverage | 0.10 | $147.50 |
| | KNK | Analyze correspondence from Luc Despins re counter-offer to | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re L. Despins counter proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re Despins counter proposal | 0.10 | $147.50 |
| | JMW | Analyze updated mediation memo from M. Hindman | 0.10 | $72.50 |
| | DJB | Email correspondence with B. Whyte and working group re CW proposal | 0.30 | $373.50 |
| | DJB | Email correspondence with working group re mediation schedule | 0.10 | $124.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 4/16/2018 | KNK | Prepare correspondence to B. Whyte re 4/25 mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re L. Despins counter proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re counter proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Hindman re mediation schedule revision | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re 4/25 mediation | 0.10 | $147.50 |
| | DJB | Review CW proposal and email correspondence with working group re CW proposal | 0.30 | $373.50 |
| | JMW | Analyze slides from L. Despins re negotiations | 0.20 | $145.00 |
| | DJB | Email correspondence with working group re scheduled mediation sessions | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re class action litigation v. U.S. (Quinn) | 0.10 | $124.50 |
| | JMW | Analyze correspondence from mediators re mediation schedule | 0.10 | $72.50 |
| 4/17/2018 | KNK | Prepare correspondence to M. Hindman and B. Houser re mediation schedule | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Hindman re mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Young re subordinate bond recovery matrix | 0.10 | $147.50 |
| | KNK | Analyze bond recovery matrix | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Hindman re mediation | 0.10 | $147.50 |
| | DJB | Review Miller Buckfire analysis re senior-sub recoveries (scenarios) | 0.30 | $373.50 |
| | JMW | Analyze matrix re COFINA bond recoveries | 0.10 | $72.50 |
| | DJB | Email correspondence with K. Klee re negotiations | 0.10 | $124.50 |
| | JMW | Analyze correspondence from K. Klee re updated settlment discussions | 0.10 | $72.50 |
| | KNK | Telephone conference with B. Whyte re mediation update | 0.20 | $295.00 |
| | DJB | Email correspondence with mediation team and working group re mediation reschedulding | 0.20 | $249.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 22
Bill # 16397

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze correspondence from mediation team (two) re updates | 0.20 | $145.00 |
| 4/18/2018 | KNK | Prepare correspondence to B. Young re settlement model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re settlement proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Young re settlement model | 0.10 | $147.50 |
| | DJB | Review Miller Buckfire analysis re settlement construct | 0.30 | $373.50 |
| | DJB | Review draft Miller Buckfire deck re negotiations | 0.40 | $498.00 |
| | DJB | Review draft proposal | 0.30 | $373.50 |
| | JMW | Analyze COFINA pretrial settlement construct | 0.30 | $217.50 |
| | JMW | Analyze redlines of draft settlement outlines | 0.20 | $145.00 |
| | DJB | Email correspondence with K. Klee re negotiations | 0.20 | $249.00 |
| | JMW | Exchange e-mail correspondence with K. Klee, D. Bussel re latest settlement discussions | 0.10 | $72.50 |
| | RJP | Confer with K. Klee re mediation status and prospects | 0.10 | $99.50 |
| | KNK | Telephone conference with B. Whyte re mediation update and strategy | 0.30 | $442.50 |
| | DJB | Email correspondence with working group re settlement construct | 0.30 | $373.50 |
| | KNK | Telephone conference with T. Mayer re Jr. Bondholders and mediation | 0.30 | $442.50 |
| 4/19/2018 | KNK | Prepare correspondence to J. Minias re mediation strategy | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re allocative issues | 0.10 | $147.50 |
| | KNK | Prepare correspondence to E. Key re mediation proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re proposal and revised draft from Susheel | 0.20 | $295.00 |
| | KNK | Analyze correspondence from M. Feldman re mediation strategy and insights | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 23
Bill # 16397

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from J. Minias re mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re settlement scenarios | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Whyte re agent position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re agent position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from E. Kay re updates to proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re update on mediation proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re reaction to Weil and Milbank | 0.10 | $147.50 |
| | DJB | Review summary of FOMB partner meeting re fiscal plan certification | 0.20 | $249.00 |
| | DJB | Review negotiating bullets | 0.40 | $498.00 |
| | JMW | Analyze memo from mediators re updated scheduling | 0.10 | $72.50 |
| | JMW | Analyze redline of COFINA - Commonwealth settlement outline | 0.20 | $145.00 |
| | DJB | Email correspondence with mediation team and K. Klee re mediation schedule | 0.40 | $498.00 |
| | KNK | Telephone conference with J. Minias re mediation update and strategy | 0.30 | $442.50 |
| 4/20/2018 | KNK | Prepare correspondence to M. Feldman re mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re position of Judge Houser | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re Houser position on issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re senior and monoline issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re sub. debt issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re sub debt | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Houser re 4/23 mediation | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re senior - sub negotiations | 0.30 | $373.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with A. Caton and working group re sub mediation position, continuance | 0.20 | $249.00 |
| | JMW | Analyze correspondence from S. Kirpalani re negotiation status | 0.10 | $72.50 |
| 4/21/2018 | KNK | Prepare correspondence to B. Whyte et al re settlement proposal | 0.10 | $147.50 |
| | KNK | Prepare correspondence to S. Kirpalani re revised settlement proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from E. Kay re revised settlement proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re revised settlement proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from K. Mayr re blow out date | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Houser re blow out date | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re Ambac | 0.10 | $147.50 |
| | DJB | Review revised senior COFINA deal points memo | 0.30 | $373.50 |
| | JMW | Analyze revised deal points memo and correspondence from E. Kay re same | 0.30 | $217.50 |
| | DJB | Email correspondence with working group re National position (mediation) | 0.10 | $124.50 |
| | DJB | Email correspondence with senior COFINA group and COFINA Agent working group re status of COFINA negotiations | 0.30 | $373.50 |
| 4/22/2018 | KNK | Prepare correspondence to B. Houser re mediation logistics | 0.10 | $147.50 |
| | KNK | Prepare correspondence to D. Bussel re mediation coverage | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re mediation update | 0.10 | $147.50 |
| | KNK | Conference call with B. Whyte, M. Feldman, J. Minias, C. Koenig re mediation update | 0.20 | $295.00 |
| | KNK | Analyze correspondence from E. Kay re revised bullet points | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re National and Ambac mediation positions | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Resnick re Bonistas support | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from S. Kirpalani re Bonistas support | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Houser re mediation logistics | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Russell re Whitebox support | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re mediation coverage | 0.10 | $147.50 |
| | KNK | Analyze correspondence from E. Kay re revised deal points | 0.20 | $295.00 |
| | KNK | Analyze correspondence from S. Robinson re Aristeia support | 0.10 | $147.50 |
| | KNK | Analyze correspondence from E. Kay re further bullets | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re G.O. participation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re G.O. claims | 0.10 | $147.50 |
| | DJB | Review updated deal points (multiple) re COFINA negotiatons | 0.40 | $498.00 |
| | JMW | Analyze updated deal points memo | 0.30 | $217.50 |
| | KNK | Telephone conference with S. Pearson re mediation logistics | 0.10 | $147.50 |
| | DJB | Email correspondence with COFINA Agent working group re status of COFINA negotiations and continuance of 4/25 certification motion hearing | 0.70 | $871.50 |
| | DJB | Email correspondence with B. Whyte and COFINA Agent working group re COFINA Agent position (mediation) | 0.20 | $249.00 |
| 4/23/2018 | KNK | Prepare correspondence to B. Whyte re mediation schedule | 0.10 | $147.50 |
| | KNK | Prepare correspondence to S. Kirpalani re National position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re mediation schedule | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re settlement issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from E. Kay re settlement issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re National position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re National position | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent                                                                Page 26
Bill # 16397

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from M. Heimowitz re Ambac position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Hindman re 4/25 mediation | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Minias re 4/25 mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re 4/25 mediation | 0.10 | $147.50 |
| | KNK | Prepare correspondence to S. Kirpalani re 4/25 mediation | 0.10 | $147.50 |
| | JMW | Analyze revised joint settlement outline | 0.20 | $145.00 |
| | JMW | Analyze mediator memo re 4/24 mediation | 0.10 | $72.50 |
| | KNK | Confer with S. Pearson re mediation notebook | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re National position | 0.10 | $147.50 |
| | DJB | Email correspondence with E. Kay and working group re COFINA Agent mediation position | 0.10 | $124.50 |
| | DJB | Email correspondence with working group, mediation team, and constituents re mediation efforts | 0.30 | $373.50 |
| | KNK | Conference call with S. Kaufman and A. Saltz re mediation issues | 0.30 | $442.50 |
| 4/24/2018 | KNK | Prepare for mediation and review mediation agreement, bullet points, and scenarios | 0.70 | $1,032.50 |
| | DJB | Prepare for coverage of New York mediation week of April 30 | 0.70 | $871.50 |
| | JMW | Analyze mediator memo re April 25-26 mediation | 0.10 | $72.50 |
| | KNK | Attend meeting with B. Whyte re mediation strategy | 2.00 | $2,950.00 |
| | KNK | Analyze correspondence from B. Whyte re mediation meeting | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re mediation meeting | 0.10 | $147.50 |
| | KNK | Analyze correspondence from K. DiBlasi re National mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re National mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Houser re mediation | 0.10 | $147.50 |
| 4/25/2018 | KNK | Prepare for mediation meeting | 0.50 | $737.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze Goldin Associates slides re structure | 0.20 | $295.00 |
| | KNK | Analyze Oversight Board Report on Mediation | 0.10 | $147.50 |
| | KNK | Conference call with K. Zeituni, M. Ellenberg, J. Minias, et al. re settlement structure | 0.50 | $737.50 |
| | KNK | Telephone conference with J. Weiss re mediation update | 0.20 | $295.00 |
| | JMW | Telephone conference with K. Klee re update on mediation and meetings | 0.20 | $145.00 |
| | KNK | Attend meeting with B. Whyte, J. Minias, et al. re mediation strategy and issue | 1.90 | $2,802.50 |
| | KNK | Attend meeting with B. Whyte re mediation update re Bonistas, UBS, Houser, et al. | 2.00 | $2,950.00 |
| | KNK | Analyze correspondence from B. Whyte re Kramer Levin | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re Kramer Levin | 0.10 | $147.50 |
| | KNK | Prepare correspondence to S. Kirpalani re National and deal | 0.10 | $147.50 |
| | KNK | Attend meeting with T. Mayer, A. Caton, M. Feldman, J. Minias re COFINA Agent | 0.50 | $737.50 |
| | KNK | Conference call with N. Coco and A. Scheibe re GSAM | 0.20 | $295.00 |
| | KNK | Analyze correspondence from Zeituni re structure | 0.10 | $147.50 |
| | KNK | Analyze correspondence from K. Mayr re blowout date | 0.10 | $147.50 |
| | KNK | Prepare correspondence to L. Despins re mediation | 0.10 | $147.50 |
| | KNK | Prepare correspondence to L. Despins re proposal | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Hindman re mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Hindman re mediation | 0.10 | $147.50 |
| | KNK | Conference call with S. Kirpalani and E. Kay, M. Feldman, J. Minias, B. Whyte re mediation | 0.80 | $1,180.00 |
| 4/26/2018 | KNK | Prepare for mediation at Weil | 0.70 | $1,032.50 |
| | JMW | Analyze updated settlement proposal and comparison | 0.20 | $145.00 |
| | KNK | Telephone conference with J. Weiss re mediation update | 0.20 | $295.00 |
| | KNK | Analyze correspondence from M. Hindman re meidation session | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 28
Bill # 16397

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Attend meeting with B. Houser and B. Whyte re settlement | 0.30 | $442.50 |
| | KNK | Appear at mediation at Weil | 4.00 | $5,900.00 |
| 4/27/2018 | KNK | Prepare correspondence to J. Minias re constituent letter | 0.10 | $147.50 |
| | KNK | Prepare correspondence to C. Koenig re revision to constituent letter | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re proposal scenarios and comparisons | 0.20 | $295.00 |
| | KNK | Analyze correspondence from C. Song re constituent letter | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re constituent letter | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re constituent letter | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re revision to constituent letter | 0.10 | $147.50 |
| | KNK | Confer with J. Weiss re mediation update | 0.20 | $295.00 |
| | KNK | Prepare correspondence to B. Whyte re May 7-8 mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re May 7-8 mediation | 0.10 | $147.50 |
| 4/29/2018 | KNK | Analyze correspondence from C. Koenig re cancellation of call and bottom line settlement proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re settlement scenarios | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re settlement scenarios | 0.10 | $147.50 |
| | KNK | Analyze memo re May 1-2 from B. Houser | 0.10 | $147.50 |
| | KNK | Analyze memo re May 15-16 from B. Houser | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re sensitivity tables | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re sensitivity tables | 0.10 | $147.50 |
| | JMW | Analyze mediator memo re early May mediation schedule | 0.10 | $72.50 |
| | JMW | Analyze mediator memo re fiscal plan meetings | 0.10 | $72.50 |
| | KNK | Conference call with B. Whyte. M. Feldman, J. Minias, D. Bussel re mediation strategy and response | 0.40 | $590.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze correspondence from B. Whyte, C. Koenig re correspondence to COFINA house | 0.10 | $72.50 |
| | DJB | Conference call with working group re mediation status and strategy | 0.50 | $622.50 |
| | DJB | Email correspondence with working group re Miller Buckfire scenarios | 0.50 | $622.50 |
| 4/30/2018 | KNK | Conference call with B. Whyte, M. Feldman et al re mediation proposals and strategy | 0.30 | $442.50 |
| | KNK | Analyze settlement proposals | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Whyte and M. Feldman re Tilden Park position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte on settlement toggles | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re SUT issues | 0.10 | $147.50 |
| | KNK | Conference call with B. Whyte re B. Houser position re mediation | 0.30 | $442.50 |
| | KNK | Analyze correspondence from C. Koenig re GSAM position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re AMBAC position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re UBS position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re AMBAC position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re bottom line summary | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Young re settlement proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re settlement proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re settlement proposal | 0.10 | $147.50 |
| | JMW | Analyze proposals in preparation for COFINA house call | 0.70 | $507.50 |
| | JMW | Analyze updated settlement proposal | 0.30 | $217.50 |
| | JMW | Analyze two further potential models | 0.30 | $217.50 |
| | JMW | Telephone conference with D. Bussel re mediation process and status | 0.10 | $72.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 30
Bill # 16397

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Telephone conference with K. Klee re COFINA house mediation calls | 0.10 | $72.50 |
| | KNK | Telephone conference with B. Whyte re mediation proposals | 0.10 | $147.50 |
| | JMW | Meeting with B. Whyte and COFINA constituents re mediation prep | 2.20 | $1,595.00 |
| | JMW | Call with COFINA agent and Willkie re follow-up to COFINA house meeting (partial attendance) | 0.20 | $145.00 |
| | DJB | Email correspondence with working group re mediation scenarios | 0.70 | $871.50 |
| | DJB | Confer with working group re mediation strategy | 0.40 | $498.00 |
| | KNK | Appear at meeting with COFINA agent and COFINA house re mediation proposals | 2.20 | $3,245.00 |
| Professional Services Rendered | | | 115.00 | $147,701.00 |

For Services Rendered Through 4/30/2018

In Reference To:  Fee Applications and Retention

File No.:          2291-0005

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/11/2018 | SDP | Prepare March monthly fee statement and exhibits | 1.40 | $525.00 |
| | SDP | Analyze correspondence from J. Weiss to Commonwealth re payment of February fees | 0.10 | $37.50 |
| 4/12/2018 | SDP | Work on March monthly fee statement and exhibits | 0.20 | $75.00 |
| | DJB | Email correspondence with working group re interim fee applications | 0.10 | $124.50 |
| 4/13/2018 | KNK | Analyze correspondence from J. Weiss and B. Whyte re March invoice | 0.10 | $147.50 |
| 4/15/2018 | KNK | Prepare correspondence to J. Weiss re revisions to March fee statement | 0.10 | $147.50 |
| | JMW | Prepare March monthly fee statement | 2.40 | $1,740.00 |
| | KNK | Analyze March fee statement | 0.20 | $295.00 |

2291
0000       COFINA - Bettina Whyte as Agent                                                    Page 31
                                                                                              Bill # 16397

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/16/2018 | SDP | Finalize monthly fee statement | 0.20 | $75.00 |
| | SDP | Serve KTB&S and Navarro-Cabrer monthly fee statements | 0.70 | $262.50 |
| 4/27/2018 | SDP | Prepare statement of no objection re March fee statement | 0.20 | $75.00 |
| | JMW | Revise statement of no objection re March fees | 0.30 | $217.50 |
| | SDP | Revise statement of no objection | 0.10 | $37.50 |
| | SDP | Update fee statement tracking sheet | 0.10 | $37.50 |
| | SDP | Serve KTB&S and Navarro-Cabrer statements of no objections | 0.50 | $187.50 |
| Professional Services Rendered | | | 6.70 | $3,984.50 |

For Services Rendered Through 4/30/2018

---

In Reference To:  Budget

File No.:         2291-0007

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/17/2018 | KNK | Prepare correspondence to J. Weiss re April and May budgets | 0.10 | $147.50 |
| | JMW | Prepare monthly budgets and staffing plan | 1.40 | $1,015.00 |
| | KNK | Analyze April and May budgets | 0.10 | $147.50 |
| 4/18/2018 | KNK | Analyze correspondence from J. Weiss re budget and staffing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re budget and staffing | 0.10 | $147.50 |
| | SDP | Analyze correspondence from J. Weiss re April budget | 0.10 | $37.50 |
| Professional Services Rendered | | | 1.90 | $1,642.50 |

COFINA - Bettina Whyte as Agent                                    Page 32
Bill # 16397

For Services Rendered Through 4/30/2018

---

In Reference To:  Discovery/Fact Analysis

File No.:        2291-0008

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/3/2018 | KNK | Analyze correspondence from M. Rodrigue re SUT collections | 0.10 | $147.50 |
| 4/4/2018 | KNK | Analyze correspondence from F. Hunter of UBS re discovery | 0.10 | $147.50 |
| 4/5/2018 | KNK | Analyze fiscal plan (in part) | 1.30 | $1,917.50 |
|  | JMW | Analysis (brief) of 4-5-18 fiscal plan | 0.20 | $145.00 |
| 4/11/2018 | JMW | Analyze COFINA bonds tracing report | 0.10 | $72.50 |
| 4/19/2018 | JMW | Analyze correspondence from H. Honig re summary of FOMB meeting to certify fiscal plans | 0.10 | $72.50 |
| Professional Services Rendered | | | 1.90 | $2,502.50 |

For Services Rendered Through 4/30/2018

---

In Reference To:  Non-Working Travel

File No.:        2291-0009

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/2/2018 | DJB | One half non-working travel to New York for mediation | 2.00 | $2,490.00 |
|  | DJB | One half non-working travel to New York for mediation | 2.00 | No Charge |
| 4/5/2018 | DJB | One half Non working travel from LGA to MDW from mediation | 1.50 | $1,867.50 |
|  | DJB | One half Non working travel from LGA to MDW from mediation | 1.50 | No Charge |
| 4/9/2018 | KNK | One haf non-working travel to New York for MSJ Hearing | 2.50 | $3,687.50 |
|  | KNK | One haf non-working travel to New York for MSJ Hearing | 2.50 | No Charge |

2291
0000   COFINA - Bettina Whyte as Agent

Page 33
Bill # 16397

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/13/2018 | KNK | One half non-working travel from New York from MSJ hearing | 4.50 | $6,637.50 |
| | KNK | One half non-working travel from New York from MSJ hearing | 4.50 | No Charge |
| 4/24/2018 | KNK | One half non-working travel to New York for mediation | 3.90 | $5,752.50 |
| | KNK | One half non-working travel to New York for mediation | 3.90 | No Charge |
| 4/26/2018 | KNK | One half non-working travel from New York from mediation | 4.30 | $6,342.50 |
| | KNK | One half non-working travel from New York from mediation | 4.30 | No Charge |
| Professional Services Rendered | | | 37.40 | $26,777.50 |

For Services Rendered Through 4/30/2018

In Reference To:  Fee Applications (Others)

File No.:        2291-0010

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/12/2018 | SDP | Analyze correspondence from N. Navarro-Cabrer re fees due for January fee statement | 0.10 | $37.50 |
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re March fee statement | 0.20 | $75.00 |
| 4/13/2018 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re March fee statement | 0.20 | $75.00 |
| 4/19/2018 | SDP | Analyze correspondence from N. Navarro-Cabrer re payments | 0.10 | $37.50 |
| 4/25/2018 | JMW | Exchange e-mail correspondence with C. Koenig re payment to B. Whyte | 0.10 | $72.50 |
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re statement of no objection | 0.20 | $75.00 |
| | SDP | Exchange e-mail correspondence with R. Rivera re monthly fee statement | 0.20 | $75.00 |
| Professional Services Rendered | | | 1.10 | $447.50 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Bussel, Daniel J. | 3.50 | 0.00 | No Charge |
| Bussel, Daniel J. | 67.30 | 1245.00 | $83,788.50 |
| Pearson, Shanda D. | 8.50 | 375.00 | $3,187.50 |
| Klee, Kenneth N. | 15.30 | 0.00 | No Charge |
| Klee, Kenneth N. | 88.90 | 1475.00 | $131,127.50 |
| Pfister, Robert J. | 1.00 | 995.00 | $995.00 |
| Weiss, Jonathan M. | 27.50 | 725.00 | $19,937.50 |
| | 212.00 | | $239,036.00 |

Total fees and expenses incurred                    $249,590.85

**EXHIBIT B**

**(Itemized expenses for the period April 1, 2018 through April 30, 2018)**

| Date | Expense | Amount | Description | Invoice No. |
|------|---------|-------:|-------------|-------------|
| 04/12/2018 | Telephone | $ 19.30 | Telephone Conference Service | 16397 |
| 04/13/2018 | Travel | $ 147.50 | Transportation from JFK on 03/07/18 for K. Klee for mediation | 16397 |
| 04/13/2018 | Travel | $ 147.50 | Transportation to JFK on 03/11/18 for K. Klee for mediation | 16397 |
| 04/24/2018 | Delivery Services/Messengers | $ 95.61 | FedEx to A.J. Bennazar-Zequeir, Esq. at Bennazar, Garcia & Milian, C.S.P. on 04/16/18 | 16397 |
| 04/24/2018 | Delivery Services/Messengers | $ 95.61 | FedEx to J. Casillas Ayala at Casillas Santiago & Torres LLC on 04/16/18 | 16397 |
| 04/24/2018 | Delivery Services/Messengers | $ 95.61 | FedEx to Edificio Ochoa at Office of US Trustee on 04/16/18 | 16397 |
| 04/24/2018 | Delivery Services/Messengers | $ 95.61 | FedEx to Hermann D. Bauer, Esq at Oneill & Borges LLC on 04/16/18 | 16397 |
| 04/30/2018 | Copying | $ 166.90 | Photocopies - April 2018 | 16397 |
| 04/30/2018 | Delivery Services/Messengers | $ 16.42 | FedEx to Brady C. Williamson at Godfrey & Kahn on 03/15/18 | 16397 |
| 04/30/2018 | Delivery Services/Messengers | $ 16.42 | FedEx to Catherine Steege & Melissa Ro at Jenner & Block LLP on 03/15/18 | 16397 |
| 04/30/2018 | Delivery Services/Messengers | $ 16.42 | FedEx to Paul V. Possinger, Esq. at Proskauer Rose LLP on 03/15/18 | 16397 |
| 04/30/2018 | Delivery Services/Messengers | $ 16.52 | FedEx to Paul V. Possinger, Esq. at Proskauer Rose LLP on 05/12/18 | 16397 |
| 04/30/2018 | Delivery Services/Messengers | $ 17.06 | FedEx to Guy G. Gebhardt at Acting U.S. Trustee-Region 2 on 03/15/18 | 16397 |
| 04/30/2018 | Delivery Services/Messengers | $ 17.06 | FedEx to Robert Gordon & Richard Levin at Jenner & Block LP on 03/15/18 | 16397 |
| 04/30/2018 | Delivery Services/Messengers | $ 17.06 | FedEx to Luc. A Despins, Esq. at Paul Hastings LLP on 03/15/18 | 16397 |
| 04/30/2018 | Delivery Services/Messengers | $ 17.06 | FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 03/15/18 | 16397 |
| 04/30/2018 | Delivery Services/Messengers | $ 17.06 | FedEx to J. Rapisardi, S. Uhland at OMelveny & Myers LLP on 03/15/18 | 16397 |
| 04/30/2018 | Delivery Services/Messengers | $ 17.27 | FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 05/12/18 | 16397 |
| 04/30/2018 | Delivery Services/Messengers | $ 17.27 | FedEx to J. Rapisardi, S. Uhland at OMelveny & Myers LLP on 05/12/18 | 16397 |
| 04/30/2018 | Delivery Services/Messengers | $ 24.98 | FedEx to Bettina Whyte on 03/15/18 | 16397 |
| 04/30/2018 | Travel | $ 705.48 | Hotel on 04/09/18 for K. Klee for 04/10/18 hearing | 16397 |
| 04/30/2018 | Travel | $ 894.81 | Hotel on 04/10/13 for K. Klee for 04/10/18 hearing | 16397 |
| 04/30/2018 | Travel | $ 1,013.20 | Airfare from LAX to JFK on 04/24/18 for K. Klee for mediation | 16397 |
| 04/30/2018 | Travel | $ 1,518.22 | Hotel on 04/24/18 thru 04/26/18 for K. Klee for mediation | 16397 |
| 04/30/2018 | Travel | $ 1,587.00 | Airfare from LAX to JFK on 04/09/18 for K. Klee for hearing | 16397 |
| 04/30/2018 | Travel | $ 1,587.00 | Airfare from JFK to LAX on 04/13/18 for K. Klee for hearing | 16397 |
| 04/30/2018 | Travel | $ 1,587.00 | Airfare from JFK to LAX on 04/26/18 for K. Klee for mediation | 16397 |
| 04/30/2018 | Meals | $ 65.53 | Travel Meal on 04/09/18 for K. Klee for hearing | 16397 |
| 04/30/2018 | Meals | $ 77.58 | Travel Meal on 04/10/18 for K. Klee for hearing | 16397 |
| 04/30/2018 | Meals | $ 79.69 | Travel Meal on 04/25/18 for K. Klee for mediation | 16397 |
| 04/30/2018 | Meals | $ 90.29 | Travel Meal on 04/24/18 for K. Klee for mediation | 16397 |
| 04/30/2018 | Meals | $ 118.90 | Travel Meal on 04/25/18 & 04/26/18 for K. Klee for mediation | 16397 |
| 04/30/2018 | Parking | $ 61.89 | Parking on 04/24/18 thru 04/26/18 for K. Klee for mediation | 16397 |
| 04/30/2018 | Parking | $ 94.02 | Parking on 04/09/18 thru 04/13/18 for K. Klee for hearing | 16397 |
| **Total:** | | **$ 10,554.85** | | |

**AmericanAirlines**

AA RECORD LOCATOR: GSLTZF



Get your boarding pass faster!
Scan this barcode at any
American Airlines Self-Service
Machine.

## Los Angeles to New York

1 Adult
**Monday** April 9, 2018

**Total Paid:**

**$3,212.21 USD**

| AA Record Locator | Reservation Name |
|---|---|
| **GSLTZF** | **LAX/JFK** |
| Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Status: **Ticketed** Apr 06, 2018 |

| Flight | Depart | Arrive |
|---|---|---|
| **American Airlines** **2**  | **Los Angeles** (LAX) April 9, 2018 09:00 AM Travel Time : 5 h 48 m Class : Business Seat : 7C | **New York** (JFK) April 9, 2018 05:48 PM Booking Code : J Plane Type : 32B |

**Fare Amount**

Adult
1 × $2,974.89 USD    $2,974.89 USD

**AAdvantage® Benefits**

Priority Access℠    $0.00 USD

Same-Day Standby    $0.00 USD

**Taxes & Carrier-Imposed Fees**

Taxes    $237.32 USD

Carrier-Imposed Fees    $0.00 USD

**Flight Subtotal**

**$3,212.21 USD**

## Receipt

| PASSENGER | TICKET NUMBER | FREQUENT FLYER NUMBER | FARE | Tax/Fee/Charge | TICKET TOTAL |
|---|---|---|---|---|---|
| KLEE,KENNETH MR | 0012182616463 | ▉ | $2,974.89 USD | 237.32 | 3212.21 |
| **Payment Type:** | MASTER CARD **********6487 | | | Total | $3,212.21 USD |

## Terms and conditions:

If you've already begun travel, this receipt may only show portions of your trip not flown.

If your ticket involves travel outside the U.S., Canada, U.S. Virgin Islands or Puerto Rico and has been reissued, your ticket total may not include all taxes. Please contact Reservations for the correct total.

A summary of all the terms and conditions that apply to your travel are available on aa.com/conditionsofcarriage.



**American Airlines**

Home   Log In »   English ▾   Search aa.com

Plan Travel      Travel Information      AAdvantage

# Choose flights

« New search

## Depart  Los Angeles, CA to New York, NY
Monday, April 9, 2018

ⓘ American Airlines flights may be listed first.

Product comparison

| ‹ | Sat. Apr 07 $579 | Sun. Apr 08 $459 | Mon. Apr 09 $152 | Tue. Apr 10 $144 | Wed. Apr 11 $144 | › | Lowest Fare | Flexible |

| Sort by: | Relevance | Main Cabin Flexible | Main Cabin Fully Flexible | Business Flexible | First Flexible |
|---|---|---|---|---|---|
| LAX 6:00 AM → JFK 2:35 PM   5h 35m Nonstop<br>AA 292 ≡ 32B-Airbus A321 (Sharklets)<br>Details \| Seats | | One way $799 | One way $1,587 | One way $3,213 | One way $4,448 |
| LAX 7:00 AM → JFK 3:32 PM   5h 32m Nonstop<br>AA 118 ≡ 32B-Airbus A321 (Sharklets)<br>Details \| Seats | | One way $799 | One way $1,587 | One way $3,213 | One way $4,448 |
| LAX 8:00 AM → JFK 4:42 PM   5h 42m Nonstop<br>AA 34 ≡ 32B-Airbus A321 (Sharklets)<br>Details \| Seats | | One way $799 | One way $1,587 | One way $3,213 | One way $4,448 |
| LAX 9:00 AM → JFK 5:48 PM   5h 48m Nonstop<br>AA 2 ≡ 32B-Airbus A321 (Sharklets)<br>Details \| Seats | | One way $799 | One way $1,587 | One way $3,213 | One way $4,448 |
| LAX 10:30 AM → JFK 7:18 PM   5h 48m Nonstop<br>AA 172 ≡ 32B-Airbus A321 (Sharklets)<br>Details \| Seats | | One way $799 | One way $1,587 | One way $3,213 | One way $4,448 |

LAX                    JFK

5h 44m

4/6/2018    Case:17-03283-LTS   Doc#:3542   Print trip and receipt - Your trip details - American Airlines   Entered:07/16/18 16:14:04   Desc: Main

Document    Page 171 of 263



**AmericanAirlines**

AA RECORD LOCATOR: UKPSQR



Get your boarding pass faster!
Scan this barcode at any
American Airlines Self-Service
Machine.

## New York to Los Angeles

1 Adult
**Friday** April 13, 2018

| AA Record Locator | Reservation Name |
|---|---|
| **UKPSQR** | **LAX/JFK** |
| Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Status: **Ticketed** Apr 06, 2018 |

Total Paid:

**$3,212.21 USD**

| Flight | Depart | Arrive |
|---|---|---|
| **American Airlines** **3** | **New York** (JFK) April 13, 2018 12:00 PM Travel Time : 6 h 13 m Class : Business Seat : 8C | **Los Angeles** (LAX) April 13, 2018 03:13 PM Booking Code : J Plane Type : 32B |

**Fare Amount**

Adult
1 × $2,974.89 USD    $2,974.89 USD

**AAdvantage® Benefits**

| | |
|---|---|
| Priority Access℠ | $0.00 USD |
| Same-Day Standby | $0.00 USD |

**Taxes & Carrier-Imposed Fees**

| | |
|---|---|
| Taxes | $237.32 USD |
| Carrier-Imposed Fees | $0.00 USD |

**Flight Subtotal**

**$3,212.21 USD**

## Receipt

| PASSENGER | TICKET NUMBER | FREQUENT FLYER NUMBER | FARE | Tax/Fee/Charge | TICKET TOTAL |
|---|---|---|---|---|---|
| KLEE,KENNETH | 0012182596503 | ▮▮▮▮▮ | $2,974.89 USD | 237.32 | 3212.21 |
| | | | | Total | $3,212.21 USD |

## Terms and conditions:

If you've already begun travel, this receipt may only show portions of your trip not flown.

If your ticket involves travel outside the U.S., Canada, U.S. Virgin Islands or Puerto Rico and has been reissued, your ticket total may not include all taxes. Please contact Reservations for the correct total.

A summary of all the terms and conditions that apply to your travel are available on aa.com/conditionsofcarriage.



Home    Log in »     English ▼    Search aa.com 🔍

Plan Travel        Travel Information        AAdvantage

# Choose flights

« New search

## Depart  New York, NY to Los Angeles, CA
### Friday, April 13, 2018

ⓘ American Airlines flights may be listed first.

Product comparison

| ‹ | Wed, Apr 11 $ 144 | Thu, Apr 12 $ 194 | Fri, Apr 13 $ 152 | Sat, Apr 14 $ 190 | Sun, Apr 15 $ 179 | › | Lowest Fare | Flexible |

| Sort by: Relevance | Main Cabin Flexible | Main Cabin Fully Flexible | Business Flexible | First Flexible |
|---|---|---|---|---|
| **JFK**    **LAX** <br> 6:00 AM → 9:32 AM   6h 32m Nonstop <br> AA 171 ≡ 32B-Airbus A321 (Sharklets) 📶 <br> Details \| Seats | One way $799 | One way $1,587 | One way $3,213 | One way $4,448 |
| **JFK**    **LAX** <br> 7:00 AM → 10:34 AM   6h 34m Nonstop <br> AA 33 ≡ 32B-Airbus A321 (Sharklets) 📶 <br> Details \| Seats | One way $799 | One way $1,587 | One way $3,213 | One way $4,448 |
| **JFK**    **LAX** <br> 8:00 AM → 11:40 AM   6h 40m Nonstop <br> AA 1 ≡ 32B-Airbus A321 (Sharklets) 📶 <br> Details \| Seats | One way $799 | One way $1,587 | One way $3,213 | One way $4,448 |
| **JFK**    **LAX** <br> 10:00 AM→ 1:24 PM   6h 24m Nonstop <br> AA 255 ≡ 32B-Airbus A321 (Sharklets) 📶 <br> Details \| Seats | One way $799 | One way $1,587 | One way $3,213 | One way $4,448 |
| **JFK**    **LAX** <br> 11:00 AM → 2:09 PM   6h 9m Nonstop <br> AA 163 ≡ 32B-Airbus A321 (Sharklets) 📶 <br> Details \| Seats | One way $799 | One way $1,587 | One way $3,213 | One way $4,448 |

JFK                LAX

6h 13m

| 12:00 PM → 3:13 PM | Nonstop | One way $799 | One way $1,587 | One way $3,213 | One way $4,448 |
|---|---|---|---|---|---|
| AA 3 = 32B-Airbus A321 (Sharklets) 📶 | | | | | |
| Details \| Seats | | | | | |

| JFK         LAX 2:30 PM → 5:55 PM | 6h 25m Nonstop | One way $799 | One way $1,587 | One way $3,213 | One way $4,448 |
|---|---|---|---|---|---|
| AA 23 = 32B-Airbus A321 (Sharklets) 📶 | | | | | |
| Details \| Seats | | | | | |

| JFK         LAX 3:30 PM → 7:00 PM | 6h 30m Nonstop | One way $799 | One way $1,587 | One way $3,213 | One way $4,448 |
|---|---|---|---|---|---|
| AA 117 = 32B-Airbus A321 (Sharklets) 📶 | | | | | |
| Details \| Seats | | | | | |

| JFK         LAX 5:00 PM → 8:27 PM | 6h 27m Nonstop | One way $799 | One way $1,587 | One way $3,213 | One way $4,448 |
|---|---|---|---|---|---|
| AA 19 = 32B-Airbus A321 (Sharklets) 📶 | | | | | |
| Details \| Seats | | | | | |

| JFK         LAX 6:00 PM → 9:33 PM | 6h 33m Nonstop | One way $799 | One way $1,587 | One way $3,213 | One way $4,448 |
|---|---|---|---|---|---|
| AA 133 = 32B-Airbus A321 (Sharklets) 📶 | | | | | |
| Details \| Seats | | | | | |

Show more ⌄                                                    Showing 10 of 40



## Limited-time: Earn 50,000 bonus miles
Plus, get up to $100 in statement credit after qualifying purchases with this credit card offer.

Apply now 🔗

| Help | About American | Extras |
|---|---|---|
| Contact American | About us | Business programs |
| Receipts and refunds | Careers 🔗 | Gift cards 🔗 |
| FAQs | Investor relations 🔗 | American Airlines credit card |
| Agency reference | Newsroom 🔗 | Trip insurance |
| Cargo 🔗 | Legal, privacy, copyright | CoBrowse |
| Baggage and optional service fees | Browser compatibility | |
| Customer service and contingency plans | Web accessibility | |
| Conditions of carriage and tariffs | | |

🔗 Link opens in new window. Site may not meet accessibility guidelines.

△ DELTA

Date of Purchase: Apr 10, 2018

# Los Angeles, CA ▶ New York-Kennedy, NY

Passenger Information

KENNETH NATHAN KLEE

Confirmation Number: G83KNA
Ticket Number: 0062320274315

## FLIGHT

| Date and Flight | Status | Class | Seat/Cabin |
|---|---|---|---|
| LAX ▶ JFK | Tue 24Apr2018 | DL 4 | | OPEN | C | 6A |
| ~~JFK ▶ LAX | Wed 25Apr2018 | DL 400 |~~  _cancelled_ | OPEN | C | 6A |

## DETAILED CHARGES

Air Transportation Charges
Base Fare:                                                                                          $3,942.32 USD

Taxes, Fees and Charges
United States - September 11th Security Fee(Passenger Civil Aviation             $11.20 USD
Security Service Fee) (AY)
United States - Transportation Tax (US)                                                   $295.68 USD
United States - Passenger Facility Charge (XF)                                            $9.00 USD
United States - Flight Segment Tax (ZP)                                                     $8.20 USD
Total Price:                                                                                           $4,266.40 USD

Paid With MasterCard Ending 6487                                                        $4,266.40 USD

## KEY OF TERMS

| | |
|---|---|
| # - Arrival date different than departure date | F - Food available for purchase |
| ** - Check-in required | L - Lunch |
| ***- Multiple meals | LV - Departs |
| *S$ - Multiple seats | M - Movie |
| AR - Arrives | R - Refreshments, complimentary |
| B - Breakfast | S - Snack |
| C - Bagels / Beverages | T - Cold meal |
| D - Dinner | V - Snacks for sale |

Check your flight information online at delta.com or call the Delta Flightline at 800.325.1999.
Baggage and check-in requirements vary by airport and airline, so please check with the operating carrier on your ticket.
Please review Delta's check-in requirements and baggage guidelines for details.
You must be checked in and at the gate at least 15 minutes before your scheduled departure time for travel inside the United States.
You must be checked in and at the gate at least 45 minutes before your scheduled departure time for international travel.
For tips on flying safely with laptops, cell phones, and other battery-powered devices, please visit http://SafeTravel.dot.gov
Do you have comments about service? Please email us to share them.

NON-REFUNDABLE / CHANGE FEE
When Using Certain Vouchers To Purchase Tickets, Remaining Credits May Not Be Refunded. Additional Charges And/Or Credits May Apply And
Are Displayed In The Sections Below.

This Ticket Is Non-Refundable Unless Issued At A Fully Refundable Fare. Any Change To Your Itinerary May Require Payment Of A Change Fee
And Increased Fare. Failure To Appear For Any Flight Without Notice To Delta Will Result In Cancellation Of Your Remaining Reservation.

All Preferred, Delta Comfort+™, First Class, And Delta One Seat Purchases Are Nonrefundable.

4/10/2018                                    Flight Results : Find & Book Airline Tickets : Delta Air Lines



SHOP      TRAVELING WITH US      GET TO KNOW SKYMILES      [Search]

MY TRIPS    BOOK A TRIP    FLIGHT STATUS    CHECK IN                                    Kenneth Klee

# BOOK A TRIP

|  |  |  |  |  |
|---|---|---|---|---|
| **TRIP TYPE** | **FROM** | **TO** | **DATE** | **PASSENGERS** |
| One Way | LAX | JFK | Tue, Apr 24 | 1 |

Flexible Dates  |  Advanced Search

**Select One Way: LAX — JFK**
Los Angeles, CA to New York-Kennedy, NY
Tue, 24 Apr

SHOW PRICE IN:   $ USD   MILES   MILES + CASH          SORT BY   Best Match          FILTER ▼

## Compare Cabin Experiences

Price includes taxes and fees. Additional baggage fees may apply. 'Best Match' may list Delta-operated flights first. In-flight services and amenities may vary and are subject to change.

| | | MAIN CABIN | DELTA COMFORT+ | FIRST CLASS | DELTA ONE |
|---|---|---|---|---|---|
| | | Refundable | Refundable | Refundable | Refundable |
| **DL 763** 6:15 AM | 5H 30M 2:45 PM | Main Cabin (B) from View Upgrade Eligibility **$1,013.²⁰** | Delta Comfort+® (W) from View Upgrade Eligibility **$1,122.²⁰** | Not Offered | Delta One® (C) from **$2,133.²⁰** |
| LAX   NONSTOP   JFK | | | | | |
| DETAILS   SEATS | | | | | |
| **DL 234** 7:50 AM | 5H 40M 4:30 PM | Main Cabin (B) from View Upgrade Eligibility **$1,013.²⁰** | Sold Out | Not Offered | Delta One® (C) from **$2,133.²⁰** |
| LAX   NONSTOP   JFK | SEATS | | | | |
| DETAILS | | | | | |
| **DL 4** 9:15 AM | 5H 40M 5:55 PM | Main Cabin (B) from View Upgrade Eligibility **$1,013.²⁰** | Delta Comfort+® (W) from View Upgrade Eligibility **$1,122.²⁰** | Not Offered | Delta One® (C) from **$2,133.²⁰** |

https://www.delta.com/flight-search/search-results?cacheKeySuffix=3a4aceeb-a6cb-4d21-8dc6-a93fda470a97                                    1/5

**AmericanAirlines**

AA RECORD LOCATOR: CRGFJR

Get your boarding pass faster!
Scan this barcode at any
American Airlines Self-Service
Machine.

## New York to Los Angeles
1 Adult
**Thursday** April 26, 2018

| AA Record Locator | Reservation Name |
|---|---|
| **CRGFJR** | **JFK/LAX** |
| Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Status: **Ticketed** Apr 22, 2018 |

**Total Paid:**

**$3,212.21 USD**

| Flight | Depart | Arrive |
|---|---|---|
| **American Airlines** **133** | **New York** (JFK) April 26, 2018 06:00 PM Travel Time : 6 h 33 m Class : Business Seat : 10F | **Los Angeles** (LAX) April 26, 2018 09:33 PM Booking Code : J Plane Type : 32B |

**Fare Amount**

Adult
1 × $2,974.89 USD    $2,974.89 USD

**AAdvantage® Benefits**

Priority Access℠    $0.00 USD

Same-Day Standby    $0.00 USD

**Taxes & Carrier-Imposed Fees**

Taxes    $237.32 USD

Carrier-Imposed Fees    $0.00 USD

**Flight Subtotal**

**$3,212.21 USD**

### Receipt

| PASSENGER | TICKET NUMBER | FREQUENT FLYER NUMBER | FARE | Tax/Fee/Charge | TICKET TOTAL |
|---|---|---|---|---|---|
| KLEE,KENNETH | 0012185267596 | | $2,974.89 USD | 237.32 | 3212.21 |
| **Payment Type:** | MASTER CARD   \*\*\*\*\*\*\*\*\*\*\*6487 | | | Total | $3,212.21 USD |

### Terms and conditions:

If you've already begun travel, this receipt may only show portions of your trip not flown.

If your ticket involves travel outside the U.S., Canada, U.S. Virgin Islands or Puerto Rico and has been reissued, your ticket total may not include all taxes. Please contact Reservations for the correct total.

A summary of all the terms and conditions that apply to your travel are available on aa.com/conditionsofcarriage.



Home   Hello, KENNETH ▾      🇺🇸 English ▾      Search aa.com  🔍

**American Airlines**      Plan Travel      Travel Information      AAdvantage

# Choose flights

« New search

## Depart New York, NY to Los Angeles, CA
Thursday, April 26, 2018

ⓘ American Airlines flights may be listed first.

Product comparison

| | Lowest Fare | Flexible | ‹ | Tue, Apr 24 $ 327 | Wed, Apr 25 $ 327 | Thu, Apr 26 $ 327 | Fri, Apr 27 $ 374 | Sat, Apr 28 $ 374 | › |

Sort by: Relevance

| | Main Cabin Flexible | Main Cabin Fully Flexible | Business Flexible | First Flexible |
|---|---|---|---|---|
| JFK 6:00 AM → LAX 9:32 AM  6h 32m Nonstop<br>AA 171 ▪ 32B-Airbus A321 (Sharklets) 📶<br>Details \| Seats | $1,014 | $1,587 | $3,213 | $4,448 |
| JFK 7:00 AM → LAX 10:34 AM  6h 34m Nonstop<br>AA 33 ▪ 32B-Airbus A321 (Sharklets) 📶<br>Details \| Seats | $1,014 | $1,587 | $3,213 | $4,448 |
| JFK 8:00 AM → LAX 11:40 AM  6h 40m Nonstop<br>AA 1 ▪ 32B-Airbus A321 (Sharklets) 📶<br>Details \| Seats | $1,014 | $1,587 | $3,213 3 seats left | $4,448 |
| JFK 10:00 AM → LAX 1:24 PM  6h 24m Nonstop<br>AA 255 ▪ 32B-Airbus A321 (Sharklets) 📶<br>Details \| Seats | $1,014 | $1,587 | $3,213 3 seats left | Not available |
| JFK 11:00 AM → LAX 2:09 PM  6h 9m Nonstop<br>AA 163 ▪ 32B-Airbus A321 (Sharklets) 📶<br>Details \| Seats | $1,014 | $1,587 | $3,213 2 seats left | $4,448 3 seats left |
| JFK 12:00 PM → LAX 3:13 PM  6h 13m Nonstop | | | Not available | |



AA 3  ■ 32B-Airbus A321 (Sharklets) 🛜

Details  |  Seats

$1,014            $1,587                                    $4,448
                                                           2 seats left

JFK          LAX       6h 25m
2:30 PM  →  5:55 PM    Nonstop
                                  $1,014      $1,587      $3,213      $4,448
AA 23  ■ 32B-Airbus A321 (Sharklets) 🛜                   3 seats left  3 seats left

Details  |  Seats

JFK          LAX       6h 30m
3:30 PM  →  7:00 PM    Nonstop
                                  $1,014      $1,587      $3,213      Not available
AA 117  ■ 32B-Airbus A321 (Sharklets) 🛜                  2 seats left

Details  |  Seats

JFK          LAX       6h 27m
5:00 PM  →  8:27 PM    Nonstop
                                  $1,014      $1,587      $3,213      Not available
AA 19  ■ 32B-Airbus A321 (Sharklets) 🛜                   3 seats left

Details  |  Seats

JFK          LAX       6h 33m
6:00 PM  →  9:33 PM    Nonstop
                                  $1,014      $1,587      Not available    $4,448
AA 133  ■ 32B-Airbus A321 (Sharklets) 🛜                                  3 seats left

Details  |  Seats

Show more
⌄                                                    Showing 10 of 40



## Earn up to a $200 statement credit
Plus, receive 40,000 bonus miles after qualifying purchases with this credit card offer.

Learn more 🗗

Help                    About American          Extras

Contact American        About us                Business programs
Receipts and refunds    Careers 🗗               Gift cards 🗗
FAQs                    Investor relations 🗗    American Airlines credit card
Agency reference        Newsroom 🗗              Trip insurance
Cargo 🗗                 Legal, privacy, copyright   CoBrowse
Bag and optional fees   Browser compatibility
Customer service and contingency plans   Web accessibility
Conditions of carriage

🗗 Link opens in new window. Site may not meet accessibility guidelines.



2291

# THE TOWERS

LOTTE NEW YORK PALACE

455 Madison Avenue     T + 1.212.888.7000
New York, NY 10022    F + 1.212.303.6000
United States          www.lottenypalace.com

ROOM NO.     4715

**Mr Kenneth Klee**
**1999 Avenue of the Stars, 39th Floor**
**Los Angeles CA 90067**
**United States**

FOLIO NO.

ARRIVE          04-09-18

DEPART          04-13-18

Company Name:

RATE            580

Group Name:

| DATE | CODE | DESCRIPTION | CHARGES | PAYMENTS |
|------|------|-------------|---------|----------|
| 04-09-18 | | Mastercard | | 700.86 |
| | | 546616XXXXXX6487 05/21 | | |
| 04-09-18 | | Accomodation | 610.00 | |
| 04-09-18 | | Sales Tax | 54.14 | |
| 04-09-18 | | City Tax | 35.84 | |
| 04-09-18 | | Occupancy Tax | 4.00 | |
| 04-09-18 | | Javits Fee | 1.50 | |

| | | |
|---|---|---|
| Subtotals | $ 705.48 | $ 700.86 |
| BALANCE DUE | $ 4.62 | |

*COFINA 2291* (14)

# THE TOWERS
LOTTE NEW YORK PALACE

455 Madison Avenue    T + 1.212.888.7000
New York, NY 10022    F + 1.212.303.6000
United States    www.lottenypalace.com

ROOM NO.    4715

**Mr Kenneth Klee**
**1999 Avenue of the Stars, 39th Floor**
**Los Angeles CA 90067**
**United States**

Company Name:
Group Name:

FOLIO NO.
ARRIVE    04-09-18
DEPART    04-13-18

RATE    580

*Cofino Break fast*

| DATE | CODE | DESCRIPTION | CHARGES | PAYMENTS |
|------|------|-------------|---------|----------|
| 04-10-18 | | Room Service - Food | 77.58 | |
| | | Room# 4715 : CHECK# 0022217 | | |
| 04-10-18 | | Accomodation | 775.00 | |
| 04-10-18 | | Sales Tax | 68.78 | |
| 04-10-18 | | City Tax | 45.53 | |
| 04-10-18 | | Occupancy Tax | 4.00 | |
| 04-10-18 | | Javits Fee | 1.50 | |
| 04-13-18 | | Mastercard | | 972.39 |
| | | 546616XXXXXX6487 05/21 | | |

| | | |
|---|---|---|
| **Subtotals** | $ 972.39 | $ 972.39 |
| **BALANCE DUE** | $ 0.00 | |

*Hotel $894.81*

COFINA
2291
(29)

# LOTTE NEW YORK PALACE

455 Madison Avenue
New York, NY 10022
United States

T + 1.212.888.7000
F + 1.212.303.6000
info@lottenypalace.com
www.lottenypalace.com

ROOM NO.    3826

**Mr Kenneth N Klee**
**1999 Avenue of the Stars, 39th Floor**
**Los Angeles CA 90067**
**United States**

FOLIO NO.

| | |
|---|---|
| ARRIVE | 1151774 |
| DEPART | 04-24-18 |
| RATE | 04-26-18 |
| | 645 |

Company Name:
Group Name:

| DATE | CODE | DESCRIPTION | CHARGES | PAYMENTS |
|---|---|---|---|---|
| 04-24-18 | | Accomodation | 665.00 | |
| 04-24-18 | | Sales Tax | 59.02 | |
| 04-24-18 | | City Tax | 39.07 | |
| 04-24-18 | | Occupancy Tax | 6.00 | |
| 04-24-18 | | Javits Fee | 1.50 | |
| 04-25-18 | | Room Service - Food | 59.45 | |
| | | Room# 3826 : CHECK# 0022360 | | |
| 04-25-18 | | Accomodation | 645.00 | |
| 04-25-18 | | Sales Tax | 57.24 | |
| 04-25-18 | | City Tax | 37.89 | |
| 04-25-18 | | Occupancy Tax | 6.00 | |
| 04-25-18 | | Javits Fee | 1.50 | |
| 04-26-18 | | Room Service - Food | 59.45 | |
| | | Room# 3826 : CHECK# 0022584 | | |
| 04-26-18 | | Mastercard | | 1,637.12 |
| | | 546616XXXXXX6487 05/21 | | |

| | | |
|---|---|---|
| **Subtotals** | $ 1,637.12 | $ 1,637.12 |
| **BALANCE DUE** | $ 0.00 | |

Hotel $1578.22
Meals $118.90

**Shanda Pearson**

| | |
|---|---|
| **From:** | reservations@ecslimo.com |
| **Sent:** | Monday, January 22, 2018 3:08 PM |
| **To:** | Shanda Pearson; Wendy Bandilla |
| **Subject:** | Trip Confirmation - 472478*1 for Ken Klee on 03/07/2018 08:54 PM |

Thank you for booking your ground transportation with ECS Transportation Group. Please verify the accuracy of your reservation.

If there are any changes, please call our reservation desk.

Download the new ECS mobile App today!
App Store | Google Play

Check out our new website at www.ecslimo.com



# ECS TRANSPORTATION GROUP

*1400 Bradley Lane*
*Carrollton, TX 75007*

*Phone:(800) 743-3151*
*Fax:(972) 818-8690*
*Email : reservations@ecslimo.com*

*Web : www.ecslimo.com*

### TRIP CONFIRMATION

### STATUS: ** ACTIVE **

| | | | | | |
|---|---|---|---|---|---|
| Reservation#: | 472478*1 | Vehicle Type: | Sedan | Customer: | ▮ |
| Passenger Name: | Ken | Chauffeur: | | | Klee, Tuchin, Bogdanoff & Stern LLP |
| | Klee | | | Contact: | Shanda Pearson |
| Passenger Mobile: | ▮ | # of Pax: | 1 | Contact#: | 310-407-4008 |
| Pickup Date: | 03/07/2018 Wednesday | Start Time: | | Pay Method | BL |
| Pickup Time: | 08:54 PM Evening | End Time: | 09:54:PM | | |

| Reservation Detail | Description | Charges |
|---|---|---|
| Pickup Address: JFK (John F Kennedy Intl), Delta Air Lines Flight# 2894 | Base Charge: | 110.00 |
| Arriving from LAX at: 08:54 PM | Discount: | (11.00) |
| Dropoff Address: **Lotte New York Palace, 455 Madison Avenue, New York, NY 10022,US** | Recommended Gratuity: | 22.00 |
| | STC: | 16.50 |
| | Account Service Charge: | 10.00 |
| | Total: | **147.50** |
| | Total Payments: | 0.00 |
| | Balance Due: | **147.50** |

| Special Instructions | | |
|---|---|---|
| Sp. Instructions:  Text upon arrival 310-344-5533 | | |

**Shanda Pearson**

| | |
|---|---|
| **From:** | reservations@ecslimo.com |
| **Sent:** | Friday, March 09, 2018 4:23 PM |
| **To:** | Shanda Pearson; Wendy Bandilla |
| **Subject:** | Trip Confirmation - 476828*1 for Ken Klee on 03/11/2018 11:45 AM |

Thank you for booking your ground transportation with ECS Transportation Group. Please verify the accuracy of your reservation.

If there are any changes, please call our reservation desk.

Download the new ECS mobile App today!
App Store | Google Play

Check out our new website at www.ecslimo.com



# ECS TRANSPORTATION GROUP

*1400 Bradley Lane*
*Carrollton, TX 75007*

*Phone:(800) 743-3151*
*Fax:(972) 818-8690*
*Email : reservations@ecslimo.com*

*Web : www.ecslimo.com*

## TRIP CONFIRMATION

### STATUS: ** ACTIVE **

| | | | | | |
|---|---|---|---|---|---|
| Reservation#: | 476828*1 | Vehicle Type: | Sedan | Customer: | ███ |
| Passenger Name: | Ken Klee | Chauffeur: | | | Klee, Tuchin, Bogdanoff & Stern LLP |
| Passenger Mobile: | ███ | # of Pax: | 1 | Contact: | Shanda Pearson |
| Pickup Date: | 03/11/2018 Sunday | Start Time: | | Contact#: | 310-407-4008 |
| Pickup Time: | 11:45 AM Morning | End Time: | 12:45 PM | Pay Method | BL |

| Reservation Detail | Description | Charges |
|---|---|---|
| Pickup Address: Lotte New York Palace, 455 Madison Avenue, New York, NY 10022,US | Base Flat Charge: | 110.00 |
| Dropoff Address: JFK (John F Kennedy Intl), Delta Air Lines Flight# 458 Departing to LAX at: 01:45 PM | Discount: | (11.00) |
| | Recommended Gratuity: | 22.00 |
| | STC: | 16.50 |
| | Account Service Charge: | 10.00 |
| | Total: | **147.50** |
| | Total Payments: | 0.00 |
| | Balance Due: | 147.50 |

**Special Instructions**

1

## **EXHIBIT 4-D**

**TIME AND EXPENSE DETAIL FOR
MAY 2018 FEE STATEMENT**

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

June 01, 2018

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

Bill No. 16503

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0000 | COFINA Expenses | $0.00 | $8,097.26 | $8,097.26 |
| 0001 | Litigation/Adversary Proceedin | $42,958.00 | $0.00 | $42,958.00 |
| 0002 | Case Administration | $3,550.00 | $0.00 | $3,550.00 |
| 0003 | Meetings/Creditor Communicatio | $6,920.00 | $0.00 | $6,920.00 |
| 0004 | Mediation/Negotiations | $96,825.00 | $0.00 | $96,825.00 |
| 0005 | Fee Applications and Retention | $23,815.50 | $0.00 | $23,815.50 |
| 0007 | Budget | $1,970.00 | $0.00 | $1,970.00 |
| 0008 | Discovery/Fact Analysis | $515.00 | $0.00 | $515.00 |
| 0009 | Non-Working Travel | $11,062.50 | $0.00 | $11,062.50 |
| 0010 | Fee Applications (Others) | $407.50 | $0.00 | $407.50 |
| | | $188,023.50 | $8,097.26 | $196,120.76 |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

June 01, 2018
Bill No. 16503

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 5/31/2018

In Reference To:

File No.:        2291-0000

Costs and Disbursements

Copying

| | |
|---|---:|
| Photocopies - May 2018 | $89.70 |
| | $89.70 |

Online Research

| | |
|---|---:|
| Westlaw - May 2018 | $14.38 |
| | $14.38 |

Delivery services/messengers

| | |
|---|---:|
| FedEx to Hermann D. Bauer at Oneill & Borges LLC on 04/27/18 | $91.80 |
| FedEx to Andres W. Lopez at Law Offices of Andres W. Lopez on 04/27/18 | $91.80 |
| FedEx to Guy G. Gebhardt at Accounting U.S. Trustee - Region 2 on 04/16/18 | $17.14 |
| FedEx to Bettina Whyte on 04/16/18 | $25.10 |
| FedEx to Catherine Steege & Melissa Ro at Jenner & Block LLP on 04/16/18 | $16.49 |
| FedEx to Robert Gordon & Richard Levin at Jenner & Block LLP on 04/16/18 | $17.14 |

COFINA - Bettina Whyte as Agent                                                   Page 2
                                                                                   Bill # 16503

| | |
|---|---|
| FedEx to Luc. A. Despins, Esq. at Paul Hastings LLP on 04/16/18 | $17.14 |
| FedEx to Paul V. Possinger, Esq at Prokauer Rose LLP on 04/16/18 | $16.49 |
| FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLp on 04/16/18 | $17.14 |
| FedEx to J. Rapisardi, S. Uhland at O'Melveny & Myers LLP on 04/16/18 | $17.14 |
| FedEx to Brady C. Williamson at Godfrey & Kahn on 04/16/18 | $16.49 |
| FedEx to Paul V. Possinger, Esq at Proskauer Rose LLP on 04/27/18 | $16.57 |
| FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 04/27/18 | $17.22 |
| FedEx to J. Rapisardi, S. Uhland at O'Melveny & Myers LLP on 04/27/18 | $17.22 |
| FedEx to A.J. Bennazar-Zequeira Esq. at Bennazar, Garcia & Milian on 05/15/18 | $92.23 |
| FedEx to J. Casillas Ayala A. Aenses Negron at Casillas, Santiago & Torres LLC on 05/15/18 | $92.23 |
| FedEx to Hermann D. Bauer, Esq. at Oneil & Borges LLC on 05/15/18 | $92.23 |
| FedEx to Edificio Ochoa at Office of US Trustee on 05/15/18 | $92.23 |
| | $763.80 |

Travel

| | |
|---|---|
| Airfare from NY to Chicago on 04/05/18 for D. Bussel | $385.00 |
| Transportation on 04/02/18 for D. Bussel re mediation | $70.27 |
| Transportation on 04/03/18 for D. Bussel re mediation | $7.56 |
| Transportation on 04/04/18 for D. Bussel re mediation | $11.80 |
| Transportation on 04/04/18 for D. Bussel re mediation | $11.16 |
| Transportation on 04/04/18 for D. Bussel re mediation | $52.27 |
| Hotel on 04/02/18 thru 04/04/18 for D. Bussel | $2,324.06 |
| Transportation to JFK on 04/13/18 for K. Klee | $137.50 |
| Airfare from Ft. Lauderdale to NY on 04/02/18 for D. Bussel for mediation | $425.00 |
| Transportation from JFK on 04/02/18 for D. Bussel for mediation | $147.50 |
| Transportation from JFK on 04/09/18 for K. Klee for MSJ hearing | $137.50 |
| Transportation from JFK on 04/24/18 for K. Klee for mediation | $147.50 |
| Transportation to JFK on 04/26/18 for K. Klee for mediation | $147.50 |
| Airfare from JFK to LAX on 05/09/18 for K. Klee from cert hearing | $1,127.20 |
| Airfare from LAX to JFK on 05/08/18 for K. Klee for cert hearing | $1,127.20 |
| Transportation from court to hotel on 05/09/18 for K. Klee for cert | $30.30 |

hearing

| | |
|---|---|
| Hotel on 05/08/18 thru 05/09/18 for K. Klee | $772.40 |
| | $7,061.72 |

Meals

| | |
|---|---|
| Meal on 05/08/18 for K. Klee | $34.80 |
| Meal on 05/09/18 for K. Klee | $56.20 |
| Meal on 05/09/18 for K. Klee | $34.80 |
| | $125.80 |

Parking

| | |
|---|---|
| Parking on 05/08/18 thru 05/09/18 for K. Klee | $41.86 |
| | $41.86 |
| Total Costs and Disbursements | $8,097.26 |

For Services Rendered Through 5/31/2018

In Reference To:  Litigation/Adversary Proceedings

File No.:          2291-0001

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 5/3/2018 | KNK | Analyze correspondence from A. Ambeault re electronic device order for 5/9 hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re AMBAC's informative motion re 5/9 hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Commonwealth Agent's informative motion re 5/9 hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re informative motion of COFINA agent re 5/9 hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Sr. Bondholders Coalition informative motion re 5/9 hearing | 0.10 | $147.50 |
| | KNK | Prepare correspondence to A. Ambeault re electronic device order | 0.10 | $147.50 |
| | DJB | Review informative motions re certification hearing (various parties) | 0.30 | $373.50 |
| | SDP | Analyze correspondence from A. Ambeault re electronic device order request for 5/9 hearing | 0.10 | $37.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 4
Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Analyze correspondence from A. Ambeault re informative motion for certification hearing | 0.10 | $37.50 |
| | JMW | Analyze COFINA agent draft informative motion for 5/9 hearing | 0.10 | $72.50 |
| | JMW | Analyze and exchange e-mail correspondence with A. Ambeault re COFINA Agent electronic device order for 5/9 hearing | 0.10 | $72.50 |
| | JMW | Analyze CW Agent informative motion for 5/9 hearing | 0.10 | $72.50 |
| | JMW | Analyze COFINA Seniors informative motion for 5/9 hearing | 0.10 | $72.50 |
| 5/4/2018 | KNK | Analyze correspondence from A. Ambeault re certification hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from N. Navarro-Cabrer re certification hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from N. Navarro-Cabrer re informative motion | 0.10 | $147.50 |
| | KNK | Analyze documents re COFINA bankruptcy litigation status and strategy | 0.10 | $147.50 |
| | SDP | Analyze correspondence from N. Navarro-Cabrer re informative motion for certification hearing | 0.10 | $37.50 |
| 5/7/2018 | KNK | Analyze pleadings re amended informative motion of Commonwealth agent re certification hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re electronic device order for 5/9 hearing | 0.10 | $147.50 |
| | DJB | Review informative motion re Commonwealth Agent certification motion | 0.10 | $124.50 |
| | SDP | Analyze correspondence from A. Ambeault re electronic devise order for 5/9 hearing | 0.10 | $37.50 |
| 5/8/2018 | KNK | Prepare correspondence to N. Navarro-Cabrer re 5/9 hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings relevant to certification in preparation for hearing | 3.20 | $4,720.00 |
| 5/9/2018 | KNK | Appear at hearing re certification to Puerto Rico S. Ct. | 1.50 | $2,212.50 |
| | KNK | Confer with N. Navarro-Cabrer re results of hearing | 0.90 | $1,327.50 |
| | KNK | Conference call with B. Whyte, J. Minias et al re results of hearing and next steps | 0.30 | $442.50 |
| | KNK | Prepare correspondence to B. Whyte re certification hearing | 0.10 | $147.50 |

2291
0000          COFINA - Bettina Whyte as Agent                                                         Page 5
                                                                                                Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Prepare for certification hearing through analysis of legal issues | 1.40 | $2,065.00 |
| | DJB | Confer with C. Koenig re certification motion hearing | 0.20 | $249.00 |
| 5/10/2018 | KNK | Analyze transcript of 5/9 certification motion hearing | 1.20 | $1,770.00 |
| | KNK | Analyze correspondence from D. Bussel re certification motion hearing transcript | 0.10 | $147.50 |
| | KNK | Analyze email from B. Whyte re certification | 0.10 | $147.50 |
| | DJB | Review hearing transcript re certification motion | 0.50 | $622.50 |
| | DJB | Review analysis of certification hearing | 0.30 | $373.50 |
| | JMW | Analyze hearing transcript from 5/9 hearing re certification | 1.40 | $1,015.00 |
| 5/11/2018 | JMW | Analyze GO bondholders' informative motion for 5/21 hearing | 0.10 | $72.50 |
| | JMW | Exchange e-mail correspondence with K. Klee, D. Bussel re municipal bond securitization | 0.10 | $72.50 |
| 5/14/2018 | JMW | Analyze Assured informative motion re 5/21 hearing | 0.10 | $72.50 |
| | JMW | Analyze Retiree Committee motion re PREPA retirees | 0.20 | $145.00 |
| | JMW | Analyze FOMB informative motion re 5/21 hearing | 0.10 | $72.50 |
| | JMW | Analyze PREPA informative motion re 5/21 hearing | 0.10 | $72.50 |
| | JMW | Analyze UCC informative motion re 5/21 hearing | 0.10 | $72.50 |
| | JMW | Analyze AMBAC informative motion re 5/21 hearing | 0.10 | $72.50 |
| 5/16/2018 | DJB | Confer with N. Navarro re 105(a) motion | 0.30 | $373.50 |
| 5/17/2018 | KNK | Analyze pleadings re AFL-CIO motion to compel compliance with stipulation | 0.20 | $295.00 |
| | KNK | Telephone conference with B. Whyte re AFL-CIO letter | 0.10 | $147.50 |
| | KNK | Telephone conference with D. Bussel re AFL-CIO letter | 0.10 | $147.50 |
| | KNK | Analyze draft of AFL-CIO reply | 0.10 | $147.50 |
| | KNK | Prepare correspondence to D. Bussel re AFL-CIO reply | 0.10 | $147.50 |
| | KNK | Confer with D. Bussel re AFL-CIO motion to compel | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Prepare correspondence to B. Whyte et al re AFL-CIO motion to compel | 0.10 | $147.50 |
| | KNK | Conference call with B. Whyte, M. Feldman re AFL-CIO motion | 0.20 | $295.00 |
| | KNK | Analyze AFL-CIO letter to SEC | 0.10 | $147.50 |
| | DJB | Review AFL-CIO letter re securities trading | 0.20 | $249.00 |
| | DJB | Review AFL-CIO motion re enforcing stipulation | 0.30 | $373.50 |
| | DJB | Confer with K. Klee re AFL-CIO motion | 0.10 | $124.50 |
| | DJB | Conference call with COFINA Agent working group re AFL-CIO motion | 0.20 | $249.00 |
| | DJB | Email correspondence with N. Navarro re AFL-CIO motion | 0.10 | $124.50 |
| | JMW | Analyze AFL-CIO motion re mediation violations | 0.30 | $217.50 |
| | JMW | Telephone conference with B. Whyte, Willkie re AFL-CIO motion | 0.20 | $145.00 |
| | JMW | Exchange e-mail correspondence with B. Whyte, Willkie re response to AFL-CIO motion | 0.10 | $72.50 |
| 5/18/2018 | KNK | Analyze correspondence from C. Koenig re AFL-CIO response | 0.10 | $147.50 |
| | KNK | Revise AFL-CIO response and letter | 0.30 | $442.50 |
| | KNK | Prepare correspondence to M. Feldman et al re AFL-CIO response and letter | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman to S. Levine re AFL-CIO | 0.10 | $147.50 |
| | KNK | Analyze pleadings re response to AFL-CIO motion | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman et al re remedy vs. AFL-CIO | 0.10 | $147.50 |
| | KNK | Confer with D. Bussel re immunity to AFL-CIO motion to compel | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re immunity re AFL-CIO motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re immunity re AFL-CIO motion | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 7
Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review and comment on response to motion for 105(a) injunction | 0.20 | $249.00 |
| | JMW | Analyze letter to S. Levine re AFL-CIO motion | 0.10 | $72.50 |
| | JMW | Analyze response to AFL-CIO motion | 0.10 | $72.50 |
| | JMW | Exchange e-mail correspondence with B. Whyte, Willkie re letter and response re AFL-CIO motion | 0.30 | $217.50 |
| | JMW | Analyze as-filed version of AFL-CIO letter and response | 0.10 | $72.50 |
| 5/19/2018 | KNK | Analyze pleadings re oversight board response to AFL-CIO motion | 0.10 | $147.50 |
| | KNK | Analyze emails re oversight board response | 0.10 | $147.50 |
| | DJB | Review FOMB response to 105(a) motion | 0.20 | $249.00 |
| 5/21/2018 | KNK | Analyze pleadings re order re briefing on AFL-CIO motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re response to AFL-CIO | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re response to AFL-CIO | 0.10 | $147.50 |
| | KNK | Analyze article re oversight board response to AFL-CIO | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re AFL-CIO motion | 0.20 | $249.00 |
| | JMW | Analyze Oversight Board response to AFL-CIO motion re mediation scope | 0.10 | $72.50 |
| | JMW | Analyze order re scheduling on AFL-CIO motion | 0.10 | $72.50 |
| 5/22/2018 | KNK | Analyze correspondence from D. Bussel re amendment to AFL-CIO motion to compel | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re AFL-CIO motion to compel | 0.10 | $147.50 |
| | KNK | Analyze pleadings re statement of UCC re AFL-CIO motion to compel | 0.10 | $147.50 |
| | DJB | Email correspondence with K. Klee and B. Whyte re amendment to 105(a) motion | 0.10 | $124.50 |
| 5/23/2018 | KNK | Analyze correspondence from C. Koenig re response to AFL-CIO Motion to Compel | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 8
Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from B. Whyte re response to AFL-CIO Motion to Compel | 0.10 | $147.50 |
| | KNK | Analyze pleadings re joint motion amending interim compensation order | 0.10 | $147.50 |
| | KNK | Analyze pleadings re GO adversary complaint vs. Commonwealth re available resources and bankruptcy PROMESA issues | 1.70 | $2,507.50 |
| | KNK | Analyze correspondence from D. Bussel re intervention in GO adversary proceeding re available resources and bankruptcy PROMESA issues | 0.10 | $147.50 |
| | KNK | Prepare correspondence to D. Bussel re intervention in GO adversary proceeding re available resources and bankruptcy PROMESA issues | 0.10 | $147.50 |
| | DJB | Review GO complaint re "available resources" priority and bankruptcy PROMESA issues | 0.30 | $373.50 |
| | DJB | Confer with T. Yanez re complaint re "available resources" priority and bankruptcy PROMESA issues | 0.20 | $249.00 |
| | DJB | Review draft objection to 105(a) motion | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re draft objection to 105(a) motion | 0.10 | $124.50 |
| | JMW | Analyze Assured adversary complaint re municipal bonds' right to available resources and bankruptcy PROMESA issues | 1.70 | $1,232.50 |
| | JMW | Analyze draft objection of COFINA Agent to AFL-CIO motion | 0.20 | $145.00 |
| 5/24/2018 | KNK | Analyze pleadings re order denying certification | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re order denying certification | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re order denying certification | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re order denying certification | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re responses to AFL-CIO | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Assured opposition to AFL-CIO complaint | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re G.O. Bondholders opposition to AFL-CIO complaint | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Commonwealth Agent's opposition to AFL-CIO complaint | 0.10 | $147.50 |
| | KNK | Analyze revised opposition to AFL-CIO motion to compel | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman et al re revisions to opposition to AFL-CIO motion to compel | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re revisions to opposition to AFL-CIO motion to compel | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Yanez re revisions to opposition to AFL-CIO motion to compel | 0.10 | $147.50 |
| | KNK | Prepare correspondence to A. Yanez re revisions to opposition to AFL-CIO motion to compel | 0.10 | $147.50 |
| | KNK | Analyze pleadings re filed objection to AFL-CIO motion to compel | 0.10 | $147.50 |
| | DJB | Review responses to 105(a) motion | 0.50 | $622.50 |
| | DJB | Review Certification Order | 0.30 | $373.50 |
| | JMW | Analyze Assured response to AFL-CIO mediation motion | 0.20 | $145.00 |
| | JMW | Analyze COFINA Agent's objection to AFL-CIO motion | 0.10 | $72.50 |
| | JMW | Analyze Judge Swain order denying certification motion | 0.30 | $217.50 |
| | JMW | Analyze correspondence from C. Koenig re analysis of certification denial and impact on pending MSJ motions | 0.10 | $72.50 |
| 5/25/2018 | KNK | Analyze correspondence from B. Whyte re denial of certification | 0.10 | $147.50 |
| | KNK | Prepare correspondence to A. Yanez, B. Whyte, et al re denial of certification | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Yanez, B. Whyte, et al re denial of certification | 0.10 | $147.50 |
| | DJB | Continue to analyze legal options re certification denial | 0.30 | $373.50 |
| | DJB | Email correspondence with K. Klee and working group re certification order | 0.10 | $124.50 |
| | JMW | Review research results re interlocutory bankruptcy appeals in connection with certification denial | 1.10 | $797.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze correspondence from K. Klee, T. Yanez re interlocutory bankruptcy appeals | 0.10 | $72.50 |
| 5/29/2018 | KNK | Analyze pleadings re AFL-CIO reply in support of motion re stipulation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re AFL-CIO reply | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re intervention in G.O. complaint | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re AFL-CIO reply | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Yanez re intervention in G.O. complaint | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re AFL-CIO reply | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re Omnibus hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re Omnibus hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from  N. Navarro-Cabrer re Omnibus hearing | 0.10 | $147.50 |
| | DJB | Review AFL-CIO reply on motion to compel | 0.20 | $249.00 |
| | DJB | Email correspondence with T. Yanez re GO complaint re "available resources" priority (declaratory relief) | 0.10 | $124.50 |
| | JMW | Analyze correspondence from B. Whyte re impact of AFL-CIO reply re status of COFINA Agent as creditor | 0.10 | $72.50 |
| | JMW | Analyze correspondence from K. Klee re COFINA Agent rights in mediation as dismissed in AFL-CIO reply | 0.10 | $72.50 |
| | JMW | Analyze AFL-CIO reply brief re meidation protocol violations | 0.20 | $145.00 |
| 5/30/2018 | KNK | Analyze correspondence from A. Yanez re G.O. declaratory relief complaint | 0.10 | $147.50 |
| | KNK | Prepare correspondence to A. Yanez re G.O. declaratory relief complaint | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order denying AFL-CIO motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re 6/6 hearing | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Weiss re 6/6 hearing | 0.10 | $147.50 |
| | JMW | Research re preparation for 6/6 omnibus hearing (litigation expenses cert) | 0.80 | $580.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 11
Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze order denying AFL-CIO motion re mediation | 0.20 | $145.00 |
| 5/31/2018 | KNK | Analyze pleadings re informative motion of B. Whyte re 6/6 hearing | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Weiss re 6/6 omnibus hearing | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re 6/6 omnibus hearing | 0.10 | $147.50 |
| | KNK | Confer with J. Weiss re 6/6 omnibus hearing | 0.20 | $295.00 |
| | KNK | Analyze correspondence from D. Bussel re 6/6 hearing | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re 6/6 omnibus hearing | 0.30 | $373.50 |
| | SDP | Analyze correspondence between A. Ambeault and J. Weiss re 6/6 omnibus hearing (multiple) | 0.20 | $75.00 |
| | SDP | Set up J. Weiss telephonic appearance for 6/6 omnibus hearing | 0.10 | $37.50 |
| | JMW | Analyze COFINA Agent informative motion re 6/6 hearing | 0.10 | $72.50 |
| | JMW | Analyze fee examiner informative motion for 6/6 hearing | 0.10 | $72.50 |
| | JMW | Analyze GO Group informative motion re 6/6 hearing | 0.10 | $72.50 |
| | JMW | Analyze AMBAC informative motion re 6/6 hearing | 0.10 | $72.50 |
| | JMW | Analyze senior bondholders of COFINA informative motion re 6/6 hearing | 0.10 | $72.50 |
| | JMW | Exchange e-mail correspondence with K. Klee, D. Bussel re attendance at 6/6 omnibus hearing | 0.10 | $72.50 |
| Professional Services Rendered | | | 35.60 | $42,958.00 |

For Services Rendered Through 5/31/2018

In Reference To:  Case Administration

File No.:        2291-0002

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/1/2018 | KNK | Prepare correspondence to B. Whyte re professional fees tax issues | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent                                    Page 12
                                                                                            Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from P. Friedman re tax withholding by Hacienda | 0.10 | $147.50 |
| | JMW | Exchange e-mail correspondence with P. Friedman, M. Bienenstock, D. Bussel re Hacienda withholding on fee payments | 0.20 | $145.00 |
| 5/4/2018 | SDP | Analyze correspondence from A. Ambeault re travel for 5/9 hearing | 0.10 | $37.50 |
| | SDP | Analyze correspondence from N. Navarro-Cabrer re travel for 5/9 hearing | 0.10 | $37.50 |
| | SDP | Exchange e-mail correspondence with K. Klee re travel for 5/9 hearing | 0.10 | $37.50 |
| 5/7/2018 | KNK | Analyze correspondence from C. Koenig re weekly call | 0.10 | $147.50 |
| 5/8/2018 | DJB | Review motion to amend fee examiner order | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re Puerto Rico withholding | 0.20 | $249.00 |
| | JMW | Telephone conference with C. Koenig re case updates | 0.20 | $145.00 |
| | JMW | Analyze fee examiner motion re scope of authority | 0.30 | $217.50 |
| | JMW | Research re Hacienda non-compliance with COFINA protections order | 0.90 | $652.50 |
| 5/14/2018 | KNK | Analyze correspondence from J. Weiss re withholding tax | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Weiss re withholding tax | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re compliance with COFINA protections order | 0.10 | $147.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re compliance with COFINA protection order | 0.20 | $75.00 |
| | JMW | Exchange e-mail correspondence K. Klee, D. Bussel re email to AAFAF re compliance with COFINA protections order | 0.10 | $72.50 |
| | JMW | Prepare correspondence to AAFAF counsel re compliance with COFINA protections order | 0.20 | $145.00 |
| 5/23/2018 | DJB | Review motion for order amending interim compensation order | 0.20 | $249.00 |
| | JMW | Analyze Debtor's motion to amend interim compensation order | 0.40 | $290.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/30/2018 | SDP | Exchange e-mail correspondence with J. Weiss re 6/6 omnibus hearing | 0.20 | $75.00 |
| | SDP | Set up telephonic appearance for 6/6 omnibus hearing | 0.10 | $37.50 |
| | SDP | Analyze correspondence between A. Ambeault and J. Weiss re 6/6 hearing (several) | 0.20 | $75.00 |
| Professional Services Rendered | | | 4.40 | $3,550.00 |

For Services Rendered Through 5/31/2018

In Reference To:  Meetings/Creditor Communications

File No.:       2291-0003

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/9/2018 | DJB | Conference call with COFINA Agent working group re litigation and mediation status | 0.40 | $498.00 |
| 5/15/2018 | KNK | Conference call with B. Whyte, M. Feldman et al re mediation strategy and status | 1.10 | $1,622.50 |
| | DJB | Conference call with working group re renewed negotiations | 1.10 | $1,369.50 |
| | JMW | Call with B. Whyte, Willkie, K. Klee, D. Bussel re mediation strategy | 1.10 | $797.50 |
| 5/16/2018 | DJB | Confer with working group re revisions to settlement proposal | 0.40 | $498.00 |
| | JMW | Telephone conference with B. Whyte, M. Rodrigue, D. Bussel, Willkie re comments to proposal | 0.40 | $290.00 |
| 5/23/2018 | DJB | Weekly status call with working group | 0.40 | $498.00 |
| | JMW | Call with B. Whyte and Willkie re case strategy and next steps | 0.30 | $217.50 |
| 5/30/2018 | KNK | Conference call with B. Whyte, M. Feldman re case strategy and next steps | 0.40 | $590.00 |
| | JMW | Weekly call with B. Whyte, Willkie re case strategy and next steps | 0.40 | $290.00 |
| 5/31/2018 | DJB | Email correspondence with K. Klee re Quinn Emmanuel / UCC correspondence | 0.20 | $249.00 |

COFINA - Bettina Whyte as Agent

Professional Services Rendered                                              6.20        $6,920.00

For Services Rendered Through 5/31/2018

---

In Reference To:  Mediation/Negotiations

File No.:            2291-0004

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/1/2018 | KNK | Analyze correspondence from J. Minias re parallel paths | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Hindman re mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Gibbons re SUT | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re retiree position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re latest settlement scenario | 0.20 | $295.00 |
| | KNK | Analyze correspondence from E. Kay re outline | 0.20 | $295.00 |
| | KNK | Analyze correspondence from J. Gibbons re settlement recovery scenario | 0.10 | $147.50 |
| | KNK | Analyze split settlement recovery scenario | 0.10 | $147.50 |
| | JMW | Analyze slides re COFINA Agent proposals | 0.20 | $145.00 |
| | JMW | Analyze clean and redline of deal points | 0.30 | $217.50 |
| | JMW | Analyze redlined version of outline | 0.40 | $290.00 |
| | JMW | Analyze incremental markup of Plan outline | 0.10 | $72.50 |
| 5/2/2018 | KNK | Prepare correspondence to B. Whyte re weekly call to discuss mediation strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re mediation strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re retiree position on settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re Commonwealth's April 15 proposal | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re 5/7 mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re 5/7 mediation | 0.10 | $147.50 |

2291
0000                COFINA - Bettina Whyte as Agent                                                Page 15
                                                                                                   Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Conference call with B. Whyte, M. Feldman re mediation status and strategy | 1.10 | $1,622.50 |
| | KNK | Analyze correspondence from E. Kay re revised Plan scenario | 0.10 | $147.50 |
| | KNK | Analyze revised settlement scenario | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte to M. Rodrigue re settlement model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re analysis of proposal | 0.10 | $147.50 |
| | JMW | Analyze revised version of proposal | 0.30 | $217.50 |
| 5/3/2018 | KNK | Analyze memo re mediation agenda from B. Houser | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re proposal outline | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re proposal outline | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re 5/4 and 5/7 mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re 5/4 and 5/7 mediation | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman and B. Whyte re 5/4 and 5/7 mediation | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Hindman re 5/7 and 5/8 mediation | 0.10 | $147.50 |
| | KNK | Analyze revised proposal | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Whyte re revised proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re revised proposal | 0.10 | $147.50 |
| | KNK | Analyze settlement construct comparison | 0.10 | $147.50 |
| | KNK | Confer with S. Pearson re mediation notebook preparation | 0.10 | $147.50 |
| | DJB | Review proposals | 0.40 | $498.00 |
| | SDP | Prepare mediation binder for K. Klee mediation participation | 0.60 | $225.00 |
| | JMW | Analyze memo re Fiscal Plan creditor discussion | 0.10 | $72.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 16
Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/4/2018 | KNK | Analyze correspondence from M. Hindman re mediation | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte et al re mediation strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re mediation strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re mediation strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Houser re mediation strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re settlement issues re municipal bonds | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re settlement issues re municipal bonds | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re settlement issues re municipal bonds | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re mediation status | 0.40 | $498.00 |
| | JMW | Analyze correspondence from M. Hindman (mediation team) re May 4th and May 7th meetings | 0.10 | $72.50 |
| 5/5/2018 | KNK | Prepare correspondence to B. Whyte re May 15-16 agenda and outline | 0.10 | $147.50 |
| | KNK | Analyze memo re May 15-16 agenda | 0.10 | $147.50 |
| | DJB | Review mediators' memo re upcoming mediation sessions (May 7 Agenda) | 0.20 | $249.00 |
| | JMW | Analyze detailed fiscal plan meeting agenda | 0.40 | $290.00 |
| 5/6/2018 | KNK | Prepare correspondence to J. Minias and B. Whyte re blowout proposals | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re response to blowout proposals | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re response to blowout proposals | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re response to blowout proposals | 0.10 | $147.50 |
| | KNK | Analyze correspondence from E. Kay re New settlement outline | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Prepare correspondence to B. Whyte re New settlement outline | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re New settlement outline | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re New settlement outline | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re blowout | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re debt capacity | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re status of proposal | 0.20 | $249.00 |
| 5/7/2018 | KNK | Analyze correspondence from C. Koenig re draft release | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re revised draft release | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte et al re revised draft release | 0.10 | $147.50 |
| | KNK | Analyze memo re amended agenda re May 15-16 meeting from M. Hindman | 0.20 | $295.00 |
| | KNK | Analyze correspondence from C. Koenig re revised draft release re blow out | 0.10 | $147.50 |
| | KNK | Analyze correspondence from retirees committee re COFINA deal potential terms | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Whyte re COFINA deal potential terms | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re COFINA deal potential terms | 0.10 | $147.50 |
| | DJB | Review retiree objection to COFINA proposal potential terms | 0.20 | $249.00 |
| | DJB | Review draft press release re blowout | 0.20 | $249.00 |
| | DJB | Review mediator's memo re fiscal plan | 0.30 | $373.50 |
| | JMW | Analyze retiree committee correspondence re settlement progress | 0.30 | $217.50 |
| | JMW | Analyze draft response re settlement blowout | 0.20 | $145.00 |
| | JMW | Analyze redline of detailed agenda for fiscal plan meetings | 0.30 | $217.50 |
| 5/8/2018 | KNK | Analyze correspondence from B. Whyte re Proposal | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from J. Minias re proposal | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re Proposal | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re mediation process | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re proposal status | 0.20 | $249.00 |
| | JMW | Analyze correspondence from K. Klee, B. Whyte re settlement deck | 0.10 | $72.50 |
| 5/9/2018 | KNK | Analyze correspondence from M. Feldman re option B update | 0.10 | $147.50 |
| | KNK | Analyze option B deck | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte et al re proposal | 0.10 | $147.50 |
| | KNK | Analyze memo re mediation from mediator team | 0.10 | $147.50 |
| | KNK | Analyze memo re update from mediator team | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re mediation status | 0.40 | $498.00 |
| | JMW | Analyze mediator memo re fiscal plan meetings | 0.10 | $72.50 |
| | JMW | Analyze mediator memo re CW - COFINA dispute | 0.10 | $72.50 |
| 5/10/2018 | KNK | Analyze correspondence from B. Whyte re mediation press release | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re mediation press release | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re blow out | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re debt service | 0.10 | $147.50 |
| | DJB | Review Miller Buckfire analysis re debt service | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re blowout of proposal | 0.10 | $124.50 |
| | JMW | Analyze deck of cash flows before debt service | 0.20 | $145.00 |
| 5/11/2018 | KNK | Analyze correspondence from E. Kay re COFINA house mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re mechanics of blow out | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re draft press release | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from B. Whyte re comments on revised draft press release | 0.10 | $147.50 |
| | KNK | Analyze correspondence from K. Zeituni re extension of blow out date | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman to A. Rosenberg re objection to blowout statement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re timing of blow out | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re Sr. Bondholders blow out statement | 0.10 | $147.50 |
| | KNK | Analyze Sr. Bondholders press release re blow out statement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re Sr. Bondholders press release | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re blow out | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re blow out contents | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re mediation statement | 0.10 | $147.50 |
| | KNK | Analyze revised draft press release re mediation positions | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re writing to G.O. team | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re calls with rating agencies re COFINA municipal bonds | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Young re rating agencies questions re municipal bonds | 0.10 | $147.50 |
| | DJB | Email correspondence with K. Klee and B. Whyte re press release (blowout) re mediation positions | 0.30 | $373.50 |
| | DJB | Review revised press release (multiple versions) re mediation positions | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re GO press release re mediation positions | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re rating agency issues re COFINA municipal bonds | 0.30 | $373.50 |
| | DJB | Email correspondence with working group re Puerto Rico fiscal issues | 0.20 | $249.00 |

COFINA - Bettina Whyte as Agent                                    Page 20
                                                                              Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with working group re GDB resolution | 0.20 | $249.00 |
| 5/12/2018 | KNK | Prepare correspondence to B. Whyte re options to respond to blow out statements | 0.20 | $295.00 |
| | DJB | Email correspondence with Paul Hastings re blowout statement re mediation positions | 0.10 | $124.50 |
| | DJB | Review documents re analysis of proposals for resolution of COFINA -- Commonwealth dispute settlement options | 0.30 | $373.50 |
| 5/13/2018 | KNK | Analyze correspondence from L. Despins re counter offer | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re Despins counter offer | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re blow out of mediation positions | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re blow out of mediation positions | 0.10 | $147.50 |
| 5/14/2018 | KNK | Analyze correspondence from C. Koenig re publication of press release of mediation positions | 0.10 | $147.50 |
| | KNK | Analyze blow out statements and response re mediation positions | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Whyte re statements in response to mediation positions | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re press release re mediation positions | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Minias and B. Whyte re press release re mediation positions | 0.10 | $147.50 |
| | KNK | Conference call with S. Kirpalani et al re mediation status and strategy | 0.50 | $737.50 |
| | KNK | Analyze correspondence from B. Whyte re revision to press release re mediation position | 0.10 | $147.50 |
| | KNK | Analyze revised press release re mediation position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re publication of press release re mediation position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Caton re publication of press release re mediation position | 0.10 | $147.50 |
| | KNK | Prepare correspondence to A. Caton re publication of press release re mediation position | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from S&P re ratings rationale re municipal bonds | 0.30 | $442.50 |
| | KNK | Analyze correspondence from FOMB statement re blow out of mediation positions | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte et al re misstatement re COFINA agent position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re press release misinformation re COFINA position | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re press enquiries on COFINA agent position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re press enquiries re CONFINA agent position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from Bonistas statement re blow out | 0.10 | $147.50 |
| | KNK | Analyze correspondence from AAFAF statement re blow out of mediation position | 0.10 | $147.50 |
| | KNK | Conference call with M. Feldman, J. Minias, B. Whyte re mediation discussion and strategy | 0.20 | $295.00 |
| | KNK | Analyze correspondence from M. Hindman re mediation schedule | 0.10 | $147.50 |
| | DJB | Email correspoondence with working group re mediation settlement position disclosure | 0.50 | $622.50 |
| | DJB | Review securitization analysis (S&P and local ratings) re COFINA municipal bonds | 0.30 | $373.50 |
| | JMW | Analyze correspondence from B. Whyte, C. Koenig re revisions to correction statement of COFINA agent | 0.20 | $145.00 |
| | JMW | Analyze correspondence from B. Whyte, K. Klee re press inquiries re response to bondholder statement | 0.10 | $72.50 |
| | JMW | Analyze correspondence from M. Hindman re fiscal plan meeting schedule | 0.10 | $72.50 |
| | JMW | Analyze as-printed COFINA Agent response | 0.10 | $72.50 |
| | JMW | Analyze several drafts of proposed press release re settlement proposal | 0.30 | $217.50 |
| | JMW | Analyze 5/16 mediation agenda | 0.10 | $72.50 |
| 5/15/2018 | KNK | Analyze correspondence from M. Hindman re mediation agenda | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 22
Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from M. Feldman re press release contacts | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte re mediation strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re contact from L. Despins | 0.10 | $147.50 |
| | KNK | Analyze Fiscal oversight board position on mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman and B. Whyte re mediation calls | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re revised settlement model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Houser re COFINA agent offer | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re meeting with mediators | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re communication to G.O. re agent negotiations | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman to Judge Houser re mediation offer | 0.10 | $147.50 |
| | KNK | Prepare correspondence to S. Kirpalani, M. Feldman, J. Minias re proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani, M. Feldman, J. Minias re proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re revision to COFINA offer | 0.10 | $147.50 |
| | KNK | Prepare correspondence to D. Bussel and J. Weiss re revision to COFINA offer | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re National position re role of mediators | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Gibbons re settlement model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re settlement model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re revised settlement model | 0.10 | $147.50 |
| | KNK | Analyze revised settlement model | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from D. Bussel re revised settlement model | 0.10 | $147.50 |
| | KNK | Telephone conference with R. Slavin of Debt Wire re release of COFINA agent mediation position | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re Debt Wire release of COFINA agent mediation position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re Debt Wire release of COFINA agent mediation position | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte to L. Despins re settlement proposal issues | 0.10 | $147.50 |
| | KNK | Revise latest settlement model | 0.20 | $295.00 |
| | DJB | Review Miller Buckfire draft COFINA Agent proposal analysis | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re renewed negotiations | 0.50 | $622.50 |
| | DJB | Review Willkie draft COFINA Agent proposal | 0.20 | $249.00 |
| | DJB | Prepare comments to draft proposal | 0.40 | $498.00 |
| | DJB | Email correspondence with working group re revisions to COFINA Agent proposal | 0.40 | $498.00 |
| | DJB | Confer with J. Weiss re COFINA Agent proposal | 0.20 | $249.00 |
| | DJB | Review draft proposals and email correspondence with working group re revisions to proposal | 1.10 | $1,369.50 |
| | JMW | Analyze C. Koenig memo re 5/15 mediation session | 0.20 | $145.00 |
| | JMW | Analyze 5/15 COFINA Agent proposal | 0.30 | $217.50 |
| | JMW | Prepare correspondence to B. Whyte and Willkie re proposal revision post-call | 0.30 | $217.50 |
| | JMW | Analyze post-call revisions by Willkie to settlement proposal | 0.30 | $217.50 |
| 5/16/2018 | KNK | Analyze correspondence from C. Koenig re revised settlement | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte et al re revised settlement | 0.10 | $147.50 |
| | KNK | Conference call with M. Rodrigue, B. Whyte et al re revised settlement model | 0.30 | $442.50 |
| | KNK | Analyze revised settlement model | 0.20 | $295.00 |

2291
0000
COFINA - Bettina Whyte as Agent

Page 24
Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from M. Rodrigue re settlement model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Gibbons re revised settlement models | 0.20 | $295.00 |
| | KNK | Analyze revised settlement model and presentations | 0.20 | $295.00 |
| | KNK | Analyze updated settlement scenarios | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Whyte re settlement scenarios | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re settlement scenarios | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re settlement scenarios | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte re mediation strategy | 0.10 | $147.50 |
| | KNK | Prepare correspondence to D. Bussel re 5/21 mediation in New York | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re emails from B. Houser re mediation | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Whyte re update from L. Despins | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re proposal to L. Despins | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias cash at BNYM | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Minias et al re cash at BNYM | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re revised settlement | 0.20 | $295.00 |
| | KNK | Analyze correspondence from J. Minias re revised settlement | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Whyte re revised settlement | 0.20 | $295.00 |
| | KNK | Analyze correspondence from C. Koenig re latest model | 0.10 | $147.50 |
| | KNK | Analyze latest model and presentation | 0.20 | $295.00 |
| | KNK | Analyze correspondence from J. Minias re latest model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re latest model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re latest model | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent    Page 25
Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from J. Gibbons re various settlement models | 0.20 | $295.00 |
| | KNK | Telephone conference with B. Whyte re various settlement models | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte et al re latest settlement model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re latest model | 0.20 | $295.00 |
| | KNK | Analyze correspondence from J. Minias re latest model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re latest model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re revised latest model | 0.10 | $147.50 |
| | KNK | Analyze revised latest model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re latest model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re revised latest model | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re Houser issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re Commonwealth plan  and impact of COFINA settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re Commonwealth plan and impact on COFINA settlement | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re revisions to settlement proposal | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re Plan issues and impact on settlement | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re revised settlement proposal | 0.60 | $747.00 |
| | DJB | Review revised settlement presentation deck | 0.20 | $249.00 |
| | DJB | Confer with J. Minias re cash split | 0.10 | $124.50 |
| | DJB | Email correspondence with K. Klee and J. Minias re cash split | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re mediation team response to proposal | 0.20 | $249.00 |
| | DJB | Review analysis of SUT dispute | 0.20 | $249.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Confer with J. Weiss re settlement proposal revisions | 0.20 | $249.00 |
| | JMW | Analyze 7:47 a.m. version of settlement proposal | 0.30 | $217.50 |
| | JMW | Analyze 8:18 a.m. version of settlement proposal | 0.20 | $145.00 |
| | JMW | Analyze 8:35 a.m. version of settlement proposal | 0.30 | $217.50 |
| | JMW | Analyze 9:12 a.m. version of settlement proposal | 0.30 | $217.50 |
| | JMW | Exchange e-mail correspondence with B. Whyte, D. Bussel, Willkie re revisions to settlement proposals (extensive) | 0.60 | $435.00 |
| 5/17/2018 | KNK | Analyze correspondence from M. Feldman re G.O. involvement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re G.O. involvement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re latest settlement proposal | 0.20 | $295.00 |
| | DJB | Email correspondencw with working group re negotiations with Commonwealth Agent | 0.20 | $249.00 |
| | DJB | Review mediation proposal discussion drafts | 0.20 | $249.00 |
| 5/18/2018 | KNK | Telephone conference with B. Whyte re mediation strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re L. Despins reply | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman re mediation strategy | 0.10 | $147.50 |
| | KNK | Analyze UBS position paper | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman et al re UBS position paper | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re financial analysis of Commonwealth proposal | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte re Commonwealth proposal call | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re issues list for call | 0.10 | $147.50 |
| | KNK | Conference call with B. Whyte and J. Minias re Commowealth Agent's position and strategy | 0.30 | $442.50 |
| | KNK | Conference call with J. Minias, L. Despins re counter offer | 0.50 | $737.50 |
| | KNK | Analyze Commonwealth Agent counter offer | 0.20 | $295.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from J. Gibbons re financial analysis of Commonwealth proposal | 0.10 | $147.50 |
| | KNK | Conference call with B. Whyte; M. Feldman re Commonwealth proposal | 0.50 | $737.50 |
| | KNK | Analyze correspondence from J. Minias re settlement talks | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re settlement talks | 0.10 | $147.50 |
| | DJB | Review Miller Buckfire scenarios re Commonwealth Agent counteroffer | 0.40 | $498.00 |
| | DJB | Review UBS position paper on analysis of COFINA Commonwealth dispute | 0.30 | $373.50 |
| | DJB | Conference call with working group re Commonwealth Agent response | 0.50 | $622.50 |
| | DJB | Review Commonwealth Agent response to proposal | 0.40 | $498.00 |
| | JMW | Analyze 5/18 CW Agent proposal | 0.40 | $290.00 |
| | JMW | Telephone conference with B. Whyte, Willkie re CW Agent 5/18 proposal | 0.50 | $362.50 |
| 5/19/2018 | KNK | Analyze correspondence from M. Rodrigue re revised settlement proposal | 0.10 | $147.50 |
| | KNK | Conference call with B. Whyte, J. Minias, D. Bussel, M. Rodrigue re settlement | 0.50 | $737.50 |
| | KNK | Telephone conference with B. Whyte re revised proposal | 0.20 | $295.00 |
| | KNK | Analyze correspondence from J. Gibbons re revised proposal | 0.20 | $295.00 |
| | KNK | Analyze correspondence from D. Bussel re revised proposal | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman re revisions to revised proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re revised proposals | 0.20 | $295.00 |
| | KNK | Analyze correspondence from C. Koenig re revised proposal | 0.10 | $147.50 |
| | KNK | Analyze revised settlement proposals | 0.20 | $295.00 |
| | KNK | Analyze correspondence from M. Rodrigue re Accordian and settlement discussions | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re feature of latest proposal | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | DJB | Review revised Miller Buckfire scenario / counterproposal | 0.40 | $498.00 |
| | DJB | Working group conference call re response to Commonwealth Agent counterproposal | 0.50 | $622.50 |
| | DJB | Email correspondence with working group re comments on non-economic issues in Commonwealth counter | 0.30 | $373.50 |
| | DJB | Review revised COFINA Agent proposal non-economic issues | 0.40 | $498.00 |
| | DJB | Review Miller Buckfire sensitivity analyses | 0.40 | $498.00 |
| 5/20/2018 | KNK | Prepare correspondence to B. Whyte re settlement strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re negotiations strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re negotiations strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re negotiations strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re settlement options | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re negotiations with L. Despins | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re revised settlement proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re revised deck | 0.10 | $147.50 |
| | KNK | Prepare correspondence to C. Koenig re revised deck | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re revised deck | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re deal split | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re deal split | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re deal split | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re further revised deck | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re revised language for proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re acceleration | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from M. Rodrigue re acceleration | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Minias et al re acceleration | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re acceleration | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Gibbons re new slides | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re final proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re summary of call with B. Whyte | 0.10 | No Charge |
| | KNK | Analyze correspondence from J. Gibbons re recovery scenario | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re proposal | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re proposal | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re SUT | 0.50 | $622.50 |
| | DJB | Email correspondence with working group re provisions in proposal | 0.30 | $373.50 |
| | DJB | Conference call with working group re finalizing counter to Commonwealth Agent | 0.50 | $622.50 |
| | DJB | Review revised settlement proposal deck | 0.30 | $373.50 |
| | DJB | Review final draft of counter | 0.20 | $249.00 |
| | DJB | Email correspondence with Willkie re comments to revisions of settlement deck | 0.20 | $249.00 |
| 5/21/2018 | KNK | Analyze correspondence from M. Feldman re counter offer | 0.10 | $147.50 |
| | KNK | Analyze correspondence from May 21 settlement proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re 5/21 settlement proposal | 0.10 | $147.50 |
| | KNK | Confer with D. Bussel re mediation strategy | 0.20 | $295.00 |
| | KNK | Analyze correspondence from C. Koenig re update call | 0.10 | $147.50 |
| | KNK | Prepare correspondence to C. Koenig re update call | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Minias re 5/21 counter offer | 0.10 | $147.50 |
| | KNK | Analyze settlement comparison | 0.20 | $295.00 |
| | DJB | Confer with K. Klee re mediation status and structural issues | 0.20 | $249.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review 5/21 COFINA Agent proposal | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re COFINA Agent response | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re status update call | 0.10 | $124.50 |
| | JMW | Analyze draft of potential COFINA Agent counter proposal | 0.30 | $217.50 |
| | JMW | Analyze COFINA Agent counter proposal 5/21 | 0.30 | $217.50 |
| 5/23/2018 | KNK | Analyze correspondence from M. Feldman re settlement issues with L. Despins | 0.10 | $147.50 |
| | KNK | Conference call with B. Whyte, M. Feldman et al re settlement with L. Despins | 0.30 | $442.50 |
| | DJB | Email correspondence with working group re status of negotiations | 0.30 | $373.50 |
| 5/24/2018 | KNK | Analyze correspondence from M. Feldman re update re Luc Despins response to settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Bongartz re markup of COFINA agent's offer | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re Rodrigue comments | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte to L. Despins re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins to B. Whyte re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re non-economic elements of settlement with L. Despins | 0.10 | $147.50 |
| | KNK | Analyze Commonwealth Agent's mark up of settlement offer | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re comments on timing  proposal timing | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re non-economic terms to Commonwealth counter proposal | 0.40 | $498.00 |
| | DJB | Review and analyze Commonwealth Agent proposal re non-economic issues | 0.60 | $747.00 |
| | DJB | Email correspondence with working group re economic issues (Commonwealth counter) | 0.20 | $249.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze correspondence from M. Rodrigue re comments to latest settlement proposal | 0.10 | $72.50 |
| | JMW | Analyze correspondence from T. Yanez, K. Klee, D. Bussel re latest settlement proposal | 0.20 | $145.00 |
| 5/25/2018 | KNK | Analyze correspondence from D. Bussel re mark up of Despins settlement | 0.10 | $147.50 |
| | KNK | Analyze mark up of Despins settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re non-economic clauses in settlement | 0.10 | $147.50 |
| | KNK | Analyze revised comments on Despins settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re reservation of rights re settlement | 0.10 | $147.50 |
| | DJB | Confer with Willkie working group re non-economic terms of COFINA Agent counter | 0.40 | $498.00 |
| | DJB | Review Willkie mark up of non-economic terms | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re non-economic terms counter proposal | 0.20 | $249.00 |
| | JMW | Analyze COFINA Agent initial markup of Commonwealth proposal | 0.30 | $217.50 |
| | JMW | Telephone conference with D. Bussel re revision of counter proposal | 0.10 | $72.50 |
| | JMW | Analyze COFINA Agent revised markup of counter proposal | 0.20 | $145.00 |
| 5/26/2018 | KNK | Analyze correspondence from L. Despins re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re updating mediators | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re updating mediators | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Tennenbaum re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re Tennenbaum settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte to L. Despins re settlement | 0.10 | $147.50 |

2291
0000
COFINA - Bettina Whyte as Agent

Page 32
Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from L. Despins re retirees issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re liquidity | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte et al re Tennenbaum settlement | 0.10 | $147.50 |
| | DJB | Email correspondence with working group and L. Despins re status of negotiations | 0.30 | $373.50 |
| | DJB | Email correspondence with K. Klee and B. Whyte re settlement economics | 0.10 | $124.50 |
| | DJB | Email correspondence with Miller Buckfire and working group re settlement structure | 0.20 | $249.00 |
| 5/27/2018 | KNK | Analyze correspondence from B. Whyte re timing of settlement | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re Houser involvement in settlement | 0.10 | $147.50 |
| | DJB | Email correspondence with B. Whyte and mediation team re negotiation status | 0.10 | $124.50 |
| | JMW | Analyze correspondence from B. Whyte re mediation update from B. Houser | 0.10 | $72.50 |
| 5/28/2018 | KNK | Analyze correspondence from B. Whyte re update on negotiations | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re FOMB involvement and options | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman et al re FOMB | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Bongartz re comments on COFINA agents settlement proposal | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte, D. Bussel, J. Weiss re Commonwealth Agent's comments re COFINA agent's proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re Commonwealth Agent comments | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re L. Despins comments | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re strategy call | 0.10 | No Charge |
| | KNK | Prepare correspondence to C. Koenig re strategy call | 0.10 | No Charge |

2291
0000

COFINA - Bettina Whyte as Agent

Page 33
Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with working group re negotiation status | 0.30 | $373.50 |
| | DJB | Review and analyze UCC counter proposal | 0.40 | $498.00 |
| | DJB | Email correspondence with working group re comments on UCC counter | 0.20 | $249.00 |
| | JMW | Analyze latest counter proposal from Commonwealth Agent | 0.40 | $290.00 |
| | JMW | Analyze correspondence from A. Bongartz re Commonwealth side negotiations re latest proposal | 0.10 | $72.50 |
| | JMW | Exchange e-mail correspondence with K. Klee, D. Bussel re latest Commonwealth Agent proposal | 0.10 | $72.50 |
| 5/29/2018 | KNK | Analyze correspondence from C. Koenig re COFINA agent's comments on non-economic issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Houser re COFINA agent's comments on non-economic issues | 0.10 | $147.50 |
| | KNK | Conference call with B. Whyte, M. Feldman et al re response to L. Despins | 0.40 | $590.00 |
| | KNK | Analyze correspondence from C. Koenig re proposed response to L. Despins | 0.20 | $295.00 |
| | KNK | Analyze correspondence from M. Tennenbaum re settlement | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re M. Tennenbaum settlement views | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re Tennenbaum settlement discussion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re COFINA municipal bond ratings | 0.10 | $147.50 |
| | DJB | Review Willkie mark up re non-economic terms | 0.30 | $373.50 |
| | DJB | Call with working group re response to UCC counter on non-economic terms | 0.60 | $747.00 |
| | DJB | Email correspondence with working group re rating agency actions re sales tax bonds (Fitch) | 0.40 | $498.00 |
| | JMW | Telephone conference with B. Whyte, Willkie re discussion of Commonwealth Agent counter-proposal | 0.40 | $290.00 |
| | JMW | Prepare for call with B. Whyte and Willkie re discussion of CW Agent proposal | 0.30 | $217.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/30/2018 | KNK | Analyze correspondence from B. Whyte re negotiations with L. Despins | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re settlement offer substance and procedure | 0.20 | $295.00 |
| | KNK | Analyze correspondence from B. Whyte re Despins proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Gibbons re economic analysis of Commonwealth agent's counter proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re Commonwealth counter proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re Despins proposal | 0.10 | $147.50 |
| | KNK | Prepare correspondence to D. Bussel re Despins proposal | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Song re financial analysis of settlement | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte et al re settlement counter | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re settlement bottom line | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re discount rate on settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re discount rate on settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re settlement strategy | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re Despins proposal re municipal debt issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re municipal bond issues | 0.10 | $147.50 |
| | DJB | Review and analyze UCC counter full economic and noneconomic terms | 0.40 | $498.00 |
| | DJB | Email correspondence with working group re UCC counter | 0.20 | $249.00 |
| | DJB | Conference call working group re COFINA Agent response to UCC counter | 0.40 | $498.00 |
| | DJB | Review Miller Buckfire summary and analysis of UCC terms | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re economics of COFINA Agent counter | 0.20 | $249.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze Commonwealth Agent 5/30 counter proposal | 0.40 | $290.00 |
| | JMW | Analyze Commonwealth Agent 5/30 markup of potential terms | 0.40 | $290.00 |
| | JMW | Analyze Miller Buckfire analysis of Commonwealth Agent counter proposal | 0.20 | $145.00 |
| | JMW | Exchange e-mail correspondence with Willkie, K. Klee, D. Bussel re potential next steps in settlement negotiations | 0.20 | $145.00 |
| 5/31/2018 | KNK | Conference call with B. Whyte and J. Weiss re mediation strategy | 0.20 | $295.00 |
| | KNK | Analyze correspondence from M. Rodrigue re response to L. Despins | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re negotiating points | 0.10 | $147.50 |
| | KNK | Analyze COFINA agent's comments on non-economic issues | 0.20 | $295.00 |
| | KNK | Analyze sensitivity tables re settlement | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re Commonwealth agent's sensitivity analysis | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re COFINA agent's counter offer to L. Despins | 0.10 | $147.50 |
| | KNK | Prepare correspondence to M. Feldman re COFINA agent's counter offer to L. Despins | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re transmission of COFINA agent's counter offer to L. Despins | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Kirpalani re UBS position on settlement | 0.10 | $147.50 |
| | KNK | Prepare correspondence to B. Whyte re SUT issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re debt issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from L. Despins re settlement and recoveries | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re L. Despins understanding re SUT issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Rodrigue re retiree's position on SUT issues | 0.10 | $147.50 |
| | DJB | Review and analyze Miller Buckfire and Zolfo comments re future COFINA debt issuances | 0.30 | $373.50 |

2291       COFINA - Bettina Whyte as Agent                                           Page 36
0000                                                                   Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review COFINA Agent counter | 0.20 | $249.00 |
| | DJB | Review Miller Buckfire comments re future debt issuance tests | 0.20 | $249.00 |
| | DJB | Review UCC recovery analysis | 0.20 | $249.00 |
| | JMW | Analyze revised 5/31 settlement proposal outline from COFINA Agent | 0.30 | $217.50 |
| | JMW | Analyze COFINA Agent revised list of settlement issues | 0.20 | $145.00 |
| | JMW | Analyze revised 5/31 mediation sensitivity tables | 0.20 | $145.00 |
| | JMW | Analyze correspondence from M. Rodrigue re latest settlement proposal | 0.10 | $72.50 |
| | JMW | Analyze correspondence from S. Kirpalani re mediation status and negotiation proposal progress | 0.10 | $72.50 |
| | JMW | Telephone conference with B. Whyte, K. Klee re mediation strategy | 0.20 | $145.00 |
| Professional Services Rendered | | | 76.90 | $96,825.00 |

For Services Rendered Through 5/31/2018

---

In Reference To:  Fee Applications and Retention

File No.:         2291-0005

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/4/2018 | SDP | Analyze correspondence from J. Weiss re February and March fee statements | 0.10 | No Charge |
| 5/10/2018 | SDP | Prepare April fee statement | 0.40 | $150.00 |
| 5/11/2018 | JMW | Prepare KTBS April fee application | 3.10 | $2,247.50 |
| 5/14/2018 | KNK | Analyze pleadings re April fee statement | 0.20 | $295.00 |
| | KNK | Telephone conference with J. Weiss re April fee statement | 0.10 | $147.50 |
| | SDP | Analyze correspondence from J. Weiss re April fee statement | 0.10 | No Charge |
| | JMW | Final revisions to KTBS April fee application | 0.10 | $72.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 37
Bill # 16503

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 5/15/2018 | SDP | Exchange e-mail correspondence with I. Rivera re KTB&S's April fee statement | 0.20 | $75.00 |
| | SDP | Finalize monthly fee statement and exhibits | 0.10 | $37.50 |
| | SDP | Serve KTB&S's and N. Navarro-Cabrer's April fee statements | 0.80 | $300.00 |
| 5/18/2018 | JMW | Telephone conference with Fee Examiner counsel re reports to second interim application | 0.10 | $72.50 |
| 5/21/2018 | KNK | Analyze correspondence from fee examiner re second interim application | 0.30 | $442.50 |
| | DJB | Review and analyze Fee Examiner letter and exhibits | 0.50 | $622.50 |
| | DJB | Email correspondence with B. Whyte re Fee Examiner report and review B. Whyte report | 0.20 | $249.00 |
| | JMW | Analyze fee examiner memo to KTBS re second interim application | 0.70 | $507.50 |
| | JMW | Exchange e-mail correspondence with K. Klee re fee examiner report | 0.10 | $72.50 |
| 5/22/2018 | KNK | Confer with J. Weiss re response to fee examiner report | 0.40 | $590.00 |
| | SDP | Compile documentation re fee examiner's report for second interim fee application | 0.60 | $225.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re supporting documentation for response to fee examiner's report for KTB&S's second interim fee application | 0.20 | $75.00 |
| | JMW | Confer with K. Klee re fee examiner comments | 0.40 | $290.00 |
| | JMW | Telephone conference with C. Koenig re fee examiner comments | 0.30 | $217.50 |
| | JMW | Analyze time entries in detail identified in fee examiner memo | 2.40 | $1,740.00 |
| | JMW | Draft written response to fee examiner memo | 7.80 | $5,655.00 |
| 5/23/2018 | KNK | Analyze correspondence from J. Weiss re response to fee examiner | 0.20 | $295.00 |
| | KNK | Analyze correspondence from D. Bussel re response to fee examiner | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Weiss and D. Bussel re response to fee examiner | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 38
Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review and revise draft response to fee examiner objections (second interim) | 0.60 | $747.00 |
| | DJB | Email correspondence with J. Weiss re response to fee examiner objections (second interim) | 0.20 | $249.00 |
| | SDP | Analyze correspondence between K. Klee, D. Bussel, and J. Weiss re response to fee examiner's report (multiple) | 0.20 | $75.00 |
| | JMW | Revise letter response to fee examiner | 3.20 | $2,320.00 |
| | RJP | Confer and correspond with J. Weiss re correspondence to fee examiner | 0.20 | $199.00 |
| 5/25/2018 | KNK | Analyze correspondence from E. West re response to Fee letter | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss and D. Bussel re response of Fee letter | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Weiss and D. Bussel re Resolution of Fee letter | 0.10 | $147.50 |
| | DJB | Email correspondence with KTBS working group re fee examiner objections / reply | 0.30 | $373.50 |
| | DJB | Email correspondence with KTBS working group re fee examiner objections / reply | 0.40 | $498.00 |
| | JMW | Telephone conference with C. Koenig re fee examiner correspondence | 0.40 | $290.00 |
| | JMW | Analyze fee examiner letter | 0.10 | $72.50 |
| | JMW | Exchange e-mail correspondence with K. Klee, D. Bussel re fee examiner letter | 0.20 | $145.00 |
| 5/29/2018 | KNK | Analyze correspondence from J. Weiss re fee examiner resolution | 0.10 | $147.50 |
| | SDP | Prepare statement of no objection re KTB&S's April fee statement | 0.10 | $37.50 |
| | SDP | Serve statement of no objection re KTB&S's April fee statement | 0.20 | $75.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re KTB&S's statement of no objection | 0.20 | $75.00 |
| | JMW | Telephone conference with E. West re fee examiner letter | 0.10 | $72.50 |
| | JMW | Revise no-objection statement re April fees | 0.20 | $145.00 |

| 2291 | | | | | |
|---|---|---|---|---|---|
| 0000 | COFINA - Bettina Whyte as Agent | | | | Page 39 |
| | | | | | Bill # 16503 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 5/30/2018 | KNK | Confer with J. Weiss re resolution of fee examiner order | 0.40 | $590.00 |
| | KNK | Analyze correspondence from J. Weiss re fee examiner issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from E. West re fee examiner issues | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re fee examiner letter | 0.10 | $147.50 |
| | DJB | Email correspondence with K. Klee and J. Weiss re fee examiner report, comments, objection, upcoming hearing | 0.50 | $622.50 |
| | JMW | Confer with K. Klee re language in fee examiner report | 0.40 | $290.00 |
| | JMW | Analyze fee examiner fee report | 0.30 | $217.50 |
| | JMW | Exchange e-mail correspondence with B. Whyte, Willkie, K. Klee, D. Bussel re fee report | 0.30 | $217.50 |
| | JMW | Analyze several versions of KTBS fee notation for fee report from fee examiner | 0.50 | $362.50 |
| | JMW | Telephone conference with E. West (three) re fee examiner report | 0.20 | $145.00 |
| | JMW | Telephone conference with C. Koenig (several) re fee examiner report | 0.40 | $290.00 |
| Professional Services Rendered | | | 29.90 | $23,815.50 |

For Services Rendered Through 5/31/2018

---

In Reference To:  Budget

File No.:        2291-0007

---

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 5/16/2018 | KNK | Analyze May staffing budget for agent | 0.10 | $147.50 |
| | KNK | Analyze June budget for fee examiner | 0.10 | $147.50 |
| | KNK | Prepare correspondence to J. Weiss re May and June budgets | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re May budget | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Weiss re May budget | 0.10 | $147.50 |
| | JMW | Prepare budget and staffing plans for KTBS fees | 1.60 | $1,160.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 40
Bill # 16503

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Prepare correspondence to fee examiner re June 2018 budget | 0.10 | $72.50 |
| Professional Services Rendered | | | 2.20 | $1,970.00 |

For Services Rendered Through 5/31/2018

In Reference To: Discovery/Fact Analysis

File No.:          2291-0008

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/2/2018 | KNK | Analyze correspondence from N. Jaresko to G. Franco re PR audited financials | 0.10 | $147.50 |
| | JMW | Analyze letter from FOMB to AAFAF re due date request re commonwealth audited financial statements | 0.10 | $72.50 |
| 5/15/2018 | KNK | Analyze BNYM release re COFINA debt service accounts | 0.10 | $147.50 |
| | KNK | Analyze correspondence from C. Koenig re AAFAF disclosures | 0.10 | $147.50 |
| Professional Services Rendered | | | 0.40 | $515.00 |

For Services Rendered Through 5/31/2018

In Reference To: Non-Working Travel

File No.:          2291-0009

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/8/2018 | KNK | One-half non-working travel to NY for 5/9 hearing | 3.00 | $4,425.00 |
| | KNK | One-half non-working travel to NY for 5/9 hearing | 3.00 | No Charge |
| 5/9/2018 | KNK | One-half non-working travel from NY for 5/9 hearing | 4.50 | $6,637.50 |
| | KNK | One-half non-working travel from NY for 5/9 hearing | 4.50 | No Charge |
| Professional Services Rendered | | | 15.00 | $11,062.50 |

COFINA - Bettina Whyte as Agent

For Services Rendered Through 5/31/2018

In Reference To:  Fee Applications (Others)

File No.:          2291-0010

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/14/2018 | KNK | Analyze correspondence from N. Navarro-Cabrer re fees | 0.10 | $147.50 |
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re April fee statement | 0.20 | $75.00 |
| | SDP | Analyze correspondence from N. Navarro-Cabrer re non-payment of NNC's March fees | 0.10 | $37.50 |
| 5/21/2018 | KNK | Analyze correspondence from B. Whyte re second interim application | 0.10 | $147.50 |
| Professional Services Rendered | | | 0.50 | $407.50 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 36.60 | 1245.00 | $45,567.00 |
| Pearson, Shanda D. | 0.20 | 0.00 | No Charge |
| Pearson, Shanda D. | 5.60 | 375.00 | $2,100.00 |
| Klee, Kenneth N. | 7.80 | 0.00 | No Charge |
| Klee, Kenneth N. | 70.20 | 1475.00 | $103,545.00 |
| Pfister, Robert J. | 0.20 | 995.00 | $199.00 |
| Weiss, Jonathan M. | 50.50 | 725.00 | $36,612.50 |
| | 171.10 | | $188,023.50 |

Total fees and expenses incurred                    $196,120.76

**EXHIBIT B**

**(Itemized expenses for the period May 1, 2018 through May 31, 2018)**

| Date | Expense | Amount | Description | Invoice No. |
|------|---------|--------|-------------|-------------|
| 05/07/2018 | Travel | $ 2,324.06 | Hotel on 04/02/18 thru 04/04/18 for D. Bussel | 16449 |
| 05/07/2018 | Travel | $ 147.50 | Transportation from JFK on 04/02/18 for D. Bussel for mediation | 16449 |
| 05/07/2018 | Travel | $ 137.50 | Transportation from JFK on 04/09/18 for K. Klee for MSJ hearing | 16449 |
| 05/07/2018 | Travel | $ 147.50 | Transportation from JFK on 04/24/18 for K. Klee for mediation | 16449 |
| 05/07/2018 | Travel | $ 70.27 | Transportation on 04/02/18 for D. Bussel re mediation | 16449 |
| 05/07/2018 | Travel | $ 7.56 | Transportation on 04/03/18 for D. Bussel re mediation | 16449 |
| 05/07/2018 | Travel | $ 11.16 | Transportation on 04/04/18 for D. Bussel re mediation | 16449 |
| 05/07/2018 | Travel | $ 11.80 | Transportation on 04/04/18 for D. Bussel re mediation | 16449 |
| 05/07/2018 | Travel | $ 52.27 | Transportation on 04/04/18 for D. Bussel re mediation | 16449 |
| 05/07/2018 | Travel | $ 137.50 | Transportation to JFK on 04/13/18 for K. Klee | 16449 |
| 05/07/2018 | Travel | $ 147.50 | Transportation to JFK on 04/26/18 for K. Klee for mediation | 16449 |
| 05/07/2018 | Travel | $ 425.00 | Airfare from Ft. Lauderdale to NY on 04/02/18 for D. Bussel for mediation | 16449 |
| 05/07/2018 | Travel | $ 385.00 | Airfare from NY to Chicago on 04/05/18 for D. Bussel | 16449 |
| 05/17/2018 | Delivery Services/Messengers | $ 91.80 | FedEx to Andres W. Lopez at Law Offices of Andres W. Lopez on 04/27/18 | 16449 |
| 05/17/2018 | Delivery Services/Messengers | $ 91.80 | FedEx to Hermann D. Bauer at Oneill & Borges LLC on 04/27/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 92.23 | FedEx to A.J. Bennazar-Zequeira Esq. at Bennazar, Garcia & Milian on 05/15/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 25.10 | FedEx to Bettina Whyte on 04/16/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 16.49 | FedEx to Brady C. Williamson at Godfrey & Kahn on 04/16/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 16.49 | FedEx to Catherine Steege & Melissa Ro at Jenner & Block LLP on 04/16/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 92.23 | FedEx to Edificio Ochoa at Office of US Trustee on 05/15/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 17.14 | FedEx to Guy G. Gebhardt at Accounting U.S. Trustee - Region 2 on 04/16/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 92.23 | FedEx to Hermann D. Bauer, Esq. at Oneil & Borges LLC on 05/15/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 92.23 | FedEx to J. Casillas Ayala A. Aenses Negron at Casillas, Santiago & Torres LLC on 05/15/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 17.14 | FedEx to J. Rapisardi, S. Uhland at O'Melveny & Myers LLP on 04/16/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 17.22 | FedEx to J. Rapisardi, S. Uhland at O'Melveny & Myers LLP on 04/27/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 17.14 | FedEx to Luc. A. Despins, Esq. at Paul Hastings LLP on 04/16/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 17.14 | FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLp on 04/16/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 17.22 | FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 04/27/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 16.49 | FedEx to Paul V. Possinger, Esq at Prokauer Rose LLP on 04/16/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 16.57 | FedEx to Paul V. Possinger, Esq at Proskauer Rose LLP on 04/27/18 | 16449 |
| 05/22/2018 | Delivery Services/Messengers | $ 17.14 | FedEx to Robert Gordon & Richard Levin at Jenner & Block LLP on 04/16/18 | 16449 |

**EXHIBIT B**

**(Itemized expenses for the period May 1, 2018 through May 31, 2018)**

| Date | Expense | Amount | | Description | Invoice No. |
|------|---------|--------|--|-------------|-------------|
| 05/29/2018 | Travel | $ | 1,127.20 | Airfare from JFK to LAX on 05/09/18 for K. Klee from cert hearing | 16449 |
| 05/29/2018 | Travel | $ | 1,127.20 | Airfare from LAX to JFK on 05/08/18 for K. Klee for cert hearing | 16449 |
| 05/31/2018 | Copying | $ | 89.70 | Photocopies - May 2018 | 16449 |
| 05/31/2018 | Online Research | $ | 14.38 | Westlaw - May 2018 | 16449 |
| 05/31/2018 | Travel | $ | 772.40 | Hotel on 05/08/18 thru 05/09/18 for K. Klee | 16449 |
| 05/31/2018 | Travel | $ | 30.30 | Transportation from court to hotel on 05/09/18 for K. Klee for cert hearing | 16449 |
| 05/31/2018 | Meals | $ | 34.80 | Meal on 05/08/18 for K. Klee | 16449 |
| 05/31/2018 | Meals | $ | 34.80 | Meal on 05/09/18 for K. Klee | 16449 |
| 05/31/2018 | Meals | $ | 56.20 | Meal on 05/09/18 for K. Klee | 16449 |
| 05/31/2018 | Parking | $ | 41.86 | Parking on 05/08/18 thru 05/09/18 for K. Klee | 16449 |
| **Total:** | | **$** | **8,097.26** | | |

 **DELTA**

Date of Purchase: Apr 23, 2018

# Los Angeles, CA ▶ New York-Kennedy, NY

Passenger Information

**KENNETH NATHAN KLEE**
SkyMiles#: ▮▮▮▮▮▮

Confirmation Number: G6KGGX
Ticket Number: 0062322696789

## FLIGHT

| Date and Flight | Status | Class | Seat/Cabin |
|---|---|---|---|
| LAX ▶ JFK | Tue 08May2018 | DL 4 | | OPEN | C | 5D |

## DETAILED CHARGES

| | |
|---|---|
| **Air Transportation Charges**<br>Base Fare: | $1,971.16 USD |
| **Taxes, Fees and Charges**<br>United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| United States - Transportation Tax (US) | $147.84 USD |
| United States - Passenger Facility Charge (XF) | $4.50 USD |
| United States - Flight Segment Tax (ZP) | $4.10 USD |
| **Total Price:** | **$2,133.20 USD** |
| Paid With MasterCard Ending 6487 | $2,133.20 USD |

## KEY OF TERMS

| | |
|---|---|
| # - Arrival date different than departure date | F - Food available for purchase |
| ** - Check-in required | L - Lunch |
| *** - Multiple meals | LV - Departs |
| *S$ - Multiple seats | M - Movie |
| AR - Arrives | R - Refreshments, complimentary |
| B - Breakfast | S - Snack |
| C - Bagels / Beverages | T - Cold meal |
| D - Dinner | V - Snacks for sale |

Check your flight information online at delta.com or call the Delta Flightline at 800.325.1999.
Baggage and check-in requirements vary by airport and airline, so please check with the operating carrier on your ticket.
Please review Delta's check-in requirements and baggage guidelines for details.
You must be checked in and at the gate at least 15 minutes before your scheduled departure time for travel inside the United States.
You must be checked in and at the gate at least 45 minutes before your scheduled departure time for international travel.
For tips on flying safely with laptops, cell phones, and other battery-powered devices, please visit http://SafeTravel.dot.gov
Do you have comments about service? Please email us to share them.

NON-REFUNDABLE / CHANGE FEE
When Using Certain Vouchers To Purchase Tickets, Remaining Credits May Not Be Refunded. Additional Charges And/Or Credits May Apply And
Are Displayed In The Sections Below.

This Ticket Is Non-Refundable Unless Issued At A Fully Refundable Fare. Any Change To Your Itinerary May Require Payment Of A Change Fee
And Increased Fare. Failure To Appear For Any Flight Without Notice To Delta Will Result In Cancellation Of Your Remaining Reservation.

All Preferred, Delta Comfort+™, First Class, And Delta One Seat Purchases Are Nonrefundable.

4/23/2018                          Flight Results : Find & Book Airline Tickets : Delta Air Lines

NEED HELP?  |  COMMENT/COMPLAINT?

SHOP      TRAVELING WITH US      GET TO KNOW SKYMILES      Search

SIGN UP    LOG IN

# BOOK A TRIP

Start Over    Flight    Passengers    Payment

| TRIP TYPE | FROM | TO | DATE | PASSENGERS | |
|---|---|---|---|---|---|
| One Way | LAX | JFK | Tue, May 8 | 1 | SEARCH |

Flexible Dates  |  Advanced Search

## Select One Way : LAX    JFK

Los Angeles, CA to New York-Kennedy, NY
Tue, 08 May

SHOW PRICE IN:  $ USD   MILES   MILES + CASH

SORT BY  Best Match

FILTER ▼

### Compare Cabin Experiences

Price includes taxes and fees. Additional baggage fees may apply. 'Best Match' may list Delta-operated flights first. In-flight services and amenities may vary and are subject to change.

| | | MAIN CABIN Refundable | DELTA COMFORT + Refundable | FIRST CLASS Refundable | DELTA ONE Refundable |
|---|---|---|---|---|---|
| DL 763 | 5H 28M | Main Cabin (B) from | Delta Comfort+® (W) from | | Delta One® (C) from |
| 6:15 AM — 2:43 PM | | $ 1,018 .20 | $ 1,127 .20 | Not Offered | $ 2,133 .20 |
| LAX   NONSTOP   JFK | | | | | |
| DETAILS   SEATS | | | | | |
| DL 234 | 5H 34M | Main Cabin (B) from | | | Delta One® (C) from |
| 7:55 AM SEATS 4:29 PM | | $ 1,018 .20 | Sold Out | Not Offered | $ 2,133 .20 |
| LAX DETAILS NONSTOP JFK | | | | | |
| DL 4 | 5H 42M | Main Cabin (B) from | Delta Comfort+® (W) from | | Delta One® (C) from |
| 9:15 AM — 5:57 PM | | $ 1,018 .20 | $ 1,127 .20 | Not Offered | $ 2,133 .20 |



**▲ DELTA**

Date of Purchase: Apr 23, 2018

# New York-Kennedy, NY ▸ Los Angeles, CA

**Passenger Information**

|  |  |
|---|---|
| KENNETH NATHAN KLEE | Confirmation Number: G6Q5SQ |
| SkyMiles#: ███████ | Ticket Number: 0062322875078 |

## FLIGHT

| Date and Flight | Status | Class | Seat/Cabin |
|---|---|---|---|
| JFK ▸ LAX | Wed 09May2018 | DL 400 | | OPEN | C | 2D |

### DETAILED CHARGES

**Air Transportation Charges**
| | |
|---|---|
| Base Fare: | $1,971.16 USD |

**Taxes, Fees and Charges**
| | |
|---|---|
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| United States - Transportation Tax (US) | $147.84 USD |
| United States - Passenger Facility Charge (XF) | $4.50 USD |
| United States - Flight Segment Tax (ZP) | $4.10 USD |
| Total Price: | $2,133.20 USD |

| | |
|---|---|
| Paid With MasterCard Ending 6487 | $2,133.20 USD |

## KEY OF TERMS

| | |
|---|---|
| # - Arrival date different than departure date | F - Food available for purchase |
| ** - Check-in required | L - Lunch |
| *** - Multiple meals | LV - Departs |
| *S$ - Multiple seats | M - Movie |
| AR - Arrives | R - Refreshments, complimentary |
| B - Breakfast | S - Snack |
| C - Bagels / Beverages | T - Cold meal |
| D - Dinner | V - Snacks for sale |

Check your flight information online at delta.com or call the Delta Flightline at 800.325.1999.
Baggage and check-in requirements vary by airport and airline, so please check with the operating carrier on your ticket.
Please review Delta's check-in requirements and baggage guidelines for details.
You must be checked in and at the gate at least 15 minutes before your scheduled departure time for travel inside the United States.
You must be checked in and at the gate at least 45 minutes before your scheduled departure time for international travel.
For tips on flying safely with laptops, cell phones, and other battery-powered devices, please visit http://SafeTravel.dot.gov
Do you have comments about service? Please email us to share them.

NON-REFUNDABLE / CHANGE FEE
When Using Certain Vouchers To Purchase Tickets, Remaining Credits May Not Be Refunded. Additional Charges And/Or Credits May Apply And
Are Displayed In The Sections Below.

This Ticket Is Non-Refundable Unless Issued At A Fully Refundable Fare. Any Change To Your Itinerary May Require Payment Of A Change Fee
And Increased Fare. Failure To Appear For Any Flight Without Notice To Delta Will Result In Cancellation Of Your Remaining Reservation.

All Preferred, Delta Comfort+™, First Class, And Delta One Seat Purchases Are Nonrefundable.

4/23/2018

Flight Results : Find & Book Airline Tickets : Delta Air Lines

NEED HELP? | COMMENT/COMPLAINT?

SHOP       TRAVELING WITH US       GET TO KNOW SKYMILES       | Search |

Kenneth Klee

# BOOK A TRIP

Start Over       Flight       Passengers       Payment

| TRIP TYPE | FROM | TO | DATE | PASSENGERS | |
|---|---|---|---|---|---|
| One Way ▼ | JFK | LAX | Wed, May 9 | 1 ▼ | SEARCH |
| | | | | Flexible Dates | Advanced Search |

## Select One Way : JFK    LAX
New York-Kennedy, NY to Los Angeles, CA
Wed, 09 May

SHOW PRICE IN:   $ USD    MILES    MILES + CASH

SORT BY   Best Match ▾

FILTER ▾

### Compare Cabin Experiences

Price includes taxes and fees. Additional baggage fees may apply. 'Best Match' may list Delta-operated flights first. In-flight services and amenities may vary and are subject to change.

| | | MAIN CABIN Refundable | DELTA COMFORT+ Refundable | FIRST CLASS Refundable | DELTA ONE Refundable |
|---|---|---|---|---|---|
| DL 424 | 6H 6M | Main Cabin (B) from View Upgrade Eligibility | Delta Comfort+® (W) from View Upgrade Eligibility | | Delta One® (C) from |
| 7:00 AM — 10:06 AM | | $ 1,018 .20 | $ 1,127 .20 | Not Offered | $ 2,133 .20 |
| JFK   NONSTOP   LAX | | | | | |
| DETAILS   SEATS | | | | | |
| DL 472 | 6H 14M | Main Cabin (B) from View Upgrade Eligibility | Delta Comfort+® (W) from View Upgrade Eligibility | | Delta One® (C) from |
| 8:05 AM — 11:19 AM | | $ 1,018 .20 | $ 1,127 .20 | Not Offered | $ 2,133 .20 |
| JFK   NONSTOP   LAX | | | 3 left at this price | | |
| DETAILS   SEATS | | | | | |
| DL 330 | 6H 15M | Main Cabin (B) from View Upgrade Eligibility | Delta Comfort+® (W) from View Upgrade Eligibility | | Delta One® (C) from |
| 9:55 AM SEATS 1:10 | | $ 1,018 .20 | $ 1,127 .20 | Not Offered | $ 2,133 .20 |
| JFK   NONSTOP   LAX | | | | | |
| DETAILS | | | | | |
| DL 747 | 6H 2M | | | | Delta One® |

4/23/2018

Flight Results : Find & Book Airline Tickets : Delta Air Lines

| | | | | (J) from |
|---|---|---|---|---|
| **11:55** AM | **2:57** PM | | Not Offered | **$ 3,070** .20 |
| JFK | NONSTOP | LAX | | 3 left at this price |
| | | $ **1,018** .20 | $ **1,127** .20 | |
| DETAILS   SEATS | | Main Cabin | Delta Comfort+® | |

| DL 458 | 6H 6M | Main Cabin (B) from View Upgrade Eligibility | Delta Comfort+® (W) from View Upgrade Eligibility | | Delta One® (C) from |
|---|---|---|---|---|---|
| **1:55** PM | **5:01** PM | $ **1,018** .20 | $ **1,127** .20 | Not Offered | $ **2,133** .20 |
| JFK | NONSTOP | LAX | | | |
| DETAILS   SEATS | | | | | |

| DL 400 | 6H 18M | Main Cabin (B) from View Upgrade Eligibility | Delta Comfort+® (W) from View Upgrade Eligibility | | Delta One® (C) from |
|---|---|---|---|---|---|
| **3:30** PM | **6:48** PM | $ **1,018** .20 | $ **1,127** .20 | Not Offered | $ **2,133** .20 |
| JFK | NONSTOP | LAX | | | |
| DETAILS   SEATS | | | | | |

| DL 212 | 6H 10M | Main Cabin (B) from View Upgrade Eligibility | Delta Comfort+® (W) from View Upgrade Eligibility | | Delta One® (C) from |
|---|---|---|---|---|---|
| | | $ **1,018** .20 | $ **1,127** .20 | Not Offered | $ **2,133** .20 |
| **4:55** PM | **6:05** PM | | | | |
| JFK SEATS | NONSTOP | LAX | | | |
| DETAILS | | | | | |

| DL 460 | 6H 16M | Main Cabin (B) from View Upgrade Eligibility | Delta Comfort+® (W) from View Upgrade Eligibility | | Delta One® (C) from |
|---|---|---|---|---|---|
| **6:19** PM | **9:35** PM | $ **1,018** .20 | $ **1,127** .20 | Not Offered | $ **2,133** .20 |
| JFK | NONSTOP | LAX | 4 left at this price | | |
| DETAILS   SEATS | | | | | |

| DL 427 | 6H 17M | Main Cabin (B) from View Upgrade Eligibility | Delta Comfort+® (W) from View Upgrade Eligibility | | Delta One® (C) from |
|---|---|---|---|---|---|
| **9:00** PM | **12:17** AM THU 10 MAY | $ **1,018** .20 | $ **1,127** .20 | Not Offered | $ **2,133** .20 |
| JFK | NONSTOP | LAX | | | |
| DETAILS   SEATS | | | | | |

| DL 478, DL 1219 | 8H 4M | Main Cabin ( B, H ) from View Upgrade Eligibility | Delta Comfort+® ( W ) from View Upgrade Eligibility | First Class ( C, F ) from View Upgrade Eligibility |
|---|---|---|---|---|
| **8:45** AM | **1:49** PM | | | |

THE LONDON NYC

T H E

N Y C

151 West 54th Street
New York, NY 10019
T: (212) 307-5000 F: (212) 765-6530
W: www.thelondonnyc.com

NAME AND ADDRESS:

KLEE, KENNETH

| | |
|---|---|
| Room: | 4306/K1DRU1 |
| Arrival Date: | 5/8/2018  7:18:00 PM |
| Departure Date: | 5/9/2018 |
| Adult/Child: | 1/0 |
| Room Rate: | 668.33 |
| Rate Plan: | HPPRP2 |
| HH #: | |
| AL: | |
| Car: | |

GSP/NA
227)

Confirmation Number: 3435962414

5/9/2018

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 5/8/2018 | IN-ROOM DINING | LINTR | 394249 | $34.80 | | |
| 5/8/2018 | GUEST ROOM | KISO | 394908 | $668.33 | | |
| 5/8/2018 | STATE TAX | KISO | 394908 | $59.31 | | |
| 5/8/2018 | CITY TAX | KISO | 394908 | $39.26 | | |
| 5/8/2018 | OCCUPANCY TAX - SUITE | KISO | 394908 | $4.00 | | |
| 5/8/2018 | JAVITS CENTER TAX | KISO | 394908 | $1.50 | | |
| 5/9/2018 | IN-ROOM DINING | LINTR | 395281 | $55.20 | | |
| 5/9/2018 | IN-ROOM DINING  **BALANCE** | LINTR | 395650 | $34.80 | | $898.20 |

Hotel $772.40
Meal $ 125.80

| | | |
|---|---|---|
| ACCOUNT NO. | DATE OF CHARGE | FOLIO NO./CHECK NO.  110054 A |
| CARD MEMBER NAME | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT. | PURCHASES & SERVICES | |
| | TAXES | |
| | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE | TOTAL AMOUNT | |
| MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND. | PAYMENT DUE UPON RECEIPT | |

**Account:** KLEE TUCHIN BOGDANOFF & STERN LLP, LOS ANGELES CA (1000442616)
**Date Range:** May 01, 2018 - May 30, 2018
**Report Format:** Summary-Account by Client
**Products:** Westlaw, Westlaw Retired
**Content Families:** All Content Families

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Client 2291 | | | | | | | | |
| Totals for Included | | 2 | | | 150.00 USD | 14.38 USD | 0.00 USD | 14.38 USD |
| Totals for Client 2291 | | 2 | | | 150.00 USD | 14.38 USD | 0.00 USD | 14.38 USD |



**Apryl C. Bond**

| | |
|---|---|
| **From:** | Daniel J. Bussel |
| **Sent:** | Wednesday, March 28, 2018 11:24 AM |
| **To:** | Apryl C. Bond |
| **Cc:** | Raquelle De La Rocha |
| **Subject:** | Fwd: Your Flight Receipt - DANIEL J BUSSEL 02APR18 |

Begin forwarded message:

**From:** Delta Air Lines <DeltaAirLines@e.delta.com>
**Date:** March 28, 2018 at 11:07:04 AM PDT
**To:** <dbussel@ktbslaw.com>
**Subject: Your Flight Receipt - DANIEL J BUSSEL 02APR18**
**Reply-To:** Delta Air Lines <support-b2sytztbfpayqkauzqx8kqc8h8mzd1@e.delta.com>



Hello, **DANIEL J**                    SkyMiles®#*******077 >

Your Trip Confirmation #: **HI66VB**

| **Mon, 02APR** | **DEPART** | **ARRIVE** |
|---|---|---|
| DELTA 2185 | FT LAUDERDALE, FL | NYC-KENNEDY |
| First Class (P) | 7:30am | 10:21am |

NEW SERVICE & SUPPORT ANIMAL REQUIREMENTS

Delta welcomes trained service animals, including psychiatric service and emotional support animals on our flights. Effective March 1, 2018 we are changing our requirements. For these requirements please go to: delta.com/animals.

AUTOMATIC CHECK-IN NOW AVAILABLE

We've added Automatic Check-In to the Fly Delta app to save you time and hassle. This means if you're traveling in the United States, Puerto Rico or the U.S Virgin Islands, we'll automatically check you in 24 hours prior to your scheduled departure. Just open the app and you'll be on your

1

way. Don't have the app? Click here to download. Learn more about automatic check-in.

## RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags with non-removable lithium-ion batteries** as carry-on or checked baggage on any Delta mainline or Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

## Passenger Info

| NAME | FLIGHT | SEAT |
|------|--------|------|
| DANIEL J BUSSEL | DELTA 2185 | 04B |
| SkyMiles #*******077 | | |

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062194962215

Place of Issue: Delta Reservations

Ticket Issue Date: 28MAR18

Ticket Expiration Date: 26MAR19

### METHOD OF PAYMENT

Org FOP AX***********2002

### ECREDITS APPLIED

| | |
|---|---|
| eCredits Number | 0062194307895 |
| Passenger Name | DANIEL J BUSSEL |
| Amount Applied | 2133.30 USD |
| Applied to Ticket Number | 0062194962215 |

### CHARGES

**Air Transportation Charges**

| | |
|---|---|
| Base Fare | $986.98 USD |

**Taxes, Fees and Charges**

| | |
|---|---|
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| United States - Transportation Tax (US) | $74.02 USD |
| United States - Passenger Facility Charge (XF) | $4.50 USD |
| United States - Flight Segment Tax (ZP) | $4.10 USD |
| **TICKET AMOUNT** | **$1075.20 USD** |

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: FLL DL NYC986.98YA0RA0FL USD986.98END ZP FLL XF FLL4.5

## Credit Card Refund

**Passenger: DANIEL J BUSSEL**

**Original Payment Method:** AX***********2002

**Original Ticket #:**0062316821018 **Refund #:**0060795434520

| | |
|---|---|
| Original Base Fare: | 984.18 USD |
| Total Fees/Charges: | 73.92 US |
| Total: | USD |
| Penalty: | 0.00 US |
| **Refund Amount:** | **1058.10 USD** |

Retain this receipt for your records. The amount shown has been refunded to the account listed.

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage,** this will be taken into account when you check in.

Mon 02 Apr 2018          DELTA: FLL ⮕JFK

| CARRY ON | FIRST | SECOND |
|---|---|---|
| FREE | FREE | FREE |

Visit delta.com for details on baggage embargos that may apply to your itinerary.

**Transportation of Hazardous Materials**

## Apryl C. Bond

| | |
|---|---|
| **From:** | Daniel J. Bussel |
| **Sent:** | Thursday, April 05, 2018 3:54 PM |
| **To:** | Apryl C. Bond |
| **Subject:** | Re: Your Flight Receipt - DANIEL J BUSSEL 05APR18 |

On Apr 5, 2018, at 6:40 PM, Delta Air Lines <DeltaAirLines@e.delta.com> wrote:



**Hello, DANIEL J**                                          SkyMiles® #*******077 >

### Your Trip Confirmation #: F7QQ44

| **Thu, 05APR** | **DEPART** | **ARRIVE** |
|---|---|---|
| DELTA 5985* | NYC-LAGUARDIA | CHICAGO-OHARE |
| First Class (A) | 7:15pm | 9:03pm |

*Flight 5985 Operated by REPUBLIC AIRLINE DBA DELTA CONNECTION

#### NEW SERVICE & SUPPORT ANIMAL REQUIREMENTS

Delta welcomes trained service animals, including psychiatric service and emotional support animals on our flights. Effective March 1, 2018 we are changing our requirements. For these requirements please go to: delta.com/animals.

#### AUTOMATIC CHECK-IN NOW AVAILABLE

We've added Automatic Check-In to the Fly Delta app to save you time and hassle. This means if you're traveling in the United States, Puerto Rico or the U.S Virgin Islands, we'll automatically check you in 24 hours prior to your scheduled departure. Just open the app and you'll be on your way. Don't have the app? Click here to download. Learn more about automatic check-in.

#### RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags with non-removable lithium-ion batteries** as carry-on or checked baggage on any Delta mainline or Connection flight. For more information, please visit our News Hub.

1

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

## DELTA SHUTTLE® IS MOVING TO TERMINAL C WEST

Starting December 9, 2017, all Delta Shuttle flights arriving and departing from LaGuardia Airport (LGA) will operate from Terminal C West. Please plan to allow extra time at the airport and arrive earlier than usual for your flight. Learn more about our move and ongoing investments in the Delta Sky Way | LGA.

## Passenger Info

| NAME | FLIGHT | SEAT |
|---|---|---|
| DANIEL J BUSSEL | DELTA 5985 | 01C |
| SkyMiles #*******077 | | |

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062320743521

Place of Issue: Delta.com

Ticket Issue Date: 05APR18

Ticket Expiration Date: 05APR19

### METHOD OF PAYMENT

| | |
|---|---|
| AX***********2002 | **$474.20 USD** |

### CHARGES

**Air Transportation Charges**

| | |
|---|---|
| Base Fare | $427.91 USD |

**Taxes, Fees and Charges**

| | |
|---|---|
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| United States - Transportation Tax (US) | $32.09 USD |
| United States - Passenger Facility Charge (XF) | $4.50 USD |
| United States - Flight Segment Tax (ZP) | $4.10 USD |
| **TICKET AMOUNT** | **$474.20 USD** |



# ECS TRANSPORTATION GROUP

*1400 Bradley Lane*
*Carrollton, TX  75007*

*Phone:(800) 743-3151*
*Fax:(972) 818-8690*
*Email : reservations@ecslimo.com*
*Web : www.ecslimo.com*

## TRIP CONFIRMATION

## STATUS: ** ACTIVE **

| | | | | | |
|---|---|---|---|---|---|
| Reservation#: | 478402*1 | Vehicle Type: | Sedan | Customer: | ▮ |
| Passenger Name: | Daniel | Chauffeur: | | | Klee, Tuchin, Bogdanoff & Stern LLP |
| | Bussel | | | Contact: | Apryl Bond |
| Passenger Mobile: | ▮ | # of Pax: | 1 | Contact#: | 310-407-4008 |
| Pickup Date: | 04/02/2018  Monday | Start Time: | | Pay Method | BL |
| Pickup Time: | 10:21 AM  Morning | End Time: | 11:21 AM | | |

| Reservation Detail | Description | Charges |
|---|---|---|
| Pickup Address: JFK (John F Kennedy Intl), Delta Air Lines Flight# 2185 | Base Flat Charge: | 110.00 |
| Arriving from FLL at: 10:21 AM | Discount: | (11.00) |
| Dropoff Address: Lotte New York Palace, 455 Madison Avenue, New York, NY 10022,US | Recommended Gratuity: | 22.00 |
| | STC: | 16.50 |
| | Account Service Charge: | 10.00 |
| | Total: | **147.50** |
| | Total Payments: | 0.00 |
| | Balance Due: | **147.50** |

## Special Instructions

Sp. Instructions:  Text passenger upon arrival ▮

## Location Directions/Notes

Pickup:          Dirs:          [Baggage Claim]

## Terms & Conditions

The prices above are estimates only.   Additional charges for stops, waiting time, parking, tolls, etc. may apply. Final charges for the trip are determined upon ride completion.  Additional Terms & Conditions may be found on the ECS Transportation Group website: www.ecslimo.com

Cancellation Policy:

Cancellations are accepted by phone only: 800-743-3151 or 972-385-2228.  ECS Transportation Group requires the following advance notifications: 3 Hours for Sedans and SUVs, 12 Hours for Vans, 72 Hours for Mini Buses and Specialty vehicles. For Motor Coaches the cancellation policy is 14 Days.  For International travel, the cancellation period is 72 Hours.  If you do not contact us for your change or cancellation, the total trip costs will be charged.

This agreement is subject to change during high volume, premium days or special events.

Download the new ECS mobile app today!
App Store | Google Play

Check out our new website at www.ecslimo.com

| | | | | | |
|---|---|---|---|---|---|
| Date/Time | 03/28/2018 04:24 PM | Last Modified By | Alecia | Run Type | OT |

## Shanda Pearson

| | |
|---|---|
| **From:** | reservations@ecslimo.com |
| **Sent:** | Friday, April 06, 2018 3:53 PM |
| **To:** | Shanda Pearson; Wendy Bandilla |
| **Subject:** | Trip Change - 479220*1 for Ken Klee on 04/09/2018 05:48 PM |

Thank you for booking your ground transportation with ECS Transportation Group. Please verify the accuracy of your reservation.

If there are any changes, please call our reservation desk.

Download the new ECS mobile App today!
App Store | Google Play

Check out our new website at www.ecslimo.com



# ECS TRANSPORTATION GROUP

*1400 Bradley Lane*
*Carrollton, TX 75007*

*Phone:(800) 743-3151*
*Fax:(972) 818-8690*
*Email : reservations@ecslimo.com*

*Web : www.ecslimo.com*

## TRIP CONFIRMATION

## STATUS: ** ACTIVE **

| | | | | | | |
|---|---|---|---|---|---|---|
| Reservation#: | 479220*1 | | Vehicle Type: | Sedan | Customer: | |
| Passenger Name: | Ken | | Chauffeur: | | | Klee, Tuchin, Bogdanoff & Stern LLP |
| | Klee | | | | Contact: | Shanda Pearson |
| Passenger Mobile: | | | # of Pax: | 2 | Contact#: | 310-407-4008 |
| Pickup Date: | 04/09/2018 | Monday | Start Time: | | Pay Method | BL |
| Pickup Time: | 05:48 PM | Afternoon | End Time: | 06:48 PM | | |

| Reservation Detail | Description | Charges |
|---|---|---|
| Pickup Address: JFK (John F Kennedy Intl), American Airlines Flight# 2 Arriving from LAX at: 05:48 PM | Base Flat Charge: | 110.00 |
| | Discount: | (11.00) |
| Dropoff Address: Lotte New York Palace, 455 Madison Avenue, New York, NY 10022,US | Recommended Gratuity: | 22.00 |
| | STC: | 16.50 |
| | Total: | **137.50** |
| | Total Payments: | 0.00 |
| | Balance Due: | **137.50** |

## Special Instructions

Sp. Instructions: ▮ text passenger upon arrival

1

**Shanda Pearson**

| | |
|---|---|
| **From:** | reservations@ecslimo.com |
| **Sent:** | Friday, April 06, 2018 2:32 PM |
| **To:** | Shanda Pearson; Wendy Bandilla |
| **Subject:** | Trip Confirmation - 479220*2 for Ken Klee on 04/13/2018 10:00 AM |

Thank you for booking your ground transportation with ECS Transportation Group. Please verify the accuracy of your reservation.

If there are any changes, please call our reservation desk.

Download the new ECS mobile App today!
App Store | Google Play

Check out our new website at www.ecslimo.com



# ECS TRANSPORTATION GROUP

1400 Bradley Lane
Carrollton, TX 75007

Phone:(800) 743-3151
Fax:(972) 818-8690
Email : reservations@ecslimo.com

Web : www.ecslimo.com

## TRIP CONFIRMATION

### STATUS: ** ACTIVE **

| | | | | | |
|---|---|---|---|---|---|
| Reservation#: | 479220*2 | Vehicle Type: | Sedan | Customer: | |
| Passenger Name: | Ken | Chauffeur: | | | Klee, Tuchin, Bogdanoff & Stern LLP |
| | Klee | | | Contact: | Shanda Pearson |
| Passenger Mobile: | | # of Pax: | 2 | Contact#: | 310-407-4008 |
| Pickup Date: | 04/13/2018  Friday | Start Time: | | Pay Method | BL |
| Pickup Time: | 10:00 AM  Morning | End Time: | 11:00 AM | | |

| Reservation Detail | Description | Charges |
|---|---|---|
| Pickup Address: **Lotte New York Palace, 455 Madison Avenue, New York, NY 10022,US** | Base Flat Charge: | 110.00 |
| Dropoff Address: JFK (John F Kennedy Intl), American Airlines Flight# 003 Departing to LAX at: 12:00 PM | Discount: | (11.00) |
| | Recommended Gratuity: | 22.00 |
| | STC: | 16.50 |
| | Total: | **137.50** |
| | Total Payments: | 0.00 |
| | Balance Due: | **137.50** |

**Special Instructions**

1

# LOTTE NEW YORK PALACE

|                  |                          |
|------------------|--------------------------|
| 455 Madison Avenue | T + 1.212.888.7000 |
| New York, NY 10022 | F + 1.212.303.6000 |
| United States | info@lottenypalace.com |
|  | www.lottenypalace.com |

ROOM NO.      4505

**Mr Daniel Bussel**
**1999 Avenue of the Stars, 39th Floor**
**Los Angeles CA 90067**
**United States**

FOLIO NO.

| ARRIVE | 04-02-18 |
|--------|----------|
| DEPART | 04-05-18 |

Company Name:

| RATE | 580 |
|------|-----|

Group Name:

| DATE | CODE | DESCRIPTION | CHARGES | PAYMENTS |
|------|------|-------------|---------|----------|
| 04-02-18 | | Accomodation | 855.00 | |
| 04-02-18 | | Sales Tax | 75.88 | |
| 04-02-18 | | City Tax | 50.23 | |
| 04-02-18 | | Occupancy Tax | 2.00 | |
| 04-02-18 | | Javits Fee | 1.50 | |
| 04-03-18 | | Laundry | 15.00 | |
| | | 607232 | | |
| 04-03-18 | | Valet - Sales Tax | 1.33 | |
| 04-03-18 | | Accomodation | 580.00 | |
| 04-03-18 | | Sales Tax | 51.48 | |
| 04-03-18 | | City Tax | 34.08 | |
| 04-03-18 | | Occupancy Tax | 2.00 | |
| 04-03-18 | | Javits Fee | 1.50 | |
| 04-04-18 | | Villard - Breakfast Food | 74.33 | |
| | | Room# 4505 : CHECK# 0071855 | | |
| 04-04-18 | | Accomodation | 580.00 | |
| 04-04-18 | | Sales Tax | 51.48 | |
| 04-04-18 | | City Tax | 34.08 | |
| 04-04-18 | | Occupancy Tax | 2.00 | |
| 04-04-18 | | Javits Fee | 1.50 | |
| 04-04-18 | | American Express | | 2,413.39 |

*(handwritten: personal)*
*(handwritten: 2 person D. Bussel & B. Whyte)*

| | | |
|---|---|---|
| Subtotals | $ 2,413.39 | $ 2,413.39 |
| BALANCE DUE | $ 0.00 | |

*(handwritten: 232406)*

**Shanda Pearson**

| | |
|---|---|
| To: | reservations@ecslimo.com |
| Subject: | RE: Trip Change - 480013*1 for Ken Klee on 04/24/2018 05:55 PM |



# ECS TRANSPORTATION GROUP

*1400 Bradley Lane*
*Carrollton, TX  75007*

Phone:(800) 743-3151
Fax.(972) 818-8690
Email : *reservations@ecslimo.com*

Web : *www.ecslimo.com*

## TRIP CONFIRMATION

## STATUS: ** ACTIVE **

| | | | | | |
|---|---|---|---|---|---|
| Reservation#: | 480013*1 | Vehicle Type: | Sedan | Customer: | |
| Passenger Name: | Ken | Chauffeur: | | | Klee, Tuchin, Bogdanoff & Stern LLP |
| | Klee | | | Contact: | Shanda Pearson |
| Passenger Mobile: | | # of Pax: | 1 | Contact#: | 310-407-4008 |
| Pickup Date: | 04/24/2018  Tuesday | Start Time: | | Pay Method | BL |
| Pickup Time: | 05:55 PM  Afternoon | End Time: | 06:55 PM | | |

| Reservation Detail | Description | Charges |
|---|---|---|
| Pickup Address: JFK (John F Kennedy Intl), Delta Air Lines Flight# 4 Arriving from LAX at: 05:55 PM | Base Flat Charge: | 110.00 |
| | Discount: | (11.00) |
| Dropoff Address: Lotte New York Palace, 455 Madison Avenue, New York, NY 10022,US | Recommended Gratuity: | 22.00 |
| | STC: | 16.50 |
| | Account Service Charge: | 10.00 |
| | Total: | 147.50 |
| | Total Payments: | 0.00 |
| | Balance Due: | 147.50 |

## Special Instructions

Sp. Instructions: Text Mr. Klee upon arrival

## Location Directions/Notes

Pickup:       Dirs:       [Baggage Claim]

## Terms & Conditions

1

**Shanda Pearson**

**Subject:**         FW: Trip Change - 480013*2 for Ken Klee on 04/26/2018 01:30 PM



## ECS TRANSPORTATION GROUP

1400 Bradley Lane
Carrollton, TX  75007

Phone (800) 743-3151
Fax (972) 818-8690
Email : reservations@ecslimo.com

Web : www.ecslimo.com

### TRIP CONFIRMATION

### STATUS: ** ACTIVE **

| | | | | | |
|---|---|---|---|---|---|
| Reservation#: | 480013*2 | Vehicle Type: | Sedan | Customer: | ▮ |
| Passenger Name: | Ken | Chauffeur: | | | Klee, Tuchin, Bogdanoff & Stern LLP |
| | Klee | | | Contact: | Shanda Pearson |
| Passenger Mobile: | ▮ | # of Pax: | 1 | Contact#: | 310-407-4008 |
| Pickup Date: | 04/26/2018  Thursday | Start Time: | | Pay Method | BL |
| Pickup Time: | 01:30 PM  Afternoon | End Time: | 02:30 PM | | |

### Reservation Detail

| | Description | Charges |
|---|---|---|
| Pickup Address: Lotte New York Palace, 455 Madison Avenue, New York, NY 10022,US | Base Flat Charge: | 110.00 |
| | Discount: | (11.00) |
| Dropoff Address: JFK (John F Kennedy Intl), Delta Air Lines Flight# 400 | Recommended Gratuity: | 22.00 |
| Departing to LAX at: 03:30 PM | | |
| | STC: | 16.50 |
| | Account Service Charge: | 10.00 |
| | Total: | 147.50 |
| | Total Payments: | 0.00 |
| | Balance Due: | 147.50 |

### Special Instructions

Sp. Instructions: Text Mr. Klee upon arrival ▮

### Location Directions/Notes

### Terms & Conditions

1

# **EXHIBIT 5**

## **COMPARABLE COMPENSATION DISCLOSURES**

**COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper (Using categories already maintained by the Firm) | Blended Hourly Rate | |
|---|---|---|
| | Billed Firm for Preceding Year[1] | Billed In this Application |
| Partners | $905.76 | $1,174.90 |
| Counsel/Associates | $513.00 | $825.00 |
| Paralegal | $327.18 | $375.00 |
| Aggregated | $819.80 | $1,120.94 |

---

[1]   Represents the blended hourly rate for 2017 for each category of timekeeper, excluding estate work, per the UST Guidelines.

170968.1

# **EXHIBIT 6**

## **BUDGETS AND STAFFING PLANS**

170968.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,
Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from February 1, 2018 through and including February 28, 2018**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 75.00 | $85,000 |
| 0002 – Case Administration | 10.00 | $8,000 |
| 0003 – Meetings/Creditor Communications | 15.00 | $15,000 |
| 0004 – Mediation/Negotiations | 50.00 | $60,000 |
| 0005 – Fee Application and Retention | 8.00 | $6,000 |
| 0006 – Fee Application and Retention Objections | 10.00 | $10,000 |
| 0007 – Budget | 3.00 | $2,000 |
| 0008 – Discovery/Fact Analysis | 55.00 | $55,000 |
| 0009 – Non-Working Travel | 20.00 | $15,000 |
| **Total:** | **246.00** | **$256,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 4 | $1,110.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $375.00 |
| Law Clerk | 0 | N/A |
| **TOTAL** | **5** | |

170968.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,
Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from March 1, 2018 through and including March 31, 2018**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 110.00 | $130,000 |
| 0002 – Case Administration | 10.00 | $8,000 |
| 0003 – Meetings/Creditor Communications | 20.00 | $25,000 |
| 0004 – Mediation/Negotiations | 100.00 | $125,000 |
| 0005 – Fee Application (Self) | 20.00 | $13,000 |
| 0006 – Fee Application and Retention Objections | 1.00 | $1,000 |
| 0007 – Budget | 3.00 | $2,000 |
| 0008 – Discovery/Fact Analysis | 35.00 | $35,000 |
| 0009 – Non-Working Travel | 15.00 | $15,000 |
| 0010 – Fee Applications (Others) | 1.00 | $1,000 |
| 0011 – Retentions (Self) | 0.00 | $0.00 |
| 0012 – Retentions (Others) | 0.00 | $0.00 |
| **Total:** | **315.00** | **$355,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 4 | $1,110.00 |
| Counsel/Associates | 1 | $825.00 |
| Paralegals | 1 | $375.00 |
| Law Clerk | 0 | N/A |
| **TOTAL** | **5** | |

170968.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,
Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from April 1, 2018 through and including April 30, 2018**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 100.00 | $125,000 |
| 0002 – Case Administration | 8.00 | $6,000 |
| 0003 – Meetings/Creditor Communications | 15.00 | $20,000 |
| 0004 – Mediation/Negotiations | 150.00 | $175,000 |
| 0005 – Fee Application (Self) | 10.00 | $6,000 |
| 0006 – Fee Application and Retention Objections | 1.00 | $1,000 |
| 0007 – Budget | 3.00 | $2,000 |
| 0008 – Discovery/Fact Analysis | 10.00 | $10,000 |
| 0009 – Non-Working Travel | 35.00 | $30,000 |
| 0010 – Fee Applications (Others) | 1.00 | $1,000 |
| 0011 – Retentions (Self) | 0.00 | $0.00 |
| 0012 – Retentions (Others) | 0.00 | $0.00 |
| **Total:** | **333.00** | **$376,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 4 | $1,110.00 |
| Counsel/Associates | 1 | $825.00 |
| Paralegals | 1 | $375.00 |
| Law Clerk | 0 | N/A |

**TOTAL**                    **6**

170968.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,
Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from May 1, 2018 through and including May 31, 2018**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 45.00 | $55,000 |
| 0002 – Case Administration | 13.00 | $12,000 |
| 0003 – Meetings/Creditor Communications | 10.00 | $12,000 |
| 0004 – Mediation/Negotiations | 85.00 | $105,000 |
| 0005 – Fee Application (Self) | 7.00 | $5,000 |
| 0006 – Fee Application and Retention Objections | 1.00 | $1,000 |
| 0007 – Budget | 3.00 | $2,000 |
| 0008 – Discovery/Fact Analysis | 5.00 | $5,000 |
| 0009 – Non-Working Travel | 35.00 | $30,000 |
| 0010 – Fee Applications (Others) | 1.00 | $1,000 |
| 0011 – Retentions (Self) | 0.00 | $0.00 |
| 0012 – Retentions (Others) | 0.00 | $0.00 |
| **Total:** | **205.00** | **$228,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 4 | $1,110.00 |
| Counsel/Associates | 1 | $825.00 |
| Paralegals | 1 | $375.00 |
| Law Clerk | 0 | N/A |

**TOTAL**                                    **6**

170968.1

# **EXHIBIT 7**

## **LIST OF PROFESSIONAL BY MATTER**

170968.1

**EXHIBIT 7**

### List of Professionals By Matter
### (February 1, 2018 - May 31, 2018)

| Timekeeper | Matter 0001 (Litigation Adversary Proceedings) Hours Billed | Amount Billed | Matter 0002 (Case Admin) Hours Billed | Amount Billed | Matter 0003 (Meetings & Creditor Comm.) Hours Billed | Amount Billed | Matter 0004 (Mediation & Negotiations) Hours Billed | Amount Billed | Matter 0005 (Fee Apps & Retention) Hours Billed | Amount Billed | Matter 0006 (Fee Apps & Retention Objections) Hours Billed | Amount Billed | Matter 0007 (Budget) Hours Billed | Amount Billed | Matter 0008 (Discovery & Fact Analysis) Hours Billed | Amount Billed | Matter 0009 (Non-Working Travel) Hours Billed | Amount Billed | Matter 0010 (Fee Apps - Other) Hours Billed | Amount Billed | All Matters Total Hours | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Klee, Kenneth N. | 69.70 | $102,807.50 | 2.30 | $3,392.50 | 15.80 | $23,305.00 | 140.50 | $207,237.50 | 3.90 | $5,752.50 | 2.00 | $2,950.00 | 1.50 | $2,212.50 | 9.70 | $14,307.50 | 29.30 | $43,217.50 | 0.20 | $295.00 | 274.90 | $405,477.50 |
| Bussel, Daniel J. | 50.80 | $63,246.00 | 1.90 | $2,365.50 | 9.00 | $11,205.00 | 126.10 | $156,994.50 | 3.10 | $3,859.50 | 0.60 | $747.00 | | | 5.20 | $6,474.00 | 3.50 | $4,357.50 | | | 200.20 | $249,249.00 |
| Pfister, Robert J. | 10.90 | $10,845.50 | | | | | 0.30 | $298.50 | 0.20 | $199.00 | | | | | | | | | | | 11.40 | $11,343.00 |
| Weiss, Jonathan M. | 59.80 | $43,355.00 | 5.50 | $3,987.50 | 4.90 | $3,552.50 | 50.60 | $36,685.00 | 34.30 | $24,867.50 | 9.60 | $6,960.00 | 5.30 | $3,842.50 | 31.00 | $22,475.00 | 8.90 | $6,452.50 | 0.10 | $72.50 | 210.00 | $152,250.00 |
| Gurule, Julian I. | 47.30 | $39,022.50 | | | | | 0.80 | $660.00 | | | | | | | | | | | | | 48.10 | $39,682.50 |
| Pearson, Shanda D. | 2.70 | $1,012.50 | 4.40 | $1,650.00 | | | 2.40 | $900.00 | 18.50 | $6,937.50 | 0.50 | $187.50 | 0.10 | $37.50 | | | | | 2.70 | $1,012.50 | 31.30 | $11,737.50 |
| **TOTALS** | **241.20** | **$260,289.00** | **14.10** | **$11,395.50** | **29.70** | **$38,062.50** | **320.70** | **$402,775.50** | **60.00** | **$41,616.00** | **12.70** | **$10,844.50** | **6.90** | **$6,092.50** | **45.90** | **$43,256.50** | **41.70** | **$54,027.50** | **3.00** | **$1,380.00** | **775.90** | **$869,739.50** |

# **EXHIBIT 8**

## **KLEE, TUCHIN, BOGDANOFF & STERN LLP'S ENGAGEMENT LETTER**



Klee,
Tuchin,
Bogdanoff &
Stern
LLP

1999 Avenue of the Stars          voice: 310-407-4000
Thirty-Ninth Floor                fax: 310-407-9090
Los Angeles, California  90067    www.ktbslaw.com

E-mail:  kklee@ktbslaw.com
Direct Dial:  310-407-4080

August 10, 2017

**VIA ELECTRONIC MAIL**

Bettina Whyte, solely in her capacity as
Agent for Puerto Rico Sales Tax Financing
Corporation
Bettina Whyte Consultants, LLC
545 West Sagebrush Drive
Jackson, WY 83001
bwhyte@bmwconsult.com

> Re:   Retention Agreement among Bettina Whyte, solely in her capacity as
> Agent for Puerto Rico Sales Tax Financing Corporation ("Client") and
> Klee, Tuchin, Bogdanoff & Stern LLP

Dear Bettina:

As you know, you have been appointed by the United States District Court for the District of Puerto (the "Court") in its *Stipulation and Agreed Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* [Case No. 17-bk-3283 (D.P.R. 2017) (the "PROMESA Title III Case"); Dkt No. 996 (the "Appointment Order") to serve as the Agent (the "Agent") for Puerto Rico Sales Tax Financing Corporation ("COFINA") in connection with the Commonwealth-COFINA Dispute (as such term is defined in the Appointment Order) in the PROMESA Title III Case.

Klee, Tuchin, Bogdanoff & Stern LLP ("KTB&S") has been appointed by the Appointment Order to serve as special municipal bankruptcy counsel to you, solely in your capacity as Agent.

I am writing this letter to set forth the terms and conditions upon which KTB&S will serve as special municipal bankruptcy counsel to you, solely in your capacity as Agent.

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 2

Scope of Representation.

KTB&S specializes in the areas of reorganization, bankruptcy, general commercial litigation, general corporate law, financings and acquisitions. We limit our practice (and hence our services) to those areas.

KTB&S will act as Client's special municipal bankruptcy counsel, to render such ordinary and necessary legal services as may be required in connection with the Commonwealth-COFINA Dispute and the PROMESA Title III Case, including assisting with and/or advising Client regarding litigation and/or settlement of the Commonwealth-COFINA Dispute, participating in meetings with, among others, representatives of the Commonwealth of Puerto Rico, and representing Client in contested matters and adversary proceedings in the Court, and in any other federal court that may exercise bankruptcy or appellate jurisdiction over such matters originating in the Court.

KTB&S understands that Willkie Farr & Gallagher LLP has been appointed by the Appointment Order as Client's lead counsel. It is a condition to KTB&S's engagement (and continued engagement) that Client continue to maintain competent lead counsel. Without limiting the preceding, it is also a condition to our employment that Client retain Puerto Rico counsel to serve as local co-counsel.

KTB&S will consult only as to those aspects of the matter that are within the scope of its representation to which you request that it devote attention. KTB&S's employment as Client's special municipal bankruptcy counsel does not include the provision of advice outside the areas to which KTB&S limits its practice or beyond the scope of this engagement, including, but not limited to, the interpretation of Puerto Rico law. A separate engagement letter and potentially an order of the Court will be required should Client and KTB&S agree, in their respective sole discretion, to expand the scope of KTB&S's employment.

Financial Arrangements.

Client agrees that the Commonwealth of Puerto Rico and/or COFINA shall compensate KTB&S for its professional fees on account of the services provided to the Client at KTB&S' hourly rates in effect at the time of such services, and will reimburse KTB&S for its costs and expenses incurred in connection with this engagement. For the avoidance of doubt, under no circumstances will KTB&S look to Client for payment. Client acknowledges and agrees that compensation and reimbursement shall be consistent with, and pursuant to, the Appointment Order, Section 316 of the Puerto Rico Oversight, Management, and Economic Stability Act, the United States Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and any applicable orders of the Court, including any monthly fee procedures established by the Court.

The current rates for attorney and paralegal services presently range from $345 to $1,400 per hour. My hourly rate is $1,400. Daniel Bussel and Jonathan Weiss, who

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 3

will be working on this matter as well, have hourly rates of $1,195 and $650, respectively. KTB&S' hourly rates are adjusted periodically, typically on January 1 of each year, to reflect the advancing experience, capabilities and seniority of KTB&S' professionals, as well as general economic factors.

The types of costs and expenses that must be reimbursed hereunder include charges for messenger services, air couriers, photocopying, court fees, travel expenses, first-class or business-class airfare, postage, long distance telephone, investigative searches, legal research, transcripts, and other actual charges customarily invoiced by law firms in addition to fees for legal services. KTB&S does not ever bill for secretarial overtime or word processing. Also, KTB&S charges travel time portal to portal.

Disclosures and Waivers.

KTB&S is a specialty law firm with few continuing institutional clients. Because of the specialized nature of its practice, from time to time KTB&S may concurrently represent one client in a particular case and a debtor, creditor, competitor or adversary of that client (or a professional employed to represent that opposing party) in an unrelated matter. Thus, by way of illustration only, while representing Client, KTB&S may represent a creditor of Client (or of COFINA) as a debtor in another bankruptcy case or in connection with out-of-court negotiations with such entity's creditors concerning that entity's ability to pay its debts generally. Specifically, we call your attention to the following:

- KTB&S partner Kenneth N. Klee served on the American Bankruptcy Institute Commission with Arthur Gonzalez and Bettina Whyte and has been at academic conferences with David A. Skeel, Jr.

- In 2014, KTB&S partner Kenneth N. Klee was approached by Citibank's municipal securities division to analyze certain COFINA-related issues. KTB&S was not retained.

- In 2015, KTB&S partner Kenneth N. Klee previously met with a representative of the Commonwealth of Puerto Rico to discuss an equity receivership concept. KTB&S was not retained.

- KTB&S partner Kenneth N. Klee provided testimony to the United States Congress regarding Puerto Rico, and spoke with staff of Puerto Rico Representative Pedro R. Pierluisi regarding the Puerto Rico Recovery Act and PROMESA.

- KTB&S represents and has represented various creditors of either the Commonwealth or COFINA, either directly or as part of ad hoc bondholder groups, in unrelated matters. KTB&S is free to be adverse to those creditors in the PROMESA Title III Case.

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 4

- In 2015, KTB&S provided limited advisory services to an investor regarding an equity receivership concept with respect to the Commonwealth. That representation has concluded. KTB&S is free to be adverse to that investor in the PROMESA Title III Case.

- In 2016, Julian I. Gurule, of counsel to KTB&S, was approached by a COFINA bondholder regarding a public relations representation. No confidential information was obtained and KTB&S was not retained.

- In 2014, KTB&S represented the official committee of unsecured creditors in Momentive Performance Materials' chapter 11 case. Drivetrain LLC was on that committee as representative of Blue Mountain. KTB&S is free to be adverse to Drivetrain LLC in the PROMESA Title III Case.

- KTB&S has worked with and against certain of the professionals involved in the PROMESA Title III Case, and certain attorneys at KTB&S have personal relationships and connections with certain attorneys involved in the PROMESA Title III Case.

- KTB&S partner Daniel J. Bussel is co-author of a casebook with David A. Skeel, Jr., and they share royalties with the Estate of William D. Warren.

- KTB&S partner Daniel J. Bussel was employed by O'Melveny & Myers, bankruptcy counsel to the Commonwealth, between 1987 and 1991.

- While at a former law firm, Julian I. Gurule, of counsel to KTB&S, represented Ambac and Assured Guaranty in unrelated structured finance transactions and Wilmington Trust in an unrelated restructuring transaction.

- Certain attorneys at KTB&S may own shares of mutual funds that invest in Puerto Rico bonds.

- KTB&S partner Thomas E. Patterson owns a *de minimis* amount of stock in the Bank of Nova Scotia.

Client acknowledges the foregoing disclosures, does not believe that KTB&S' representation of Client is inappropriate or otherwise objectionable in light of the foregoing connections, and consents to KTB&S's representation of Client under these circumstances.

Client agrees that she does not consider the concurrent representation by KTB&S, in unrelated matters, of any adversary to Client, to be inappropriate or otherwise objectionable and, therefore, waives any and all objections (and/or other

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 5

rights to oppose or otherwise contest) to any such concurrent representations (present and/or future) by KTB&S now or any time in the future including, without limitation, the representation by KTB&S of parties adverse to Client on or in connection with any matters and/or issues other than the engagement hereunder.  Client understands that KTB&S is relying on this waiver and would not undertake this representation but for this waiver.    Please be assured, however, that KTB&S strictly preserves all client confidences and zealously pursues the interests of each of its clients, including in those circumstances in which KTB&S represents the adversary of an existing client in an unrelated matter.

Client's consent to KTB&S's representation of parties directly adverse to Client in unrelated matters would not ordinarily require screening procedures unless a risk existed that relevant confidential information of Client might be disclosed to those working on behalf of Client's adversary or otherwise used against Client.  If that risk exists, however, KTB&S will inform the Client immediately and will employ its customary screening procedures to protect Client's confidential information.   Those procedures prohibit lawyers with access to relevant confidential information of Client from participating in the representation of Client's adversary in the unrelated matter, and preclude those KTB&S professionals representing Client's adversary in the unrelated matter from communicating with those lawyers regarding either matter or accessing documents, in our office or on our computer system, that are related to our representation of Client.   Client acknowledges and agrees that KTB&S will not be required to implement screening procedures unless the risk described above exists, and that if such risk does exist, the screening procedures described above are sufficient.

Some attorneys at KTB&S have relatives or significant others who are attorneys at other law firms. We have strict policies against disclosing confidential information to anyone outside of the firm, including spouses, parents, children, siblings and fiancés. You agree that you do not consider our representation of you to be inappropriate in light of any such relationships.

KTB&S maintains errors and omissions insurance coverage applicable to the services to be rendered hereunder in compliance with California Corporations Code section 16956(a)(2).

None of the attorneys at KTB&S are admitted to practice law in Puerto Rico.  The attorneys at KTB&S which are to represent Client in the PROMESA Title III Case will file applications with the Court for permission to represent Client, with the assistance of Puerto Rico local counsel.  Client acknowledges this disclosure.

Opinion Letters and Tax Matters.

To the extent KTB&S is requested to provide an opinion letter, it does so only as approved by a special committee of the firm, based upon the facts and circumstances presented. KTB&S may determine, in its sole discretion, whether to provide any opinion

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 6

letter requested by Client. If KTB&S agrees to provide an opinion letter, KTB&S may require an additional fee for the drafting and issuance of such a letter. Nothing herein is intended, nor should it be construed, as an obligation by KTB&S to issue any opinion letter.

KTB&S does not give tax advice. If, notwithstanding the preceding, any advice KTB&S furnishes to Client is deemed to constitute tax advice within the meaning of U.S. Treasury Regulations, then, as required by U.S. Treasury Regulations governing tax practice, Client is hereby advised that any tax advice will not be written or intended to be used (and cannot be used) by any taxpayer for the purpose of (i) avoiding any penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any transaction(s) or tax-related matter(s).

No Individual/Officer/Family etc. Representation.

KTB&S is being engaged by Client only. KTB&S's employment by Client does not include the representation of any officer, director, member, partner, employee, agent or representative of Client, or any partner of or in Client. KTB&S encourages each to consult independent counsel to the extent appropriate. Client is solely responsible for notifying her officers, directors, members, partners, employees, agents and representatives that KTB&S represents only Client in this engagement.

Discharge.

Client may not discharge KTB&S except upon order of the Court approving and effectuating such discharge. KTB&S may not withdraw except upon order of the Court approving and effectuating such withdrawal.

Client's Files.

After the termination of KTB&S's engagement, KTB&S will retain Client's hard-copy and electronic files in KTB&S's possession for a period of three years following such termination. If Client does not request in writing delivery of Client's files before the end of that three-year period, KTB&S will have no further obligation to retain such files upon the expiration of such period, and may, in KTB&S's sole discretion, destroy them without further notice or obligation to Client.

No Other Agreement.

This agreement constitutes the entire understanding between Client and KTB&S regarding this engagement. By executing this agreement, Client acknowledges she has read carefully and understands all of its terms. The agreement cannot be modified except by further written agreement signed by each party.

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 7

Conclusion.

If you have any questions about the foregoing, please call me. Moreover, feel free to obtain independent legal advice regarding this agreement. If Client is in agreement with the foregoing, and it accurately represents Client's agreement with KTB&S, please execute this letter. If Client is not in agreement with the foregoing, kindly contact me immediately.

KTB&S looks forward to working with you.

Very truly yours,

KLEE, TUCHIN, BOGDANOFF & STERN LLP

By: KENNETH N. KLEE

THE FOREGOING LETTER AGREEMENT IS APPROVED AND AGREED TO:

Bettina Whyte, Agent for COFINA