# **EXHIBIT D**

**Detailed Time Records for FTI Consulting Inc. Performed on the Mainland U.S.**

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/1/2018 | Gumbs, Sean | 0.2 | Read summary of J. Carrion (FOMB) remarks regarding Puerto Rico to the Chamber of Commerce. |
| 1 | 2/1/2018 | Gumbs, Sean | 0.3 | Read the team's summary of recent case developments. |
| 1 | 2/1/2018 | Mossop, Julian | 1.3 | Research key developments as of 2/1 for team including liquidity, hurricane relief, PREPA, the Fiscal Plan, and Title III litigation. |
| 1 | 2/1/2018 | Mossop, Julian | 0.9 | Summarize key developments as of 2/1 for distribution to the FTI team. |
| 1 | 2/1/2018 | Sombuntham, Natalie | 0.5 | Watch replay of the public listening session re: PR energy sector and accompanying news update to highlight key takeaways for the team. |
| 1 | 2/5/2018 | Sombuntham, Natalie | 1.7 | Summarize key recent developments as of 2/5 re: PREPA financing motion, PRIS reorganization plan, Fiscal Plan criticisms by creditors, Title III and litigation proceedings to circulate to the group. |
| 1 | 2/6/2018 | Sombuntham, Natalie | 0.5 | Read recent news update re: PREPA financing briefs, Fiscal Plan discussions, and GDB recovery authority to circulate any urgent news update to the team. |
| 1 | 2/8/2018 | Mossop, Julian | 1.5 | Research recent developments as of 2/8 for FTI team regarding liquidity, PREPA, Fiscal Plan development, Hurricane Relief, and Title III litigations. |
| 1 | 2/8/2018 | Mossop, Julian | 0.5 | Summarize recent developments as of 2/8 to distribute to FTI team. |
| 1 | 2/9/2018 | Gumbs, Sean | 0.4 | Read the team's summary of recent case developments. |
| 1 | 2/9/2018 | Simms, Steven | 0.6 | Read the team's summary of recent developments to determine GO issues and related impact. |
| 1 | 2/12/2018 | Gumbs, Sean | 0.3 | Read the team's summary of recent developments regarding Commonwealth efforts to consolidate the Puerto Rico Institute of Statistics. |
| 1 | 2/12/2018 | Sombuntham, Natalie | 1.8 | Summarize material recent developments as of 2/12 to circulate to the team re: hurricane relief, FOMB and advisors' panel, PREPA financing motions and objections, Title III cases/litigation filings, and economic activity index for November and December. |
| 1 | 2/15/2018 | Mossop, Julian | 1.1 | Research recent developments as of 2/15 including Fiscal Plan updates, PREPA developments, and changes in liquidity. |
| 1 | 2/15/2018 | Mossop, Julian | 0.6 | Summarize recent developments as of 2/15 for FTI team. |
| 1 | 2/16/2018 | Gumbs, Sean | 0.3 | Read the team's summary of Puerto Rico news update. |
| 1 | 2/16/2018 | Gumbs, Sean | 0.3 | Continue to read the team's summary of recent case developments, including determination by FOMB to push back Fiscal Plan certification date. |
| 1 | 2/16/2018 | Sombuntham, Natalie | 1.3 | Summarize recent developments as of 2/16 re: extended Fiscal Plan certification timeline and PREPA DIP financing hearing to circulate to the team. |
| 1 | 2/20/2018 | Gumbs, Sean | 0.3 | Read the team's summary of case updates for Commonwealth and PREPA proceedings. |
| 1 | 2/20/2018 | Sombuntham, Natalie | 2.3 | Summarize recent developments as of 2/20 re: TSA liquidity position, PREPA DIP financing objections and rulings, CDL negotiation status, nutritional aid program expansion, and PBA rent claims in the Title III cases. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/20/2018 | Sombuntham, Natalie | 1.5 | Research and read recent developments to internally circulate a summary for the team. |
| 1 | 2/22/2018 | Grunwald Kadar, Andrea | 1.9 | Read the team's summary of latest developments and material uploaded to the data room. |
| 1 | 2/23/2018 | Sombuntham, Natalie | 2.3 | Summary key recent developments as of 2/23 re: PREPA DIP financing objections and replies, CDL negotiation status, GO-COFINA litigation, SUT actual collections, and PRIS objection to reorganization plan. |
| 1 | 2/26/2018 | Sombuntham, Natalie | 1.2 | Research and read recent developments as of 2/26 re: FY19 budget process, PREPA current cash conservation strategies, CRRO RFPs, Title III cases dockets, and Takata's motion on treatment of PR claims. |
| 1 | 2/26/2018 | Sombuntham, Natalie | 1.3 | Summary key takeaways of recent developments as of 2/26 to circulate to the team re: FY19 budget process, PREPA current cash conservation strategies, CRRO RFPs, Title III cases dockets, and Takata's motion on treatment of PR claims. |
| 1 | 2/27/2018 | Gumbs, Sean | 0.4 | Read the team's summary of case updates for Commonwealth and PREPA proceedings. |
| 1 | 2/27/2018 | Park, Ji Yon | 0.3 | Read article about reductions to CDL funding. |
| **1 Total** | | | **25.6** | |
| 2 | 2/2/2018 | Gumbs, Sean | 0.3 | Review and provide comments regarding potential questions for Treasury officials re: Puerto Rico. |
| 2 | 2/5/2018 | Gumbs, Sean | 0.2 | Finalize questions for Treasury officials re: Puerto Rico. |
| 2 | 2/12/2018 | Gumbs, Sean | 0.5 | Examine PREPA post-petition financing budget. |
| 2 | 2/13/2018 | Gumbs, Sean | 0.5 | Assess 2Q FY18 quarterly TSA report. |
| 2 | 2/14/2018 | Sombuntham, Natalie | 1.2 | Summarize key takeaways and material actual vs. budget variances to the December monthly cash flow reporting package uploaded to the data room to circulate to the team. |
| 2 | 2/20/2018 | Gumbs, Sean | 0.3 | Assess TSA liquidity and cash flow report. |
| 2 | 2/20/2018 | Sombuntham, Natalie | 1.2 | Update budget vs. actual variance tracker based on the latest TSA cash flow report. |
| **2 Total** | | | **4.2** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/1/2018 | Gumbs, Sean | 0.5 | Participate in |
| 3 | 2/1/2018 | Park, Ji Yon | 0.5 | Participate in |
| 3 | 2/2/2018 | Gumbs, Sean | 2.4 | Attend |
| 3 | 2/3/2018 | Gumbs, Sean | 2.2 | Attend the |
| 3 | 2/3/2018 | Gumbs, Sean | 2.3 | Attend |
| 3 | 2/3/2018 | Park, Ji Yon | 2.2 | Attend the |
| 3 | 2/3/2018 | Park, Ji Yon | 2.3 | Attend the |
| 3 | 2/5/2018 | Sombuntham, Natalie | 1.5 | Read the |
| 3 | 2/9/2018 | Gumbs, Sean | 0.6 | Participate in |
| 3 | 2/9/2018 | Park, Ji Yon | 0.6 | Participate in |
| 3 | 2/9/2018 | Park, Ji Yon | 0.4 | Draft summary |
| 3 | 2/16/2018 | Gumbs, Sean | 0.5 | Participate on call |
| 3 | 2/20/2018 | Gumbs, Sean | 0.3 | Correspond with |
| 3 | 2/20/2018 | Gumbs, Sean | 0.2 | Participate in internal discussion with L. Park (FTI) re: |
| 3 | 2/20/2018 | Gumbs, Sean | 0.5 | Participate in |
| 3 | 2/20/2018 | Park, Ji Yon | 0.5 | Participate in |
| 3 | 2/20/2018 | Park, Ji Yon | 0.2 | Participate in internal discussion with S Gumbs (FTI) re: |
| 3 | 2/21/2018 | Gumbs, Sean | 0.4 | Participate on |
| 3 | 2/21/2018 | Gumbs, Sean | 0.8 | Commence |
| 3 | 2/21/2018 | Gumbs, Sean | 0.5 | Participate on |
| 3 | 2/21/2018 | Park, Ji Yon | 0.3 | (Partial) Participate on |
| 3 | 2/22/2018 | Gumbs, Sean | 0.6 | Review |
| 3 | 2/22/2018 | Gumbs, Sean | 0.7 | Continue |
| 3 | 2/22/2018 | Gumbs, Sean | 0.5 | Participate on call |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/22/2018 | Gumbs, Sean | 0.5 | Read Jenner █ |
| 3 | 2/22/2018 | Park, Ji Yon | 0.4 | Participate █ |
| 3 | 2/22/2018 | Sombuntham, Natalie | 2.7 | Study █ |
| 3 | 2/22/2018 | Sombuntham, Natalie | 1.1 | Compile █ |
| 3 | 2/22/2018 | Sombuntham, Natalie | 0.5 | Participate in █ |
| 3 | 2/22/2018 | Sombuntham, Natalie | 0.5 | Participate on █ |
| 3 | 2/23/2018 | Gumbs, Sean | 0.5 | Review █ |
| 3 | 2/23/2018 | Gumbs, Sean | 0.5 | Participate on █ |
| 3 | 2/23/2018 | Gumbs, Sean | 0.9 | Review █ |
| 3 | 2/23/2018 | Park, Ji Yon | 0.5 | Participate on █ |
| 3 | 2/23/2018 | Sombuntham, Natalie | 0.5 | Participate on █ |
| 3 | 2/23/2018 | Sombuntham, Natalie | 0.6 | Prepare a █ |
| 3 | 2/23/2018 | Sombuntham, Natalie | 1.5 | Create an █ |
| 3 | 2/23/2018 | Sombuntham, Natalie | 0.5 | Participate in an █ |
| 3 | 2/23/2018 | Sombuntham, Natalie | 0.2 | Participate on █ |
| 3 | 2/23/2018 | Sombuntham, Natalie | 1.0 | Participate in █ |
| 3 | 2/24/2018 | Sombuntham, Natalie | 0.8 | Perform research and analysis upon █ |
| 3 | 2/24/2018 | Sombuntham, Natalie | 0.5 | Perform research on █ |
| 3 | 2/25/2018 | Park, Ji Yon | 0.4 | Draft summary notes █ |
| 3 | 2/25/2018 | Park, Ji Yon | 0.3 | Research █ |
| 3 | 2/26/2018 | Gumbs, Sean | 0.4 | Provide █ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/28/2018 | Gumbs, Sean | 2.5 | Participate in ███████████████████████ |
| 3 | 2/28/2018 | Park, Ji Yon | 2.5 | Participate in ███████████████████████ |
| **3 Total** | | | **41.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/1/2018 | Park, Ji Yon | 2.8 | Perform detailed study of the PRASA revised Fiscal Plan. |
| 4 | 2/2/2018 | Gumbs, Sean | 1.3 | Review draft Fiscal Plan presentation for the Retiree Committee to provide comments to L. Park (FTI) and A. Grunwald (FTI). |
| 4 | 2/2/2018 | Park, Ji Yon | 1.9 | Update Fiscal Plan overview presentation draft. |
| 4 | 2/2/2018 | Park, Ji Yon | 0.6 | Participate in an internal meeting with the team to discuss comments and changes to the Fiscal Plan overview presentation. |
| 4 | 2/5/2018 | Park, Ji Yon | 0.6 | Read FOMB letter re: Revised Fiscal Plan's violation of PROMESA. |
| 4 | 2/5/2018 | Gumbs, Sean | 1.2 | Finalize presentation for Retiree Committee on Commonwealth Fiscal Plan. |
| 4 | 2/5/2018 | Mossop, Julian | 1.2 | Incorporate FTI team's comments in the Fiscal Plan presentation. |
| 4 | 2/5/2018 | Park, Ji Yon | 1.7 | Incorporate additional comments and updates to the Fiscal Plan overview presentation. |
| 4 | 2/5/2018 | Park, Ji Yon | 0.6 | Participate in internal discussion re: updates to the Fiscal Plan overview presentation with the team. |
| 4 | 2/5/2018 | Park, Ji Yon | 1.3 | Perform detailed analysis of the Fiscal Plan supplemental materials and mark up updates to Committee overview presentation. |
| 4 | 2/5/2018 | Park, Ji Yon | 1.3 | Continue to update Fiscal Plan update presentation. |
| 4 | 2/5/2018 | Sombuntham, Natalie | 0.5 | Participate in an internal meeting with the team to discuss updates from mediation meeting to be incorporated into the revised Fiscal Plan update deck for the Retiree Committee. |
| 4 | 2/5/2018 | Sombuntham, Natalie | 1.2 | Edit all exhibits to the revised Fiscal Plan update deck for the Retiree Committee to pull out pass-through items (FEMA aid and Federal transfers). |
| 4 | 2/5/2018 | Sombuntham, Natalie | 0.7 | Expand the revised Fiscal Plan summary slide and accompanying exhibit to become overview, revenue, and expense slides in the revised Fiscal Plan update deck for the Retiree Committee. |
| 4 | 2/5/2018 | Sombuntham, Natalie | 1.3 | Incorporate wording edits and other comments from L. Park (FTI) into the revised Fiscal Plan update deck for the Retiree Committee. |
| 4 | 2/5/2018 | Sombuntham, Natalie | 1.2 | Incorporate comments and edits from S. Gumbs (FTI) into the revised Fiscal Plan update deck for the Retiree Committee. |
| 4 | 2/5/2018 | Sombuntham, Natalie | 0.5 | Finalize revised Fiscal Plan update deck for the Retiree Committee in preparation for translation. |
| 4 | 2/5/2018 | Gumbs, Sean | 1.1 | Read FOMB violation letters issued to Commonwealth regarding previously submitted Fiscal Plans. |
| 4 | 2/5/2018 | Sombuntham, Natalie | 0.7 | Read FOMB's Fiscal Plan violation letters for the Commonwealth, PREPA, and PRASA Fiscal Plans. |
| 4 | 2/6/2018 | Park, Ji Yon | 0.6 | Finalize the Fiscal Plan overview presentation. |
| 4 | 2/6/2018 | Park, Ji Yon | 0.3 | Follow up on translation of the Fiscal Plan presentation to Spanish for Committee members. |
| 4 | 2/6/2018 | Sombuntham, Natalie | 0.6 | Incorporate final comments from L. Park (FTI) to prepare the revised Fiscal Plan deck for the translator. |
| 4 | 2/6/2018 | Sombuntham, Natalie | 0.4 | Double check finalized revised Fiscal Plan deck before sending out to the translator and Committee professionals. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/7/2018 | Park, Ji Yon | 0.7 | Draft information request list relating to the revised Fiscal Plan. |
| 4 | 2/7/2018 | Park, Ji Yon | 0.2 | Read recently uploaded SUT diligence response from AAFAF. |
| 4 | 2/7/2018 | Park, Ji Yon | 0.5 | Update and edit questions and data requests on Fiscal Plan. |
| 4 | 2/7/2018 | Gumbs, Sean | 0.4 | Participate in discussion with Counsel re: potential Retiree Committee response to FOMB violation letter. |
| 4 | 2/8/2018 | Park, Ji Yon | 0.7 | Finalize initial data requests on Fiscal Plan. |
| 4 | 2/8/2018 | Simms, Steven | 1.7 | Review FTI's presentation to the Retiree Committee re: the Revised Fiscal Plan. |
| 4 | 2/8/2018 | Sombuntham, Natalie | 1.2 | Study component units modeling in the 1/24 Fiscal Plan to determine key drivers and impact on summary tab and revenue build tab. |
| 4 | 2/8/2018 | Sombuntham, Natalie | 1.1 | Study modeling methodology in the cigarette and rum tab in the 1/24 Fiscal Plan to determine key drivers and distinguish components held constant vs. components grown by macroeconomic drivers. |
| 4 | 2/8/2018 | Sombuntham, Natalie | 0.8 | Study modeling methodology in the SUT tab in the 1/24 Fiscal Plan to determine implied claw backable revenues and COFINA portion of SUT per legislative formula. |
| 4 | 2/8/2018 | Sombuntham, Natalie | 0.6 | Study modeling methodology in the HTA tab in the 1/24 Fiscal Plan to determine implied claw backable revenues. |
| 4 | 2/9/2018 | Gumbs, Sean | 0.5 | Review data requests regarding latest Fiscal Plan to provide comments to L. Park (FTI). |
| 4 | 2/9/2018 | Sombuntham, Natalie | 1.4 | Assess revenue normalization methodology in the 1/24 Fiscal Plan to draft diligence questions. |
| 4 | 2/9/2018 | Sombuntham, Natalie | 0.6 | Draft Fiscal Plan diligence questions re: modeling assumptions of HTA and claw backable revenues. |
| 4 | 2/9/2018 | Sombuntham, Natalie | 0.4 | Draft Fiscal Plan diligence questions re: modeling assumptions of non-tax revenue and other tax revenues. |
| 4 | 2/9/2018 | Sombuntham, Natalie | 0.6 | Draft Fiscal Plan diligence questions re: modeling assumptions of cigarette and rum taxes. |
| 4 | 2/12/2018 | Sombuntham, Natalie | 1.8 | Draft Fiscal Plan diligence questions re: modeling assumptions of component units. |
| 4 | 2/12/2018 | Sombuntham, Natalie | 1.0 | Draft Fiscal Plan diligence questions re: modeling assumptions of SUT to commonwealth vs. pledged to other entities. |
| 4 | 2/13/2018 | Gumbs, Sean | 1.6 | Examine the 2/12 updated Fiscal Plan to draft initial observations. |
| 4 | 2/13/2018 | Gumbs, Sean | 0.6 | Participate in internal meeting with team to walk through key Fiscal Plan changes and discussion materials for call with Counsel. |
| 4 | 2/13/2018 | Gumbs, Sean | 0.5 | Review draft Fiscal Plan presentation to provide comments to L. Park (FTI). |
| 4 | 2/13/2018 | Mossop, Julian | 2.5 | Study new 2/12 Fiscal Plan to identify key changes from the 1/24 Plan. |
| 4 | 2/13/2018 | Mossop, Julian | 1.9 | Create bridge from 1/24 Fiscal Plan to 2/12 Fiscal Plan. |
| 4 | 2/13/2018 | Mossop, Julian | 1.8 | Create slide summarizing key changes in new 2/12 Fiscal Plan. |
| 4 | 2/13/2018 | Park, Ji Yon | 1.2 | Examine the revised Fiscal Plan posted by AAFAF and draft key preliminary observations. |
| 4 | 2/13/2018 | Park, Ji Yon | 0.8 | Update the latest draft of the Fiscal Plan overview presentation. |
| 4 | 2/13/2018 | Park, Ji Yon | 0.7 | Walk through detailed questions on Fiscal Plan revenues with the team. |

EXHIBIT D
### THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/13/2018 | Park, Ji Yon | 0.3 | Walk through detailed questions on Fiscal Plan expenses with the team. |
| 4 | 2/13/2018 | Park, Ji Yon | 0.6 | Participate in internal meeting with team to walk through key Fiscal Plan changes and discussion materials for call with Counsel. |
| 4 | 2/13/2018 | Sombuntham, Natalie | 1.4 | Draft Fiscal Plan diligence questions related to revenue items per the 2/12 Fiscal Plan. |
| 4 | 2/13/2018 | Sombuntham, Natalie | 1.0 | Perform detailed assessment of the 2/12 Fiscal Plan model to understand material changes. |
| 4 | 2/13/2018 | Sombuntham, Natalie | 1.6 | Study the layout and high-level modeling methodology of the 2/12 Fiscal Plan to ensure no material changes to the 1/24 Fiscal Plan. |
| 4 | 2/13/2018 | Sombuntham, Natalie | 1.4 | Perform variance analysis between the 2/12 and 1/24 Fiscal Plans to determine material changes. |
| 4 | 2/13/2018 | Sombuntham, Natalie | 0.6 | Compile slides showing variances between 1/24 and 2/12 Fiscal Plans in preparation of the upcoming Retiree Committee professionals call. |
| 4 | 2/13/2018 | Mossop, Julian | 1.4 | Compare FOMB violation letters to 2/12 Fiscal Plan to see if FOMB's concerns had been addressed. |
| 4 | 2/14/2018 | Gumbs, Sean | 1.2 | Participate in call with Counsel and Segal re: latest Fiscal Plan, key changes and next steps. |
| 4 | 2/14/2018 | Park, Ji Yon | 1.2 | Participate on call with Counsel and Segal re: latest Fiscal Plan, key changes and next steps. |
| 4 | 2/15/2018 | Gumbs, Sean | 0.6 | Review initial analysis of 2/12 Fiscal Plan vs. FOMB violation letter; provide comments to N. Sombuntham (FTI). |
| 4 | 2/15/2018 | Mossop, Julian | 2.1 | Summarize difference between Oversight Board requests in Fiscal Plan violation notice and 2/12 Fiscal Plan. |
| 4 | 2/15/2018 | Sombuntham, Natalie | 2.0 | Compare 1/24 and 2/12 Fiscal Plan presentations side by side to determine changes per the FOMB's violation letter. |
| 4 | 2/16/2018 | Sombuntham, Natalie | 0.8 | Incorporate changes and updates to the revenue due diligence questions for the Fiscal Plan. |
| 4 | 2/16/2018 | Gumbs, Sean | 0.5 | Participate in internal meeting with the team to review comparison of the FOMB violation letter and the latest revised Fiscal Plan issued by the government. |
| 4 | 2/16/2018 | Park, Ji Yon | 0.5 | Walk through the comparison of the FOMB violation letter and the latest revised Fiscal Plan issued by the government with the team. |
| 4 | 2/16/2018 | Sombuntham, Natalie | 0.5 | Participate in internal meeting with S. Gumbs (FTI) and L. Park (FTI) re: FOMB's violation letter and the corresponding changes in the 2/12 Fiscal Plan. |
| 4 | 2/16/2018 | Sombuntham, Natalie | 1.1 | Incorporate additional notes on the Fiscal Plan changes or lack thereof relating to FOMB's violation letters in preparation for meeting with the team. |
| 4 | 2/19/2018 | Sombuntham, Natalie | 1.5 | Create a table summarizing the FOMB's violation letter and status of compliance from the Commonwealth government along with FTI commentary. |
| 4 | 2/19/2018 | Sombuntham, Natalie | 1.2 | Incorporate revisions and updates to the violation letter summary. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/19/2018 | Sombuntham, Natalie | 1.3 | Analyze 2/12 Fiscal Plan to confirm whether FOMB's specified violations have been updated in the model. |
| 4 | 2/22/2018 | Sombuntham, Natalie | 0.8 | Study the modeling of SUT collections waterfall to COFINA, FAM, CINE, and general fund. |
| 4 | 2/22/2018 | Sombuntham, Natalie | 0.3 | Study AAFAF's update on SUT collections and revised adjustments. |
| **4 Total** | | | **73.1** | |
| 5 | 2/1/2018 | Park, Ji Yon | 0.4 | Perform detailed assessment of the Fiscal Plan model to understand expense assumptions. |
| 5 | 2/1/2018 | Park, Ji Yon | 1.9 | Continue to study and assess the PREPA Fiscal Plan. |
| 5 | 2/5/2018 | Sombuntham, Natalie | 1.1 | Create a table tracking positive and negative variances to supplement the high-level bridge in the revised Fiscal Plan update deck for the Retiree Committee. |
| 5 | 2/6/2018 | Mossop, Julian | 1.8 | Analyze key items on expense build tab of Revised Fiscal Plan model in order to understand key assumptions. |
| 5 | 2/6/2018 | Mossop, Julian | 1.3 | Analyze payroll expense assumptions in Fiscal Plan model and develop questions for Commonwealth advisors. |
| 5 | 2/6/2018 | Sombuntham, Natalie | 0.5 | Study ASES and ACA calculations in the 1/24 Fiscal Plan to summarize notes on healthcare modeling. |
| 5 | 2/12/2018 | Mossop, Julian | 0.4 | Analyze Commonwealth payroll assumptions in 1/24 Fiscal Plan Model. |
| 5 | 2/12/2018 | Mossop, Julian | 0.9 | Analyze operational expense assumptions in 1/24 Fiscal Plan model. |
| 5 | 2/12/2018 | Mossop, Julian | 1.4 | Analyze Build-up of general fund expense projections in the 1/24 Fiscal Plan Model. |
| 5 | 2/12/2018 | Mossop, Julian | 1.7 | Evaluate baseline special appropriations expenses in 1/24 Fiscal Plan model. |
| 5 | 2/12/2018 | Mossop, Julian | 0.7 | Analyzes baselines expense projections for ASES in the 1/24 Fiscal Plan model. |
| 5 | 2/12/2018 | Mossop, Julian | 1.9 | Create list of questions for Commonwealth advisors on baseline expenses in 1/24 Fiscal Plan. |
| 5 | 2/14/2018 | Mossop, Julian | 1.1 | Analyze key expense line item changes in 2/12 Fiscal Plan model. |
| 5 | 2/15/2018 | Sombuntham, Natalie | 2.0 | Compare 1/24 and 2/12 Fiscal Plan models side by side to determine modeling changes. |
| 5 | 2/22/2018 | Sombuntham, Natalie | 0.7 | Summarize key takeaways of the four recently uploaded data room files re: HTA organizational chart, raw data of toll rates, and due diligence responses. |
| **5 Total** | | | **17.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 2/5/2018 | Mossop, Julian | 1.9 | Create slide detailing key takeaways regarding structural reform measures included in the Revised Fiscal Plan. |
| 6 | 2/9/2018 | Sombuntham, Natalie | 0.6 | Draft Fiscal Plan diligence questions re: modeling methodology and implementation plans of revenue measures. |
| 6 | 2/14/2018 | Mossop, Julian | 1.3 | Analyze change in revenue measures included in 2/12 Fiscal Plan model. |
| **6 Total** | | | **3.8** | |
| 7 | 2/8/2018 | Park, Ji Yon | 0.7 | Compile and summarize key Fiscal Plan documents for healthcare subject matter experts. |
| 7 | 2/9/2018 | Gibson, Wayne | 0.8 | Assess the Fiscal Plan documents with focus on Healthcare reform. |
| 7 | 2/11/2018 | Gibson, Wayne | 0.9 | Evaluate the updated Fiscal Plan focusing on healthcare reform. |
| 7 | 2/12/2018 | Mossop, Julian | 1.5 | Study measures tabs in 1/24 Fiscal Plan model to evaluate key changes from previous Fiscal Plan. |
| 7 | 2/12/2018 | Mossop, Julian | 1.6 | Create list of questions for Commonwealth advisors on measures in the 1/24 Fiscal Plan. |
| 7 | 2/13/2018 | Mossop, Julian | 1.3 | Summarize key differences in measures between 1/24 Fiscal Plan and 2/12 Fiscal Plan. |
| 7 | 2/13/2018 | Sombuntham, Natalie | 0.5 | Incorporate updates to the measures variance analysis from J. Mossop (FTI). |
| 7 | 2/15/2018 | Sombuntham, Natalie | 0.4 | Research the new government reorganization plan in which PRIS function will be externalized. |
| 7 | 2/19/2018 | Gibson, Wayne | 0.7 | Review the updated Fiscal Plan and request list to provide comments. |
| 7 | 2/20/2018 | Fish, Mark | 1.0 | Participate in call with Segal to discuss new Fiscal Plan and next steps; review of Fiscal Plan documentation. |
| 7 | 2/20/2018 | Gibson, Wayne | 1.4 | Examine updates to Fiscal Plan related to Healthcare and prepare notes in preparation of call. |
| 7 | 2/21/2018 | Fish, Mark | 1.0 | Develop data request related to projected health care savings. |
| 7 | 2/21/2018 | Gibson, Wayne | 0.6 | Draft summary email to the internal team re: additional communications on PR healthcare diligence. |
| **7 Total** | | | **12.4** | |
| 10 | 2/9/2018 | Sombuntham, Natalie | 1.0 | Update the fee budget excel file to make exhibits populate automatically. |
| 10 | 2/9/2018 | Sombuntham, Natalie | 0.4 | Prepare draft March fee budgets for the team's review. |
| 10 | 2/13/2018 | Sombuntham, Natalie | 0.3 | Incorporate updates to the March fee budget to reflect the team's updated work plans. |
| 10 | 2/15/2018 | Gumbs, Sean | 0.3 | Finalize budget and staffing plan. |
| 10 | 2/15/2018 | Park, Ji Yon | 0.4 | Finalize and submit March budget and staffing plan to fee examiner. |
| 10 | 2/15/2018 | Sombuntham, Natalie | 0.6 | Update the case professional fees tracker. |
| 10 | 2/27/2018 | Gumbs, Sean | 0.6 | Correspond with S. Simms (FTI) on case issues and work plan. |
| 10 | 2/27/2018 | Simms, Steven | 0.6 | Correspond with S. Gumbs (FTI) on case issues and work plan. |
| **10 Total** | | | **4.2** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/1/2018 | Gumbs, Sean | 0.3 | |
| 14 | 2/1/2018 | Gumbs, Sean | 1.2 | |
| 14 | 2/1/2018 | Mulkeen, Tara | 0.5 | |
| 14 | 2/1/2018 | Mulkeen, Tara | 0.8 | |
| 14 | 2/1/2018 | Park, Ji Yon | 0.3 | |
| 14 | 2/2/2018 | Mulkeen, Tara | 1.8 | |
| 14 | 2/5/2018 | Mulkeen, Tara | 0.4 | |
| 14 | 2/5/2018 | Mulkeen, Tara | 2.2 | |
| 14 | 2/5/2018 | Mulkeen, Tara | 2.8 | |
| 14 | 2/5/2018 | Mulkeen, Tara | 1.4 | |
| 14 | 2/5/2018 | Mulkeen, Tara | 0.2 | |
| 14 | 2/6/2018 | Malloy, Michael | 2.0 | |
| 14 | 2/6/2018 | Malloy, Michael | 2.1 | |
| 14 | 2/6/2018 | Malloy, Michael | 3.8 | |
| 14 | 2/6/2018 | Malloy, Michael | 0.1 | |
| 14 | 2/6/2018 | Mulkeen, Tara | 3.8 | |
| 14 | 2/6/2018 | Mulkeen, Tara | 2.2 | |
| 14 | 2/6/2018 | Mulkeen, Tara | 2.0 | |
| 14 | 2/7/2018 | Mossop, Julian | 0.8 | Add summary of Fixed Amount calculation to bond COFINA bond authorization analysis. |
| 14 | 2/7/2018 | Mossop, Julian | 1.2 | Prepare summaries of SUT debt service coverage 2009A and 2011A COFINA issuances for bond authorization analysis. |
| 14 | 2/7/2018 | Mulkeen, Tara | 0.2 | |
| 14 | 2/7/2018 | Mulkeen, Tara | 0.5 | |
| 14 | 2/7/2018 | Mulkeen, Tara | 3.2 | |
| 14 | 2/7/2018 | Mulkeen, Tara | 0.4 | |
| 14 | 2/7/2018 | Park, Ji Yon | 0.7 | Analyze COFINA debt service coverage. |
| 14 | 2/8/2018 | Mossop, Julian | 0.8 | Add principal amount for each COFINA issuance to COFINA bond authorization analysis. |
| 14 | 2/8/2018 | Mossop, Julian | 0.9 | Analyze 2011C and 2011D COFINA offering statements for debt service and projected SUT information. |
| 14 | 2/8/2018 | Mulkeen, Tara | 2.8 | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/8/2018 | Mulkeen, Tara | 0.5 | ████████████████████████████ |
| 14 | 2/8/2018 | Mulkeen, Tara | 0.4 | ██████████████████████████████████ |
| 14 | 2/8/2018 | Mulkeen, Tara | 2.8 | ██████████████████████████ |
| 14 | 2/8/2018 | Park, Ji Yon | 0.4 | Finalize the COFINA debt service coverage analysis. |
| 14 | 2/9/2018 | Malloy, Michael | 2.0 | ███████████████████ |
| 14 | 2/9/2018 | Malloy, Michael | 2.0 | ████████████████████ |
| 14 | 2/9/2018 | Malloy, Michael | 2.0 | ████████████████████████ |
| 14 | 2/9/2018 | Malloy, Michael | 2.3 | ██████████████████████████ |
| 14 | 2/9/2018 | Mossop, Julian | 1.4 | Summarize key takeaways from COFINA bond authorization analysis for FTI team and Counsel. |
| 14 | 2/9/2018 | Mossop, Julian | 1.4 | Create chart comparing total debt service and projected SUT amounts for 2009A COFINA issuance. |
| 14 | 2/9/2018 | Mossop, Julian | 1.2 | Create chart comparing total debt service and projected SUT amounts for 2011A COFINA issuance. |
| 14 | 2/9/2018 | Mossop, Julian | 1.1 | Research historical inflation to compare to projected SUT growth rates in COFINA offering statements. |
| 14 | 2/9/2018 | Mossop, Julian | 1.0 | Chart historical inflation amounts versus SUT collection forecast amounts for COFINA bond Authorization analysis. |
| 14 | 2/9/2018 | Mulkeen, Tara | 2.0 | ██████████████████████████ |
| 14 | 2/9/2018 | Mulkeen, Tara | 2.3 | ███████████████████████████████ |
| 14 | 2/9/2018 | Mulkeen, Tara | 0.5 | ██████████████████████████ |
| 14 | 2/9/2018 | Mulkeen, Tara | 3.5 | ██████████████████████████████████ |
| 14 | 2/9/2018 | Park, Ji Yon | 0.8 | Update summary of COFINA debt service analysis and draft follow up questions for Counsel. |
| 14 | 2/9/2018 | Park, Ji Yon | 0.8 | Participate in internal discussion COFINA debt service analysis with team to provide comments. |
| 14 | 2/10/2018 | Malloy, Michael | 3.2 | ██████████████████ |
| 14 | 2/10/2018 | Malloy, Michael | 3.1 | █████████████████████ |
| 14 | 2/12/2018 | Gumbs, Sean | 1.2 | Review COFINA Bond Authorization analysis, including total fixed amount growth and SUT growth scenarios to provide comments to the team. |
| 14 | 2/12/2018 | Malloy, Michael | 3.0 | █████████████████████████████████████ |
| 14 | 2/12/2018 | Malloy, Michael | 3.0 | ████████████████████████████████████ |
| 14 | 2/12/2018 | Mulkeen, Tara | 1.2 | ██████████████████████████████████ |
| 14 | 2/12/2018 | Mulkeen, Tara | 3.0 | ██████████████████ |
| 14 | 2/12/2018 | Mulkeen, Tara | 0.8 | ████████████████████████████████ |
| 14 | 2/12/2018 | Mulkeen, Tara | 3.0 | ████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/12/2018 | Mulkeen, Tara | 0.5 | ████████████████████████████ |
| 14 | 2/13/2018 | Malloy, Michael | 2.0 | ████████████████████████████ |
| 14 | 2/13/2018 | Malloy, Michael | 3.0 | Attend deposition at Willkie Farr. |
| 14 | 2/13/2018 | Malloy, Michael | 2.5 | Continue to attend deposition at Willkie Farr. |
| 14 | 2/13/2018 | Mulkeen, Tara | 3.0 | Attend deposition of M. Malloy. |
| 14 | 2/13/2018 | Mulkeen, Tara | 2.0 | Continue to attend deposition of M. Malloy. |
| 14 | 2/13/2018 | Mulkeen, Tara | 2.0 | ████████████████████████████ |
| 14 | 2/13/2018 | Mulkeen, Tara | 1.0 | ████████████████████████████ |
| 14 | 2/16/2018 | Gumbs, Sean | 0.5 | Participate on call with Counsel to discuss the COFINA debt service coverage. |
| 14 | 2/16/2018 | Park, Ji Yon | 0.5 | Participate on call with Counsel to discuss the COFINA debt service coverage. |
| 14 | 2/16/2018 | Sombuntham, Natalie | 0.5 | Study J. Mossop (FTI)'s bond authorization analysis workstream to transition the work. |
| 14 | 2/17/2018 | Mulkeen, Tara | 1.0 | A████████████████████████ |
| 14 | 2/17/2018 | Mulkeen, Tara | 2.2 | ████████████████████████████ |
| 14 | 2/19/2018 | Sombuntham, Natalie | 2.6 | Perform analysis to find implied SUT growth rate to cover future debt service from the senior debt service schedule in COFINA bonds series 2011C and 2011D. |
| 14 | 2/20/2018 | Mulkeen, Tara | 1.0 | ████████████████████████████ |
| 14 | 2/20/2018 | Mulkeen, Tara | 0.3 | ████████████████████████████ |
| 14 | 2/20/2018 | Mulkeen, Tara | 0.4 | ████████████████████████████ |
| 14 | 2/20/2018 | Park, Ji Yon | 0.3 | Review updates to COFINA bond coverage analysis to discuss further changes with the team. |
| 14 | 2/20/2018 | Sombuntham, Natalie | 1.3 | Incorporate updates to the SUT and bond authorization analysis per comments from L. Park (FTI). |
| 14 | 2/20/2018 | Sombuntham, Natalie | 0.5 | Perform research on COFINA vs. general fund formula allocation of SUT collections and how it has changed over time. |
| 14 | 2/21/2018 | Gumbs, Sean | 0.5 | Assess historical inflation data for the island as part of COFINA debt service coverage analysis. |
| 14 | 2/21/2018 | Mulkeen, Tara | 1.0 | ████████████████████████████ |
| 14 | 2/21/2018 | Mulkeen, Tara | 3.2 | ████████████████████████████ |
| 14 | 2/22/2018 | Malloy, Michael | 2.0 | ████████████████████████████ |
| 14 | 2/22/2018 | Mulkeen, Tara | 0.5 | ████████████████████████████ |
| 14 | 2/22/2018 | Mulkeen, Tara | 1.4 | ████████████████████████████ |
| 14 | 2/22/2018 | Smith, Lawrence | 1.0 | ████████████████████████████ |
| 14 | 2/23/2018 | Mulkeen, Tara | 1.0 | ████████████████████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/23/2018 | Mulkeen, Tara | 1.2 | ███████████████████████████████ |
| 14 | 2/26/2018 | Mulkeen, Tara | 0.7 | ███████████████████████████████ |
| 14 | 2/27/2018 | Gumbs, Sean | 0.2 | Read update on the status of deposition schedules on COFINA dispute. |
| 14 | 2/27/2018 | Mulkeen, Tara | 1.0 | ███████████████████████████████ |
| **14 Total** | | | **130.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/5/2018 | Sombuntham, Natalie | 0.5 | |
| 17 | 2/12/2018 | Sombuntham, Natalie | 1.5 | Study Commonwealth Government actuary's pension bridge between 3/13 and 8/29 Fiscal Plans to prepare variance bridge summary for the upcoming meeting with UCC financial advisors. |
| 17 | 2/14/2018 | Grunwald Kadar, Andrea | 0.5 | |
| 17 | 2/14/2018 | Grunwald Kadar, Andrea | 0.5 | |
| 17 | 2/14/2018 | Gumbs, Sean | 1.0 | Participate in internal meeting with team to go over pension bridge from March 2017 to Aug 2017 model. |
| 17 | 2/14/2018 | Gumbs, Sean | 0.3 | |
| 17 | 2/14/2018 | Gumbs, Sean | 0.5 | Assess materials bridging pension methodology in previous Fiscal Plans to current Plan in advance of meeting with UCC financial advisors to discuss same. |
| 17 | 2/14/2018 | Gumbs, Sean | 0.5 | |
| 17 | 2/14/2018 | Park, Ji Yon | 0.5 | |
| 17 | 2/14/2018 | Park, Ji Yon | 1.0 | Participate in internal meeting with the team to go over pension bridge from March 2017 to Aug 2017 model. |
| 17 | 2/14/2018 | Park, Ji Yon | 0.6 | |
| 17 | 2/14/2018 | Sombuntham, Natalie | 2.3 | Prepare a variance bridge to summarize changes in pension modeling between 3/13 Fiscal Plan and 8/29 Fiscal Plan in preparation for the upcoming meeting with UCC financial advisors. |
| 17 | 2/15/2018 | Gumbs, Sean | 0.3 | Review finalized pension bridge in preparation for Zolfo Cooper meeting to provide comment. |
| 17 | 2/15/2018 | Park, Ji Yon | 0.4 | |
| 17 | 2/15/2018 | Park, Ji Yon | 0.4 | Participate in internal meeting with team to prepare for meting with Zolfo re: pension in the Fiscal Plan. |
| 17 | 2/15/2018 | Park, Ji Yon | 0.5 | Perform detailed review of the pension bridge between the March 2017 and Aug 2017 models. |
| 17 | 2/15/2018 | Sombuntham, Natalie | 1.0 | Revise pension bridge summary per the team's comments to finalize hand-out in preparation for the meeting with UCC financial advisors. |
| 17 | 2/22/2018 | Grunwald Kadar, Andrea | 2.0 | |
| 17 | 2/22/2018 | Park, Ji Yon | 0.7 | |
| 17 | 2/22/2018 | Park, Ji Yon | 0.7 | Review the team's analysis on cash flows relating to pensions and reconcile to bank accounts. |
| 17 | 2/23/2018 | Gumbs, Sean | 0.3 | Communicate with Segal and Bennazar regarding build-up of pay-go payments in latest Fiscal Plan draft. |
| 17 | 2/23/2018 | Gumbs, Sean | 0.3 | Follow-up with Rothschild regarding pension pay-go build-up in the Fiscal Plan. |
| 17 | 2/23/2018 | Park, Ji Yon | 0.4 | Continue to analyze cash flows relating to employer contribution and reconcile to bank accounts. |
| 17 | 2/23/2018 | Park, Ji Yon | 1.0 | Analyze cash flows relating to employer contribution and reconcile to bank accounts. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/23/2018 | Park, Ji Yon | 0.3 | ████████████████████████████ |
| 17 | 2/26/2018 | Cherian, Ritika | 2.3 | Prepare presentation addressing the general nature of pensions in the US mainland compared with pensions in Puerto Rico. |
| 17 | 2/26/2018 | Cherian, Ritika | 3.0 | Research different aspects of state-specific pension plans to facilitate comparison with PR. |
| 17 | 2/26/2018 | Cherian, Ritika | 1.6 | Research and tabulate information on methods of calculation for other state pensions, and point at which they become payable. |
| 17 | 2/26/2018 | Emerton, Charlie | 2.4 | Research historical US municipal bankruptcies to identify if any involved pension reforms. In particular, focus on Detroit bankruptcy. |
| 17 | 2/26/2018 | Gumbs, Sean | 1.2 | Participate in internal discussion on strategy with team re: pensions in the Fiscal Plan. |
| 17 | 2/26/2018 | Park, Ji Yon | 1.2 | Participate in internal discussion on strategy with team re: pensions in the Fiscal Plan. |
| 17 | 2/27/2018 | Cherian, Ritika | 2.3 | Research effect of pension cuts in other state cases. |
| 17 | 2/27/2018 | Cherian, Ritika | 1.7 | Continue to research effect of pension cuts in cases in other countries. |
| 17 | 2/27/2018 | Cherian, Ritika | 3.6 | Research academic papers and news articles on multiplier effects associated with pensions. |
| 17 | 2/27/2018 | Emerton, Charlie | 2.7 | Research US precedents of historical pension reforms. |
| 17 | 2/27/2018 | Emerton, Charlie | 1.4 | Prepare summary of key bankruptcies that included either pension cut or an increase in pension. |
| 17 | 2/28/2018 | Gumbs, Sean | 0.2 | ████████████████████████████ |
| **17 Total** | | | **41.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/7/2018 | Mossop, Julian | 2.5 | (Partial) Participate in Retiree Committee call. |
| 18 | 2/7/2018 | Park, Ji Yon | 1.0 | (Partial) Participate in Committee call re: revised Fiscal Plan, case update and pension modeling. |
| 18 | 2/7/2018 | Sombuntham, Natalie | 2.8 | (Partial) Participate in Retiree Committee call re: Fiscal Plan update presentation, ███████ PREPA privatization plan's implication on PREPA retirees, and strategic communication update. |
| 18 | 2/9/2018 | Gumbs, Sean | 0.3 | Participate on call with L. Park (FTI) re: recap of in-person meeting with Committee in Puerto Rico. |
| 18 | 2/9/2018 | Park, Ji Yon | 0.4 | Participate on call with S. Gumbs (FTI) re: recap of in-person meeting with Committee in Puerto Rico. |
| 18 | 2/26/2018 | Gumbs, Sean | 0.2 | Read report of Retiree Committee status meeting provided by F. DelCastillo (Bennazar). |
| **18 Total** | | | **7.2** | |
| 21 | 2/15/2018 | Gumbs, Sean | 1.0 | Participate in a meeting with Zolfo (UCC advisors) re: pension in the Fiscal Plan. |
| 21 | 2/15/2018 | Gumbs, Sean | 0.3 | Correspond with Jenner and Bennazar regarding follow-up request of Zolfo following the pension meeting. |
| 21 | 2/15/2018 | Park, Ji Yon | 1.0 | Participate in a meeting with Zolfo Cooper (UCC advisors) re: pension in the Fiscal Plan. |
| 21 | 2/15/2018 | Sombuntham, Natalie | 1.0 | Participate in meeting with UCC financial advisors re: pension modeling in various Fiscal Plans. |
| 21 | 2/27/2018 | Gumbs, Sean | 0.3 | Read news of Treasury reduction to CDLs to discuss same with C. Flaton (Zolfo). |
| 21 | 2/28/2018 | Fish, Mark | 1.6 | Participate in meeting at Zolfo Cooper to discuss healthcare projections in most recent Fiscal Plan. |
| 21 | 2/28/2018 | Fish, Mark | 0.4 | Prepare notes for meeting with Zolfo Cooper to discuss healthcare projections in most recent Fiscal Plan. |
| 21 | 2/28/2018 | Gibson, Wayne | 1.6 | Participate in meeting at Zolfo Cooper to discuss healthcare projections in most recent Fiscal Plan. |
| 21 | 2/28/2018 | Gibson, Wayne | 0.4 | Prepare notes for meeting with Zolfo Cooper to discuss healthcare projections in most recent Fiscal Plan. |
| 21 | 2/28/2018 | Gumbs, Sean | 1.6 | Participate in meeting with Zolfo to walk through healthcare system and related issues in PR. |
| 21 | 2/28/2018 | Park, Ji Yon | 1.6 | Participate in meeting with Zolfo to walk through healthcare system and related issues in PR. |
| **21 Total** | | | **10.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/12/2018 | Hellmund-Mora, Marili | 1.9 | Prepare exhibits to the January fee statement. |
| 24 | 2/14/2018 | Hellmund-Mora, Marili | 1.1 | Incorporate updates to the January fee statement. |
| 24 | 2/14/2018 | Hellmund-Mora, Marili | 0.9 | Incorporate revisions to the January fee statement exhibits. |
| 24 | 2/15/2018 | Hellmund-Mora, Marili | 1.5 | Revise the January fee statement. |
| 24 | 2/16/2018 | Sombuntham, Natalie | 0.8 | Assess the fee examiner's proposed reductions to the first interim fee application to prepare response. |
| 24 | 2/16/2018 | Sombuntham, Natalie | 1.2 | Draft response to fee examiner's proposed reductions with explanations and exhibits. |
| 24 | 2/16/2018 | Gumbs, Sean | 0.4 | Read Fee Examiner report for the first interim period. |
| 24 | 2/16/2018 | Hellmund-Mora, Marili | 1.3 | Incorporate updates to the expense statements. |
| 24 | 2/16/2018 | Hellmund-Mora, Marili | 0.8 | Revise the January fee statement exhibits. |
| 24 | 2/16/2018 | Park, Ji Yon | 0.4 | Review letter from the fee examiner re: first interim fee application. |
| 24 | 2/19/2018 | Hellmund-Mora, Marili | 1.8 | Update the January fee statement. |
| 24 | 2/19/2018 | Sombuntham, Natalie | 0.7 | Prepare write-off amounts to the expenses in the January fee statement in compliance with the fee examiner's guidelines. |
| 24 | 2/19/2018 | Sombuntham, Natalie | 0.4 | Correspond internally with team re: incorporation of late time entries into the January fee statement. |
| 24 | 2/19/2018 | Sombuntham, Natalie | 0.3 | Double-check expense entries to ensure time keepers bill enough hours to expense in-office meals per the fee examiner's guidelines. |
| 24 | 2/20/2018 | Gumbs, Sean | 0.4 | Review draft of response letter for Fee Examiner to provide comments. |
| 24 | 2/20/2018 | Park, Ji Yon | 0.6 | Draft mark ups to the fee examiner response letter re: first interim fee application. |
| 24 | 2/20/2018 | Sombuntham, Natalie | 0.9 | Incorporate revisions to the fee examiner response letter re: 1st interim fee application. |
| 24 | 2/20/2018 | Sombuntham, Natalie | 0.3 | Prepare draft cover letter for the January fee statement. |
| 24 | 2/21/2018 | Gumbs, Sean | 0.3 | Finalize and send response to Fee Examiner regarding first interim application. |
| 24 | 2/21/2018 | Park, Ji Yon | 0.4 | Finalize response letter to fee examiner re: first interim fee application. |
| 24 | 2/21/2018 | Sombuntham, Natalie | 1.2 | Incorporate edits to finalize the fee examiner response letter for the first interim fee application. |
| 24 | 2/21/2018 | Sombuntham, Natalie | 3.5 | Prepare draft exhibits to the January fee statement by editing time details in compliance with the fee examiner's guidelines. |
| 24 | 2/21/2018 | Sombuntham, Natalie | 3.0 | Continue preparing draft exhibits to the January fee statement by editing time details in compliance with the fee examiner's guidelines. |
| 24 | 2/21/2018 | Sombuntham, Natalie | 0.3 | Correspond internally with team to gather information about January fee statement expenses. |
| 24 | 2/23/2018 | Hellmund-Mora, Marili | 0.9 | Finalize the January fee statement. |
| 24 | 2/26/2018 | Gumbs, Sean | 0.7 | Provide comments to January fee statement to L Park (FTI). |
| 24 | 2/26/2018 | Park, Ji Yon | 1.8 | Provide comment on January monthly fee statement. |
| 24 | 2/27/2018 | Park, Ji Yon | 0.4 | Draft edits to the Jan monthly fee statement. |
| 24 | 2/27/2018 | Sombuntham, Natalie | 2.8 | Incorporate the team's comments to the January fee statement and cover letter. |
| 24 | 2/27/2018 | Sombuntham, Natalie | 0.2 | Correspond with different internal teams to compile necessary receipts for expenses in the January fee statement. |
| **24 Total** | | | **31.2** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 2/6/2018 | Gumbs, Sean | 4.0 | Non-working travel time -- NYC to San Juan to attend Retiree Committee meeting. |
| 25 | 2/8/2018 | Gumbs, Sean | 4.0 | Non-working travel time -- San Juan to NYC after attending Retiree Committee meeting and other case meetings. |
| **25 Total** | | | **8.0** | |
| 27 | 2/9/2018 | Gumbs, Sean | 0.4 | Assess update on Capitol Hill issues relating to Puerto Rico prepared by D. Robertson (FTI). |
| 27 | 2/9/2018 | Gumbs, Sean | 0.3 | Review and provide comments to R. Gordon (Jenner) regarding letter to the US. Trustee. |
| 27 | 2/13/2018 | Gumbs, Sean | 0.3 | Correspond with Jenner regarding strategy for follow-up visits to Capitol Hill. |
| 27 | 2/13/2018 | Gumbs, Sean | 0.2 | Read D. Robertson (FTI) report on Capitol Hill reactions to new Fiscal Plan. |
| **27 Total** | | | **1.2** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/1/2018 | Cherian, Ritika | 1.9 | Research |
| 28 | 2/1/2018 | Cherian, Ritika | 1.1 | Research |
| 28 | 2/1/2018 | Cherian, Ritika | 0.7 | Assess |
| 28 | 2/1/2018 | Cherian, Ritika | 1.7 | Research |
| 28 | 2/1/2018 | Miles, Edan | 2.6 | Prepare draft slides on the macroeconomic model to show model structure and difference in GNP forecasts between Fiscal Plans. |
| 28 | 2/1/2018 | Miles, Edan | 2.7 | Prepare draft slides demonstrating the effect of measures on GNP forecasts and how population dynamics have been taken into account in the model. |
| 28 | 2/1/2018 | Miles, Edan | 2.8 | Finalize model coefficient appendix for the slides on the macroeconomic model. |
| 28 | 2/2/2018 | Cherian, Ritika | 2.4 | Update |
| 28 | 2/2/2018 | Cherian, Ritika | 1.0 | Research |
| 28 | 2/2/2018 | Cherian, Ritika | 1.0 | Revise |
| 28 | 2/2/2018 | Cherian, Ritika | 1.0 | Update |
| 28 | 2/2/2018 | Grunwald Kadar, Andrea | 2.8 | Incorporate |
| 28 | 2/2/2018 | Grunwald Kadar, Andrea | 1.1 | Review |
| 28 | 2/2/2018 | Miles, Edan | 1.6 | Prepare |
| 28 | 2/2/2018 | Mossop, Julian | 2.2 | Revise |
| 28 | 2/2/2018 | Mossop, Julian | 1.4 | Create |
| 28 | 2/2/2018 | Park, Ji Yon | 1.3 | Update |
| 28 | 2/5/2018 | Grunwald Kadar, Andrea | 1.1 | Assess the |
| 28 | 2/5/2018 | Grunwald Kadar, Andrea | 1.0 | Prepare |
| 28 | 2/5/2018 | Mossop, Julian | 0.8 | Revise |
| 28 | 2/5/2018 | Mossop, Julian | 2.1 | Create |
| 28 | 2/5/2018 | Mossop, Julian | 1.1 | Add |
| 28 | 2/6/2018 | Grunwald Kadar, Andrea | 2.8 | Review |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/6/2018 | Sombuntham, Natalie | 1.0 | Study █████████████████████████████ |
| 28 | 2/8/2018 | Sombuntham, Natalie | 0.8 | Study ██████████████████████ |
| 28 | 2/9/2018 | Emerton, Charlie | 1.9 | Examine ████████████████████████████ |
| 28 | 2/9/2018 | Grunwald Kadar, Andrea | 2.3 | Incorporate ██████████████████████ |
| 28 | 2/9/2018 | Grunwald Kadar, Andrea | 1.6 | Continue to █████████████████████████ |
| 28 | 2/9/2018 | Miles, Edan | 2.9 | Prepare ████████████████████████████ |
| 28 | 2/9/2018 | Miles, Edan | 1.2 | Draft ████████████████████████████████ |
| 28 | 2/9/2018 | Sombuntham, Natalie | 1.5 | Research ███████████████████████ █████ |
| 28 | 2/12/2018 | Locke, William | 1.8 | Analyze revenues in the Fiscal Plan in component line item details. |
| 28 | 2/12/2018 | Locke, William | 2.2 | Analyze expenses in the Fiscal Plan in component line item details. |
| 28 | 2/12/2018 | Locke, William | 1.8 | Analyze the trends of the component line items of revenue and expenses in the Fiscal Plan. |
| 28 | 2/13/2018 | Gumbs, Sean | 0.3 | Examine ██████████████████████████ |
| 28 | 2/13/2018 | Locke, William | 2.8 | Analyze and evaluate the sources of data for the measures in the Fiscal Plan. |
| 28 | 2/13/2018 | Locke, William | 3.3 | Prepare notes on figures in the Fiscal Plan which may need follow up requests and support. |
| 28 | 2/13/2018 | Locke, William | 2.9 | Create █████████████████████████ |
| 28 | 2/13/2018 | Sombuntham, Natalie | 0.6 | Participate in internal meeting with L. Park (FTI) and J. Mossop (FTI) re: ██████████████████ |
| 28 | 2/14/2018 | Emerton, Charlie | 2.1 | Prepare summary of the key revenue and expense measures in the updated Fiscal Plan. |
| 28 | 2/14/2018 | Grunwald Kadar, Andrea | 2.7 | Perform analysis of the new Fiscal Plan. |
| 28 | 2/14/2018 | Grunwald Kadar, Andrea | 1.3 | Review ███████████████████████ |
| 28 | 2/14/2018 | Locke, William | 2.2 | Break down measures in the Fiscal Plan to use as an exhibit for the draft presentation. |
| 28 | 2/14/2018 | Locke, William | 1.3 | Add the size and impact of measures in the Fiscal Plan in the draft presentation. |
| 28 | 2/14/2018 | Locke, William | 1.3 | Analyze ██████████████████████████ ████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/14/2018 | Locke, William | 1.3 | Formulate a █████████████████████████ |
| 28 | 2/14/2018 | Miles, Edan | 1.1 | Assemble ███████████████████████████ |
| 28 | 2/14/2018 | Miles, Edan | 2.2 | Draft ███████████████████████████ |
| 28 | 2/14/2018 | Miles, Edan | 2.5 | Draf ██████████████████████ |
| 28 | 2/14/2018 | Sombuntham, Natalie | 0.5 | Create ███████████████████ |
| 28 | 2/15/2018 | Locke, William | 3.2 | Update Fiscal Plan ██████████████████████ |
| 28 | 2/15/2018 | Locke, William | 3.1 | Check for assumptions and numbers that have been changed or introduced in the newest Fiscal Plan. |
| 28 | 2/16/2018 | Miles, Edan | 1.0 | Draft ███████████████████ |
| 28 | 2/16/2018 | Miles, Edan | 2.5 | Analyze █████████████ |
| 28 | 2/16/2018 | Miles, Edan | 2.3 | Study amended February Fiscal Plan to determine initial changes between this and January versions. |
| 28 | 2/19/2018 | Miles, Edan | 2.7 | Draft █████████████████████████ |
| 28 | 2/19/2018 | Miles, Edan | 3.2 | Prepare ███████████████████████████ |
| 28 | 2/20/2018 | Miles, Edan | 2.4 | Refine the ███████████████████████████ |
| 28 | 2/20/2018 | Miles, Edan | 2.3 | Prepare ███████████████ |
| 28 | 2/20/2018 | Miles, Edan | 2.9 | Incorporate ████████████ |
| 28 | 2/21/2018 | Miles, Edan | 3.1 | Perform ███████████████████████████ |
| 28 | 2/21/2018 | Miles, Edan | 2.8 | Perform ███████████████████ |
| 28 | 2/21/2018 | Miles, Edan | 1.3 | Perform ███████████████████████████ |
| 28 | 2/22/2018 | Miles, Edan | 0.7 | Prepare update re: strategy over the coming two weeks, and outstanding tasks. |
| 28 | 2/22/2018 | Grunwald Kadar, Andrea | 2.5 | Develop ███████████████████████████ |
| 28 | 2/22/2018 | Grunwald Kadar, Andrea | 0.7 | Prepare ███████████████████████████ |
| 28 | 2/22/2018 | Gumbs, Sean | 0.7 | Participate ███████████████████████████ |
| 28 | 2/22/2018 | Miles, Edan | 2.8 | Update presentation re: analysis of Fiscal Plan. |
| 28 | 2/22/2018 | Miles, Edan | 1.1 | Update presentation to ███████████████████ |
| 28 | 2/22/2018 | Park, Ji Yon | 0.3 | Study ██████████████ |
| 28 | 2/22/2018 | Sombuntham, Natalie | 0.6 | Compare ████████████████████ |
| 28 | 2/23/2018 | Grunwald Kadar, Andrea | 1.4 | Develop ███████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/23/2018 | Gumbs, Sean | 0.5 | Study the |
| 28 | 2/23/2018 | Miles, Edan | 3.4 | Perform |
| 28 | 2/23/2018 | Miles, Edan | 2.4 | Perform |
| 28 | 2/23/2018 | Sombuntham, Natalie | 1.5 | Summarize the 13 new documents uploaded to the Data Room re: |
| 28 | 2/26/2018 | Grunwald Kadar, Andrea | 2.8 | Write |
| 28 | 2/26/2018 | Miles, Edan | 1.6 | Examine the |
| 28 | 2/26/2018 | Miles, Edan | 2.5 | Examine |
| 28 | 2/26/2018 | Miles, Edan | 3.5 | Analyze |
| 28 | 2/26/2018 | Sombuntham, Natalie | 0.8 | Create an index of recently uploaded macroeconomic due diligence files to by type, source, date, and relevancy for the team to filter files to review. |
| 28 | 2/26/2018 | Sombuntham, Natalie | 0.6 | Study the |
| 28 | 2/26/2018 | Sombuntham, Natalie | 1.1 | Read |
| 28 | 2/27/2018 | Grunwald Kadar, Andrea | 2.2 | Revise |
| 28 | 2/27/2018 | Miles, Edan | 2.9 | Research |
| 28 | 2/27/2018 | Miles, Edan | 3.3 | Perform |
| 28 | 2/27/2018 | Miles, Edan | 1.6 | Incorporate research analysis into the presentation. |
| 28 | 2/28/2018 | Cherian, Ritika | 1.0 | Prepare |
| 28 | 2/28/2018 | Cherian, Ritika | 1.0 | Tabulate |
| 28 | 2/28/2018 | Cherian, Ritika | 2.0 | Research |
| 28 | 2/28/2018 | Cherian, Ritika | 1.8 | Perform quality check on |
| 28 | 2/28/2018 | Cherian, Ritika | 0.9 | Verify and add sources of unaccounted for statistics in draft report. |
| 28 | 2/28/2018 | Emerton, Charlie | 1.0 | Participate |
| 28 | 2/28/2018 | Emerton, Charlie | 1.9 | Prepare support documentation used for historical precedent. |
| 28 | 2/28/2018 | Emerton, Charlie | 3.6 | Update |
| 28 | 2/28/2018 | Grunwald Kadar, Andrea | 3.0 | Incorporate |
| 28 | 2/28/2018 | Grunwald Kadar, Andrea | 2.5 | Participate |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD FEBRUARY 1, 2018 TO FEBRUARY 28, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/28/2018 | Miles, Edan | 1.2 | Perform ██████████████ |
| 28 | 2/28/2018 | Miles, Edan | 0.7 | Study ██████████ |
| 28 | 2/28/2018 | Miles, Edan | 2.1 | Assess ██████████ |
| 28 | 2/28/2018 | Miles, Edan | 0.5 | Prepare ██████████ |
| **28 Total** | | | **183.1** | |
| **Grand Total** | | | **595.6** | |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/1/2018 | Sombuntham, Natalie | 1.2 | Research recent material developments as of 3/1 re: AAFAF liquidity cash report, PREPA contracts and strategic emergency operations plan, hurricane relief funding status, Title III proceedings and litigations, government reorganizational plans, and PRIS lawsuit. |
| 1 | 3/1/2018 | Sombuntham, Natalie | 1.4 | Summarize key recent material developments as of 3/1 to circulate to the team re: AAFAF liquidity cash report, PREPA contracts and strategic emergency operations plan, hurricane relief funding status, Title III proceedings and litigations, government reorganizational plans, and PRIS lawsuit. |
| 1 | 3/1/2018 | Gumbs, Sean | 0.4 | Read the team's summary of Puerto Rico news update. |
| 1 | 3/1/2018 | Simms, Steven | 0.4 | Read the team's summary of recent developments to get updates on case status. |
| 1 | 3/5/2018 | Sombuntham, Natalie | 0.8 | Research recent material events as of 3/5 re: Fiscal Plan revision process, government reorganization plan, CRRO RFPs, PREPA disclosures, PREC adversary and other Title III proceedings. |
| 1 | 3/5/2018 | Sombuntham, Natalie | 1.2 | Summarize key recent material events as of 3/5 and circulate to the team re: Fiscal Plan revision process, government reorganization plan, CRRO RFPs, PREPA disclosures, PREC adversary and other Title III proceedings. |
| 1 | 3/8/2018 | Mossop, Julian | 1.8 | Research recent developments as of 3/8 including Fiscal Plan updates, PREPA developments, hurricane relief, and Title III litigations. |
| 1 | 3/8/2018 | Mossop, Julian | 0.9 | Summarize recent developments as of 3/8 for FTI team. |
| 1 | 3/12/2018 | Sombuntham, Natalie | 1.2 | Read recent developments as of 3/12 re: Fiscal Plan process and deadlines, PREPA reporting materials, ERS litigation, and Title III filings. |
| 1 | 3/12/2018 | Sombuntham, Natalie | 1.1 | Summarize recent developments as of 3/12 re: Fiscal Plan process and deadlines, PREPA reporting materials, ERS litigation, and Title III filings to circulate to the team. |
| 1 | 3/13/2018 | Gumbs, Sean | 0.5 | Read case updates including FOMB letters to Congress and the Commonwealth. |
| 1 | 3/15/2018 | Mossop, Julian | 1.6 | Research recent developments as of 3/15 including Fiscal Plan developments, Hurricane relief, various litigation, and PREPA. |
| 1 | 3/15/2018 | Mossop, Julian | 1.2 | Summarize recent developments as of 3/15 to distribute to FTI team. |
| 1 | 3/16/2018 | Sombuntham, Natalie | 0.3 | Read summary from J. Mossop (FTI) re: recent developments as of 3/15. |
| 1 | 3/16/2018 | Gumbs, Sean | 0.4 | Read case updates, including Congressional correspondence with PREPA and FOMB correspondence with UPR. |
| 1 | 3/19/2018 | Sombuntham, Natalie | 1.2 | Research recent developments as of 3/19 re: PREPA financing report, PRASA hurricane relief contract, PREC litigation dockets, SUT rate hike, and other Title III dockets. |
| 1 | 3/19/2018 | Sombuntham, Natalie | 1.5 | Summarize and circulate to the team the recent developments as of 3/19 re: PREPA financing report, PRASA hurricane relief contract, PREC litigation dockets, SUT rate hike, and other Title III dockets. |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/22/2018 | Sombuntham, Natalie | 0.4 | Update historical trading debt prices of select Puerto rice bonds. |
| 1 | 3/22/2018 | Sombuntham, Natalie | 1.5 | Read recent developments as of 3/22 re: AAFAF liquidity report, Fiscal Plan public hearing scheduling, UPR Fiscal Plan, PREPA - PREC dispute updates, CDL negotiation status, Title III and litigation dockets, and government labor reform. |
| 1 | 3/22/2018 | Sombuntham, Natalie | 1.9 | Summarize and circulate to the team the recent developments as of 3/22 re: AAFAF liquidity report, Fiscal Plan public hearing scheduling, UPR Fiscal Plan, PREPA - PREC dispute updates, CDL negotiation status, Title III and litigation dockets, and government labor reform. |
| 1 | 3/26/2018 | Sombuntham, Natalie | 1.8 | Read recent developments as of 3/26 re: 3/23 Fiscal Plans (for Commonwealth, PREPA, PRASA, HTA, and COSSEC), PREPA liquidity, and discovery procedure in the Title III and litigation cases. |
| 1 | 3/26/2018 | Sombuntham, Natalie | 2.2 | Summarize and circulate to the team the recent developments as of 3/26 re: 3/23 Fiscal Plans (for Commonwealth, PREPA, PRASA, HTA, and COSSEC), PREPA liquidity, and discovery procedure in the Title III and litigation cases. |
| 1 | 3/27/2018 | Gumbs, Sean | 0.4 | Read recent case developments. |
| 1 | 3/29/2018 | Mossop, Julian | 1.8 | Research recent events as of 3/29 including PREPA, liquidity, Fiscal Plan developments, and various litigation. |
| 1 | 3/29/2018 | Mossop, Julian | 1.1 | Summarize recent events as of 3/29 to distribute to FTI Team. |
| 1 | 3/30/2018 | Park, Ji Yon | 0.3 | Read update email on Puerto Rico case update as of 3/29. |
| **1 Total** | | | **28.5** | |
| 2 | 3/1/2018 | Gumbs, Sean | 0.4 | Read the TSA liquidity report as of Feb 16, 2018. |
| 2 | 3/1/2018 | Simms, Steven | 0.6 | Read the TSA liquidity report as of Feb 16, 2018 to get updates on case status. |
| 2 | 3/8/2018 | Mossop, Julian | 0.8 | Analyze Commonwealth bank reconciliation report as of 1/31/18 to understand key changes in liquidity. |
| 2 | 3/8/2018 | Sombuntham, Natalie | 0.3 | Summarize key findings from the recent data room update re: COFINA bank cash balances to circulate to the team. |
| 2 | 3/12/2018 | Simms, Steven | 0.4 | Read the team's summary of case updates to determine liquidity levels and positions. |
| 2 | 3/19/2018 | Gumbs, Sean | 1.3 | Examine Commonwealth General Fund FY18 budget to actuals reporting. |
| 2 | 3/19/2018 | Sombuntham, Natalie | 1.0 | Read the monthly January TSA liquidity report from AAFAF and circulate summary to the team. |
| 2 | 3/19/2018 | Gumbs, Sean | 0.4 | Read TSA treasury reporting package for January 2018. |
| **2 Total** | | | **5.2** | |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/2/2018 | Gumbs, Sean | 0.4 | Corresponded with R. Gordon (Jenner) regarding ▉ |
| 3 | 3/5/2018 | Gumbs, Sean | 0.3 | Read ▉ |
| 3 | 3/6/2018 | Gumbs, Sean | 1.5 | Analyze the ▉ |
| 3 | 3/7/2018 | Park, Ji Yon | 1.1 | Perform detailed examination of ▉ |
| 3 | 3/7/2018 | Park, Ji Yon | 0.8 | Analyze ▉ |
| 3 | 3/7/2018 | Park, Ji Yon | 0.5 | Participate on call with Counsel re: ▉ |
| 3 | 3/7/2018 | Park, Ji Yon | 0.5 | Participate ▉ Retiree Committee Counsel re: ▉ |
| 3 | 3/7/2018 | Park, Ji Yon | 0.3 | Review timeline of ▉ |
| 3 | 3/7/2018 | Sombuntham, Natalie | 0.6 | Participate on call with Counsel re: ▉ |
| 3 | 3/7/2018 | Sombuntham, Natalie | 0.9 | Read the ▉ |
| 3 | 3/7/2018 | Sombuntham, Natalie | 2.3 | Create ▉ |
| 3 | 3/7/2018 | Sombuntham, Natalie | 0.5 | Study the ▉ |
| 3 | 3/7/2018 | Sombuntham, Natalie | 0.7 | Research ▉ |
| 3 | 3/7/2018 | Sombuntham, Natalie | 1.2 | Perform ▉ |
| 3 | 3/7/2018 | Sombuntham, Natalie | 0.8 | Create ▉ |
| 3 | 3/7/2018 | Gumbs, Sean | 0.6 | Participate on call with Counsel re: ▉ |
| 3 | 3/7/2018 | Gumbs, Sean | 0.9 | Participate on call with L. Park (FTI) and N. Sombuntham (FTI) re: ▉ |
| 3 | 3/7/2018 | Gumbs, Sean | 0.5 | Participate on call with ▉ Retiree Committee Counsel re: ▉ |
| 3 | 3/7/2018 | Gumbs, Sean | 0.3 | Correspond with ▉ |
| 3 | 3/7/2018 | Gumbs, Sean | 0.5 | Review the team's ▉ |
| 3 | 3/7/2018 | Gumbs, Sean | 0.7 | Review and provide comments to ▉ |
| 3 | 3/7/2018 | Park, Ji Yon | 1.2 | Review and comment on ▉ |
| 3 | 3/7/2018 | Simms, Steven | 0.3 | Correspond with ▉ |
| 3 | 3/8/2018 | Sombuntham, Natalie | 0.5 | Incorporate edits to ▉ |
| 3 | 3/8/2018 | Sombuntham, Natalie | 0.5 | Prepare update re: ▉ |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/8/2018 | Sombuntham, Natalie | 0.8 | Finalize █████████████████████████████████████ |
| 3 | 3/8/2018 | Sombuntham, Natalie | 0.4 | Calculate █████████████████████████████████ |
| 3 | 3/8/2018 | Sombuntham, Natalie | 0.5 | Incorporate FTI team's comments █████████████ |
| 3 | 3/8/2018 | Sombuntham, Natalie | 1.2 | Perform sensitivity ███████████████████████████ |
| 3 | 3/8/2018 | Sombuntham, Natalie | 1.1 | Incorporate edits to █████████████ |
| 3 | 3/8/2018 | Sombuntham, Natalie | 0.8 | Create charts showing ███████████████ |
| 3 | 3/8/2018 | Sombuntham, Natalie | 0.8 | Create ████████████████████████ |
| 3 | 3/8/2018 | Gumbs, Sean | 0.8 | Review updated ██████████████████ |
| 3 | 3/8/2018 | Gumbs, Sean | 0.5 | Participate on call with FTI team re: ████████ |
| 3 | 3/8/2018 | Gumbs, Sean | 0.5 | Provide further comments to ████████ |
| 3 | 3/8/2018 | Gumbs, Sean | 0.9 | Commence outline of ████████████████ |
| 3 | 3/8/2018 | Park, Ji Yon | 1.6 | Update ████████████ |
| 3 | 3/8/2018 | Park, Ji Yon | 0.4 | Examine ████████ |
| 3 | 3/8/2018 | Park, Ji Yon | 0.3 | Review updated ██████████████████ |
| 3 | 3/9/2018 | Park, Ji Yon | 2.0 | Attend the ████████████ |
| 3 | 3/9/2018 | Sombuntham, Natalie | 0.5 | Participate on ███████████████████████ |
| 3 | 3/9/2018 | Sombuntham, Natalie | 0.3 | Read ████████████████████████████ |
| 3 | 3/9/2018 | Sombuntham, Natalie | 0.7 | Summarize key takeaways from ████████████████ |
| 3 | 3/9/2018 | Gumbs, Sean | 2.0 | Attend the ████████ |
| 3 | 3/9/2018 | Gumbs, Sean | 1.0 | Participate in a ███████████████████ |
| 3 | 3/9/2018 | Gumbs, Sean | 0.4 | Read ██████████████████████ |
| 3 | 3/9/2018 | Simms, Steven | 0.6 | Participate on the ███████████████████ |
| 3 | 3/9/2018 | Park, Ji Yon | 1.0 | Participate in a meeting with ████████████ |
| 3 | 3/12/2018 | Gumbs, Sean | 0.4 | Correspond with ████████████ |
| 3 | 3/12/2018 | Gumbs, Sean | 0.3 | Read ██████████ |
| 3 | 3/16/2018 | Gumbs, Sean | 0.5 | Correspond with Counsel ████████████ |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/20/2018 | Park, Ji Yon | 0.3 | Participate on call with |
| 3 | 3/20/2018 | Gumbs, Sean | 0.3 | Participate on call with |
| 3 | 3/20/2018 | Gumbs, Sean | 0.4 | Participate on call with |
| 3 | 3/20/2018 | Gumbs, Sean | 0.3 | Participate on call with |
| 3 | 3/20/2018 | Gumbs, Sean | 0.4 | Perform initial review of |
| 3 | 3/20/2018 | Gumbs, Sean | 0.6 | Correspond with |
| 3 | 3/22/2018 | Park, Ji Yon | 0.9 | Review |
| 3 | 3/22/2018 | Park, Ji Yon | 0.4 | Read |
| 3 | 3/22/2018 | Sombuntham, Natalie | 2.5 | Perform analysis on the |
| 3 | 3/22/2018 | Gumbs, Sean | 1.1 | Participate on call |
| 3 | 3/22/2018 | Gumbs, Sean | 1.0 | Participate in a meeting |
| 3 | 3/22/2018 | Gumbs, Sean | 0.5 | Follow up discussion |
| 3 | 3/22/2018 | Gumbs, Sean | 0.9 | Analyze |
| 3 | 3/22/2018 | Park, Ji Yon | 1.1 | Participate on call with |
| 3 | 3/22/2018 | Park, Ji Yon | 0.5 | Follow up |
| 3 | 3/22/2018 | Park, Ji Yon | 1.0 | Participate |
| 3 | 3/23/2018 | Park, Ji Yon | 0.4 | Draft notes |
| 3 | 3/23/2018 | Park, Ji Yon | 0.4 | Participate |
| 3 | 3/23/2018 | Park, Ji Yon | 0.6 | Analyze |
| 3 | 3/23/2018 | Sombuntham, Natalie | 3.5 | Create |
| 3 | 3/23/2018 | Sombuntham, Natalie | 3.2 | Reconstruct the |
| 3 | 3/23/2018 | Sombuntham, Natalie | 1.3 | Compile a schedule of |
| 3 | 3/23/2018 | Sombuntham, Natalie | 0.5 | Participate |
| 3 | 3/23/2018 | Gumbs, Sean | 0.3 | Participate |
| 3 | 3/23/2018 | Gumbs, Sean | 0.4 | Participate on |
| 3 | 3/23/2018 | Simms, Steven | 0.3 | Read the |
| 3 | 3/26/2018 | Park, Ji Yon | 1.4 | Assess |
| 3 | 3/26/2018 | Park, Ji Yon | 0.8 | Prepare |

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/26/2018 | Park, Ji Yon | 1.8 | Review |
| 3 | 3/26/2018 | Park, Ji Yon | 1.1 | Participate in a meeting with team |
| 3 | 3/26/2018 | Park, Ji Yon | 0.3 | Read upcoming |
| 3 | 3/26/2018 | Sombuntham, Natalie | 1.0 | Prepare update re: |
| 3 | 3/26/2018 | Gumbs, Sean | 0.3 | Read |
| 3 | 3/26/2018 | Gumbs, Sean | 1.3 | Review |
| 3 | 3/26/2018 | Gumbs, Sean | 1.4 | Participate in a meeting with team re: |
| 3 | 3/26/2018 | Simms, Steven | 0.5 | Review |
| 3 | 3/27/2018 | Park, Ji Yon | 0.8 | Update |
| 3 | 3/27/2018 | Park, Ji Yon | 1.0 | Participate in call |
| 3 | 3/27/2018 | Park, Ji Yon | 1.7 | Review and provide comments |
| 3 | 3/27/2018 | Park, Ji Yon | 0.8 | Analyze |
| 3 | 3/27/2018 | Park, Ji Yon | 0.2 | Prepare correspondence re: |
| 3 | 3/27/2018 | Sombuntham, Natalie | 1.3 | Incorporate updates and edits to the d |
| 3 | 3/27/2018 | Sombuntham, Natalie | 0.8 | (Partial) Participate on call with R. Levin (Jenner) to |
| 3 | 3/27/2018 | Gumbs, Sean | 1.0 | Participate on |
| 3 | 3/27/2018 | Gumbs, Sean | 1.3 | Craft outline for presentation to Counsel regarding |
| 3 | 3/27/2018 | Gumbs, Sean | 1.2 | Study |
| 3 | 3/28/2018 | Park, Ji Yon | 0.7 | Analyze |
| 3 | 3/28/2018 | Park, Ji Yon | 0.6 | Review |
| 3 | 3/28/2018 | Park, Ji Yon | 1.4 | Update |
| 3 | 3/28/2018 | Park, Ji Yon | 1.2 | Participate on call with Counsel to |
| 3 | 3/28/2018 | Park, Ji Yon | 0.5 | Analyze |
| 3 | 3/28/2018 | Park, Ji Yon | 1.0 | Participate on call with |
| 3 | 3/28/2018 | Park, Ji Yon | 0.5 | Participate on call with |
| 3 | 3/28/2018 | Park, Ji Yon | 0.3 | Participate on call with |
| 3 | 3/28/2018 | Sombuntham, Natalie | 0.5 | Participate on call with |
| 3 | 3/28/2018 | Sombuntham, Natalie | 1.0 | Prepare update re: |
| 3 | 3/28/2018 | Sombuntham, Natalie | 3.0 | Create |
| 3 | 3/28/2018 | Sombuntham, Natalie | 2.0 | Incorporate edits into the |
| 3 | 3/28/2018 | Sombuntham, Natalie | 1.5 | Incorporate updates and edits to |
| 3 | 3/28/2018 | Gumbs, Sean | 0.3 | Review draft presentation |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/28/2018 | Gumbs, Sean | 0.7 | Participate in a meeting with █████ |
| 3 | 3/28/2018 | Gumbs, Sean | 0.4 | Participate on call with Counsel █████ |
| 3 | 3/28/2018 | Gumbs, Sean | 1.0 | Participate on call with █████ |
| 3 | 3/28/2018 | Gumbs, Sean | 0.3 | Participate on call █████ |
| 3 | 3/28/2018 | Gumbs, Sean | 1.2 | Participate on call █████ |
| 3 | 3/28/2018 | Gumbs, Sean | 0.5 | Participate on call █████ |
| 3 | 3/28/2018 | Mossop, Julian | 1.0 | Participate on call █████ |
| 3 | 3/29/2018 | Park, Ji Yon | 0.6 | Draft talking points █████ |
| 3 | 3/29/2018 | Park, Ji Yon | 1.0 | Participate on call with █████ |
| 3 | 3/29/2018 | Park, Ji Yon | 0.5 | Participate on call with █████ |
| 3 | 3/29/2018 | Park, Ji Yon | 0.4 | Read █████ |
| 3 | 3/29/2018 | Park, Ji Yon | 0.4 | Review █████ |
| 3 | 3/29/2018 | Gumbs, Sean | 1.0 | Participate on call with Counsel █████ |
| 3 | 3/29/2018 | Gumbs, Sean | 0.5 | Participate on call with Counsel re: █████ |
| 3 | 3/29/2018 | Gumbs, Sean | 0.4 | Review and provide comments █████ |
| 3 | 3/29/2018 | Gumbs, Sean | 0.3 | Follow-up with █████ |
| 3 | 3/29/2018 | Gumbs, Sean | 0.3 | Read █████ |
| 3 | 3/29/2018 | Mossop, Julian | 0.5 | (Partial) Participate on professionals call █████ |
| 3 | 3/30/2018 | Park, Ji Yon | 0.5 | Participate on call with █████ |
| 3 | 3/30/2018 | Park, Ji Yon | 0.7 | Participate on call with █████ |
| 3 | 3/30/2018 | Park, Ji Yon | 0.4 | Read █████ |
| 3 | 3/30/2018 | Sombuntham, Natalie | 0.6 | Reconstruct █████ |
| **3 Total** | | | **109.5** | |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 3/1/2018 | Gumbs, Sean | 0.5 | Examine HTA moratorium related information uploaded to the data room. |
| 4 | 3/6/2018 | Gumbs, Sean | 0.5 | Examine the Joint Creditor letter regarding Fiscal Plan input and Gov. Rossello response. |
| 4 | 3/12/2018 | Mossop, Julian | 0.9 | Examine new documents posted to the AAFAF data room as of 3/12 re: Fiscal Plan diligence. |
| 4 | 3/12/2018 | Sombuntham, Natalie | 1.5 | Read and summarize recently uploaded data room documents re: 1/24 Fiscal Plan diligence items to circulate key takeaways to the team. |
| 4 | 3/12/2018 | Sombuntham, Natalie | 0.4 | Compare recently posted Fiscal Plan diligence documents to previous files to identify new information. |
| 4 | 3/12/2018 | Sombuntham, Natalie | 0.2 | Summarize and circulate diligence materials to the team. |
| 4 | 3/12/2018 | Gumbs, Sean | 1.0 | Evaluate Fiscal Plan diligence materials for population trends. |
| 4 | 3/15/2018 | Sombuntham, Natalie | 0.5 | Incorporate updates from takeaways of the new Fiscal Plan diligence items. |
| 4 | 3/15/2018 | Sombuntham, Natalie | 0.5 | Read Fiscal Plan diligence responses to better understand the 1/24 Fiscal Plan. |
| 4 | 3/15/2018 | Park, Ji Yon | 0.3 | Follow up on Counsel's inquiry on Fiscal Plan timing and FOMB letters. |
| 4 | 3/15/2018 | Park, Ji Yon | 0.6 | Go through data room files posted in connection with the Fiscal Plan diligence. |
| 4 | 3/16/2018 | Park, Ji Yon | 1.3 | Read data room postings in connection with Fiscal Plan diligence. |
| 4 | 3/16/2018 | Park, Ji Yon | 1.4 | Read Stiglitz paper on Puerto Rico debt sustainability. |
| 4 | 3/19/2018 | Park, Ji Yon | 1.6 | Finish reading Stiglitz paper on Puerto Rico debt sustainability. |
| 4 | 3/19/2018 | Park, Ji Yon | 2.1 | Read paper by GW University re: austerity and PR economy. |
| 4 | 3/19/2018 | Park, Ji Yon | 1.4 | Read the Congressional Task Force on Economic Growth in PR report. |
| 4 | 3/19/2018 | Sombuntham, Natalie | 3.2 | Continue analyzing 2/12 Fiscal Plan modeling in detail in preparation for the new Fiscal Plan. |
| 4 | 3/23/2018 | Park, Ji Yon | 0.7 | Participate on call with Counsel re: press release regarding Fiscal Plan and the related questions. |
| 4 | 3/23/2018 | Park, Ji Yon | 0.3 | Draft email to follow up on reconciliation questions in the February Fiscal Plan presentation. |
| 4 | 3/23/2018 | Gumbs, Sean | 1.1 | Examine UPR Fiscal Plan for impact to Commonwealth Fiscal Plan. |
| 4 | 3/26/2018 | Park, Ji Yon | 1.6 | Perform detailed review of the Commonwealth revised Fiscal Plan filed on 3/23. |
| 4 | 3/26/2018 | Sombuntham, Natalie | 3.4 | Read the 3/23 Fiscal Plans to the Commonwealth, PREPA, and PRASA to identify major changes compared to the 2/12 or 1/24 Fiscal Plans. |
| 4 | 3/26/2018 | Gumbs, Sean | 1.0 | Commence review of 3/23 Commonwealth Fiscal Plan. |
| 4 | 3/27/2018 | Sombuntham, Natalie | 3.0 | Prepare variance analysis of the 3/23 Commonwealth Fiscal Plan, including macroeconomic assumptions, baseline projections, and measures impact. |
| 4 | 3/27/2018 | Sombuntham, Natalie | 0.9 | Continue reading the Fiscal Plan presentations. |
| 4 | 3/27/2018 | Gumbs, Sean | 1.6 | Examine HTA Fiscal Plan for impact on Commonwealth Fiscal Plan. |
| 4 | 3/28/2018 | Park, Ji Yon | 0.4 | Read FOMB letter released today regarding the Fiscal Plans. |
| 4 | 3/28/2018 | Gumbs, Sean | 0.6 | Read FOMB violation letters. |
| 4 | 3/29/2018 | Park, Ji Yon | 0.6 | Read FOMB letter on the Commonwealth Fiscal Plan. |
| **4 Total** | | | **33.1** | |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/14/2018 | Sombuntham, Natalie | 0.8 | Study the build-up of Title III expenses assumed in the 2/12 Fiscal Plan model to better understand forecasting methodology. |
| 5 | 3/16/2018 | Sombuntham, Natalie | 0.9 | Read the accounting for capital assets and infrastructure capitalization documents to determine connection between diligence upload and modeling methodology of depreciation line item in the Fiscal Plan model. |
| **5 Total** | | | **1.7** | |
| 7 | 3/9/2018 | Leese, Nicholas | 1.2 | Analyze documents relating to the proposed cuts to Puerto Rico's public pension benefits. |
| 7 | 3/15/2018 | Gumbs, Sean | 1.0 | Examine materials regarding PR health care reform presented at the PR Chamber of Commerce. |
| **7 Total** | | | **2.2** | |
| 10 | 3/1/2018 | Gumbs, Sean | 0.2 | Reply to inquiry from Fee Examiner. |
| 10 | 3/5/2018 | Gumbs, Sean | 0.6 | Update the Jenner memo on work streams for Retiree Committee Professionals for FTI's responsible items. |
| 10 | 3/8/2018 | Gumbs, Sean | 0.3 | Update the staffing plan and work stream assignments for FTI team. |
| 10 | 3/8/2018 | Sombuntham, Natalie | 0.6 | Create a scheduling calendar to coordinate future work stream planning. |
| 10 | 3/12/2018 | Gumbs, Sean | 0.3 | Participate in a meeting with L. Park (FTI) re: case update, open issues, and next steps. |
| 10 | 3/12/2018 | Park, Ji Yon | 0.3 | Participate in a meeting with S. Gumbs (FTI) re: case update, open issues, and next steps. |
| 10 | 3/14/2018 | Gumbs, Sean | 0.3 | Review April monthly budget to provide comments. |
| 10 | 3/14/2018 | Sombuntham, Natalie | 0.2 | Prepare update re: hourly rates effective after promotions to prepare monthly budget for April to comply with the Fee Examiner's request. |
| 10 | 3/14/2018 | Sombuntham, Natalie | 0.5 | Prepare monthly budget for April and additional disclosure schedules to comply with the Fee Examiner's request. |
| 10 | 3/14/2018 | Sombuntham, Natalie | 0.5 | Update the tracker of professional fees billing. |
| 10 | 3/15/2018 | Park, Ji Yon | 0.6 | Finalize April budget to comply with fee examiner requirements. |
| 10 | 3/15/2018 | Sombuntham, Natalie | 0.2 | Finalize monthly budget for April and accompanying schedules. |
| 10 | 3/16/2018 | Sombuntham, Natalie | 0.3 | Review upcoming key dates re: revised Fiscal Plan timelines to plan work stream and analysis. |
| 10 | 3/21/2018 | Gumbs, Sean | 0.4 | Review organizational issues with respect to the Retiree Committee. |
| 10 | 3/23/2018 | Park, Ji Yon | 1.1 | Prepare update regarding case key issues, workstreams, timeline of deliverables and strategies. |
| **10 Total** | | | **6.4** | |
| 13 | 3/26/2018 | Gumbs, Sean | 1.1 | Read Cooperativa adversary complaint. |
| 13 | 3/29/2018 | Gumbs, Sean | 0.5 | Read GDB RSA and related materials. |
| 13 | 3/29/2018 | Sombuntham, Natalie | 0.5 | Research recent developments re: GDB amended RSA. |
| 13 | 3/30/2018 | Park, Ji Yon | 0.4 | Read the GDB RSA. |
| **13 Total** | | | **2.5** | |
| 14 | 3/1/2018 | Malloy, Michael | 3.0 | Participate in the morning session of Robert Altimore's deposition. |
| 14 | 3/1/2018 | Malloy, Michael | 3.0 | Participate in the afternoon session of Robert Altimore's deposition. |
| 14 | 3/14/2018 | Gumbs, Sean | 0.2 | Correspond with Counsel regarding ██████████████████ ████ |
| 14 | 3/14/2018 | Park, Ji Yon | 0.3 | Address Counsel's inquiry re: ████████████████ |
| 14 | 3/26/2018 | Park, Ji Yon | 0.3 | Review ████████████████ |
| 14 | 3/29/2018 | Park, Ji Yon | 0.3 | Follow up with ████████████ |
| **14 Total** | | | **7.1** | |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/1/2018 | Gumbs, Sean | 1.0 | Commence review of 2004 motion regarding segregation of employee retirement contributions. |
| 17 | 3/2/2018 | Gumbs, Sean | 0.5 | Continue examining the 2004 motion regarding segregation of employee retirement contributions. |
| 17 | 3/2/2018 | Elliott, Charles | 2.1 | Perform analysis on the ███████████████ |
| 17 | 3/2/2018 | Emerton, Charlie | 1.6 | Perform analysis of the ███████████████ |
| 17 | 3/5/2018 | Gumbs, Sean | 1.1 | Read the PR Supreme Court decision regarding JRS system. |
| 17 | 3/6/2018 | Park, Ji Yon | 0.6 | Read the judge's order relating to JRS pension reform. |
| 17 | 3/6/2018 | Emerton, Charlie | 1.4 | Evaluate documents ███████████████ |
| 17 | 3/7/2018 | Elliott, Charles | 2.1 | Research ███████████████ |
| 17 | 3/7/2018 | Elliott, Charles | 1.8 | Continue to research ███████████████ |
| 17 | 3/7/2018 | Elliott, Charles | 3.3 | Compile findings from ███████████████ |
| 17 | 3/8/2018 | Elliott, Charles | 1.1 | Incorporate updates to ███████████████ |
| 17 | 3/8/2018 | Elliott, Charles | 1.7 | Translate key documents relating to treatment of pensions and effects of such treatments from Spanish to English. |
| 17 | 3/8/2018 | Emerton, Charlie | 1.3 | Refine the ███████████████ |
| 17 | 3/9/2018 | Gumbs, Sean | 2.0 | Participate in a meeting with Retiree Committee Professionals and Retiree Committee Chairman re: pension obligations and related case issues. |
| 17 | 3/9/2018 | Gumbs, Sean | 0.6 | Examine 2009 ERS projection model. |
| 17 | 3/9/2018 | Park, Ji Yon | 2.0 | Participate in a meeting with Retiree Committee Professionals and Retiree Committee Chairman re: pension obligations and related case issues. |
| 17 | 3/9/2018 | Emerton, Charlie | 2.7 | Research ███████████████ |
| 17 | 3/9/2018 | Grunwald Kadar, Andrea | 2.0 | Participate on call with Segal re: ███████████████ |
| 17 | 3/9/2018 | Grunwald Kadar, Andrea | 2.2 | Read background documents related to pensioners' situation. |
| 17 | 3/9/2018 | Leese, Nicholas | 1.9 | Draft ███████████████ |
| 17 | 3/13/2018 | Gumbs, Sean | 0.7 | Examine Segal analysis of ███████████████ |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/15/2018 | Sombuntham, Natalie | 1.0 | Read presentations prepared by local counsel re: |
| 17 | 3/16/2018 | Gumbs, Sean | 0.3 | Determine format of |
| 17 | 3/16/2018 | Elliott, Charles | 0.4 | Prepare response to comments on |
| 17 | 3/16/2018 | Park, Ji Yon | 0.5 | Prepare |
| 17 | 3/16/2018 | Emerton, Charlie | 0.5 | Research into economic studies detailing the |
| 17 | 3/16/2018 | Emerton, Charlie | 0.8 | Read memo on pension cut precedent. |
| 17 | 3/16/2018 | Leese, Nicholas | 2.4 | Research |
| 17 | 3/16/2018 | Leese, Nicholas | 0.5 | Provide update regarding the |
| 17 | 3/16/2018 | Miles, Edan | 3.0 | Research into |
| 17 | 3/19/2018 | Gumbs, Sean | 0.3 | Correspond with Counsel regarding |
| 17 | 3/19/2018 | Park, Ji Yon | 0.6 | Correspond with Counsel re: |
| 17 | 3/19/2018 | Grunwald Kadar, Andrea | 1.2 | Edit report for the Retiree Committee on |
| 17 | 3/19/2018 | Leese, Nicholas | 1.0 | Research into publicly available studies on the |
| 17 | 3/19/2018 | Leese, Nicholas | 2.4 | Research into the |
| 17 | 3/20/2018 | Park, Ji Yon | 0.9 | Reconcile |
| 17 | 3/20/2018 | Park, Ji Yon | 0.6 | Finalize |
| 17 | 3/20/2018 | Sombuntham, Natalie | 3.5 | Create a |
| 17 | 3/20/2018 | Sombuntham, Natalie | 1.5 | Incorporate updates to the |
| 17 | 3/21/2018 | Leese, Nicholas | 1.2 | Research into the |
| 17 | 3/21/2018 | Leese, Nicholas | 1.6 | Update |
| 17 | 3/21/2018 | Leese, Nicholas | 0.9 | Write-up of information found in respect of the |
| 17 | 3/22/2018 | Cherian, Ritika | 1.6 | Research recent commentary and analysis |
| 17 | 3/22/2018 | Leese, Nicholas | 1.2 | Draft research summary re: |
| 17 | 3/26/2018 | Emerton, Charlie | 0.5 | Read updated memo on |
| 17 | 3/27/2018 | Elliott, Charles | 2.8 | Update case study memo to address and answer comments. |
| 17 | 3/27/2018 | Park, Ji Yon | 0.2 | Follow up |
| 17 | 3/27/2018 | Emerton, Charlie | 1.1 | Provide commentary on |
| **17 Total** | | | **66.2** | |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/13/2018 | Gumbs, Sean | 0.3 | Read agenda for Committee call on 3/15. |
| 18 | 3/14/2018 | Gumbs, Sean | 0.7 | Prepare notes for 3/15 Committee call. |
| 18 | 3/15/2018 | Gumbs, Sean | 1.5 | (Partial) Participate on Retiree Committee call re: latest case developments, reports from sub committee, litigation/mediation update, and proposed Interim Fee Applications. |
| 18 | 3/15/2018 | Park, Ji Yon | 2.5 | Participate on Committee call re: latest case developments, reports from sub committee, litigation/mediation update, and proposed Interim Fee Applications. |
| 18 | 3/15/2018 | Park, Ji Yon | 0.6 | Prepare notes for upcoming committee call with Retiree Committee. |
| 18 | 3/15/2018 | Sombuntham, Natalie | 2.0 | (Partial) Participate on Retiree Committee call re:███████ ████████ Committee Professionals' second interim fee application, social media platform performance, and Title III and mediation updates. |
| **18 Total** | | | **7.6** | |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/1/2018 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the expense exhibits on the January fee statement. |
| 24 | 3/2/2018 | Gumbs, Sean | 0.6 | Provide final comments to the January fee statement. |
| 24 | 3/2/2018 | Sombuntham, Natalie | 1.3 | Finalize January fee statement cover letter and exhibits to be sent to counsel for redactions. |
| 24 | 3/2/2018 | Sombuntham, Natalie | 1.0 | Prepare time details, expense details and necessary receipts for fee examiner's support of the January fee statement. |
| 24 | 3/6/2018 | Sombuntham, Natalie | 0.6 | Redact relevant time entries on the January fee statement to prepare to serve to notice parties. |
| 24 | 3/6/2018 | Sombuntham, Natalie | 0.5 | Finalize January fee statement and fee examiner support file. |
| 24 | 3/6/2018 | Sombuntham, Natalie | 0.2 | Incorporate necessary receipts to the fee examiner support file to finalize January fee statement. |
| 24 | 3/7/2018 | Park, Ji Yon | 0.2 | Submit support materials for January monthly fee statement as requested by the fee examiner. |
| 24 | 3/9/2018 | Mossop, Julian | 2.2 | Update FTI Second Interim fee application to include information relating to October 2017 through January 2018. |
| 24 | 3/9/2018 | Mossop, Julian | 1.2 | Prepare updated cover page for FTI Second Interim Fee Application. |
| 24 | 3/9/2018 | Mossop, Julian | 1.6 | Incorporate updated fee and expense exhibits into Second Interim Fee Application. |
| 24 | 3/9/2018 | Sombuntham, Natalie | 0.3 | Compile exhibits to the monthly fee statements from October to January to prepare exhibits to the Second Interim Fee Application. |
| 24 | 3/9/2018 | Sombuntham, Natalie | 0.9 | Incorporate edits to the time details exhibit for the Second Interim Fee Application. |
| 24 | 3/9/2018 | Sombuntham, Natalie | 0.4 | Incorporate edits to the expense details exhibit for the Second Interim Fee Application. |
| 24 | 3/9/2018 | Sombuntham, Natalie | 2.2 | Consolidate monthly fee statements' exhibits into Second Interim Fee Application exhibits. |
| 24 | 3/10/2018 | Mossop, Julian | 1.6 | Add new task code descriptions in FTI Second Interim Fee Application for new tasks performed during the period. |
| 24 | 3/10/2018 | Mossop, Julian | 1.4 | Update additional task codes in FTI Second Interim Fee application for tasks performed from October 2017 through January 2018. |
| 24 | 3/12/2018 | Park, Ji Yon | 1.2 | Review draft Second Interim Fee Application to provide comments. |
| 24 | 3/12/2018 | Sombuntham, Natalie | 0.2 | Research dockets for objection deadline to the Second Interim Fee Application. |
| 24 | 3/13/2018 | Mossop, Julian | 0.8 | Update cover page of the Second Interim Fee Application. |
| 24 | 3/13/2018 | Mossop, Julian | 2.2 | Incorporate team edits into various sections of FTI Second Interim Fee Application. |
| 24 | 3/13/2018 | Mossop, Julian | 1.4 | Finalize Second Interim Fee Application for distribution. |
| 24 | 3/13/2018 | Park, Ji Yon | 0.8 | Finalize Second Interim Fee Application draft. |
| 24 | 3/13/2018 | Sombuntham, Natalie | 0.5 | Prepare exhibit of time details for the Second Interim Fee Application. |
| 24 | 3/13/2018 | Sombuntham, Natalie | 0.5 | Incorporate updates to the Second Interim Fee Application exhibits per comments from the team. |
| 24 | 3/14/2018 | Gumbs, Sean | 0.3 | Follow up with the team on questions with respect to the interim fee application process. |
| 24 | 3/14/2018 | Sombuntham, Natalie | 0.3 | Provide responses to the follow up questions about the interim fee application process. |
| 24 | 3/14/2018 | Hellmund-Mora, Marili | 1.0 | Prepare the February fee statement. |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/14/2018 | Sombuntham, Natalie | 0.2 | Verify recent collections to incorporate information into the Second Interim Fee Application. |
| 24 | 3/15/2018 | Hellmund-Mora, Marili | 1.2 | Revise the February fee statement exhibits. |
| 24 | 3/16/2018 | Park, Ji Yon | 0.3 | Address last changes by Counsel in the Second Interim Fee Application. |
| 24 | 3/16/2018 | Sombuntham, Natalie | 0.4 | Finalize Second Interim Fee Application docket. |
| 24 | 3/19/2018 | Sombuntham, Natalie | 0.6 | Finalize cover sheet to the Second Interim Fee Application per Counsel's comments. |
| 24 | 3/20/2018 | Hellmund-Mora, Marili | 1.5 | Incorporate updates to the February fee statement exhibits. |
| 24 | 3/21/2018 | Hellmund-Mora, Marili | 0.8 | Update the February fee statement. |
| 24 | 3/21/2018 | Sombuntham, Natalie | 3.3 | Prepare February 2018 fee statement per the fee examiner's guidelines. |
| 24 | 3/21/2018 | Sombuntham, Natalie | 3.7 | Continue to prepare February 2018 fee statement per the fee examiner's guidelines. |
| 24 | 3/22/2018 | Hellmund-Mora, Marili | 1.3 | Incorporate expenses entries into the February fee statement. |
| 24 | 3/22/2018 | Park, Ji Yon | 0.9 | Provide comments to the February monthly fee statement. |
| 24 | 3/22/2018 | Sombuntham, Natalie | 1.0 | Incorporate edits to the February 2018 fee statement and finalize in preparation for sending to Counsel for redactions. |
| 24 | 3/22/2018 | Sombuntham, Natalie | 0.5 | Prepare February 2018 expenses items to determine voluntary reductions per the fee examiner's guidelines. |
| 24 | 3/22/2018 | Sombuntham, Natalie | 0.3 | Correspond with the team to gather necessary receipts for the February 2018 fee examiner support. |
| 24 | 3/22/2018 | Sombuntham, Natalie | 0.8 | Incorporate edits to the February 2018 fee statement. |
| 24 | 3/23/2018 | Gumbs, Sean | 0.7 | Provide comments regarding February fee statement to L. Park (FTI). |
| 24 | 3/23/2018 | Hellmund-Mora, Marili | 0.7 | Finalize the February fee statement. |
| 24 | 3/23/2018 | Park, Ji Yon | 1.4 | Review February monthly fee statement and provide comments. |
| 24 | 3/23/2018 | Park, Ji Yon | 0.2 | Follow up on fee examiner request on supplemental materials. |
| 24 | 3/27/2018 | Sombuntham, Natalie | 0.7 | Redact confidential time entries to the February 2018 fee statement and finalize in preparation for serving to the notice parties. |
| 24 | 3/27/2018 | Sombuntham, Natalie | 0.3 | Prepare fee examiner support file of time and cost entries based on the February 2018 fee statement. |
| 24 | 3/27/2018 | Sombuntham, Natalie | 0.7 | Finalize October 2018 fee statement support file for the fee examiner. |
| 24 | 3/28/2018 | Park, Ji Yon | 0.5 | Finalize and submit February monthly fee statement to notice parties and support materials to fee examiner. |
| **24 Total** | | | **48.1** | |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/5/2018 | Robertson, David | 1.0 | Research and analyze current Puerto Rico issues on the Capitol Hill to update the team re:████████████████████████ ████████████████ |
| 27 | 3/21/2018 | Gumbs, Sean | 1.0 | Participant on call with Counsel re: strategic communications for retirees. |
| 27 | 3/21/2018 | Gumbs, Sean | 0.3 | Correspond with Counsel regarding communications strategy for Retiree Committee. |
| 27 | 3/21/2018 | Gumbs, Sean | 0.8 | Participate on a Strategic Communications call to discuss press conference and leadership. |
| 27 | 3/21/2018 | Park, Ji Yon | 1.0 | Participate on call with Counsel re: strategic communications for retirees. |
| 27 | 3/21/2018 | Garcia Pelaez, Andres | 0.7 | Participate on call with the FTI team re:███████████████ █████████████████████████████ ██████ |
| 27 | 3/21/2018 | Heeren, Ana | 0.8 | Participate on a Strategic Communications call to discuss press conference and leadership. |
| 27 | 3/26/2018 | Gumbs, Sean | 0.4 | Participate on a call with P. Robertson (FTI) regarding potential follow-up Capitol Hill meetings. |
| 27 | 3/28/2018 | Gumbs, Sean | 1.0 | Participate on a Strategic Communications call to discuss press conference and leadership. |
| 27 | 3/28/2018 | Garcia Pelaez, Andres | 0.5 | Participate on call with Merchán communications to discuss communications strategies moving forward. |
| 27 | 3/28/2018 | Heeren, Ana | 1.0 | Participate on a Communications/Press call with M. Root (Jenner), S. Gumbs (FTI), H. Mayol Hauffman (Bennazar), F. DelCastillo (Bennazar) to discuss communications priorities and issues. |
| 27 | 3/28/2018 | Heeren, Ana | 0.8 | Participate on a Strategic Communications call to discuss press conference and leadership. |
| **27 Total** | | | **9.3** | |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/1/2018 | Elliott, Charles | 3.1 | Examine analyses done to date in order to develop and refine macroeconomic scenario analysis. |
| 28 | 3/1/2018 | Cherian, Ritika | 1.9 | Research █████████████████████████████████████ |
| 28 | 3/1/2018 | Cherian, Ritika | 1.0 | Participate on call with FTI team to discuss updates and revisions to the |
| 28 | 3/1/2018 | Cherian, Ritika | 2.0 | Research █████████████████████████████████ |
| 28 | 3/1/2018 | Cherian, Ritika | 0.4 | Research ██████████████████ |
| 28 | 3/1/2018 | Cherian, Ritika | 2.9 | Prepare ███████████████████████████ |
| 28 | 3/1/2018 | Emerton, Charlie | 1.7 | Prepare ███████████████████████ |
| 28 | 3/1/2018 | Emerton, Charlie | 2.3 | Refine and revise ███████████ |
| 28 | 3/1/2018 | Emerton, Charlie | 2.2 | Prepare ██████████████ |
| 28 | 3/1/2018 | Grunwald Kadar, Andrea | 2.5 | Draft ████████████ |
| 28 | 3/1/2018 | Grunwald Kadar, Andrea | 1.5 | Continue working on the ██████████████████ |
| 28 | 3/2/2018 | Cherian, Ritika | 2.1 | Research ████████████ |
| 28 | 3/2/2018 | Cherian, Ritika | 1.0 | Research ██████████████ |
| 28 | 3/2/2018 | Cherian, Ritika | 1.3 | Research ███████████████ |
| 28 | 3/2/2018 | Cherian, Ritika | 1.9 | Research impact of ████████████████████ |
| 28 | 3/2/2018 | Cherian, Ritika | 1.6 | Research ██████████████████ |
| 28 | 3/2/2018 | Elliott, Charles | 1.7 | Perform ████████████ |
| 28 | 3/2/2018 | Emerton, Charlie | 2.9 | Prepare ████████████████ |
| 28 | 3/2/2018 | Emerton, Charlie | 2.6 | Refine research findings into ████████████ |
| 28 | 3/2/2018 | Grunwald Kadar, Andrea | 3.2 | Continue drafting the ████████ |
| 28 | 3/2/2018 | Grunwald Kadar, Andrea | 0.8 | Incorporate updates to the ███████████████████ |
| 28 | 3/5/2018 | Cherian, Ritika | 1.3 | Research the effect █████████████ |
| 28 | 3/5/2018 | Cherian, Ritika | 2.0 | Perform detailed research ███████████ |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/5/2018 | Cherian, Ritika | 2.7 | Prepare █████████████████████████ |
| 28 | 3/5/2018 | Cherian, Ritika | 2.0 | Research ██████████████████████ |
| 28 | 3/5/2018 | Emerton, Charlie | 3.1 | Continue researching ████████████████ ████████████████████████ ██████████████████████ |
| 28 | 3/5/2018 | Emerton, Charlie | 2.8 | Prepare update regarding ██████████████ |
| 28 | 3/5/2018 | Emerton, Charlie | 0.6 | Prepare █████████████████████████ |
| 28 | 3/6/2018 | Leese, Nicholas | 1.4 | Examine macroeconomic changes and updates to the Revised Fiscal Plan. |
| 28 | 3/6/2018 | Cherian, Ritika | 2.1 | Perform detailed examination of the methodology used for████ ███ |
| 28 | 3/6/2018 | Cherian, Ritika | 1.9 | Determine differences with the ██████████████ |
| 28 | 3/6/2018 | Emerton, Charlie | 2.7 | Examine documentation on the ████████████ ██████████████████████ ████████████████████████ |
| 28 | 3/6/2018 | Emerton, Charlie | 0.7 | Update ██████████████████████ |
| 28 | 3/6/2018 | Leese, Nicholas | 0.9 | Incorporate updates to the ██████████ ███ |
| 28 | 3/8/2018 | Leese, Nicholas | 1.2 | Prepare draft notes on ██████████████ |
| 28 | 3/8/2018 | Emerton, Charlie | 1.1 | Incorporate updates to the ████████ |
| 28 | 3/8/2018 | Leese, Nicholas | 1.4 | Translate the ████████████ ██ |
| 28 | 3/8/2018 | Leese, Nicholas | 1.3 | Perform research to supplement the information from the████ |
| 28 | 3/8/2018 | Leese, Nicholas | 2.1 | Research ████████████████████ ██████████████████████ |
| 28 | 3/9/2018 | Leese, Nicholas | 1.1 | Examine the FOMB's proposals and the February Fiscal Plan and macroeconomic implications of each. |
| 28 | 3/9/2018 | Leese, Nicholas | 0.9 | Research the effects of the ████████████ █████ |
| 28 | 3/9/2018 | Leese, Nicholas | 1.1 | Research ████████████████████ █████ |
| 28 | 3/12/2018 | Elliott, Charles | 2.7 | Research into ██████████████████ ███████████████ ██████████ |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/12/2018 | Elliott, Charles | 1.2 | Research into █████████████████ |
| 28 | 3/12/2018 | Elliott, Charles | 0.9 | Research into █████████████████ |
| 28 | 3/12/2018 | Elliott, Charles | 1.5 | Perform additional ████████████ |
| 28 | 3/12/2018 | Emerton, Charlie | 0.4 | Incorporate updates ███████████ |
| 28 | 3/12/2018 | Emerton, Charlie | 1.1 | Participate in a meeting with the team to discuss ████████ |
| 28 | 3/12/2018 | Grunwald Kadar, Andrea | 1.0 | Participate in a meeting with the team ██████████ |
| 28 | 3/12/2018 | Grunwald Kadar, Andrea | 2.5 | Revise ███████████████ |
| 28 | 3/12/2018 | Leese, Nicholas | 0.6 | Incorporate ███████████████ |
| 28 | 3/12/2018 | Leese, Nicholas | 1.0 | Participate in a meeting with D. Grunwald (FTI) and C. Emerton (FTI) re: ███ |
| 28 | 3/12/2018 | Leese, Nicholas | 0.3 | Prepare ████████████████ |
| 28 | 3/12/2018 | Leese, Nicholas | 0.9 | Prepare update re: ███████████ |
| 28 | 3/12/2018 | Leese, Nicholas | 1.8 | Revise measures of the Revised Fiscal Plan ███████ |
| 28 | 3/12/2018 | Leese, Nicholas | 1.3 | Research ████████████ |
| 28 | 3/12/2018 | Leese, Nicholas | 0.8 | Draft ████████████ |
| 28 | 3/12/2018 | Leese, Nicholas | 0.4 | Revise summary ██████████ |
| 28 | 3/12/2018 | Sombuntham, Natalie | 1.4 | Read findings ██████████ |
| 28 | 3/13/2018 | Leese, Nicholas | 0.5 | Refine ████████████ |
| 28 | 3/13/2018 | Elliott, Charles | 0.4 | Perform further research into ████████ |
| 28 | 3/13/2018 | Leese, Nicholas | 1.6 | Update Puerto Rico's ██████████ |
| 28 | 3/13/2018 | Leese, Nicholas | 0.5 | Prepare ████████████ |
| 28 | 3/13/2018 | Leese, Nicholas | 0.9 | Draft summary ███████████ |
| 28 | 3/13/2018 | Miles, Edan | 2.2 | Draft ███████████ |
| 28 | 3/13/2018 | Sombuntham, Natalie | 0.6 | Read the ██████████ |
| 28 | 3/14/2018 | Leese, Nicholas | 0.6 | Prepare notes re: Revised Fiscal Plan in advance of the meeting with the FTI team. |
| 28 | 3/14/2018 | Emerton, Charlie | 0.8 | Research ████████ |
| 28 | 3/14/2018 | Emerton, Charlie | 1.3 | Examine documents on ████████████ |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/14/2018 | Leese, Nicholas | 0.5 | Prepare update re: |
| 28 | 3/14/2018 | Leese, Nicholas | 1.7 | Read documents |
| 28 | 3/14/2018 | Leese, Nicholas | 0.7 | Revise |
| 28 | 3/14/2018 | Miles, Edan | 0.9 | Incorporate updates |
| 28 | 3/14/2018 | Miles, Edan | 1.3 | Draft report |
| 28 | 3/15/2018 | Leese, Nicholas | 2.1 | Update the draft |
| 28 | 3/15/2018 | Cherian, Ritika | 2.0 | Research |
| 28 | 3/15/2018 | Cherian, Ritika | 1.5 | Research |
| 28 | 3/15/2018 | Cherian, Ritika | 1.8 | Research |
| 28 | 3/15/2018 | Cherian, Ritika | 1.4 | Research on |
| 28 | 3/15/2018 | Emerton, Charlie | 1.7 | Perform further research |
| 28 | 3/15/2018 | Leese, Nicholas | 1.8 | Aggregate |
| 28 | 3/15/2018 | Miles, Edan | 3.2 | Draft |
| 28 | 3/16/2018 | Sombuntham, Natalie | 0.3 | Prepare |
| 28 | 3/16/2018 | Gumbs, Sean | 0.8 | Read recently |
| 28 | 3/16/2018 | Cherian, Ritika | 2.0 | Write up |
| 28 | 3/16/2018 | Cherian, Ritika | 1.8 | Write up |
| 28 | 3/16/2018 | Cherian, Ritika | 1.3 | Source and edit |
| 28 | 3/16/2018 | Cherian, Ritika | 0.9 | Respond to |
| 28 | 3/16/2018 | Emerton, Charlie | 1.2 | Provide comments for |
| 28 | 3/16/2018 | Leese, Nicholas | 0.4 | Incorporate |
| 28 | 3/16/2018 | Leese, Nicholas | 2.8 | Updates to |
| 28 | 3/16/2018 | Miles, Edan | 1.3 | Research into |
| 28 | 3/19/2018 | Cherian, Ritika | 3.1 | Incorporate |
| 28 | 3/19/2018 | Cherian, Ritika | 1.4 | Research further |
| 28 | 3/19/2018 | Leese, Nicholas | 2.2 | Read |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/19/2018 | Leese, Nicholas | 0.7 | Analyze █████████████████████████████████ |
| 28 | 3/20/2018 | Cherian, Ritika | 1.2 | Research █████████████████████████████████ |
| 28 | 3/20/2018 | Cherian, Ritika | 1.4 | Research █████████████████████████████████ |
| 28 | 3/20/2018 | Cherian, Ritika | 1.0 | Add notes to ████████████████████████ |
| 28 | 3/20/2018 | Cherian, Ritika | 1.6 | Edit ███████████████████████████████ |
| 28 | 3/20/2018 | Cherian, Ritika | 1.5 | Research ██████████████████████ |
| 28 | 3/20/2018 | Emerton, Charlie | 0.6 | Update █████████████████████████████ |
| 28 | 3/20/2018 | Emerton, Charlie | 0.4 | Participate on call with FTI team to █████████████████ |
| 28 | 3/20/2018 | Grunwald Kadar, Andrea | 1.1 | Review and provide comments on ████████████ |
| 28 | 3/20/2018 | Leese, Nicholas | 0.7 | Read the team's memo ████████████████████████ |
| 28 | 3/20/2018 | Leese, Nicholas | 0.5 | Participate on call with the FTI team to discuss updates ██████ |
| 28 | 3/20/2018 | Leese, Nicholas | 2.4 | Update ████████████████████████████ |
| 28 | 3/20/2018 | Leese, Nicholas | 0.9 | Research ███████████████████ |
| 28 | 3/20/2018 | Park, Ji Yon | 2.2 | Read the Congressional task force report on Puerto Rico. |
| 28 | 3/21/2018 | Cherian, Ritika | 1.3 | Research ██████████████████████████████ |
| 28 | 3/21/2018 | Cherian, Ritika | 1.6 | Research ████████████████████████████████████ |
| 28 | 3/21/2018 | Emerton, Charlie | 2.4 | Update draft memo ████████████████████████████ |
| 28 | 3/21/2018 | Leese, Nicholas | 0.3 | Analyze ██████████████████████████ |
| 28 | 3/21/2018 | Leese, Nicholas | 1.9 | Update S█████████████████████████ |
| 28 | 3/21/2018 | Leese, Nicholas | 1.8 | Examine documents ████████████████ |
| 28 | 3/21/2018 | Park, Ji Yon | 2.1 | Read ████████████████ |
| 28 | 3/22/2018 | Cherian, Ritika | 2.0 | Research ███████████████████████████████ |
| 28 | 3/22/2018 | Emerton, Charlie | 2.1 | Update ██████████████████████████████ |
| 28 | 3/22/2018 | Grunwald Kadar, Andrea | 0.5 | Review ██████████████████████ |
| 28 | 3/22/2018 | Leese, Nicholas | 1.3 | Research █████████████████████████████ |
| 28 | 3/22/2018 | Leese, Nicholas | 1.1 | Update ████████████████████ |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/22/2018 | Leese, Nicholas | 1.4 | Revise █████████ |
| 28 | 3/22/2018 | Leese, Nicholas | 1.0 | Draft research findings re:████████ |
| 28 | 3/23/2018 | Cherian, Ritika | 1.2 | Research ██████████ |
| 28 | 3/23/2018 | Cherian, Ritika | 1.0 | Research █████████████ |
| 28 | 3/23/2018 | Cherian, Ritika | 0.4 | Clarify ████████ |
| 28 | 3/23/2018 | Cherian, Ritika | 1.1 | Research ████████████ |
| 28 | 3/23/2018 | Cherian, Ritika | 2.0 | Research ████████████ |
| 28 | 3/23/2018 | Emerton, Charlie | 1.6 | Read research findings re:████████ |
| 28 | 3/23/2018 | Grunwald Kadar, Andrea | 2.9 | Read and provide comments ████████ |
| 28 | 3/23/2018 | Grunwald Kadar, Andrea | 2.7 | Provide update on the ████████ |
| 28 | 3/23/2018 | Maassen, Thomas | 0.7 | Research ██████████ |
| 28 | 3/26/2018 | Elliott, Charles | 3.9 | Incorporate ████████████ |
| 28 | 3/26/2018 | Grunwald Kadar, Andrea | 2.9 | Review ████████████ |
| 28 | 3/27/2018 | Grunwald Kadar, Andrea | 2.1 | Incorporate █████████ |
| 28 | 3/27/2018 | Maassen, Thomas | 0.7 | Prepare ██████████ |
| 28 | 3/29/2018 | Grunwald Kadar, Andrea | 1.0 | Update █████████ |
| **28 Total** | | | **205.5** | |

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO MARCH 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/13/2018 | Sombuntham, Natalie | 1.2 | Read PREPA disclosure materials on EMMA to understand cash position and outlook after $300M unsecured loan. |
| 30 | 3/27/2018 | Sombuntham, Natalie | 0.3 | Research PREPA Fiscal Plan and violation letters to prepare package for FTI energy team. |
| 30 | 3/27/2018 | Gumbs, Sean | 0.5 | Participate on a PREPA call with energy team re: PREPA Fiscal Plan and follow up on next steps. |
| 30 | 3/27/2018 | Park, Ji Yon | 0.5 | Participate on a PREPA call with energy team re: PREPA Fiscal Plan and follow up on next steps. |
| **30 Total** | | | **2.5** | |
| **Grand Total** | | | **535.4** | |

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/2/2018 | Park, Ji Yon | 0.3 | Review the latest news articles and update from team as of 4/2. |
| 1 | 4/2/2018 | Park, Ji Yon | 0.3 | Review recent PR published articles re: Title III process. |
| 1 | 4/2/2018 | Park, Ji Yon | 0.7 | Review articles re: GDB RSA and key terms. |
| 1 | 4/2/2018 | Sombuntham, Natalie | 1.2 | Research recent developments as of 4/2 re: Governor's letter to FOMB, FOMB's violation letters to the 3/23 Fiscal Plan, PREPA reporting materials, UPR audited financials, and Governor's response to US Congressman letter. |
| 1 | 4/2/2018 | Sombuntham, Natalie | 1.4 | Summarize and circulate to the team recent developments as of 4/2 re: Governor's letter to FOMB, FOMB's violation letters to the 3/23 Fiscal Plan, PREPA reporting materials, UPR audited financials, and Governor's response to US Congressman letter. |
| 1 | 4/2/2018 | Sombuntham, Natalie | 1.2 | Review GDB's amended RSA to determine recovery treatment of claims and general construct. |
| 1 | 4/2/2018 | Sombuntham, Natalie | 1.7 | Summarize key terms of GDB's amended RSA including recovery treatment of claims and general construct to circulate to the team. |
| 1 | 4/5/2018 | Gumbs, Sean | 0.4 | Review the team's summary of recent Puerto Rico news developments. |
| 1 | 4/5/2018 | Mossop, Julian | 1.8 | Research recent developments as of 4/5 regarding, liquidity, Fiscal Plan updated, PREPA, and various litigation. |
| 1 | 4/5/2018 | Mossop, Julian | 1.4 | Summarize recent developments as of 4/5 to distribute to the team. |
| 1 | 4/9/2018 | Park, Ji Yon | 0.3 | Review team's email re: current events and latest news as of 4/9 and bank reconciliation report. |
| 1 | 4/9/2018 | Sombuntham, Natalie | 1.3 | Research recent developments as of 4/9 re: Fiscal Plan process, hurricane relief negotiations and legislation, and Title III and litigation filings to prepare summary to circulate to the team. |
| 1 | 4/9/2018 | Sombuntham, Natalie | 1.4 | Summarize recent developments as of 4/9 re: Fiscal Plan process, hurricane relief negotiations and legislation, and Title III and litigation filings to circulate to the team. |
| 1 | 4/14/2018 | Mossop, Julian | 1.4 | Graph historical trading prices for Commonwealth debt as of 4/14. |
| 1 | 4/17/2018 | Mossop, Julian | 1.9 | Research recent developments as of 4/17 regarding liquidity, revised Fiscal Plans, PREPA, and various litigation for the team. |
| 1 | 4/17/2018 | Mossop, Julian | 1.7 | Summarize recent developments as of 4/17 for the team. |
| 1 | 4/19/2018 | Gumbs, Sean | 0.4 | Review the team's summary of recent case updates. |
| 1 | 4/19/2018 | Mossop, Julian | 1.2 | Research recent developments as of 4/19 including Fiscal Plans, liquidity, PREPA, hurricane recovery, and the status of various litigation. |
| 1 | 4/19/2018 | Mossop, Julian | 0.8 | Summarize recent events as of 4/19 to distribute to the team. |
| 1 | 4/23/2018 | Sombuntham, Natalie | 1.2 | Research recent developments as of 4/23 re: FOMB's certified Fiscal Plans, PREPA pension trustee lawsuit, Title III docket filings, and actual collections results for February and March to circulate a summary to the team. |
| 1 | 4/23/2018 | Sombuntham, Natalie | 1.3 | Summarize recent developments as of 4/23 re: FOMB's certified Fiscal Plans, PREPA pension trustee lawsuit, Title III docket filings, and actual collections results for February and March to circulate to the team. |
| 1 | 4/26/2018 | Mossop, Julian | 1.4 | Research recent developments as of 4/26 including liquidity, Fiscal Plan updates, PREPA, and various litigation. |
| 1 | 4/26/2018 | Mossop, Julian | 1.3 | Summarize recent developments as of 4/26 for the team. |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/27/2018 | Gumbs, Sean | 0.4 | Review the team's summary of recent PR news developments. |
| 1 | 4/27/2018 | Sombuntham, Natalie | 0.8 | Review J. Mossop (FTI)'s summary of recent developments as of 4/26 to catch-up on the case. |
| 1 | 4/30/2018 | Sombuntham, Natalie | 1.6 | Research recent developments as of 4/30 re: FOMB's Fiscal Plan critiques, AAFAF supplemental macroeconomic data, labor reform legislation update, PREPA reporting materials, COFINA Senior coalition holdings, and FY19 PREPA/PRASA revenue budget. |
| 1 | 4/30/2018 | Sombuntham, Natalie | 1.7 | Summarize and circulate to the team the recent developments as of 4/30 re: FOMB's Fiscal Plan critiques, AAFAF supplemental macroeconomic data, labor reform legislation update, PREPA reporting materials, COFINA Senior coalition holdings, and FY19 PREPA/PRASA revenue budget. |
| **1 Total** | | | **30.5** | |
| 2 | 4/26/2018 | Gumbs, Sean | 0.6 | Review FOMB cash balance report as of 3/31/18. |
| 2 | 4/30/2018 | Sombuntham, Natalie | 1.2 | Analyze the monthly cash flow reporting package for February 2018 and summarize the same for circulation within the internal team. |
| **2 Total** | | | **1.8** | |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/2/2018 | Gumbs, Sean | 0.3 | Participate in discussion re: ███████ |
| 3 | 4/2/2018 | Gumbs, Sean | 0.3 | Review and provide comments to Jenner ███████ |
| 3 | 4/2/2018 | Gumbs, Sean | 0.4 | Participate in discussion re: ███████ |
| 3 | 4/2/2018 | Park, Ji Yon | 0.2 | Participate ███████ |
| 3 | 4/2/2018 | Park, Ji Yon | 0.2 | Review Counsel's ███████ |
| 3 | 4/3/2018 | Gumbs, Sean | 1.2 | Participate in meeting with team re: ███████ |
| 3 | 4/3/2018 | Gumbs, Sean | 0.4 | Catch-up with team ███████ |
| 3 | 4/3/2018 | Gumbs, Sean | 2.4 | Participate ███████ |
| 3 | 4/3/2018 | Gumbs, Sean | 2.3 | Participate ███████ |
| 3 | 4/3/2018 | Gumbs, Sean | 0.6 | Participate in meeting with N. Sombuntham (FTI) regarding ███████ |
| 3 | 4/3/2018 | Park, Ji Yon | 0.4 | Catch up with team re: ███████ |
| 3 | 4/3/2018 | Park, Ji Yon | 0.8 | ███████ |
| 3 | 4/3/2018 | Park, Ji Yon | 0.3 | Review ███████ |
| 3 | 4/3/2018 | Sombuntham, Natalie | 1.2 | Participate in a meeting with team re: ███████ |
| 3 | 4/3/2018 | Sombuntham, Natalie | 0.6 | Participate in meeting with S. Gumbs (FTI) ███████ |
| 3 | 4/3/2018 | Sombuntham, Natalie | 1.2 | Perform ███████ |
| 3 | 4/3/2018 | Sombuntham, Natalie | 0.9 | Build ███████ |
| 3 | 4/3/2018 | Sombuntham, Natalie | 0.3 | Perform ███████ |
| 3 | 4/4/2018 | Gumbs, Sean | 2.5 | Participate in meeting with ███████ |
| 3 | 4/4/2018 | Gumbs, Sean | 1.1 | Participate on call with Counsel re: ███████ |
| 3 | 4/4/2018 | Gumbs, Sean | 1.1 | Study ███████ |
| 3 | 4/4/2018 | Gumbs, Sean | 0.9 | Review ███████ |
| 3 | 4/4/2018 | Mossop, Julian | 1.1 | Study the ███████ |
| 3 | 4/4/2018 | Mossop, Julian | 0.9 | Review the ███████ |
| 3 | 4/4/2018 | Park, Ji Yon | 1.1 | Participate on call with ███████ |
| 3 | 4/4/2018 | Park, Ji Yon | 2.5 | Participate in ███████ |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/4/2018 | Park, Ji Yon | 0.4 | Participate in ▇ |
| 3 | 4/4/2018 | Park, Ji Yon | 0.4 | Correspond with team re: ▇ |
| 3 | 4/4/2018 | Park, Ji Yon | 0.4 | Update ▇ |
| 3 | 4/4/2018 | Sombuntham, Natalie | 2.3 | Draft background ▇ |
| 3 | 4/4/2018 | Sombuntham, Natalie | 1.7 | Perform ▇ |
| 3 | 4/4/2018 | Sombuntham, Natalie | 1.8 | Build in ▇ |
| 3 | 4/4/2018 | Sombuntham, Natalie | 1.8 | Research ▇ |
| 3 | 4/4/2018 | Sombuntham, Natalie | 2.2 | Perform ▇ |
| 3 | 4/4/2018 | Sombuntham, Natalie | 0.8 | Research ▇ |
| 3 | 4/4/2018 | Sombuntham, Natalie | 1.2 | Conduct ▇ |
| 3 | 4/5/2018 | Grunwald Kadar, Andrea | 1.1 | Participate on call with the team to ▇ |
| 3 | 4/5/2018 | Gumbs, Sean | 1.1 | Participate on call with ▇ |
| 3 | 4/5/2018 | Gumbs, Sean | 3.6 | Participate in ▇ |
| 3 | 4/5/2018 | Gumbs, Sean | 1.0 | Participate on ▇ |
| 3 | 4/5/2018 | Gumbs, Sean | 0.3 | Participate in ▇ |
| 3 | 4/5/2018 | Gumbs, Sean | 1.0 | Assess the ▇ |
| 3 | 4/5/2018 | Park, Ji Yon | 0.8 | Run ▇ |
| 3 | 4/5/2018 | Park, Ji Yon | 0.4 | Catch up ▇ |
| 3 | 4/5/2018 | Gumbs, Sean | 0.6 | Review and provide comments to L. Park (FTI) ▇ |
| 3 | 4/5/2018 | Park, Ji Yon | 1.1 | Participate on call with the ▇ |
| 3 | 4/5/2018 | Park, Ji Yon | 1.0 | Participate on call with Counsel re: ▇ |
| 3 | 4/5/2018 | Park, Ji Yon | 0.6 | Draft ▇ |
| 3 | 4/5/2018 | Park, Ji Yon | 0.5 | Run a ▇ |
| 3 | 4/5/2018 | Park, Ji Yon | 0.4 | Review the ▇ |
| 3 | 4/5/2018 | Sombuntham, Natalie | 0.4 | ▇ |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/5/2018 | Sombuntham, Natalie | 1.0 | Participate on call |
| 3 | 4/5/2018 | Sombuntham, Natalie | 2.3 | Perform |
| 3 | 4/5/2018 | Sombuntham, Natalie | 3.8 | Build |
| 3 | 4/6/2018 | Grunwald Kadar, Andrea | 1.0 | Participate on call |
| 3 | 4/6/2018 | Grunwald Kadar, Andrea | 3.4 | Review |
| 3 | 4/6/2018 | Grunwald Kadar, Andrea | 0.9 | Prepare |
| 3 | 4/6/2018 | Grunwald Kadar, Andrea | 0.7 | Review and provide comments |
| 3 | 4/6/2018 | Gumbs, Sean | 0.3 | Participate |
| 3 | 4/6/2018 | Gumbs, Sean | 1.0 | Participate in meeting |
| 3 | 4/6/2018 | Gumbs, Sean | 0.5 | (Partial) Participate in meeting with team |
| 3 | 4/6/2018 | Gumbs, Sean | 0.9 | Review updated |
| 3 | 4/6/2018 | Mossop, Julian | 1.9 | Adjust |
| 3 | 4/6/2018 | Mossop, Julian | 2.1 | Revise |
| 3 | 4/6/2018 | Park, Ji Yon | 0.3 | Participate on |
| 3 | 4/6/2018 | Park, Ji Yon | 1.2 | Participate in |
| 3 | 4/6/2018 | Park, Ji Yon | 1.0 | Participate in |
| 3 | 4/6/2018 | Park, Ji Yon | 0.3 | Participate in |
| 3 | 4/6/2018 | Sombuntham, Natalie | 1.3 | Participate in |
| 3 | 4/6/2018 | Sombuntham, Natalie | 0.3 | Participate |
| 3 | 4/6/2018 | Sombuntham, Natalie | 0.6 | Prepare the |
| 3 | 4/6/2018 | Sombuntham, Natalie | 0.7 | Study the |
| 3 | 4/6/2018 | Sombuntham, Natalie | 1.3 | Incorporate |
| 3 | 4/6/2018 | Sombuntham, Natalie | 1.2 | Build in |
| 3 | 4/7/2018 | Mossop, Julian | 1.3 | Participate in meeting with the team to |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/7/2018 | Mossop, Julian | 1.2 | Participate in meeting with the team to ■■■ |
| 3 | 4/7/2018 | Mossop, Julian | 1.2 | Adjust the ■■■ |
| 3 | 4/7/2018 | Mossop, Julian | 1.4 | Add ■■■ |
| 3 | 4/7/2018 | Park, Ji Yon | 1.3 | Participate in meeting with team ■■■ |
| 3 | 4/7/2018 | Park, Ji Yon | 1.2 | Participate in meeting with team ■■■ |
| 3 | 4/7/2018 | Sombuntham, Natalie | 1.3 | Participate in meeting with L. Park (FTI) and J. Mossop (FTI) ■■■ |
| 3 | 4/7/2018 | Sombuntham, Natalie | 1.2 | Participate in meeting with L. Park (FTI) and J. Mossop (FTI) ■■■ |
| 3 | 4/7/2018 | Sombuntham, Natalie | 1.0 | Incorporate edits ■■■ |
| 3 | 4/8/2018 | Mossop, Julian | 1.2 | Add ■■■ |
| 3 | 4/8/2018 | Mossop, Julian | 1.8 | Create ■■■ |
| 3 | 4/8/2018 | Sombuntham, Natalie | 0.7 | Correspond with D. Grunwald (FTI) to discuss ■■■ |
| 3 | 4/8/2018 | Sombuntham, Natalie | 0.3 | ■■■ |
| 3 | 4/9/2018 | Chu, Josephine | 0.8 | Study ■■■ |
| 3 | 4/9/2018 | Grunwald Kadar, Andrea | 0.5 | Participate on call with the team re: ■■■ |
| 3 | 4/9/2018 | Grunwald Kadar, Andrea | 1.1 | Provide comments re: ■■■ |
| 3 | 4/9/2018 | Gumbs, Sean | 0.4 | Correspond with Counsel regarding ■■■ |
| 3 | 4/9/2018 | Maassen, Thomas | 1.1 | Prepare update re: ■■■ |
| 3 | 4/9/2018 | Mossop, Julian | 1.7 | Adjust ■■■ |
| 3 | 4/9/2018 | Park, Ji Yon | 0.5 | Participate on call ■■■ |
| 3 | 4/9/2018 | Park, Ji Yon | 0.4 | Review ■■■ |
| 3 | 4/9/2018 | Sombuntham, Natalie | 1.0 | Incorporate comments from S. Gumbs (FTI) ■■■ |
| 3 | 4/9/2018 | Sombuntham, Natalie | 3.7 | Build ■■■ |
| 3 | 4/9/2018 | Sombuntham, Natalie | 3.2 | Prepare ■■■ |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/9/2018 | Sombuntham, Natalie | 0.3 | Run |
| 3 | 4/10/2018 | Chu, Josephine | 0.8 | Study |
| 3 | 4/10/2018 | Chu, Josephine | 1.8 | Build |
| 3 | 4/10/2018 | Chu, Josephine | 0.4 | Solve |
| 3 | 4/10/2018 | Emerton, Charlie | 1.8 | Assess |
| 3 | 4/10/2018 | Gumbs, Sean | 0.3 | Participate |
| 3 | 4/10/2018 | Gumbs, Sean | 0.4 | Participate in discussion re: |
| 3 | 4/10/2018 | Gumbs, Sean | 0.6 | Participate on |
| 3 | 4/10/2018 | Gumbs, Sean | 1.6 | Assess |
| 3 | 4/10/2018 | Mossop, Julian | 2.3 | Revise |
| 3 | 4/10/2018 | Mossop, Julian | 1.7 | Adjust |
| 3 | 4/10/2018 | Park, Ji Yon | 0.6 | Participate |
| 3 | 4/10/2018 | Park, Ji Yon | 1.6 | Work |
| 3 | 4/10/2018 | Park, Ji Yon | 0.2 | Catch up with team |
| 3 | 4/10/2018 | Park, Ji Yon | 0.6 | |
| 3 | 4/10/2018 | Sombuntham, Natalie | 0.6 | Summarize |
| 3 | 4/10/2018 | Sombuntham, Natalie | 0.7 | |
| 3 | 4/10/2018 | Sombuntham, Natalie | 0.1 | Calculate |
| 3 | 4/10/2018 | Sombuntham, Natalie | 3.6 | Incorporate updates |
| 3 | 4/11/2018 | Chu, Josephine | 0.6 | |
| 3 | 4/11/2018 | Emerton, Charlie | 2.6 | Prepare |
| 3 | 4/11/2018 | Emerton, Charlie | 2.7 | Assess |
| 3 | 4/11/2018 | Grunwald Kadar, Andrea | 2.6 | Study |
| 3 | 4/11/2018 | Gumbs, Sean | 1.0 | Participate on call with Counsel re: |
| 3 | 4/11/2018 | Gumbs, Sean | 2.8 | Participate in |
| 3 | 4/11/2018 | Gumbs, Sean | 0.4 | Participate on call with Counsel |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/11/2018 | Gumbs, Sean | 0.8 | Review █████ |
| 3 | 4/11/2018 | Gumbs, Sean | 1.4 | Review █████ |
| 3 | 4/11/2018 | Mossop, Julian | 1.1 | Analyze █████ |
| 3 | 4/11/2018 | Mossop, Julian | 0.9 | Compare █████ |
| 3 | 4/11/2018 | Mossop, Julian | 0.9 | Compare █████ |
| 3 | 4/11/2018 | Mossop, Julian | 1.8 | Create █████ |
| 3 | 4/11/2018 | Mossop, Julian | 1.0 | Participate on Professionals call █████ |
| 3 | 4/11/2018 | Park, Ji Yon | 1.0 | Participate on call with Counsel █████ |
| 3 | 4/11/2018 | Park, Ji Yon | 0.5 | Participate on call with Counsel █████ |
| 3 | 4/11/2018 | Park, Ji Yon | 1.9 | Work on █████ |
| 3 | 4/11/2018 | Park, Ji Yon | 0.6 | Participate on call with team re: █████ |
| 3 | 4/12/2018 | Chu, Josephine | 1.0 | Participate in meeting with the team █████ |
| 3 | 4/12/2018 | Elliott, Charles | 0.9 | Participate █████ |
| 3 | 4/12/2018 | Grunwald Kadar, Andrea | 0.8 | Provide █████ |
| 3 | 4/12/2018 | Gumbs, Sean | 2.1 | Participate █████ |
| 3 | 4/12/2018 | Gumbs, Sean | 2.3 | Review █████ |
| 3 | 4/12/2018 | Gumbs, Sean | 0.7 | Prepare █████ |
| 3 | 4/12/2018 | Mossop, Julian | 1.9 | Analyze █████ |
| 3 | 4/13/2018 | Grunwald Kadar, Andrea | 1.0 | Participate on call █████ |
| 3 | 4/13/2018 | Grunwald Kadar, Andrea | 1.7 | Assess █████ |
| 3 | 4/13/2018 | Grunwald Kadar, Andrea | 1.1 | Participate on call █████ |
| 3 | 4/13/2018 | Gumbs, Sean | 1.1 | Participate on call █████ |
| 3 | 4/13/2018 | Gumbs, Sean | 1.0 | Participate in meeting with █████ |
| 3 | 4/13/2018 | Gumbs, Sean | 0.5 | Participate on call with Committee Chair █████ |
| 3 | 4/13/2018 | Gumbs, Sean | 0.3 | Correspond with █████ |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/13/2018 | Gumbs, Sean | 0.4 | Study █████████████████████████ |
| 3 | 4/13/2018 | Gumbs, Sean | 2.9 | Review and provide comments ████████████ |
| 3 | 4/13/2018 | Mossop, Julian | 1.0 | Participate ██████████████ |
| 3 | 4/13/2018 | Mossop, Julian | 0.9 | Participate ███████████████ |
| 3 | 4/13/2018 | Mossop, Julian | 2.1 | Adjust █████████████ |
| 3 | 4/13/2018 | Mossop, Julian | 1.7 | Run ██████████████████ |
| 3 | 4/13/2018 | Mossop, Julian | 1.6 | Create ████████████ |
| 3 | 4/13/2018 | Mossop, Julian | 1.6 | Research ███████████ |
| 3 | 4/13/2018 | Mossop, Julian | 0.8 | Research ██████████ |
| 3 | 4/13/2018 | Simms, Steven | 3.1 | Review the ███████████████ |
| 3 | 4/14/2018 | Gumbs, Sean | 0.3 | Correspond with ████████████ |
| 3 | 4/14/2018 | Gumbs, Sean | 3.4 | ████████████████████ |
| 3 | 4/14/2018 | Gumbs, Sean | 1.3 | ███████████████ |
| 3 | 4/14/2018 | Mossop, Julian | 0.6 | Create ██████████████ |
| 3 | 4/14/2018 | Mossop, Julian | 0.6 | Revise ████████████ |
| 3 | 4/14/2018 | Mossop, Julian | 1.1 | Adjust ████████████ |
| 3 | 4/15/2018 | Gumbs, Sean | 0.3 | Correspond █████████████ |
| 3 | 4/15/2018 | Gumbs, Sean | 0.4 | Correspond ██████████ |
| 3 | 4/15/2018 | Gumbs, Sean | 1.1 | Assess ██████████ |
| 3 | 4/15/2018 | Gumbs, Sean | 3.2 | Perform ███████████ |
| 3 | 4/15/2018 | Mossop, Julian | 1.9 | Create █████████████ |
| 3 | 4/15/2018 | Mossop, Julian | 2.1 | Create ████████████ |
| 3 | 4/15/2018 | Mossop, Julian | 0.9 | Add ██████████ |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/15/2018 | Mossop, Julian | 0.9 | Add |
| 3 | 4/15/2018 | Mossop, Julian | 2.1 | Create |
| 3 | 4/15/2018 | Mossop, Julian | 0.9 | Add |
| 3 | 4/15/2018 | Mossop, Julian | 1.8 | Summarize |
| 3 | 4/15/2018 | Mossop, Julian | 1.6 | Summarize |
| 3 | 4/15/2018 | Mossop, Julian | 1.3 | Add |
| 3 | 4/15/2018 | Mossop, Julian | 1.7 | Revise |
| 3 | 4/16/2018 | Gumbs, Sean | 0.7 | (Partial) Participate in update call |
| 3 | 4/16/2018 | Gumbs, Sean | 1.4 | Participate on call with Counsel |
| 3 | 4/16/2018 | Gumbs, Sean | 2.7 | Review updated draft of Retiree Committee |
| 3 | 4/16/2018 | Gumbs, Sean | 1.6 | Finalize |
| 3 | 4/16/2018 | Mossop, Julian | 2.2 | Create |
| 3 | 4/16/2018 | Mossop, Julian | 1.9 | Summarize |
| 3 | 4/16/2018 | Mossop, Julian | 2.1 | Summarize |
| 3 | 4/16/2018 | Mossop, Julian | 1.3 | Create |
| 3 | 4/16/2018 | Mossop, Julian | 1.1 | Incorporate changes to |
| 3 | 4/16/2018 | Mossop, Julian | 0.9 | Revise |
| 3 | 4/16/2018 | Mossop, Julian | 1.2 | Create |
| 3 | 4/16/2018 | Mossop, Julian | 1.4 | Finalize |
| 3 | 4/16/2018 | Simms, Steven | 2.3 | Review |
| 3 | 4/17/2018 | Grunwald Kadar, Andrea | 1.4 | Review and provide |
| 3 | 4/17/2018 | Mossop, Julian | 1.3 | Run |

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/18/2018 | Mossop, Julian | 2.0 | Participate |
| 3 | 4/18/2018 | Mossop, Julian | 2.2 | Participate |
| 3 | 4/19/2018 | Gumbs, Sean | 0.2 | Correspond with Counsel |
| 3 | 4/22/2018 | Gumbs, Sean | 0.2 | Correspond with Counsel |
| 3 | 4/23/2018 | Gumbs, Sean | 1.5 | Participate |
| 3 | 4/23/2018 | Gumbs, Sean | 0.5 | Participate in internal meeting with L. Park (FTI), N. Sombuntham (FTI) and J. Mossop (FTI) |
| 3 | 4/23/2018 | Gumbs, Sean | 0.7 | Participate on call with |
| 3 | 4/23/2018 | Gumbs, Sean | 0.9 | Follow up meeting with Counsel re |
| 3 | 4/23/2018 | Mossop, Julian | 0.6 | Participate in |
| 3 | 4/23/2018 | Mossop, Julian | 2.6 | Create |
| 3 | 4/23/2018 | Mossop, Julian | 1.2 | Calculate |
| 3 | 4/23/2018 | Mossop, Julian | 1.8 | Create a |
| 3 | 4/23/2018 | Park, Ji Yon | 1.0 | Participate in |
| 3 | 4/23/2018 | Park, Ji Yon | 1.5 | Participate |
| 3 | 4/23/2018 | Park, Ji Yon | 0.6 | Participate |
| 3 | 4/23/2018 | Park, Ji Yon | 0.7 | Participate on call |
| 3 | 4/23/2018 | Park, Ji Yon | 0.5 | (Partial) Participate on call |
| 3 | 4/23/2018 | Park, Ji Yon | 0.7 | Review |
| 3 | 4/23/2018 | Sombuntham, Natalie | 0.5 | Participate in internal meeting with S. Gumbs (FTI), L. Park (FTI), and J. Mossop (FTI) re: |
| 3 | 4/23/2018 | Sombuntham, Natalie | 0.8 | Participate on call with |
| 3 | 4/23/2018 | Sombuntham, Natalie | 0.3 | Study |
| 3 | 4/24/2018 | Grunwald Kadar, Andrea | 0.5 | Participate in |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/24/2018 | Gumbs, Sean | 0.7 | Participate █████████████████████████████████ |
| 3 | 4/24/2018 | Gumbs, Sean | 1.5 | Participate in ████████████████████████████ |
| 3 | 4/24/2018 | Gumbs, Sean | 0.5 | Participate on call ████████████████████████████ |
| 3 | 4/24/2018 | Gumbs, Sean | 0.3 | Participate on call ████████████████████ |
| 3 | 4/24/2018 | Gumbs, Sean | 0.5 | Participate ███████████████████ |
| 3 | 4/24/2018 | Gumbs, Sean | 1.8 | Draft components of ███████████████████████ |
| 3 | 4/24/2018 | Gumbs, Sean | 2.6 | Finalize ██████████████ |
| 3 | 4/24/2018 | Mossop, Julian | 0.5 | Participate ████████████████ |
| 3 | 4/24/2018 | Mossop, Julian | 0.5 | (Partial) Participate on call with Counsel █████ |
| 3 | 4/24/2018 | Mossop, Julian | 1.7 | Add █████████████████████████████████ |
| 3 | 4/24/2018 | Mossop, Julian | 2.1 | Create █████████████████████████████ |
| 3 | 4/24/2018 | Mossop, Julian | 2.2 | Create ████████████████████████████████ |
| 3 | 4/24/2018 | Mossop, Julian | 1.9 | Add ████████████████████████████████ |
| 3 | 4/24/2018 | Mossop, Julian | 1.7 | Revise ████████████████████ |
| 3 | 4/24/2018 | Mossop, Julian | 1.4 | Process ████████████████ |
| 3 | 4/24/2018 | Park, Ji Yon | 0.7 | Participate █████████████████████████ |
| 3 | 4/24/2018 | Park, Ji Yon | 0.4 | Participate in ███████████████████████████████ |
| 3 | 4/24/2018 | Park, Ji Yon | 0.5 | Participate on ████████████████████████████████ |
| 3 | 4/24/2018 | Park, Ji Yon | 1.5 | Participate in ██████████████████████████ |
| 3 | 4/24/2018 | Park, Ji Yon | 0.5 | Participate in █████████████████████ |
| 3 | 4/24/2018 | Park, Ji Yon | 0.7 | Participate ████████████████████████████ |
| 3 | 4/24/2018 | Park, Ji Yon | 0.6 | Provide ████████████████████████ |
| 3 | 4/24/2018 | Park, Ji Yon | 0.9 | Review and ██████████████████████████████ |
| 3 | 4/24/2018 | Park, Ji Yon | 0.6 | Finalize ████████████████ |
| 3 | 4/24/2018 | Sombuntham, Natalie | 1.2 | Read in ███████████████████████████ |

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/24/2018 | Sombuntham, Natalie | 2.6 | Prepare |
| 3 | 4/24/2018 | Sombuntham, Natalie | 1.4 | Perform |
| 3 | 4/24/2018 | Sombuntham, Natalie | 1.7 | Incorporate updates |
| 3 | 4/24/2018 | Sombuntham, Natalie | 1.9 | Finalize |
| 3 | 4/25/2018 | Gumbs, Sean | 0.3 | Participate on call with R. Gordon (Jenner) regarding |
| 3 | 4/25/2018 | Gumbs, Sean | 0.5 | Participate in discussion re: |
| 3 | 4/25/2018 | Gumbs, Sean | 0.6 | Participate on call |
| 3 | 4/25/2018 | Mossop, Julian | 0.9 | Analyze |
| 3 | 4/25/2018 | Mossop, Julian | 0.9 | Analyze |
| 3 | 4/25/2018 | Park, Ji Yon | 0.6 | Participate |
| 3 | 4/25/2018 | Sombuntham, Natalie | 0.6 | Participate |
| 3 | 4/25/2018 | Sombuntham, Natalie | 0.2 | Prepare for |
| 3 | 4/26/2018 | Gumbs, Sean | 0.5 | Participate in discussion re |
| 3 | 4/26/2018 | Gumbs, Sean | 1.1 | Review |
| 3 | 4/26/2018 | Gumbs, Sean | 0.4 | Correspond with Counsel |
| 3 | 4/26/2018 | Park, Ji Yon | 0.2 | Provide |
| 3 | 4/26/2018 | Simms, Steven | 1.1 | Review |
| 3 | 4/26/2018 | Sombuntham, Natalie | 0.4 | Calculate |
| 3 | 4/27/2018 | Park, Ji Yon | 0.4 | Participate on call |
| 3 | 4/27/2018 | Park, Ji Yon | 0.3 | Review |
| 3 | 4/30/2018 | Gumbs, Sean | 0.4 | Participate |
| 3 | 4/30/2018 | Gumbs, Sean | 0.4 | Participate |
| 3 | 4/30/2018 | Gumbs, Sean | 0.5 | Participate on |
| 3 | 4/30/2018 | Gumbs, Sean | 1.7 | Review |
| 3 | 4/30/2018 | Gumbs, Sean | 0.3 | Review |
| 3 | 4/30/2018 | Park, Ji Yon | 0.4 | Participate |
| 3 | 4/30/2018 | Park, Ji Yon | 0.3 | Review |
| **3 Total** | | | **307.3** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/3/2018 | Park, Ji Yon | 0.6 | Review |
| 4 | 4/3/2018 | Sombuntham, Natalie | 3.6 | Create a |
| 4 | 4/4/2018 | Gumbs, Sean | 0.9 | Assess |
| 4 | 4/5/2018 | Mossop, Julian | 0.8 | Analyze FOMB violation letters issued to the Commonwealth, PREPA and PRASA regarding Fiscal Plans. |
| 4 | 4/6/2018 | Gumbs, Sean | 1.9 | Commence assessment of 4/5 Fiscal Plan. |
| 4 | 4/6/2018 | Sombuntham, Natalie | 2.8 | Read the 4/5 Commonwealth Fiscal Plan presentation to identify major changes since 3/23 version. |
| 4 | 4/6/2018 | Sombuntham, Natalie | 0.2 | Circulate 4/5 Fiscal Plans for the Commonwealth, PREPA, PRASA, HTA and UPR to the team. |
| 4 | 4/9/2018 | Mossop, Julian | 1.2 | Read 4/5 Commonwealth Fiscal Plan to understand key changes from March version of Fiscal Plan. |
| 4 | 4/10/2018 | Sombuntham, Natalie | 1.7 | Update commentary on |
| 4 | 4/10/2018 | Sombuntham, Natalie | 2.3 | Study the newly uploaded 4/5 Fiscal Plan model to identify changes since the last version. |
| 4 | 4/10/2018 | Sombuntham, Natalie | 2.1 | Update exhibits to |
| 4 | 4/10/2018 | Sombuntham, Natalie | 0.3 | Summarize recent data room updates related to the 4/5 Fiscal Plan and debt sustainability analysis to circulate to the team. |
| 4 | 4/11/2018 | Gumbs, Sean | 1.6 | Study the 4/5 Fiscal Plan and debt sustainability models uploaded to data room. |
| 4 | 4/11/2018 | Mossop, Julian | 0.5 | Update the work plan to incorporate next steps regarding analysis of the 4/5 Fiscal Plan and other current issues. |
| 4 | 4/11/2018 | Sombuntham, Natalie | 1.0 | Incorporate |
| 4 | 4/12/2018 | Gumbs, Sean | 0.9 | Read UPR Fiscal Plan for impact to Commonwealth cash flows. |
| 4 | 4/13/2018 | Gumbs, Sean | 1.6 | Read April HTA Fiscal Plan for impact to Commonwealth cash flows. |
| 4 | 4/13/2018 | Gumbs, Sean | 0.4 | Correspond with the team to discuss next steps regarding analysis of the 4/5 Fiscal Plan and other current issues. |
| 4 | 4/14/2018 | Mossop, Julian | 0.8 | Analyze key changes in revenues from 1/24 Fiscal Plan to 4/5 Fiscal Plan for Committee Presentation. |
| 4 | 4/14/2018 | Mossop, Julian | 0.8 | Adjust summary of disaster relief aid in Fiscal Plan to show key changes from 1/24 Fiscal Plan to 4/5 plan. |
| 4 | 4/14/2018 | Mossop, Julian | 0.9 | Analyze key revenue line items in 4/5 Fiscal Plan. |
| 4 | 4/15/2018 | Mossop, Julian | 1.3 | Summarize cash flows after measures in various issuances of the Fiscal Plan. |
| 4 | 4/16/2018 | Mossop, Julian | 1.6 | Create |
| 4 | 4/17/2018 | Simms, Steven | 1.6 | Read the latest Fiscal Plan for the Commonwealth. |
| 4 | 4/18/2018 | Mossop, Julian | 1.7 | Read new 4/18 Commonwealth Fiscal Plan in order to understand key changes from previous versions. |
| 4 | 4/19/2018 | Gumbs, Sean | 2.2 | Commence detailed assessment of FOMB certified Fiscal Plan issued on 4/18. |
| 4 | 4/19/2018 | Gumbs, Sean | 0.7 | Correspond with Counsel regarding initial impressions of FOMB Fiscal Plan vs. the Commonwealth Fiscal Plan. |

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/19/2018 | Mossop, Julian | 2.1 | Watch 4/19 public meeting regarding Fiscal Plan certification to update team on any developments. |
| 4 | 4/19/2018 | Mossop, Julian | 1.1 | Analyze key changes from 4/5 Fiscal Plan to 4/18 Oversight Board Plan. |
| 4 | 4/19/2018 | Mossop, Julian | 0.9 | Analyze significant changes in projected cash flow from 4/5 Fiscal Plan to 4/18 Fiscal Plan. |
| 4 | 4/20/2018 | Gumbs, Sean | 0.4 | Review FOMB members' comments regarding Fiscal Plan certification, including concerns regarding measures proposed and risks of implementation. |
| 4 | 4/20/2018 | Gumbs, Sean | 0.3 | Assess ███████████████████████████████████████ ████ |
| 4 | 4/20/2018 | Mossop, Julian | 1.6 | Create Revenue Variance analysis from 4/5 Plan to 4/18 Plan. |
| 4 | 4/23/2018 | Park, Ji Yon | 0.6 | Begin to read the Fiscal Plan recently certified by the board. |
| 4 | 4/23/2018 | Park, Ji Yon | 0.4 | Review the debt sustainability analysis in the certified Fiscal Plan. |
| 4 | 4/23/2018 | Park, Ji Yon | 0.3 | Participate in meeting with team to discuss next steps on certified Fiscal Plan review and analyses. |
| 4 | 4/23/2018 | Sombuntham, Natalie | 1.6 | Read the detailed projections and debt sustainability analysis sections of the FOMB's Fiscal Plan to replicate the long-term projections exhibit per the FOMB's methodology. |
| 4 | 4/23/2018 | Sombuntham, Natalie | 3.2 | Project ████████████████████████████████ ████████████████████████████ |
| 4 | 4/24/2018 | Park, Ji Yon | 0.6 | Begin to read the Fiscal Plan recently certified by the board. |
| 4 | 4/25/2018 | Park, Ji Yon | 0.9 | Continue to read the certified Fiscal Plan for commonwealth. |
| 4 | 4/25/2018 | Sombuntham, Natalie | 0.8 | Update the team's view of debt capacity analysis of the FOMB's Fiscal Plan by refining assumptions and methodology. |
| 4 | 4/25/2018 | Sombuntham, Natalie | 1.6 | Read AAFAF's 4/5 Fiscal Plan in detail in order to compare with the FOMB's Fiscal Plan. |
| 4 | 4/26/2018 | Gumbs, Sean | 1.1 | Assess debt sustainability analysis in FOMB plan to follow-up with FOMB Advisors with questions. |
| 4 | 4/26/2018 | Gumbs, Sean | 0.4 | Review FOMB letter to Commonwealth for compliance with certified Fiscal Plan. |
| 4 | 4/26/2018 | Mossop, Julian | 1.9 | Calculate variance between each line item in 4/5 Fiscal Plan and 4/18 Fiscal Plan to understand key changes between plans. |
| 4 | 4/26/2018 | Mossop, Julian | 2.2 | Assess key changes in descriptions of baseline revenues and expenses between 4/5 Fiscal Plan and 4/18 Fiscal Plans. |
| 4 | 4/26/2018 | Park, Ji Yon | 1.2 | Continue to review the certified Fiscal Plan for commonwealth. |
| 4 | 4/26/2018 | Sombuntham, Natalie | 0.4 | Research and circulate to the team AAFAF's supplemental materials defending the 4/5 Fiscal Plan. |
| 4 | 4/26/2018 | Sombuntham, Natalie | 1.8 | Bridge the AAFAF's 4/5 Fiscal Plan model to the 4/5/Debt Sustainability Analysis model to determine build-up of own-source revenue. |
| 4 | 4/26/2018 | Sombuntham, Natalie | 0.4 | Incorporate updates to the debt sustainability analysis per FOMB's Fiscal Plan. |
| 4 | 4/26/2018 | Sombuntham, Natalie | 1.4 | Read in detail the macroeconomic assumptions and methodology in the FOMB's Certified Commonwealth Fiscal Plan. |

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/26/2018 | Sombuntham, Natalie | 2.4 | Read in detail the structural reforms information and implications in the FOMB's Certified Commonwealth Fiscal Plan. |
| 4 | 4/27/2018 | Gumbs, Sean | 0.4 | Participate in meeting with team to discuss status of Fiscal Plan comparison analysis and other case issues. |
| 4 | 4/27/2018 | Gumbs, Sean | 0.9 | Review the supplemental disclosure from AAFAF regarding the 4/5 Fiscal Plan. |
| 4 | 4/27/2018 | Park, Ji Yon | 0.4 | Participate in meeting with team to discuss status of Fiscal Plan comparison analysis and other case issues. |
| 4 | 4/27/2018 | Park, Ji Yon | 1.9 | Assess the certified Fiscal Plan macroeconomic section. |
| 4 | 4/27/2018 | Simms, Steven | 0.4 | Review the summary of the certified Fiscal Plan. |
| 4 | 4/27/2018 | Sombuntham, Natalie | 0.5 | Participate in a meeting with team re: FOMB's Fiscal Plan analysis work plan and transition update. |
| 4 | 4/27/2018 | Sombuntham, Natalie | 3.2 | Read in detail the FOMB's Certified Commonwealth Fiscal Plan. |
| 4 | 4/27/2018 | Sombuntham, Natalie | 3.5 | Continue to read in detail the FOMB's Certified Commonwealth Fiscal Plan. |
| 4 | 4/30/2018 | Gumbs, Sean | 0.6 | Participate in discussion of Fiscal Plan review with team and next steps. |
| 4 | 4/30/2018 | Park, Ji Yon | 0.6 | Participate in discussion of Fiscal Plan review with team and next steps. |
| 4 | 4/30/2018 | Park, Ji Yon | 0.2 | Begin to review slides comparing Fiscal Plan versions. |
| 4 | 4/30/2018 | Park, Ji Yon | 0.3 | Review recently published article re: certified Fiscal Plan. |
| 4 | 4/30/2018 | Simms, Steven | 0.4 | Review Fiscal Plan criticisms articles. |
| **4 Total** | | | **78.9** | |
| 5 | 4/14/2018 | Mossop, Julian | 0.6 | Analyze key changes in expenses from 1/24 Fiscal Plan to 4/15 Fiscal Plan for Committee Presentation. |
| 5 | 4/14/2018 | Mossop, Julian | 0.9 | Analyze key expense line items in 4/5 Fiscal Plan. |
| **5 Total** | | | **1.5** | |
| 6 | 4/14/2018 | Mossop, Julian | 0.6 | Analyze key changes in measures from 1/24 to 4/14 Committee Presentation. |
| 6 | 4/14/2018 | Mossop, Julian | 0.4 | Analyze key measures line items in 4/5 Fiscal Plan. |
| 6 | 4/17/2018 | Mossop, Julian | 1.7 | Read detail in 4/5 Fiscal Plan regarding revenue in expense measures. |
| 6 | 4/22/2018 | Gumbs, Sean | 0.3 | Follow-up correspondence regarding current and proposed tax tables in Puerto Rico. |
| 6 | 4/26/2018 | Sombuntham, Natalie | 1.2 | Research methodology and comparative results of the Ease of Doing Business and Tourism indices mentioned in the FOMB's Certified Commonwealth Fiscal Plan. |
| 6 | 4/27/2018 | Gumbs, Sean | 1.3 | Evaluate FOMB proposed labor reform legislation. |
| 6 | 4/27/2018 | Mossop, Julian | 1.4 | Compare key terms and descriptions of tax measures in 5/5 and 4/18 Fiscal Plans. |
| 6 | 4/27/2018 | Mossop, Julian | 1.8 | Summarize key differences between labor reform sections in 4/5 and 4/18 Fiscal Plans. |
| 6 | 4/27/2018 | Mossop, Julian | 1.9 | Summarize key variances in structural reforms between 4/5 and 4/18 Fiscal Plans. |
| 6 | 4/27/2018 | Park, Ji Yon | 2.2 | Read in detail the certified Fiscal Plan structural measures section. |
| 6 | 4/30/2018 | Sombuntham, Natalie | 1.2 | Read the FOMB's Fiscal Plan in detail re: tax reform and compliance revenue measures and implementation plans. |
| **6 Total** | | | **14.0** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/10/2018 | Gibson, Wayne | 0.8 | Participate on call with S. Wohl (Segal) to discuss next steps in review of revised Fiscal Plan with M. Fish (FTI) re: healthcare reform. |
| 7 | 4/11/2018 | Fish, Mark | 2.7 | Read the 4/05 Fiscal Plan and revised data request re: healthcare reform. |
| 7 | 4/27/2018 | Mossop, Julian | 1.9 | Summarize key differences in descriptions of various expense measures between 4/5 and 4/18 Fiscal Plans. |
| 7 | 4/29/2018 | Park, Ji Yon | 2.1 | Read the certified Fiscal Plan fiscal measures section. |
| 7 | 4/30/2018 | Park, Ji Yon | 2.9 | Read the certified Fiscal Plan on fiscal measures, tax/healthcare/pension reforms. |
| 7 | 4/30/2018 | Sombuntham, Natalie | 2.3 | Read the FOMB's Fiscal Plan in detail re: fiscal consolidation measures and implementation plans. |
| **7 Total** | | | **12.7** | |
| 10 | 4/5/2018 | Park, Ji Yon | 0.2 | Review professional fee billings to date. |
| 10 | 4/6/2018 | Sombuntham, Natalie | 0.2 | Draft May 2018 budget in compliance with the Fee Examiner's request. |
| 10 | 4/9/2018 | Sombuntham, Natalie | 0.2 | Prepare May 2018 budget by task codes in compliance with the Fee Examiner's guidelines. |
| 10 | 4/10/2018 | Park, Ji Yon | 0.4 | Finalize FTI budget and staffing plan for May 2018 in compliance with Fee Examiner request. |
| **10 Total** | | | **1.0** | |
| 11 | 4/9/2018 | Gumbs, Sean | 2.4 | Review summary judgement papers for both Commonwealth and COFINA proponents in advance of 4/10 hearing. |
| 11 | 4/9/2018 | Sombuntham, Natalie | 0.6 | Research summary judgment motions in the Commonwealth - COFINA dispute to send to S. Gumbs (FTI) in preparation for the upcoming hearing. |
| 11 | 4/10/2018 | Gumbs, Sean | 3.8 | Attend Commonwealth - COFINA summary judgement hearing. |
| 11 | 4/10/2018 | Gumbs, Sean | 0.3 | Provide hearing update to the team. |
| 11 | 4/10/2018 | Sombuntham, Natalie | 0.2 | Correspond with team re: hearing update. |
| 11 | 4/19/2018 | Gumbs, Sean | 0.6 | Review pleadings filed in COFINA litigation regarding questions before the PR Supreme Court. |
| **11 Total** | | | **7.9** | |
| 14 | 4/5/2018 | Park, Ji Yon | 0.4 | Review the ██████████████████████████ |
| 14 | 4/5/2018 | Sombuntham, Natalie | 2.4 | Perform a ███████████████████████████ |
| 14 | 4/5/2018 | Sombuntham, Natalie | 0.7 | Incorporate ██████████████████████ |
| 14 | 4/5/2018 | Sombuntham, Natalie | 0.4 | Prepare ██████████████████████ |
| 14 | 4/6/2018 | Sombuntham, Natalie | 0.4 | Finalize ████████████████████ |
| 14 | 4/9/2018 | Park, Ji Yon | 0.2 | Participate █████████████████ |
| 14 | 4/9/2018 | Sombuntham, Natalie | 0.2 | Participate █████████████████████ |
| 14 | 4/14/2018 | Mossop, Julian | 0.7 | Create ████████████████ |
| **14 Total** | | | **5.4** | |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/3/2018 | Chu, Josephine | 0.6 | Research █████████████████████████████████ |
| 17 | 4/6/2018 | Elliott, Charles | 3.6 | Perform research of ████████████████████████ |
| 17 | 4/6/2018 | Emerton, Charlie | 2.4 | Research ████████████████████████████████████ |
| 17 | 4/9/2018 | Gumbs, Sean | 0.6 | Review PayGo analysis, provide comments to N. Sombuntham (FTI). |
| 17 | 4/9/2018 | Sombuntham, Natalie | 0.4 | Calculate ███████████████████████████████ |
| 17 | 4/12/2018 | Grunwald Kadar, Andrea | 0.9 | Review summary of changes to pension system. |
| 17 | 4/12/2018 | Gumbs, Sean | 0.6 | Assess ██████████████████████████████████ |
| 17 | 4/12/2018 | Gumbs, Sean | 0.4 | Assess ███████████████████████████████████ |
| 17 | 4/16/2018 | Gumbs, Sean | 0.3 | Participate in discussion re: ████████████████ |
| 17 | 4/18/2018 | Chu, Josephine | 1.1 | Research ███████████████████████████████████ |
| 17 | 4/19/2018 | Maassen, Thomas | 1.4 | Perform research into the ██████████████████ |
| 17 | 4/19/2018 | Mossop, Julian | 1.4 | Analyze treatment of pensions under 4/18 Commonwealth Plan and key changes from previous versions. |
| 17 | 4/20/2018 | Gumbs, Sean | 0.6 | Review initial analysis of post-tax impact of proposed pension cuts to provide comments. |
| 17 | 4/20/2018 | Gumbs, Sean | 1.4 | Review initial comparison of 4/18 vs. 4/5 measures and cash flows to provide comments to J. Mossop (FTI). |
| 17 | 4/20/2018 | Mossop, Julian | 1.8 | Create a █████████████████████████████████ |
| 17 | 4/20/2018 | Mossop, Julian | 1.3 | Analyze ████████████████████████████████████ |
| 17 | 4/20/2018 | Mossop, Julian | 1.3 | Adjust ██████████████████████████████████ |
| 17 | 4/23/2018 | Grunwald Kadar, Andrea | 0.5 | Participate ███████████████████ |
| 17 | 4/23/2018 | Gumbs, Sean | 0.9 | (Partial) Participate on call with Segal, Jenner ██████████ |
| 17 | 4/23/2018 | Gumbs, Sean | 0.3 | Participate on call ██████████████████████████ |
| 17 | 4/23/2018 | Mossop, Julian | 1.1 | Adjust ███████████████████████████████ |
| 17 | 4/23/2018 | Mossop, Julian | 1.4 | Create ██████████████████████████████████ |
| 17 | 4/23/2018 | Park, Ji Yon | 0.4 | Review ████████████████████████ |
| 17 | 4/23/2018 | Park, Ji Yon | 0.3 | Analyze ████████████████████ |
| 17 | 4/24/2018 | Sombuntham, Natalie | 1.8 | Read ████████████████████████████████ |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/25/2018 | Emerton, Charlie | 1.9 | Read of certified FOMB Fiscal Plan from 18 April, focusing on pension reform section. |
| 17 | 4/25/2018 | Sombuntham, Natalie | 0.7 | Update notes on ███████████████████ |
| 17 | 4/26/2018 | Chu, Josephine | 1.3 | Research ████████████████████████ |
| 17 | 4/26/2018 | Elliott, Charles | 3.9 | Conduct further research into ██████████████ |
| 17 | 4/26/2018 | Emerton, Charlie | 2.6 | Summarize findings related to the updated analysis to model the effect of the pension cut on cash flows. |
| 17 | 4/26/2018 | Emerton, Charlie | 1.8 | Update summary on ████████████████ |
| 17 | 4/27/2018 | Mossop, Julian | 1.6 | ████████████████████████ |
| **17 Total** | | | **40.6** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/3/2018 | Gumbs, Sean | 1.4 | Participate on Professionals call ███████████ committee meeting, case issues and other. |
| 18 | 4/3/2018 | Park, Ji Yon | 1.4 | Participate on Professionals call re: ████████ committee meeting, case issues and other. |
| 18 | 4/3/2018 | Sombuntham, Natalie | 1.2 | (Partial) Participate on Professionals call ████████ and strategy. |
| 18 | 4/9/2018 | Grunwald Kadar, Andrea | 1.3 | Participate on Professionals call re: ███████████ ██████, and other case updates. |
| 18 | 4/9/2018 | Gumbs, Sean | 1.4 | Participate on Professionals ████████ case issues, upcoming committee call and next steps. |
| 18 | 4/9/2018 | Mossop, Julian | 1.1 | (Partial) Participate on Professionals call ██████ and upcoming Committee meeting. |
| 18 | 4/9/2018 | Park, Ji Yon | 1.4 | Participate on Professionals call ██████ case issues, upcoming committee call and next steps. |
| 18 | 4/9/2018 | Sombuntham, Natalie | 1.0 | (Partial) Participate on Professionals call to plan logistics re ████████ |
| 18 | 4/16/2018 | Gumbs, Sean | 0.3 | Review and provide comments on agenda for April 18 Retiree Committee meeting. |
| 18 | 4/25/2018 | Grunwald Kadar, Andrea | 1.8 | (Partial) Participate on call with Retiree Committee re: ████████ |
| 18 | 4/25/2018 | Gumbs, Sean | 2.8 | Participate on call with Retiree Committee ████████ ██. |
| 18 | 4/25/2018 | Mossop, Julian | 2.8 | Participate on Committee call to discuss ████████ |
| 18 | 4/25/2018 | Park, Ji Yon | 2.7 | Participate on call with Retiree Committee re: ████████ |
| 18 | 4/25/2018 | Sombuntham, Natalie | 2.8 | Participate on a Retiree Committee call ████████ |
| 18 | 4/30/2018 | Gumbs, Sean | 1.1 | Participate in Professionals call re: ████████ Fiscal Plan meetings and communications. |
| 18 | 4/30/2018 | Heeren, Ana | 1.0 | Participate in Professionals call re: communications and other case updates. |
| 18 | 4/30/2018 | Park, Ji Yon | 1.0 | Participate in Professionals call ████████ Fiscal Plan meetings and communications. |
| 18 | 4/30/2018 | Sombuntham, Natalie | 1.0 | Participate on call with all Retiree Committee Professionals re: ████████ communications strategy, and other case updates. |
| **18 Total** | | | **27.5** | |

## THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
## DETAIL OF TIME ENTRIES
## FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/16/2018 | Hellmund-Mora, Marili | 1.7 | Research and reconcile expenses in the Second Interim Fee Application per the Fee Examiner's guidelines. |
| 24 | 4/17/2018 | Mossop, Julian | 0.9 | Reconcile receipts in the Second Interim Fee Application per Fee Examiner's guidelines. |
| 24 | 4/18/2018 | Hellmund-Mora, Marili | 0.8 | Perform further research regarding interim expenses for the Fee Examiner. |
| 24 | 4/23/2018 | Hellmund-Mora, Marili | 1.9 | Prepare the March Fee Statement in compliance with local rules and Fee Examiner's guidelines. |
| 24 | 4/24/2018 | Hellmund-Mora, Marili | 2.5 | Incorporate updates to the March Fee Statement. |
| 24 | 4/25/2018 | Hellmund-Mora, Marili | 1.8 | Revise the March Fee Statement exhibits. |
| 24 | 4/26/2018 | Hellmund-Mora, Marili | 2.4 | Update the March Fee Statement to comply with local rules and Fee Examiner's guidelines. |
| **24 Total** | | | **12.0** | |
| 25 | 4/17/2018 | Gumbs, Sean | 4.0 | Non-working Travel Time -- NY to San Juan to attend Retiree Committee meeting. |
| 25 | 4/18/2018 | Gumbs, Sean | 4.0 | Non-working Travel Time -- San Juan to NY, return from Retiree Committee. |
| **25 Total** | | | **8.0** | |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/2/2018 | Heeren, Ana | 0.2 | Research COR website and frequently asked questions in preparation for subcommittee call. |
| 27 | 4/3/2018 | Garcia Pelaez, Andres | 1.1 | Participate on call with communications subcommittee members and Merchand to discuss April's communications strategy. |
| 27 | 4/3/2018 | Heeren, Ana | 1.1 | Participate in communications sub committee meeting to discuss frequently asked questions, website and communications needs. |
| 27 | 4/4/2018 | Garcia Pelaez, Andres | 0.5 | Assess social media enhancements for the committee's digital communications platforms. |
| 27 | 4/4/2018 | Heeren, Ana | 0.5 | Prepare summary re: social media strategy and best practices. |
| 27 | 4/9/2018 | Heeren, Ana | 1.1 | Participate on call with Jenner and Bennazar re: social media strategy. |
| 27 | 4/10/2018 | LaMagna, Matthew | 1.5 | Prepare summary of key social media recommendations. |
| 27 | 4/19/2018 | Gumbs, Sean | 0.5 | Participate in meeting with A. Heeren (FTI) to de-brief ███████ |
| 27 | 4/19/2018 | Gumbs, Sean | 0.4 | Prepare de-brief ███████████ |
| 27 | 4/19/2018 | Heeren, Ana | 0.5 | Participate in meeting with S. Gumbs (FTI) to ████████████ |
| 27 | 4/23/2018 | Teixeira, Anabel | 1.1 | Adapt recommendations for COR's Facebook page into a memorandum. |
| 27 | 4/24/2018 | Gumbs, Sean | 1.1 | Review and provide comments to multiple drafts of response to FOMB representative's characterization of mainland Chapter 9 pension cuts and applicability to Puerto Rico. |
| 27 | 4/24/2018 | Heeren, Ana | 0.1 | Prepare responses to Jenner ████████████ |
| 27 | 4/25/2018 | Gumbs, Sean | 0.3 | Provide final comments regarding Retiree Committee release to correct FOMB representative comments. |
| 27 | 4/25/2018 | Heeren, Ana | 0.8 | Participate on call with Jenner to discuss US media engagement and next steps, in particular the ████████████ |
| 27 | 4/25/2018 | Park, Ji Yon | 0.5 | Participate on call with communications group re: strategy and next steps relating to media. |
| 27 | 4/25/2018 | Teixeira, Anabel | 2.3 | Build media outreach list of contacts for communications strategy. |
| 27 | 4/26/2018 | Teixeira, Anabel | 2.6 | Compile new list for media outreach strategy. |
| 27 | 4/27/2018 | Heeren, Ana | 0.5 | Participate on call ████████████ |
| 27 | 4/27/2018 | Park, Ji Yon | 0.5 | Participate on communications call re: ████████████ |
| 27 | 4/27/2018 | Teixeira, Anabel | 1.7 | Conduct media sweep and analysis to understand current media environment. |
| 27 | 4/30/2018 | Teixeira, Anabel | 2.8 | Research media environment and COR's key messages. |
| 27 | 4/30/2018 | Teixeira, Anabel | 3.8 | Draft general messages and media analysis document to improve media strategy. |
| **27 Total** | | | **25.5** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/3/2018 | Chu, Josephine | 0.6 | Read ████████████████████████████████████ |
| 28 | 4/3/2018 | Chu, Josephine | 0.7 | Read February 12, 2018 draft submission of "New Fiscal Plan for Puerto Rico" in preparation of analysis. |
| 28 | 4/3/2018 | Chu, Josephine | 0.6 | Review ████████████████████████████ |
| 28 | 4/3/2018 | Chu, Josephine | 0.7 | Continue ██████████████████████ |
| 28 | 4/3/2018 | Chu, Josephine | 0.4 | Incorporate updates to the ████████████████ |
| 28 | 4/3/2018 | Chu, Josephine | 0.6 | Research ████████████████████████████ |
| 28 | 4/3/2018 | Chu, Josephine | 0.4 | Summarize findings of research █████████████████████ |
| 28 | 4/3/2018 | Chu, Josephine | 0.3 | Evaluate █████████████████████████████ |
| 28 | 4/3/2018 | Chu, Josephine | 0.3 | Assess arguments █████████████ |
| 28 | 4/3/2018 | Chu, Josephine | 0.4 | Research supporting ███████████ |
| 28 | 4/3/2018 | Chu, Josephine | 0.3 | Revise and complete summary email on █████████ |
| 28 | 4/3/2018 | Elliott, Charles | 3.6 | Perform ██████████████████ |
| 28 | 4/3/2018 | Elliott, Charles | 3.3 | Update ███████████████████████ |
| 28 | 4/3/2018 | Emerton, Charlie | 0.8 | Compare the updated draft Fiscal Plan to determine changes to February draft. |
| 28 | 4/3/2018 | Emerton, Charlie | 0.6 | Perform research into ██████████████ |
| 28 | 4/3/2018 | Maassen, Thomas | 2.9 | Read █████████████████████ |
| 28 | 4/3/2018 | Maassen, Thomas | 2.6 | Prepare ███████████████████ |
| 28 | 4/4/2018 | Chu, Josephine | 1.3 | Research methodology █████████ |
| 28 | 4/4/2018 | Chu, Josephine | 0.6 | Evaluate ████████████████ |
| 28 | 4/4/2018 | Chu, Josephine | 0.2 | Review sample ██████████████ |
| 28 | 4/4/2018 | Chu, Josephine | 0.1 | Research █████████████ |
| 28 | 4/4/2018 | Chu, Josephine | 0.2 | Assess the revised Fiscal Plan's ███████████ |
| 28 | 4/4/2018 | Chu, Josephine | 0.6 | Write ██████████████████ |
| 28 | 4/4/2018 | Chu, Josephine | 0.3 | Write ██████████████████ |
| 28 | 4/4/2018 | Elliott, Charles | 1.9 | Incorporate comments to ████████ |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/4/2018 | Elliott, Charles | 1.7 | Review |
| 28 | 4/4/2018 | Elliott, Charles | 3.3 | Prepare response |
| 28 | 4/4/2018 | Emerton, Charlie | 2.4 | Incorporate comments and updates to the Fiscal Plan analysis. |
| 28 | 4/4/2018 | Emerton, Charlie | 2.3 | Analyze findings related to updates to the Fiscal Plan. |
| 28 | 4/4/2018 | Leese, Nicholas | 0.9 | Research into |
| 28 | 4/4/2018 | Maassen, Thomas | 2.9 | Perform research into |
| 28 | 4/4/2018 | Maassen, Thomas | 2.4 | Perform research |
| 28 | 4/4/2018 | Maassen, Thomas | 0.9 | Assess |
| 28 | 4/4/2018 | Maassen, Thomas | 3.3 | Perform |
| 28 | 4/5/2018 | Elliott, Charles | 3.9 | Analyze |
| 28 | 4/5/2018 | Emerton, Charlie | 2.9 | Refine |
| 28 | 4/5/2018 | Emerton, Charlie | 2.9 | Research |
| 28 | 4/5/2018 | Grunwald Kadar, Andrea | 2.3 | |
| 28 | 4/5/2018 | Grunwald Kadar, Andrea | 2.9 | Review the |
| 28 | 4/5/2018 | Grunwald Kadar, Andrea | 1.2 | Evaluate |
| 28 | 4/5/2018 | Leese, Nicholas | 1.7 | Continue to research |
| 28 | 4/5/2018 | Maassen, Thomas | 3.1 | Evaluate |
| 28 | 4/5/2018 | Miles, Edan | 0.7 | Prepare responses to queries re: Fiscal Plan. |
| 28 | 4/5/2018 | Sombuntham, Natalie | 0.8 | Research |
| 28 | 4/6/2018 | Elliott, Charles | 0.4 | Perform |
| 28 | 4/6/2018 | Emerton, Charlie | 1.4 | Research |
| 28 | 4/6/2018 | Emerton, Charlie | 1.4 | Prepare |
| 28 | 4/6/2018 | Grunwald Kadar, Andrea | 1.5 | Participate in meeting with |
| 28 | 4/6/2018 | Maassen, Thomas | 2.1 | Research |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/6/2018 | Maassen, Thomas | 2.1 | Continue █████████████████████ |
| 28 | 4/6/2018 | Maassen, Thomas | 1.4 | Assess ██████████████ |
| 28 | 4/9/2018 | Chu, Josephine | 0.9 | Study the ██████████ |
| 28 | 4/9/2018 | Elliott, Charles | 0.7 | Perform ███████████ |
| 28 | 4/9/2018 | Elliott, Charles | 1.1 | Participate in team meeting and discussion of key points. |
| 28 | 4/9/2018 | Emerton, Charlie | 3.2 | Perform analysis █████████ |
| 28 | 4/9/2018 | Emerton, Charlie | 1.1 | Participate in team meeting to discuss ███████ |
| 28 | 4/9/2018 | Grunwald Kadar, Andrea | 0.6 | Prepare for call with Advisors re: ██████ |
| 28 | 4/9/2018 | Maassen, Thomas | 0.6 | Research into data ██████████ |
| 28 | 4/9/2018 | Maassen, Thomas | 1.3 | Research ██████████ |
| 28 | 4/10/2018 | Elliott, Charles | 1.9 | Perform analysis of ██████ |
| 28 | 4/10/2018 | Emerton, Charlie | 0.7 | Update comments on ████████ |
| 28 | 4/10/2018 | Grunwald Kadar, Andrea | 1.2 | Perform ██████████ |
| 28 | 4/10/2018 | Grunwald Kadar, Andrea | 1.9 | Provide ██████████ |
| 28 | 4/11/2018 | Chu, Josephine | 0.4 | Write ████████ |
| 28 | 4/11/2018 | Elliott, Charles | 2.3 | Prepare ██████████ |
| 28 | 4/11/2018 | Grunwald Kadar, Andrea | 2.1 | Review the ██████████ |
| 28 | 4/11/2018 | Grunwald Kadar, Andrea | 1.3 | Review the team's research ████████ |
| 28 | 4/11/2018 | Grunwald Kadar, Andrea | 2.2 | Prepare ██████████ |
| 28 | 4/11/2018 | Maassen, Thomas | 2.2 | Research into ██████████ |

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/11/2018 | Maassen, Thomas | 2.1 | Continue to ███ |
| 28 | 4/11/2018 | Maassen, Thomas | 2.8 | Evaluate ███ |
| 28 | 4/12/2018 | Elliott, Charles | 1.8 | Read ███ |
| 28 | 4/12/2018 | Grunwald Kadar, Andrea | 0.9 | Read ███ |
| 28 | 4/12/2018 | Grunwald Kadar, Andrea | 0.4 | Review the team's ███ |
| 28 | 4/12/2018 | Maassen, Thomas | 1.4 | Research ███ |
| 28 | 4/12/2018 | Maassen, Thomas | 0.7 | Research ███ |
| 28 | 4/12/2018 | Maassen, Thomas | 1.0 | Participate in team meeting re: research findings and next steps. |
| 28 | 4/13/2018 | Chu, Josephine | 1.3 | Analyze ███ |
| 28 | 4/13/2018 | Chu, Josephine | 0.9 | Apply the ███ |
| 28 | 4/13/2018 | Emerton, Charlie | 2.4 | Research changes in implied debt capacity between the two Fiscal Plan versions. |
| 28 | 4/13/2018 | Grunwald Kadar, Andrea | 0.9 | Read ███ |
| 28 | 4/13/2018 | Grunwald Kadar, Andrea | 0.6 | Review ███ |
| 28 | 4/13/2018 | Leese, Nicholas | 2.1 | Analyze ███ |
| 28 | 4/13/2018 | Maassen, Thomas | 1.6 | Research ███ |
| 28 | 4/16/2018 | Chu, Josephine | 0.6 | Replicate ███ |
| 28 | 4/16/2018 | Chu, Josephine | 0.6 | Prepare ███ |
| 28 | 4/16/2018 | Chu, Josephine | 0.6 | Research ███ |
| 28 | 4/16/2018 | Emerton, Charlie | 2.7 | Research into the ███ |
| 28 | 4/16/2018 | Emerton, Charlie | 0.4 | Correspond with T. Maassen (FTI) to touch base on current status of analyses and outstanding items. |
| 28 | 4/16/2018 | Emerton, Charlie | 1.9 | Update ███ |
| 28 | 4/16/2018 | Grunwald Kadar, Andrea | 1.1 | Provide comments re: ███ |
| 28 | 4/16/2018 | Grunwald Kadar, Andrea | 2.1 | Review ███ |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/17/2018 | Chu, Josephine | 0.6 | Research and analyze |
| 28 | 4/17/2018 | Chu, Josephine | 0.3 | Refine analysis |
| 28 | 4/17/2018 | Chu, Josephine | 0.2 | Research |
| 28 | 4/17/2018 | Chu, Josephine | 0.6 | Research |
| 28 | 4/17/2018 | Chu, Josephine | 0.9 | Research |
| 28 | 4/17/2018 | Chu, Josephine | 0.6 | Research |
| 28 | 4/17/2018 | Chu, Josephine | 0.6 | Summarize |
| 28 | 4/17/2018 | Emerton, Charlie | 1.3 | Incorporate |
| 28 | 4/17/2018 | Grunwald Kadar, Andrea | 1.9 | Read |
| 28 | 4/17/2018 | Maassen, Thomas | 2.9 | Rerun |
| 28 | 4/18/2018 | Chu, Josephine | 0.9 | Perform further research |
| 28 | 4/18/2018 | Chu, Josephine | 0.3 | Summarize |
| 28 | 4/18/2018 | Emerton, Charlie | 1.8 | Refine |
| 28 | 4/18/2018 | Emerton, Charlie | 3.7 | Perform |
| 28 | 4/18/2018 | Maassen, Thomas | 2.7 | Analyze |
| 28 | 4/18/2018 | Maassen, Thomas | 1.2 | Prepare |
| 28 | 4/18/2018 | Maassen, Thomas | 2.8 | Summarize |
| 28 | 4/19/2018 | Chu, Josephine | 0.3 | Prepare |
| 28 | 4/19/2018 | Emerton, Charlie | 3.3 | Read in |
| 28 | 4/19/2018 | Emerton, Charlie | 2.6 | Assess |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/19/2018 | Maassen, Thomas | 3.1 | Perform █████████████████████████████ |
| 28 | 4/20/2018 | Chu, Josephine | 1.2 | Research ████████████████████████████ |
| 28 | 4/20/2018 | Emerton, Charlie | 1.2 | Review ██████████████████████████████ |
| 28 | 4/20/2018 | Maassen, Thomas | 1.9 | Analyze █████████████████████████████ |
| 28 | 4/23/2018 | Chu, Josephine | 0.8 | Read the ███████████████████████████ |
| 28 | 4/23/2018 | Chu, Josephine | 0.6 | Perform research ███████████████████ |
| 28 | 4/23/2018 | Chu, Josephine | 0.6 | Draft ███████████████████████████████ |
| 28 | 4/23/2018 | Chu, Josephine | 1.1 | Prepare █████████████████████████████ |
| 28 | 4/23/2018 | Chu, Josephine | 0.5 | Participate in meeting with the team to discuss ███████ |
| 28 | 4/23/2018 | Elliott, Charles | 2.3 | Prepare █████████████████████████████ |
| 28 | 4/23/2018 | Elliott, Charles | 1.4 | Prepare comparison analysis ███████████ |
| 28 | 4/23/2018 | Emerton, Charlie | 2.1 | Update ██████████████████████████████ |
| 28 | 4/23/2018 | Emerton, Charlie | 1.8 | Update ██████████████████████████████ |
| 28 | 4/23/2018 | Emerton, Charlie | 2.1 | Incorporate ████████████████████████ |
| 28 | 4/23/2018 | Emerton, Charlie | 0.5 | Participate in meeting with the team to discuss ███████ |
| 28 | 4/23/2018 | Grunwald Kadar, Andrea | 2.7 | ████████████████████████████████████ |
| 28 | 4/23/2018 | Grunwald Kadar, Andrea | 2.3 | ████████████████████████████████████ |
| 28 | 4/23/2018 | Grunwald Kadar, Andrea | 0.3 | ████████████████████████████████████ |
| 28 | 4/23/2018 | Grunwald Kadar, Andrea | 0.6 | ████████████████████████████████████ |
| 28 | 4/23/2018 | Grunwald Kadar, Andrea | 0.6 | ████████████████████████████████████ |
| 28 | 4/23/2018 | Grunwald Kadar, Andrea | 0.5 | ████████████████████████████████████ |

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/23/2018 | Gumbs, Sean | 2.2 | Review |
| 28 | 4/23/2018 | Maassen, Thomas | 3.2 | Research |
| 28 | 4/23/2018 | Maassen, Thomas | 3.3 | Perform |
| 28 | 4/23/2018 | Mossop, Julian | 0.9 | Study the |
| 28 | 4/24/2018 | Chu, Josephine | 0.6 | Research |
| 28 | 4/24/2018 | Chu, Josephine | 0.3 | Prepare analysis |
| 28 | 4/24/2018 | Chu, Josephine | 0.3 | Revise |
| 28 | 4/24/2018 | Chu, Josephine | 0.8 | Participate in meeting with the team to discuss |
| 28 | 4/24/2018 | Elliott, Charles | 1.4 | Prepare |
| 28 | 4/24/2018 | Elliott, Charles | 0.8 | Participate in the team meeting re |
| 28 | 4/24/2018 | Emerton, Charlie | 1.9 | Update |
| 28 | 4/24/2018 | Emerton, Charlie | 1.8 | Incorporate |
| 28 | 4/24/2018 | Emerton, Charlie | 1.4 | Update |
| 28 | 4/24/2018 | Emerton, Charlie | 2.3 | Perform |
| 28 | 4/24/2018 | Grunwald Kadar, Andrea | 2.3 | |
| 28 | 4/24/2018 | Grunwald Kadar, Andrea | 1.6 | |
| 28 | 4/24/2018 | Grunwald Kadar, Andrea | 1.2 | |
| 28 | 4/24/2018 | Grunwald Kadar, Andrea | 0.8 | |
| 28 | 4/24/2018 | Maassen, Thomas | 3.1 | Read the |
| 28 | 4/24/2018 | Maassen, Thomas | 3.2 | Calculate |
| 28 | 4/24/2018 | Maassen, Thomas | 3.2 | Calculate |
| 28 | 4/25/2018 | Chu, Josephine | 0.7 | Update |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/25/2018 | Chu, Josephine | 0.7 | Revise the |
| 28 | 4/25/2018 | Chu, Josephine | 0.8 | Draft |
| 28 | 4/25/2018 | Chu, Josephine | 0.9 | Update |
| 28 | 4/25/2018 | Chu, Josephine | 0.3 | Participate in the team meeting re: |
| 28 | 4/25/2018 | Emerton, Charlie | 1.9 | Compile |
| 28 | 4/25/2018 | Emerton, Charlie | 2.6 | Incorporate |
| 28 | 4/25/2018 | Grunwald Kadar, Andrea | 1.2 | |
| 28 | 4/25/2018 | Grunwald Kadar, Andrea | 3.1 | |
| 28 | 4/25/2018 | Grunwald Kadar, Andrea | 1.3 | |
| 28 | 4/25/2018 | Gumbs, Sean | 1.5 | Participate on call with the team |
| 28 | 4/25/2018 | Maassen, Thomas | 2.9 | Summarize |
| 28 | 4/25/2018 | Maassen, Thomas | 2.8 | Find the |
| 28 | 4/25/2018 | Maassen, Thomas | 3.1 | Analyze |
| 28 | 4/25/2018 | Mossop, Julian | 1.5 | Participate on call with the team to discuss |
| 28 | 4/25/2018 | Park, Ji Yon | 1.3 | Participate on call |
| 28 | 4/25/2018 | Sombuntham, Natalie | 1.3 | Participate on call with |
| 28 | 4/26/2018 | Grunwald Kadar, Andrea | 2.2 | |
| 28 | 4/26/2018 | Grunwald Kadar, Andrea | 2.3 | |
| 28 | 4/26/2018 | Grunwald Kadar, Andrea | 1.4 | |
| 28 | 4/26/2018 | Grunwald Kadar, Andrea | 1.8 | |
| 28 | 4/26/2018 | Maassen, Thomas | 2.9 | |
| 28 | 4/26/2018 | Maassen, Thomas | 2.6 | Continue to |
| 28 | 4/26/2018 | Maassen, Thomas | 3.2 | Perform |
| 28 | 4/26/2018 | Mossop, Julian | 1.9 | Compare |
| 28 | 4/27/2018 | Chu, Josephine | 1.4 | Research on the |
| 28 | 4/27/2018 | Emerton, Charlie | 2.4 | Prepare |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/27/2018 | Emerton, Charlie | 2.2 | Compile |
| 28 | 4/27/2018 | Emerton, Charlie | 0.9 | Review of |
| 28 | 4/27/2018 | Grunwald Kadar, Andrea | 2.3 | |
| 28 | 4/27/2018 | Grunwald Kadar, Andrea | 1.3 | |
| 28 | 4/27/2018 | Grunwald Kadar, Andrea | 2.1 | |
| 28 | 4/27/2018 | Maassen, Thomas | 3.3 | Analyze |
| 28 | 4/27/2018 | Maassen, Thomas | 3.7 | Continue |
| 28 | 4/27/2018 | Mossop, Julian | 1.1 | Create |
| 28 | 4/30/2018 | Chu, Josephine | 0.6 | Read |
| 28 | 4/30/2018 | Chu, Josephine | 1.4 | Replicate the |
| 28 | 4/30/2018 | Chu, Josephine | 1.6 | Analyze |
| 28 | 4/30/2018 | Emerton, Charlie | 2.1 | Incorporate updates |
| 28 | 4/30/2018 | Emerton, Charlie | 1.7 | Incorporate further updates |
| 28 | 4/30/2018 | Emerton, Charlie | 1.9 | Incorporate |
| 28 | 4/30/2018 | Grunwald Kadar, Andrea | 0.9 | |
| 28 | 4/30/2018 | Grunwald Kadar, Andrea | 2.8 | |
| 28 | 4/30/2018 | Grunwald Kadar, Andrea | 2.3 | |
| 28 | 4/30/2018 | Maassen, Thomas | 3.2 | Analyze |
| 28 | 4/30/2018 | Maassen, Thomas | 3.1 | Analyze |
| 28 | 4/30/2018 | Maassen, Thomas | 1.8 | Perform |

| 28 Total | | | 318.3 | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2018 TO APRIL 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 4/6/2018 | Gumbs, Sean | 0.9 | Commence assessment of latest PREPA Fiscal Plan. |
| 30 | 4/9/2018 | Gumbs, Sean | 1.1 | Continue reading PREPA Fiscal Plan. |
| 30 | 4/9/2018 | Gumbs, Sean | 0.6 | Review the team's summary of recent case developments, focusing on PREPA 13 week cash flow forecast. |
| 30 | 4/13/2018 | Gumbs, Sean | 0.3 | Correspond with Counsel regarding representation of PREPA retirees. |
| 30 | 4/20/2018 | Gumbs, Sean | 1.8 | Commence review of FOMB certified PREPA Fiscal Plan issued on 4/18. |
| 30 | 4/23/2018 | Lee, Calvin | 0.6 | Prepare summary of recent updates re: ███████████████████████ |
| 30 | 4/23/2018 | Lee, Calvin | 3.6 | Analyze differences between PREPA Fiscal Plan versions 4/5 vs. 4/18 with regards to impact on PREPA pension reform. |
| 30 | 4/23/2018 | Lee, Calvin | 0.6 | Prepare summary of differences between PREPA Fiscal Plans proposed by the FOMB and the Commonwealth. |
| 30 | 4/23/2018 | Lee, Calvin | 0.8 | Prepare summary of potential material differences between PREPA Fiscal Plans proposed by the FOMB and the Commonwealth. |
| 30 | 4/23/2018 | Lee, Calvin | 0.4 | Prepare summary of ████████████████████ |
| 30 | 4/23/2018 | Lee, Calvin | 0.9 | Prepare summary of Commonwealth executive order to install the PREPA governing board as receiver for the pension financial data. |
| 30 | 4/23/2018 | Lee, Calvin | 1.1 | Prepare summary of civil injunction in Spanish filed by PREPA Pension Trustees to stop executive order issued by Commonwealth regarding appoint of PREPA Governing Board as receiver for pension financial data. |
| 30 | 4/26/2018 | Gumbs, Sean | 0.9 | Participate on call with energy team to discuss pension-related revisions in PREPA Fiscal Plan 4/5 vs. 4/19 drafts. |
| 30 | 4/26/2018 | Lee, Calvin | 0.6 | Prepare summary presentation on pension-related revisions in PREPA Fiscal Plan 4/5 vs. 4/19 drafts for upcoming call on the topic. |
| 30 | 4/26/2018 | Lee, Calvin | 0.9 | Participate on call with team to discuss pension-related revisions in PREPA Fiscal Plan 4/5 vs. 4/19 drafts. |
| 30 | 4/26/2018 | Park, Ji Yon | 0.9 | Participate on call with energy team re: PREPA Fiscal Plan and next steps. |
| 30 | 4/26/2018 | Smith, Ellen | 1.1 | Prepare overview of the PREPA situation and pension-related issues for the Retiree Committee. |
| 30 | 4/26/2018 | Sombuntham, Natalie | 0.9 | Participate on call with the energy team re: PREPA case update and PREPA Certified Fiscal Plan. |
| 30 | 4/27/2018 | Smith, Ellen | 1.9 | Perform analysis of the recent Fiscal Plan. |
| 30 | 4/30/2018 | Lee, Calvin | 1.1 | Prepare summary of FOMB's response to the ███████████████ |

| | | | | |
|---|---|---|---|---|
| **30 Total** | | | **21.0** | |
| **Grand Total** | | | **913.9** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/2/2018 | Gumbs, Sean | 0.4 | Review recent Puerto Rico news developments, including public protests regarding pension cuts. |
| 1 | 5/2/2018 | Park, Ji Yon | 0.6 | Review news articles relating to island reaction to the proposed austerity measures. |
| 1 | 5/2/2018 | Park, Ji Yon | 0.4 | Review team's email re: latest developments in the Puerto Rico case. |
| 1 | 5/2/2018 | Park, Ji Yon | 0.4 | Review Guzman's debt sustainability perspective as recently published. |
| 1 | 5/3/2018 | Sombuntham, Natalie | 1.3 | Read recent developments as of 5/3 re: AAFAF TSA liquidity, component units' bank cash balances, plan of adjustment timeline, labor reform resistance, PREC dispute, HUD hurricane relief, Title III litigation filings, and corruption scandal. |
| 1 | 5/3/2018 | Sombuntham, Natalie | 1.7 | Summarize and circulate to the team the recent developments as of 5/3 re: AAFAF TSA liquidity, component units' bank cash balances, plan of adjustment timeline, labor reform resistance, PREC dispute, HUD hurricane relief, Title III litigation filings, and corruption scandal. |
| 1 | 5/4/2018 | Park, Ji Yon | 0.3 | Read recent news articles re: protests and island sentiment. |
| 1 | 5/8/2018 | Sombuntham, Natalie | 0.6 | Update historical debt prices of select GO, COFINA Jr, and COFINA Sr bonds to show YTD trends. |
| 1 | 5/11/2018 | Gumbs, Sean | 0.4 | Review recent Puerto Rico news developments. |
| 1 | 5/11/2018 | Sombuntham, Natalie | 1.6 | Read recent developments as of 5/11 re: AAFAF liquidity, FY19 budget status, PREPA audited FY15 financials, GDB RSA status, PRASA forbearance agreement, HUD hurricane relief, Title III filings and litigation, and Fiscal Plan critiques by creditors and insurers. |
| 1 | 5/11/2018 | Sombuntham, Natalie | 1.9 | Summarize and circulate to the team the recent developments as of 5/11 re: AAFAF liquidity, FY19 budget status, PREPA audited FY15 financials, GDB RSA status, PRASA forbearance agreement, HUD hurricane relief, Title III filings and litigation, and Fiscal Plan critiques by creditors and insurers. |
| 1 | 5/15/2018 | Sombuntham, Natalie | 1.1 | Read the recent developments as of 5/15 re: ██████████████████████████████████ PREPA 13-week cash flow forecast, FY19 budget status, and Title III filings and litigation. |
| 1 | 5/15/2018 | Sombuntham, Natalie | 1.3 | Summarize and circulate to the team the recent developments as of 5/15 re: █████████████████████ PREPA 13-week cash flow forecast, FY19 budget status, and Title III filings and litigation. |
| 1 | 5/17/2018 | Gumbs, Sean | 0.6 | Review recent Puerto Rico news developments. |
| 1 | 5/17/2018 | Sombuntham, Natalie | 1.8 | Read recent developments as of 5/17 re: AAFAF TSA report, FY19 budget developments, ████████████████ ██████████ PREPA electric grid public hearing, Title III filings, GDB RSA enactment into law, and Hurricane relief efforts. |

EXHIBIT D
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/17/2018 | Sombuntham, Natalie | 2.1 | Summarize recent developments as of 5/17 re: AAFAF TSA report, FY19 budget developments, ▮▮▮▮ PREPA electric grid public hearing, Title III filings, GDB RSA enactment into law, and Hurricane relief efforts. |
| 1 | 5/18/2018 | Gumbs, Sean | 0.7 | Review Puerto Rico Economic Empowerment Act advanced by Senator Hatch. |
| 1 | 5/18/2018 | Park, Ji Yon | 0.4 | Review PR news update summary from team. |
| 1 | 5/18/2018 | Sombuntham, Natalie | 0.4 | Update historical trading debt price charts to track market responses to the ▮▮▮▮ |
| 1 | 5/21/2018 | Park, Ji Yon | 0.4 | Review the latest news regarding agreement between the board and AAFAF re: labor reforms and revisions to the Fiscal Plan. |
| 1 | 5/21/2018 | Sombuntham, Natalie | 0.3 | Read press releases re: agreement between FOMB and Commonwealth Government re: labor reform and amended Certified Fiscal Plan. |
| 1 | 5/22/2018 | Gumbs, Sean | 0.5 | Review recent Puerto Rico news developments. |
| 1 | 5/22/2018 | Park, Ji Yon | 0.3 | Review latest news update as of 5/22 prepared by team. |
| 1 | 5/22/2018 | Sombuntham, Natalie | 1.3 | Read recent developments as of 5/22 re: ▮▮▮▮ professionals retention, bank account balances, Fiscal Plan amendment, labor reform update, ▮▮▮▮ PREPA 13-week cash flows, Title III and litigation filings, and US Senators' critique on Puerto Rico. |
| 1 | 5/22/2018 | Sombuntham, Natalie | 1.6 | Summarize the recent developments as of 5/22 re: ▮▮▮▮ bank account balances, Fiscal Plan amendment, labor reform update, ▮▮▮▮ PREPA 13-week cash flows, Title III and litigation filings, and US Senators' critique on Puerto Rico. |
| 1 | 5/25/2018 | Gumbs, Sean | 0.4 | Review recent case developments. |
| 1 | 5/25/2018 | Sombuntham, Natalie | 0.4 | Update historical debt prices chart to reflect prices as of 5/25 after ▮▮▮▮ |
| 1 | 5/25/2018 | Sombuntham, Natalie | 1.3 | Research recent developments as of 5/25 re: TSA liquidity, FY19 budget update, labor reform legislation status, ▮▮▮▮ HUD hurricane relief hearing period, Title III and litigation filings, GDB legislation, and amicus curiae filing. |
| 1 | 5/25/2018 | Sombuntham, Natalie | 1.6 | Summarize and circulate to the team the recent developments as of 5/25 re: TSA liquidity, FY19 budget update, labor reform legislation status, ▮▮▮▮ HUD hurricane relief hearing period, Title III and litigation filings, GDB legislation, and amicus curiae filing. |
| 1 | 5/29/2018 | Park, Ji Yon | 0.6 | Review team's email on latest operating results and news update as well as media clip in the US. |
| 1 | 5/29/2018 | Sombuntham, Natalie | 1.1 | Research recent developments as of 5/29 re: Law 80 repeal, PREPA retiree appointment issues, PREPA 13-week cash flows, Title III and litigation filings. |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/29/2018 | Sombuntham, Natalie | 1.3 | Prepare summary of the recent developments as of 5/29 re: Law 80 repeal, PREPA retiree appointment issues, PREPA 13-week cash flows, Title III and litigation filings. |
| 1 | 5/30/2018 | Sombuntham, Natalie | 0.4 | Update trading debt prices for select Puerto Rico bonds to circulate to the team. |
| 1 | 5/31/2018 | Sombuntham, Natalie | 1.6 | Research recent developments as of 5/31 re: TSA cash position, Component Units cash position, labor reform update, FY19 budget update, ███████ PREPA contracts, PREPA privatization, PREPA retiree appointments, Title III litigation and filing, and other bills passed. |
| 1 | 5/31/2018 | Sombuntham, Natalie | 1.9 | Summarize and circulate to the team the recent developments as of 5/31 re: TSA cash position, Component Units cash position, labor reform update, FY19 budget update, ███████ PREPA contracts, PREPA privatization, PREPA retiree appointments, Title III litigation and filing, and other bills passed. |
| **1 Total** | | | **33.0** | |
| 2 | 5/4/2018 | Gumbs, Sean | 0.3 | Review TSA monthly account cash balance reconciliation report. |
| 2 | 5/7/2018 | Gumbs, Sean | 0.3 | Review April 2018 component unit liquidity report provided by AAFAF. |
| 2 | 5/18/2018 | Sombuntham, Natalie | 0.6 | Create a table summarizing and tracking TSA cash flow report to circulate to the team in the future. |
| 2 | 5/23/2018 | Sombuntham, Natalie | 1.6 | Compare monthly collections cadence of total general fund revenues, TSA net cash flows, and SUT. |
| **2 Total** | | | **2.8** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/1/2018 | Gumbs, Sean | 0.4 | Correspond with Jenner regarding █████████ |
| 3 | 5/1/2018 | Gumbs, Sean | 0.2 | Correspond with ████████████ |
| 3 | 5/1/2018 | Gumbs, Sean | 0.3 | Review updated ███████████ |
| 3 | 5/1/2018 | Gumbs, Sean | 0.6 | Participate on call with ██████████ |
| 3 | 5/1/2018 | Gumbs, Sean | 0.6 | Review ████████████ |
| 3 | 5/1/2018 | Park, Ji Yon | 0.5 | Participate on call ████████ |
| 3 | 5/1/2018 | Park, Ji Yon | 0.4 | Review ████████████ |
| 3 | 5/1/2018 | Park, Ji Yon | 0.7 | Review ██████ |
| 3 | 5/1/2018 | Sombuntham, Natalie | 0.5 | Participate on call ██████████ |
| 3 | 5/2/2018 | Gumbs, Sean | 2.8 | Review ████████████ |
| 3 | 5/2/2018 | Simms, Steven | 0.6 | Follow up with the team to update ██████████ |
| 3 | 5/2/2018 | Sombuntham, Natalie | 0.4 | Incorporate updates to ██████████ |
| 3 | 5/2/2018 | Sombuntham, Natalie | 0.7 | Research ████████████ |
| 3 | 5/3/2018 | Gumbs, Sean | 1.3 | Review ████████████ |
| 3 | 5/3/2018 | Gumbs, Sean | 0.4 | Correspond with Counsel re: ████████ |
| 3 | 5/3/2018 | Gumbs, Sean | 1.1 | Participate on call with team to discuss ████████ |
| 3 | 5/3/2018 | Park, Ji Yon | 1.1 | Participate on call with team to discuss ████████ |
| 3 | 5/4/2018 | Gumbs, Sean | 1.3 | Participate on call with ████████████ |
| 3 | 5/4/2018 | Gumbs, Sean | 0.3 | Participate in ████████████ |
| 3 | 5/4/2018 | Park, Ji Yon | 1.3 | Participate on call ██████████ |
| 3 | 5/4/2018 | Park, Ji Yon | 0.3 | Participate in ████████████ |
| 3 | 5/4/2018 | Park, Ji Yon | 0.8 | Review ██████ |
| 3 | 5/4/2018 | Park, Ji Yon | 0.4 | Review draft letter re ████████████ |
| 3 | 5/4/2018 | Sombuntham, Natalie | 0.3 | Participate on ████████████ |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/4/2018 | Sombuntham, Natalie | 0.7 | Summarize and circulate to the Professionals team the |
| 3 | 5/4/2018 | Sombuntham, Natalie | 2.4 | Run |
| 3 | 5/6/2018 | Park, Ji Yon | 0.6 | Review proposed |
| 3 | 5/7/2018 | Gumbs, Sean | 0.7 | Review and provide comments |
| 3 | 5/7/2018 | Gumbs, Sean | 0.3 | Review detailed |
| 3 | 5/7/2018 | Park, Ji Yon | 0.4 | Prepare |
| 3 | 5/7/2018 | Park, Ji Yon | 0.3 | Review |
| 3 | 5/7/2018 | Park, Ji Yon | 1.9 | Review |
| 3 | 5/7/2018 | Park, Ji Yon | 1.1 | Continue to |
| 3 | 5/7/2018 | Park, Ji Yon | 0.6 | Analyze |
| 3 | 5/7/2018 | Sombuntham, Natalie | 3.6 | Create a |
| 3 | 5/7/2018 | Sombuntham, Natalie | 2.6 | Incorporate updates and edits to |
| 3 | 5/8/2018 | Gumbs, Sean | 0.7 | Review |
| 3 | 5/8/2018 | Gumbs, Sean | 1.2 | Participate in |
| 3 | 5/8/2018 | Gumbs, Sean | 0.2 | Correspond with the team regarding |
| 3 | 5/8/2018 | Gumbs, Sean | 0.3 | Participate on call with |
| 3 | 5/8/2018 | Gumbs, Sean | 0.4 | Participate on call |
| 3 | 5/8/2018 | Gumbs, Sean | 0.6 | Review and provide comments |
| 3 | 5/8/2018 | Gumbs, Sean | 0.9 | Review |
| 3 | 5/8/2018 | Lee, Calvin | 0.2 | Correspond with the team |
| 3 | 5/8/2018 | Park, Ji Yon | 0.9 | Review updates |
| 3 | 5/8/2018 | Park, Ji Yon | 1.2 | Participate in a meeting |
| 3 | 5/8/2018 | Sombuntham, Natalie | 3.2 | |
| 3 | 5/9/2018 | Park, Ji Yon | 0.4 | Participate in discussion with team re: |
| 3 | 5/9/2018 | Sombuntham, Natalie | 2.2 | Run |

EXHIBIT B
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/9/2018 | Sombuntham, Natalie | 2.8 | Compared and contrast ███████████████ |
| 3 | 5/9/2018 | Sombuntham, Natalie | 0.4 | Participate on call with team re: ████████ |
| 3 | 5/11/2018 | Gumbs, Sean | 1.0 | Participate on call ██████████ |
| 3 | 5/11/2018 | Gumbs, Sean | 1.5 | Participate on call ████████████ |
| 3 | 5/11/2018 | Gumbs, Sean | 1.1 | Participate in meeting █████████ |
| 3 | 5/11/2018 | Park, Ji Yon | 1.0 | Participate on call with ████████ |
| 3 | 5/11/2018 | Park, Ji Yon | 1.5 | Participate in meeting with ████████ |
| 3 | 5/11/2018 | Park, Ji Yon | 1.1 | Participate on call with █████████ |
| 3 | 5/11/2018 | Park, Ji Yon | 0.6 | Participate in ██████████ |
| 3 | 5/11/2018 | Sombuntham, Natalie | 1.5 | Participate in a ████████ |
| 3 | 5/11/2018 | Sombuntham, Natalie | 1.1 | Participate in a meeting with ███████ |
| 3 | 5/11/2018 | Sombuntham, Natalie | 0.6 | Participate in a meeting ████████ |
| 3 | 5/11/2018 | Sombuntham, Natalie | 1.1 | Participate on call with ████████ |
| 3 | 5/12/2018 | Gumbs, Sean | 0.4 | Participate on call with █████████ |
| 3 | 5/13/2018 | Sombuntham, Natalie | 2.3 | Run analyses to ████████ |
| 3 | 5/14/2018 | Grunwald Kadar, Andrea | 2.2 | Review █████████ |
| 3 | 5/14/2018 | Grunwald Kadar, Andrea | 2.4 | Prepare for ████ |
| 3 | 5/14/2018 | Gumbs, Sean | 0.6 | Review various ████████ |
| 3 | 5/14/2018 | Gumbs, Sean | 0.7 | Correspond with Retiree Committee professionals ███████████ |
| 3 | 5/14/2018 | Gumbs, Sean | 0.9 | Review ███████ |
| 3 | 5/14/2018 | Gumbs, Sean | 1.0 | Participate on call with Counsel re: ████████ |
| 3 | 5/14/2018 | Heeren, Ana | 1.1 | Participate on call with all professionals re: ███████ |
| 3 | 5/14/2018 | Park, Ji Yon | 1.8 | Prepare ████████ |
| 3 | 5/14/2018 | Park, Ji Yon | 1.0 | Participate on call with Counsel re: ███████ |
| 3 | 5/14/2018 | Park, Ji Yon | 0.7 | Correspond with Counsel and team re: ████████ |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/14/2018 | Park, Ji Yon | 0.4 | Review█ |
| 3 | 5/14/2018 | Park, Ji Yon | 0.6 | Prepare█ |
| 3 | 5/14/2018 | Park, Ji Yon | 0.3 | Review the█ |
| 3 | 5/15/2018 | Grunwald Kadar, Andrea | 4.0 | Participate in█ |
| 3 | 5/15/2018 | Grunwald Kadar, Andrea | 3.0 | Participate in█ |
| 3 | 5/15/2018 | Grunwald Kadar, Andrea | 0.5 | Participate in█ |
| 3 | 5/15/2018 | Gumbs, Sean | 4.0 | Participate in█ |
| 3 | 5/15/2018 | Gumbs, Sean | 3.0 | Participate in the█ |
| 3 | 5/15/2018 | Park, Ji Yon | 4.0 | Participate in the█ |
| 3 | 5/15/2018 | Park, Ji Yon | 3.0 | Participate in the█ |
| 3 | 5/15/2018 | Park, Ji Yon | 0.6 | Participate in█ |
| 3 | 5/15/2018 | Simms, Steven | 0.7 | Review the team's updates re:█ |
| 3 | 5/16/2018 | Gumbs, Sean | 4.0 | Participate in█ |
| 3 | 5/16/2018 | Gumbs, Sean | 1.1 | Continue to█ |
| 3 | 5/16/2018 | Gumbs, Sean | 1.0 | Participate in█ |
| 3 | 5/16/2018 | Gumbs, Sean | 1.0 | Participate on█ |
| 3 | 5/16/2018 | Lee, Calvin | 4.0 | Participate in█ |
| 3 | 5/16/2018 | Lee, Calvin | 1.1 | Continue to█ |
| 3 | 5/16/2018 | Park, Ji Yon | 4.0 | Participate in█ |
| 3 | 5/16/2018 | Park, Ji Yon | 1.0 | Continue to█ |
| 3 | 5/16/2018 | Park, Ji Yon | 1.0 | Participate█ |
| 3 | 5/16/2018 | Park, Ji Yon | 1.0 | Participate█ |
| 3 | 5/16/2018 | Park, Ji Yon | 0.4 | Review█ |
| 3 | 5/17/2018 | Gumbs, Sean | 0.6 | Review and provide█ |
| 3 | 5/17/2018 | Park, Ji Yon | 1.7 | Update notes█ |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/17/2018 | Simms, Steven | 0.6 | Review the █████████ |
| 3 | 5/18/2018 | Gumbs, Sean | 0.4 | Review █████████ |
| 3 | 5/18/2018 | Gumbs, Sean | 0.5 | Participate on █████████ |
| 3 | 5/18/2018 | Park, Ji Yon | 0.4 | Review █████████ |
| 3 | 5/18/2018 | Park, Ji Yon | 0.3 | Review █████████ |
| 3 | 5/21/2018 | Gumbs, Sean | 0.4 | Review █████████ |
| 3 | 5/21/2018 | Gumbs, Sean | 0.6 | Participate on █████████ |
| 3 | 5/21/2018 | Park, Ji Yon | 0.6 | Participate on █████████ |
| 3 | 5/21/2018 | Park, Ji Yon | 0.7 | Review █████████ |
| 3 | 5/21/2018 | Park, Ji Yon | 0.2 | Review █████████ |
| 3 | 5/21/2018 | Simms, Steven | 0.6 | Correspond with team on █████████ |
| 3 | 5/21/2018 | Sombuntham, Natalie | 0.6 | Participate on █████████ |
| 3 | 5/21/2018 | Sombuntham, Natalie | 1.3 | Create a █████████ |
| 3 | 5/21/2018 | Sombuntham, Natalie | 1.2 | Run █████████ |
| 3 | 5/22/2018 | Gumbs, Sean | 1.7 | Participate █████████ |
| 3 | 5/22/2018 | Park, Ji Yon | 0.3 | Participate █████████ |
| 3 | 5/22/2018 | Park, Ji Yon | 1.7 | Participate █████████ |
| 3 | 5/22/2018 | Sombuntham, Natalie | 1.7 | Participate █████████ |
| 3 | 5/22/2018 | Sombuntham, Natalie | 0.8 | Study █████████ |
| 3 | 5/23/2018 | Gumbs, Sean | 1.0 | Participate on █████████ |
| 3 | 5/23/2018 | Gumbs, Sean | 1.4 | Participate █████████ |
| 3 | 5/23/2018 | Gumbs, Sean | 0.4 | Review █████████ |
| 3 | 5/23/2018 | Gumbs, Sean | 0.5 | Participate █████████ |
| 3 | 5/23/2018 | Park, Ji Yon | 0.5 | Participate █████████ |
| 3 | 5/23/2018 | Park, Ji Yon | 1.2 | (Partial) Participate █████████ |
| 3 | 5/23/2018 | Park, Ji Yon | 0.6 | Review █████████ |
| 3 | 5/23/2018 | Park, Ji Yon | 1.0 | Participate on █████████ |
| 3 | 5/23/2018 | Simms, Steven | 0.4 | Review █████████ |
| 3 | 5/23/2018 | Sombuntham, Natalie | 1.0 | Participate █████████ |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/23/2018 | Sombuntham, Natalie | 0.5 | Participate |
| 3 | 5/23/2018 | Sombuntham, Natalie | 1.4 | Participate |
| 3 | 5/23/2018 | Sombuntham, Natalie | 0.8 | Run |
| 3 | 5/24/2018 | Gumbs, Sean | 0.7 | Review |
| 3 | 5/24/2018 | Park, Ji Yon | 1.1 | Prepare |
| 3 | 5/24/2018 | Park, Ji Yon | 0.3 | Review |
| 3 | 5/24/2018 | Sombuntham, Natalie | 1.4 | Perform |
| 3 | 5/24/2018 | Sombuntham, Natalie | 0.6 | Incorporate |
| 3 | 5/24/2018 | Sombuntham, Natalie | 0.9 | Incorporate |
| 3 | 5/24/2018 | Sombuntham, Natalie | 0.3 | Correspond |
| 3 | 5/25/2018 | Gumbs, Sean | 1.3 | Review |
| 3 | 5/25/2018 | Gumbs, Sean | 0.6 | Participate |
| 3 | 5/25/2018 | Gumbs, Sean | 0.9 | Finalize |
| 3 | 5/25/2018 | Sombuntham, Natalie | 0.3 | Review |
| 3 | 5/25/2018 | Sombuntham, Natalie | 2.1 | Perform |
| 3 | 5/25/2018 | Sombuntham, Natalie | 0.3 | Correspond |
| 3 | 5/25/2018 | Sombuntham, Natalie | 1.2 | Incorporate |
| 3 | 5/26/2018 | Gumbs, Sean | 0.6 | Review |
| 3 | 5/26/2018 | Gumbs, Sean | 0.6 | Participate |
| 3 | 5/26/2018 | Gumbs, Sean | 0.5 | Participate |
| 3 | 5/27/2018 | Gumbs, Sean | 0.4 | Participate |
| 3 | 5/27/2018 | Gumbs, Sean | 0.6 | Correspond |
| 3 | 5/28/2018 | Gumbs, Sean | 0.9 | Correspond |
| 3 | 5/28/2018 | Gumbs, Sean | 0.5 | Correspond |
| 3 | 5/29/2018 | Gumbs, Sean | 0.6 | Correspond |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/29/2018 | Gumbs, Sean | 0.9 | Review |
| 3 | 5/29/2018 | Park, Ji Yon | 0.8 | Review |
| 3 | 5/29/2018 | Park, Ji Yon | 0.8 | Review |
| 3 | 5/29/2018 | Park, Ji Yon | 0.6 | Review |
| 3 | 5/29/2018 | Park, Ji Yon | 0.8 | Review |
| 3 | 5/29/2018 | Simms, Steven | 0.6 | Update |
| 3 | 5/29/2018 | Simms, Steven | 0.4 | Review |
| 3 | 5/29/2018 | Sombuntham, Natalie | 0.3 | Review |
| 3 | 5/29/2018 | Sombuntham, Natalie | 0.3 | Participate |
| 3 | 5/29/2018 | Sombuntham, Natalie | 3.3 | Calculate and perform |
| 3 | 5/29/2018 | Sombuntham, Natalie | 1.0 | Participate |
| 3 | 5/30/2018 | Gumbs, Sean | 0.5 | Participate |
| 3 | 5/30/2018 | Gumbs, Sean | 0.4 | Participate |
| 3 | 5/30/2018 | Gumbs, Sean | 1.2 | Correspond |
| 3 | 5/30/2018 | Gumbs, Sean | 0.8 | Review |
| 3 | 5/30/2018 | Gumbs, Sean | 0.5 | Participate |
| 3 | 5/30/2018 | Park, Ji Yon | 0.5 | Participate |
| 3 | 5/30/2018 | Park, Ji Yon | 0.5 | Participate |
| 3 | 5/30/2018 | Park, Ji Yon | 0.3 | Participate |
| 3 | 5/30/2018 | Park, Ji Yon | 0.3 | Prepare |
| 3 | 5/30/2018 | Park, Ji Yon | 0.8 | Review |
| 3 | 5/30/2018 | Park, Ji Yon | 0.4 | Review |
| 3 | 5/30/2018 | Sombuntham, Natalie | 1.6 | Incorporate |
| 3 | 5/30/2018 | Sombuntham, Natalie | 0.4 | Prepare |
| 3 | 5/31/2018 | Gumbs, Sean | 0.6 | Participate |
| 3 | 5/31/2018 | Gumbs, Sean | 1.1 | Review |
| 3 | 5/31/2018 | Gumbs, Sean | 0.3 | Participate |
| 3 | 5/31/2018 | Park, Ji Yon | 0.9 | Draft |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/31/2018 | Park, Ji Yon | 0.4 | Participate ████████████████████████ ████ |
| 3 | 5/31/2018 | Park, Ji Yon | 0.3 | Prepare ██████████████████ |
| 3 | 5/31/2018 | Park, Ji Yon | 0.3 | Participate ███████████████████ |
| 3 | 5/31/2018 | Park, Ji Yon | 0.6 | Participate ██████████████████████████. |
| 3 | 5/31/2018 | Park, Ji Yon | 0.6 | Review ████████████████████████ |
| 3 | 5/31/2018 | Simms, Steven | 0.4 | Correspond ██████████████████████ |
| 3 | 5/31/2018 | Sombuntham, Natalie | 0.6 | Participate ████████████████████████ |
| 3 | 5/31/2018 | Sombuntham, Natalie | 0.4 | Correspond ████████████████████ ████████ |
| **3 Total** | | | **187.8** | |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/1/2018 | Gumbs, Sean | 0.6 | Review |
| 4 | 5/1/2018 | Park, Ji Yon | 0.4 | Follow up |
| 4 | 5/1/2018 | Park, Ji Yon | 1.9 | Analyze |
| 4 | 5/1/2018 | Park, Ji Yon | 1.7 | Mark up |
| 4 | 5/1/2018 | Sombuntham, Natalie | 0.3 | Summarize |
| 4 | 5/2/2018 | Gumbs, Sean | 1.7 | Commence |
| 4 | 5/2/2018 | Park, Ji Yon | 2.9 | Perform |
| 4 | 5/2/2018 | Park, Ji Yon | 1.6 | Analyze |
| 4 | 5/3/2018 | Gumbs, Sean | 1.0 | Participate |
| 4 | 5/3/2018 | Park, Ji Yon | 1.0 | Participate |
| 4 | 5/3/2018 | Park, Ji Yon | 2.1 | Prepare |
| 4 | 5/3/2018 | Park, Ji Yon | 0.9 | Continue |
| 4 | 5/4/2018 | Park, Ji Yon | 0.4 | Develop |
| 4 | 5/7/2018 | Park, Ji Yon | 1.1 | Review and draft |
| 4 | 5/7/2018 | Sombuntham, Natalie | 1.7 | Run |
| 4 | 5/7/2018 | Sombuntham, Natalie | 2.4 | Prepare |
| 4 | 5/7/2018 | Sombuntham, Natalie | 2.2 | Reconcile |
| 4 | 5/8/2018 | Park, Ji Yon | 2.1 | Perform |
| 4 | 5/8/2018 | Park, Ji Yon | 1.1 | Review |
| 4 | 5/8/2018 | Sombuntham, Natalie | 2.4 | Create |
| 4 | 5/8/2018 | Sombuntham, Natalie | 1.8 | Create |
| 4 | 5/8/2018 | Sombuntham, Natalie | 1.7 | Incorporate |
| 4 | 5/9/2018 | Gumbs, Sean | 1.4 | Review and |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/9/2018 | Gumbs, Sean | 1.0 | Finalize ███████████████████████ |
| 4 | 5/9/2018 | Park, Ji Yon | 0.6 | Review ████████████████ |
| 4 | 5/9/2018 | Park, Ji Yon | 1.3 | Finalize ████████████████████████ |
| 4 | 5/9/2018 | Park, Ji Yon | 0.6 | Detailed review ████████████████████ |
| 4 | 5/9/2018 | Sombuntham, Natalie | 2.3 | Finalize ████████████████████ |
| 4 | 5/9/2018 | Sombuntham, Natalie | 1.9 | Incorporate ████████████████████ |
| 4 | 5/10/2018 | Sombuntham, Natalie | 0.4 | Incorporate ████████████████████ |
| 4 | 5/10/2018 | Sombuntham, Natalie | 0.4 | Review the ██████████████████████ |
| 4 | 5/12/2018 | Gumbs, Sean | 0.4 | Review ██████████████ |
| 4 | 5/17/2018 | Sombuntham, Natalie | 0.4 | Summarize ████████████████████████ |
| 4 | 5/21/2018 | Gumbs, Sean | 0.3 | Correspond with Jenner regarding impact of amended Fiscal Plan certified by FOMB. |
| 4 | 5/21/2018 | Park, Ji Yon | 0.4 | Prepare ██████████████ |
| 4 | 5/21/2018 | Sombuntham, Natalie | 0.4 | Incorporate ████████████████████████ |
| 4 | 5/22/2018 | Gumbs, Sean | 0.9 | Review and ████████████████████████ |
| 4 | 5/22/2018 | Park, Ji Yon | 0.3 | Finalize ████████████████ |
| 4 | 5/31/2018 | Sombuntham, Natalie | 0.8 | Draft ████████████ |
| 4 | 5/31/2018 | Sombuntham, Natalie | 0.3 | Research ██████████████████████ |
| 4 | 5/31/2018 | Sombuntham, Natalie | 0.9 | Perform ████████████████████████ |
| **4 Total** | | | **48.0** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/1/2018 | Fish, Mark | 3.1 | Perform |
| 7 | 5/1/2018 | Gumbs, Sean | 0.7 | Review |
| 7 | 5/1/2018 | Park, Ji Yon | 0.4 | Follow up |
| 7 | 5/2/2018 | Fish, Mark | 1.7 | Perform |
| 7 | 5/2/2018 | Park, Ji Yon | 0.4 | Review |
| 7 | 5/7/2018 | Sombuntham, Natalie | 1.3 | Run |
| 7 | 5/8/2018 | Park, Ji Yon | 2.9 | Draft |
| 7 | 5/10/2018 | Sombuntham, Natalie | 1.6 | Research |
| 7 | 5/11/2018 | Sombuntham, Natalie | 0.7 | Research |
| 7 | 5/12/2018 | Gumbs, Sean | 0.4 | Review |
| **7 Total** | | | **13.2** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/1/2018 | Gumbs, Sean | 0.4 | Follow-up on issues regarding Commonwealth withholding amounts from professionals fee payments. |
| 10 | 5/1/2018 | Gumbs, Sean | 0.2 | Review correspondence from OMM regarding withholding amounts deducted from payments to Title III professionals. |
| 10 | 5/7/2018 | Park, Ji Yon | 0.3 | Address tax withholding issues. |
| 10 | 5/8/2018 | Gumbs, Sean | 0.2 | Correspond with tax professionals and advisors regarding approach to request correction of PR withholdings from professional payments. |
| 10 | 5/8/2018 | Park, Ji Yon | 0.3 | Review outstanding items and work plan. |
| 10 | 5/8/2018 | Sombuntham, Natalie | 1.2 | Reconcile professional payments billings and collections to identify the magnitude of withholding taxes impact. |
| 10 | 5/14/2018 | Sombuntham, Natalie | 0.4 | Draft the June staffing plan and budget to comply with the Fee Examiner's request. |
| 10 | 5/16/2018 | Gumbs, Sean | 0.4 | Review draft motion to compel payment of professional fees without the erroneous tax withholding. |
| 10 | 5/17/2018 | Park, Ji Yon | 0.6 | Review fees spent on island relating to withholdings issues and provide to Counsel requested numbers for potential motion. |
| 10 | 5/17/2018 | Sombuntham, Natalie | 1.7 | Calculate and reconcile the correct PR bills assuming 29% and 7% PR withholding taxes on on-island work in order to file a motion requesting the correct fee compensation for the February and March invoices. |
| 10 | 5/18/2018 | Park, Ji Yon | 0.3 | Review and submit June staffing plan and budget to Fee Examiner. |
| 10 | 5/21/2018 | Park, Ji Yon | 0.4 | Review and draft work plan relating to upcoming committee presentation, settlement analysis, and Fiscal Plan. |
| 10 | 5/22/2018 | Park, Ji Yon | 0.4 | Address tax withholding issues. |
| 10 | 5/22/2018 | Sombuntham, Natalie | 0.7 | Finalize calculations of tax withholding on on-island work and actual taxes withheld in preparation for motion to compel payment. |
| 10 | 5/23/2018 | Gumbs, Sean | 0.2 | Correspond with Jenner to include Retiree Committee advisors on data production compelled under 2004 process. |
| **10 Total** | | | **7.7** | |
| 12 | 5/10/2018 | Garcia Pelaez, Andres | 3.6 | Translate 2018 budgets into from Spanish to English. |
| 12 | 5/10/2018 | Garcia Pelaez, Andres | 2.1 | Review translation of 2018 budgets. |
| 12 | 5/10/2018 | Teixeira, Anabel | 3.6 | Translate budgets for FY 2018-2019. |
| 12 | 5/10/2018 | Teixeira, Anabel | 3.4 | Continue to translate budgets for FY 2018-2019. |
| 12 | 5/10/2018 | Teixeira, Anabel | 1.2 | Continue to translate budgets for FY 2018-2019. |
| 12 | 5/17/2018 | Gumbs, Sean | 1.2 | Review the proposed FY2019 Commonwealth budget. |
| 12 | 5/18/2018 | Gumbs, Sean | 0.6 | Review FOMB violation letter for the Commonwealth's FY19 budget. |
| 12 | 5/23/2018 | Sombuntham, Natalie | 1.2 | Prepare FY19 general fund budget by agency and by revenue and expenditure for analysis. |
| 12 | 5/23/2018 | Sombuntham, Natalie | 0.3 | Compare paygo charges for FY19 in the FY19 budget and the Certified Fiscal Plan. |
| 12 | 5/24/2018 | Sombuntham, Natalie | 1.1 | Prepare FY19 consolidated budget for analysis. |
| 12 | 5/25/2018 | Sombuntham, Natalie | 0.4 | Continue to analyze the FY19 consolidated budget. |
| 12 | 5/30/2018 | Sombuntham, Natalie | 1.3 | Prepare and perform analysis on consolidated FY19 budgets to determine total Commonwealth paygo expenses budgeted. |
| **12 Total** | | | **20.0** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/1/2018 | Gumbs, Sean | 0.5 | Participate on call with Jenner re: |
| 17 | 5/2/2018 | Cherian, Ritika | 2.8 | Perform research to be incorporated into |
| 17 | 5/2/2018 | Cherian, Ritika | 1.2 | Incorporate updates to |
| 17 | 5/2/2018 | Emerton, Charlie | 3.4 | Prepare an |
| 17 | 5/2/2018 | Gumbs, Sean | 0.4 | Review and provide |
| 17 | 5/2/2018 | Park, Ji Yon | 0.8 | Draft |
| 17 | 5/2/2018 | Sombuntham, Natalie | 3.2 | Summarize |
| 17 | 5/2/2018 | Sombuntham, Natalie | 2.1 | Calculate the |
| 17 | 5/3/2018 | Chu, Josephine | 0.6 | Read |
| 17 | 5/3/2018 | Chu, Josephine | 1.3 | Analyze |
| 17 | 5/3/2018 | Chu, Josephine | 1.1 | Draft section |
| 17 | 5/3/2018 | Emerton, Charlie | 1.7 | Review |
| 17 | 5/3/2018 | Gumbs, Sean | 0.9 | Provide |
| 17 | 5/3/2018 | Park, Ji Yon | 0.9 | Review and provide |
| 17 | 5/3/2018 | Park, Ji Yon | 0.3 | Follow up on |
| 17 | 5/3/2018 | Sombuntham, Natalie | 0.7 | Finalize |
| 17 | 5/3/2018 | Sombuntham, Natalie | 2.1 | Incorporate edits to the |
| 17 | 5/7/2018 | Gumbs, Sean | 1.7 | Review and provide |
| 17 | 5/7/2018 | Park, Ji Yon | 2.1 | Prepare on |
| 17 | 5/8/2018 | Cherian, Ritika | 2.6 | Research outstanding issues |
| 17 | 5/8/2018 | Sombuntham, Natalie | 2.7 | Perform analysis into |
| 17 | 5/9/2018 | Cherian, Ritika | 2.3 | Research |
| 17 | 5/9/2018 | Cherian, Ritika | 2.2 | Research |
| 17 | 5/9/2018 | Cherian, Ritika | 1.3 | Compare |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/9/2018 | Gumbs, Sean | 1.1 | Participate in ██████████████ |
| 17 | 5/9/2018 | Park, Ji Yon | 0.4 | Review ██████████ |
| 17 | 5/10/2018 | Emerton, Charlie | 2.5 | Review ██████████ |
| 17 | 5/12/2018 | Gumbs, Sean | 1.3 | Review ██████████ |
| 17 | 5/12/2018 | Sombuntham, Natalie | 2.4 | Run analyses ██████████ |
| 17 | 5/14/2018 | Gumbs, Sean | 1.3 | Participate on ██████████ |
| 17 | 5/14/2018 | Park, Ji Yon | 0.8 | Update ██████████ |
| 17 | 5/14/2018 | Park, Ji Yon | 1.3 | Participate ██████████ |
| 17 | 5/15/2018 | Park, Ji Yon | 0.5 | Participate ██████████ |
| 17 | 5/23/2018 | Gumbs, Sean | 0.3 | Review and ██████████ |
| 17 | 5/24/2018 | Gumbs, Sean | 0.8 | Review ██████████ |
| 17 | 5/29/2018 | Gumbs, Sean | 0.4 | Review as-filed proofs of claim regarding pensions. |
| 17 | 5/30/2018 | Sombuntham, Natalie | 3.2 | Prepare ██████████ |
| 17 | 5/30/2018 | Sombuntham, Natalie | 0.8 | Revise the ██████████ |
| 17 | 5/31/2018 | Chu, Josephine | 0.2 | Provide ██████████ |
| 17 | 5/31/2018 | Park, Ji Yon | 1.1 | Update a ██████████ |
| 17 | 5/31/2018 | Sombuntham, Natalie | 0.4 | Read the e ██████████ |
| 17 | 5/31/2018 | Sombuntham, Natalie | 1.3 | Incorporate updates ██████████ |
| 17 | 5/31/2018 | Sombuntham, Natalie | 1.4 | Compare ██████████ |
| **17 Total** | | | **60.4** | |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/4/2018 | Park, Ji Yon | 0.3 | Participate on call with Counsel re: agenda topics for upcoming professionals strategy meeting and mark up draft agenda. |
| 18 | 5/7/2018 | Gumbs, Sean | 1.1 | Participate on Professionals call re: 4/19 Fiscal Plan, ███████ and case update. |
| 18 | 5/7/2018 | Park, Ji Yon | 0.9 | Participate on call with Counsel and other professionals re: upcoming strategy session, case update, and other related issues. |
| 18 | 5/7/2018 | Sombuntham, Natalie | 1.0 | Participate on Professionals call re: 4/19 Fiscal Plan, ███████ and case update. |
| 18 | 5/10/2018 | Grunwald Kadar, Andrea | 4.0 | Participate on morning session of the strategy call with all professionals re: Fiscal Plan. |
| 18 | 5/10/2018 | Gumbs, Sean | 3.9 | (Partial) Participate in the morning session of the strategy meeting with all professionals. |
| 18 | 5/10/2018 | Heeren, Ana | 3.4 | (Partial) Participate in morning session of the strategy meeting with all professionals. |
| 18 | 5/10/2018 | Lee, Calvin | 0.5 | (Partial) Participate on strategy call with all professionals re: the Senate Natural Resources Committee hearing on Puerto Rico Grid Restoration and Resiliency for the team. |
| 18 | 5/10/2018 | Park, Ji Yon | 4.0 | Participate in morning session of the strategy meeting with all professionals at Jenner's office to discuss case strategy, Fiscal Plan update, ███████ |
| 18 | 5/10/2018 | Park, Ji Yon | 1.5 | Participate in afternoon session of the strategy meeting with all professionals at Jenner's office to discuss case strategy, Fiscal Plan update, ███████ |
| 18 | 5/10/2018 | Smith, Ellen | 1.0 | (Partial) Participate on strategy call with all professionals re: recent PREPA hearing. |
| 18 | 5/10/2018 | Sombuntham, Natalie | 4.0 | Participate on morning session of the Professionals case strategy call and meeting re: Fiscal Plan analysis, ███████ |
| 18 | 5/10/2018 | Sombuntham, Natalie | 1.6 | Participate on afternoon session of the Professionals case strategy call and meeting re: Fiscal Plan analysis, ███████ |
| 18 | 5/21/2018 | Garcia Pelaez, Andres | 1.9 | Participate on call with team and other advisors regarding ███████ |
| 18 | 5/21/2018 | Grunwald Kadar, Andrea | 2.0 | Participate on call with all professionals re: Fiscal Plan and other case updates. |
| 18 | 5/21/2018 | Gumbs, Sean | 2.0 | Participate on professionals call to ███████ |
| 18 | 5/21/2018 | Heeren, Ana | 1.2 | (Partial) Participate on professionals call ███████ |

EXHIBIT D
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/21/2018 | Park, Ji Yon | 2.0 | Participate on professionals call ███████████████ |
| 18 | 5/21/2018 | Sombuntham, Natalie | 2.0 | Participate on Professionals call re: ████████████ |
| 18 | 5/23/2018 | Grunwald Kadar, Andrea | 1.1 | (Partial) Participate in update call with Retiree Committee. |
| 18 | 5/23/2018 | Gumbs, Sean | 1.3 | Participate in update call with Retiree Committee. |
| 18 | 5/23/2018 | Heeren, Ana | 1.3 | Participate in update call with Retiree Committee. |
| 18 | 5/23/2018 | Park, Ji Yon | 1.3 | Participate on committee call re: ███████████████ |
| 18 | 5/23/2018 | Sombuntham, Natalie | 0.3 | (Partial) Participate on Committee call re: PREPA retiree situation, strategic communications, ████████ |
| 18 | 5/29/2018 | Gumbs, Sean | 1.0 | Participate on Professionals call re: ██████████ upcoming committee call and other case issues. |
| 18 | 5/29/2018 | Park, Ji Yon | 1.0 | Participate on Professionals call re: ██████████ upcoming committee call and other case issues. |
| 18 | 5/29/2018 | Sombuntham, Natalie | 1.0 | Participate on Professionals call with Committee Professionals re: ████████████████ PREPA retiree appointment, and upcoming work plans. |
| **18 Total** | | | **46.6** | |
| 19 | 5/31/2018 | Gumbs, Sean | 1.0 | Participate in meeting ████████████████ |
| 19 | 5/31/2018 | Park, Ji Yon | 1.0 | Participate in ███████████████████ |
| **19 Total** | | | **2.0** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/1/2018 | Park, Ji Yon | 0.3 | Review status of March fee statement and follow up on expenses. |
| 24 | 5/1/2018 | Sombuntham, Natalie | 3.3 | Prepare March Fee Statement exhibits to be compliant with local rules and the Fee Examiner's guidelines. |
| 24 | 5/1/2018 | Sombuntham, Natalie | 2.1 | Continue to prepare March Fee Statement exhibits to be compliant with local rules and the Fee Examiner's guidelines. |
| 24 | 5/1/2018 | Sombuntham, Natalie | 0.6 | Prepare March Fee Statement cover letter. |
| 24 | 5/1/2018 | Sombuntham, Natalie | 0.4 | Prepare March Fee Statement Fee Examiner support file. |
| 24 | 5/2/2018 | Gumbs, Sean | 0.7 | Review and provide comments regarding the March fee statement to N. Sombuntham (FTI). |
| 24 | 5/2/2018 | Hellmund-Mora, Marili | 0.8 | Prepare the draft March fee statement. |
| 24 | 5/2/2018 | Park, Ji Yon | 0.9 | Review and provide comments on March fee statement. |
| 24 | 5/2/2018 | Sombuntham, Natalie | 1.6 | Incorporate updates to the March Fee Statement per comments from the team. |
| 24 | 5/3/2018 | Gumbs, Sean | 0.3 | Provide final comments to March fee statement. |
| 24 | 5/3/2018 | Park, Ji Yon | 0.6 | Finalize the March fee statement. |
| 24 | 5/3/2018 | Sombuntham, Natalie | 1.2 | Finalize March Fee Statement and Fee Examiner Support file to be served to the notice parties. |
| 24 | 5/3/2018 | Sombuntham, Natalie | 1.1 | Incorporate edits to the March Fee Statement and Fee Examiner Support file per the team's and Counsel's comments. |
| 24 | 5/9/2018 | Hellmund-Mora, Marili | 2.1 | Prepare the April fee statement. |
| 24 | 5/10/2018 | Hellmund-Mora, Marili | 2.9 | Incorporate revisions to the April fee statement. |
| 24 | 5/10/2018 | Hellmund-Mora, Marili | 2.7 | Prepare the April fee statement. |
| 24 | 5/11/2018 | Hellmund-Mora, Marili | 2.6 | Incorporate updates to the April fee statement. |
| 24 | 5/15/2018 | Hellmund-Mora, Marili | 1.9 | Prepare the April fee statement. |
| 24 | 5/16/2018 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to April fee statement exhibits. |
| 24 | 5/17/2018 | Gumbs, Sean | 0.6 | Review and assess detailed comments from Fee Examiner regarding FTI's Second Interim Fee Application. |
| 24 | 5/17/2018 | Park, Ji Yon | 0.6 | Review Fee Examiner's correspondence re: Second Interim Fee Application and next steps. |
| 24 | 5/17/2018 | Sombuntham, Natalie | 2.6 | Draft response letter to the Fee Examiner's letter re: FTI's Second Interim Fee Application. |
| 24 | 5/17/2018 | Sombuntham, Natalie | 1.2 | Read in detail and check the numbers in the Fee Examiner's letter re: FTI's Second Interim Fee Application in preparation of drafting a response. |
| 24 | 5/18/2018 | Gumbs, Sean | 0.3 | Provide initial guidance to team regarding response to Fee Examiner letter. |
| 24 | 5/18/2018 | Park, Ji Yon | 0.3 | Discuss with team comments to the Fee Examiner correspondence. |
| 24 | 5/18/2018 | Park, Ji Yon | 1.1 | Perform detailed review of our response to Fee Examiner letter and draft comments. |
| 24 | 5/18/2018 | Sombuntham, Natalie | 3.2 | Prepare April Fee Statement exhibits to comply with local rules and Fee Examiner's guidelines. |
| 24 | 5/18/2018 | Sombuntham, Natalie | 1.2 | Incorporate edits into the draft response to the Fee Examiner's letter re: FTI's Second Interim Fee Application. |
| 24 | 5/18/2018 | Sombuntham, Natalie | 2.6 | Continue to prepare April Fee Statement in compliance with local rules and Fee Examiner's guidelines. |
| 24 | 5/21/2018 | Park, Ji Yon | 0.8 | Review and update response letter to Fee Examiner re: Second Interim Fee Application. |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/21/2018 | Sombuntham, Natalie | 2.3 | Double-check April Fee Statement to ensure compliance with the Fee Examiner's latest response to the Second Interim Fee Application. |
| 24 | 5/21/2018 | Sombuntham, Natalie | 0.6 | Prepare April Fee Statement cover letter per Counsel's guidance, separating on-island and mainland work for PR tax withholding purposes. |
| 24 | 5/21/2018 | Sombuntham, Natalie | 0.6 | Prepare Fee Examiner Support file for April Fee Statement to comply with the Fee Examiner's request. |
| 24 | 5/21/2018 | Sombuntham, Natalie | 1.1 | Incorporate updates to the draft response to the Fee Examiner's letter re: FTI's Second Interim Fee Application. |
| 24 | 5/21/2018 | Sombuntham, Natalie | 0.3 | Correspond with Counsel re: Fee Examiner's response requests. |
| 24 | 5/22/2018 | Gumbs, Sean | 0.7 | Finalize response letter to Fee Examiner. |
| 24 | 5/22/2018 | Park, Ji Yon | 1.1 | Finalize response letter to Fee Examiner. |
| 24 | 5/22/2018 | Park, Ji Yon | 0.4 | Begin to review April monthly invoice. |
| 24 | 5/22/2018 | Sombuntham, Natalie | 1.9 | Incorporate edits into the response to the Fee Examiner's letter re: Second Interim Fee Application to finalize the response letter. |
| 24 | 5/23/2018 | Sombuntham, Natalie | 0.9 | Incorporate edits into the April Fee Statement. |
| 24 | 5/24/2018 | Sombuntham, Natalie | 0.8 | Incorporate final edits into the April Fee Statement. |
| 24 | 5/25/2018 | Sombuntham, Natalie | 0.4 | Finalize Fee Examiner's support file for the April Fee Statement. |
| 24 | 5/29/2018 | Gumbs, Sean | 0.4 | Finalize review and acceptance of Fee Examiner counter-proposal regarding FTI Second Interim Fee Application. |
| 24 | 5/29/2018 | Sombuntham, Natalie | 0.6 | Finalize April Fee Statement to prepare for redactions. |
| 24 | 5/30/2018 | Gumbs, Sean | 0.6 | Finalize comments regarding FTI April fee statement. |
| 24 | 5/30/2018 | Hellmund-Mora, Marili | 0.5 | Finalize the April fee statement. |
| 24 | 5/30/2018 | Sombuntham, Natalie | 0.4 | Incorporate updates to the April Fee Examiner's support file to reflect the final unredacted April Fee Statement. |
| 24 | 5/30/2018 | Sombuntham, Natalie | 0.6 | Redact confidential time entries from the April Fee Statement. |
| 24 | 5/31/2018 | Hellmund-Mora, Marili | 0.6 | Prepare the May fee statement. |
| 24 | 5/31/2018 | Park, Ji Yon | 0.3 | Finalize and submit April monthly bill to notice parties and supplemental materials to Fee Examiner. |
| 24 | 5/31/2018 | Sombuntham, Natalie | 0.6 | Incorporate final comments from L. Park (FTI) to finalize the April Fee Statement to be served to the notice parties. |
| **24 Total** | | | **57.2** | |
| 25 | 5/9/2018 | Gumbs, Sean | 2.5 | Non-working travel time from NYC to Chicago for strategy meeting. |
| 25 | 5/9/2018 | Park, Ji Yon | 1.5 | Non-working travel time from NYC to Chicago for strategy meeting. |
| 25 | 5/10/2018 | Gumbs, Sean | 2.5 | Non-working travel time from Chicago to New York from strategy meeting. |
| 25 | 5/10/2018 | Park, Ji Yon | 1.5 | Non-working travel time from Chicago to Washington DC. |
| 25 | 5/15/2018 | Lee, Calvin | 4.4 | Non-working travel time to New York to attend PREPA Fiscal Plan meeting. |
| 25 | 5/17/2018 | Lee, Calvin | 4.4 | Non-working travel to back to Houston from New York after PREPA Fiscal Plan meeting attendance. |
| **25 Total** | | | **16.8** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/1/2018 | Garcia Pelaez, Andres | 0.4 | Participate in meeting with team to discuss media outreach priorities and key messages. |
| 27 | 5/1/2018 | Garcia Pelaez, Andres | 0.3 | Prepare media relations strategy in mainland. |
| 27 | 5/1/2018 | Heeren, Ana | 0.5 | Participate in meeting with team to discuss media outreach priorities and key messages. |
| 27 | 5/1/2018 | Heeren, Ana | 0.4 | Participate on call with the Marchand team to discuss fact sheet for accurate messaging. |
| 27 | 5/1/2018 | Teixeira, Anabel | 0.5 | Participate in a meeting with the team to refine messages for the media relations strategy. |
| 27 | 5/1/2018 | Teixeira, Anabel | 2.2 | Research mainland outlets covering Puerto Rico for media strategy roll out. |
| 27 | 5/1/2018 | Teixeira, Anabel | 2.3 | Incorporate updates to the general messages document. |
| 27 | 5/2/2018 | Heeren, Ana | 0.2 | Perform initial outreach to reporters at mainland news outlets (Bloomberg and WSJ). |
| 27 | 5/3/2018 | Garcia Pelaez, Andres | 1.0 | Review general messages document to provide comments. |
| 27 | 5/3/2018 | Teixeira, Anabel | 0.8 | Monitor daily media coverage in the mainland to understand mainland sentiment re: Puerto Rico and reconcile to local coverage. |
| 27 | 5/3/2018 | Teixeira, Anabel | 1.8 | Research ███████████████████████████████████ |
| 27 | 5/3/2018 | Teixeira, Anabel | 2.9 | Draft ████████████████████████████ |
| 27 | 5/4/2018 | Garcia Pelaez, Andres | 0.4 | Research outlets in Washington and Florida reporting Puerto Rico's restructuring. |
| 27 | 5/4/2018 | Teixeira, Anabel | 0.7 | Monitor daily media coverage in the mainland to understand consistency with local coverage and messaging. |
| 27 | 5/4/2018 | Teixeira, Anabel | 1.3 | Develop and expand media outreach list on the mainland. |
| 27 | 5/4/2018 | Teixeira, Anabel | 1.4 | Discuss with team re: strategies on key messages in the mainland. |
| 27 | 5/6/2018 | Teixeira, Anabel | 0.3 | Incorporate changes to the latest general messages document for sharing with media outlets. |
| 27 | 5/6/2018 | Teixeira, Anabel | 1.7 | Edit general messages ██████████████████████████ |
| 27 | 5/7/2018 | Garcia Pelaez, Andres | 0.9 | Incorporate further updates to the key messages document. |
| 27 | 5/7/2018 | Garcia Pelaez, Andres | 1.1 | Prepare notes for mainland media outlets expressing interests in the COR's positions. |
| 27 | 5/7/2018 | Garcia Pelaez, Andres | 0.6 | Read the ████████████████████████ |
| 27 | 5/7/2018 | Gumbs, Sean | 0.2 | Participate in follow-up meeting with strategic communications team regarding media engagement on the mainland. |
| 27 | 5/7/2018 | Heeren, Ana | 0.2 | Participate in meeting with team to regroup on next steps related to media relations on the mainland. |
| 27 | 5/7/2018 | Heeren, Ana | 0.4 | Review ████████████████████████ |
| 27 | 5/7/2018 | Heeren, Ana | 0.6 | Draft and review media strategy for mainland media engagement. |
| 27 | 5/7/2018 | Park, Ji Yon | 0.3 | Review draft column by the Committee Chair. |
| 27 | 5/7/2018 | Teixeira, Anabel | 0.3 | Monitor daily mainland media coverage on Puerto Rico retirees to plan media strategy and to understand consistency with local coverage. |
| 27 | 5/7/2018 | Teixeira, Anabel | 1.3 | Prepare summary ████████████████████ |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/7/2018 | Teixeira, Anabel | 0.6 | Read economics team's research to identify impactful information for media strategy. |
| 27 | 5/8/2018 | Garcia Pelaez, Andres | 0.4 | Incorporate updates from the economic analysis facts and figures into the media strategy. |
| 27 | 5/8/2018 | Gumbs, Sean | 0.3 | Review and share perspective on opinion piece from Committee Chair. |
| 27 | 5/8/2018 | Gumbs, Sean | 0.3 | Communicate with Counsel regarding Committee Chair's pending meetings with Commonwealth representatives. |
| 27 | 5/8/2018 | Heeren, Ana | 0.6 | Participate on call with Jenner to discuss all professionals meeting agenda, communications strategy and coordination with local communications firm. |
| 27 | 5/8/2018 | Heeren, Ana | 0.9 | Review and edit the latest media strategy and talking points for engagement with the media in the mainland. |
| 27 | 5/8/2018 | Teixeira, Anabel | 0.4 | Research mainland media coverage on Puerto Rico retirees to ensure key messages have been accurately reported. |
| 27 | 5/9/2018 | Heeren, Ana | 0.3 | Coordinate via email with Jenner on media strategy. |
| 27 | 5/9/2018 | Teixeira, Anabel | 0.3 | Monitor daily mainland media coverage on Puerto Rico retirees to understand critiques and advocacy perspectives. |
| 27 | 5/9/2018 | Teixeira, Anabel | 0.8 | Develop checklist to identify missing data that could be used for media strategy. |
| 27 | 5/10/2018 | Garcia Pelaez, Andres | 2.8 | Read█████████████████████████████████████ ██████ |
| 27 | 5/10/2018 | Heeren, Ana | 1.1 | Conduct follow-up media outreach to prepare for future communication. |
| 27 | 5/10/2018 | Teixeira, Anabel | 0.6 | Research daily mainland media coverage on Puerto Rican retirees to monitor other constituents' view of the pension treatment in the Fiscal Plan. |
| 27 | 5/11/2018 | Garcia Pelaez, Andres | 0.6 | Correspond with A. Teixeira (FTI) to draft the next phase of key messages. |
| 27 | 5/11/2018 | Garcia Pelaez, Andres | 0.4 | Participate in meeting with the team in Washington re: case communication strategy. |
| 27 | 5/11/2018 | Heeren, Ana | 1.2 | Participate on call with certain media outlet, Jenner and Segal to discuss accurate information. |
| 27 | 5/11/2018 | Heeren, Ana | 0.2 | Draft email with follow up items from professional meeting. |
| 27 | 5/11/2018 | Heeren, Ana | 0.5 | Participate in a meeting with Marchand to coordinate island and mainland media strategy. |
| 27 | 5/11/2018 | Teixeira, Anabel | 0.8 | Research and review mainland articles on Puerto Rico retirees. |
| 27 | 5/11/2018 | Teixeira, Anabel | 1.4 | Discuss with team potential key messages for Puerto Rico retirees and strategy. |
| 27 | 5/11/2018 | Teixeira, Anabel | 3.7 | Develop an outline of key messages, incorporating key data points from the economics study, on Puerto Rican retirees and their relevance to the Puerto Rican economy. |
| 27 | 5/13/2018 | Garcia Pelaez, Andres | 0.9 | Review the Committee Chairman's Op-ed draft. |
| 27 | 5/13/2018 | Teixeira, Anabel | 2.6 | Perform fact checks on the Committee Chairman's draft op-ed piece on the relevance of retirees to the Puerto Rican economy. |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/14/2018 | Garcia Pelaez, Andres | 1.1 | Perform research on mainland media coverage around GO press release. |
| 27 | 5/14/2018 | Garcia Pelaez, Andres | 1.4 | Review and provide comments on the Committee Chairman's draft Op-ed piece for quality control. |
| 27 | 5/14/2018 | Heeren, Ana | 1.2 | Review press releases from COFINA, COFINA Senior and FOMB and discuss next steps with S Gumbs (FTI). |
| 27 | 5/14/2018 | Heeren, Ana | 2.1 | Review |
| 27 | 5/14/2018 | Teixeira, Anabel | 0.6 | Review recent mainland press coverage of Puerto Rico and compare to local coverage. |
| 27 | 5/14/2018 | Teixeira, Anabel | 2.4 | Fact check and verify the sources to the supporting data points used in the Committee Chairman's op-ed piece. |
| 27 | 5/15/2018 | Heeren, Ana | 1.1 | Review |
| 27 | 5/15/2018 | Teixeira, Anabel | 0.3 | Follow-up on other constituents' public statements about the ongoing Commonwealth - COFINA mediation. |
| 27 | 5/15/2018 | Teixeira, Anabel | 1.4 | Continue to verify the sources to the supporting data points used in the Committee Chairman's op-ed piece. |
| 27 | 5/15/2018 | Teixeira, Anabel | 0.4 | Review and update media contact list. |
| 27 | 5/16/2018 | Teixeira, Anabel | 0.3 | Research constituents' reaction to the ongoing Commonwealth - COFINA negotiation. |
| 27 | 5/16/2018 | Teixeira, Anabel | 1.9 | Research |
| 27 | 5/16/2018 | Teixeira, Anabel | 3.6 | Develop |
| 27 | 5/17/2018 | Garcia Pelaez, Andres | 0.6 | Participate on call with team re: communications strategy. |
| 27 | 5/17/2018 | Heeren, Ana | 0.5 | Participate on call with MICS to discuss key messages of the op-ed piece. |
| 27 | 5/17/2018 | Heeren, Ana | 0.5 | Incorporate updates to the media relations strategy document. |
| 27 | 5/17/2018 | Teixeira, Anabel | 0.6 | Research FOMB's past statements about pension to track how its stances have changed over time. |
| 27 | 5/17/2018 | Teixeira, Anabel | 1.9 | Build |
| 27 | 5/17/2018 | Teixeira, Anabel | 2.8 | Compile |
| 27 | 5/18/2018 | Heeren, Ana | 0.2 | Correspond with the Marchand team to ensure consistent messaging for the op-ed. |
| 27 | 5/18/2018 | Mann, Sarah | 1.3 | Review and edit media relations strategy document regarding retirees and other constituents. |
| 27 | 5/18/2018 | Teixeira, Anabel | 0.4 | Monitor daily mainland media on Puerto Rican retirees to track the tone and frequency of coverage. |
| 27 | 5/18/2018 | Teixeira, Anabel | 0.6 | Build a document to compile official statements from stakeholders on the Puerto Rican retirees. |
| 27 | 5/18/2018 | Teixeira, Anabel | 0.4 | Provide to certain Florida media outlets background information on Puerto Rico retirees. |
| 27 | 5/21/2018 | Garcia Pelaez, Andres | 2.6 | Perform detailed review of the fact sheet prepared by A. Teixeira (FTI) to provide comments and edits. |
| 27 | 5/21/2018 | Garcia Pelaez, Andres | 1.2 | Incorporate edits to the fact sheet. |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/21/2018 | Gumbs, Sean | 0.4 | Review and provide comments regarding potential mainland op-ed piece. |
| 27 | 5/21/2018 | Heeren, Ana | 0.6 | Prepare correspondence re: logistics for final approval of op-ed by Judge M. Fabre. |
| 27 | 5/21/2018 | Park, Ji Yon | 0.6 | Review draft op-ed piece for mainland. |
| 27 | 5/21/2018 | Teixeira, Anabel | 0.6 | Track mainland media coverage on Puerto Rican retirees. |
| 27 | 5/22/2018 | Gumbs, Sean | 0.4 | Finalize comments on M. Fabre op-ed. |
| 27 | 5/22/2018 | Heeren, Ana | 0.4 | Submit op-ed to certain publications in the mainland. |
| 27 | 5/22/2018 | Teixeira, Anabel | 0.3 | Summarize mainland media coverage of Puerto Rican retirees, including frequency and tone. |
| 27 | 5/23/2018 | Heeren, Ana | 0.2 | Prepare for call with the Retiree Committee. |
| 27 | 5/23/2018 | Teixeira, Anabel | 0.7 | Summarize the progression of public statements made by Puerto Rican retirees over time to assess effectiveness of the media strategy. |
| 27 | 5/24/2018 | Teixeira, Anabel | 0.3 | Continue to assess effectiveness of the media strategy. |
| 27 | 5/25/2018 | Teixeira, Anabel | 0.3 | Review latest mainland media coverage of Puerto Rico retirees to assess latest news and sentiment. |
| 27 | 5/29/2018 | Garcia Pelaez, Andres | 0.6 | (Partial) Participate on internal call with team to discuss communications strategy. |
| 27 | 5/29/2018 | Heeren, Ana | 0.9 | Participate in team meeting to discuss new op-ed and media relations. |
| 27 | 5/29/2018 | Teixeira, Anabel | 0.3 | Research daily mainland media coverage on Puerto Rico retirees to ensure consistent messaging with on-island strategy. |
| 27 | 5/30/2018 | Heeren, Ana | 0.2 | Review AARP op-ed. |
| 27 | 5/30/2018 | Heeren, Ana | 0.2 | Correspond with the team regarding op-ed placement in certain |
| 27 | 5/30/2018 | Maddox, Brian | 0.3 | Research appropriate media outlets for op-ed piece. |
| 27 | 5/30/2018 | Teixeira, Anabel | 0.6 | Review latest mainland media coverage of Puerto Rico retirees to assess latest news and sentiment. |
| 27 | 5/31/2018 | Maddox, Brian | 0.3 | Correspond with the team re: proposed Op-Ed and related media strategy. |
| 27 | 5/31/2018 | Teixeira, Anabel | 0.4 | Monitor daily mainland media coverage to assess tone and frequency of coverage re: Puerto Rico's retirees. |
| **27 Total** | | | **86.7** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/1/2018 | Elliott, Charles | 2.8 | Prepare analysis to compare the 4/5 and 4/19 Fiscal Plans for the team. |
| 28 | 5/1/2018 | Elliott, Charles | 2.1 | Perform review of the 4/19 Fiscal Plan. |
| 28 | 5/1/2018 | Elliott, Charles | 1.2 | Review paper by ▮▮▮▮▮▮ |
| 28 | 5/1/2018 | Emerton, Charlie | 1.3 | Prepare summary of ▮▮▮▮▮▮ |
| 28 | 5/1/2018 | Emerton, Charlie | 3.2 | Prepare analysis re: review of the Certified Fiscal Plan. |
| 28 | 5/1/2018 | Emerton, Charlie | 1.6 | Prepare summary update re: ▮▮▮▮ |
| 28 | 5/1/2018 | Grunwald Kadar, Andrea | 2.1 | Follow up with the ▮▮▮▮▮ |
| 28 | 5/1/2018 | Grunwald Kadar, Andrea | 1.0 | Participate on call with the team update on PR and next steps. |
| 28 | 5/1/2018 | Grunwald Kadar, Andrea | 0.4 | Draft email to team regarding next steps: ▮▮▮ |
| 28 | 5/1/2018 | Grunwald Kadar, Andrea | 1.1 | Read ▮▮▮▮ |
| 28 | 5/1/2018 | Maassen, Thomas | 2.3 | Compare ▮▮▮▮ |
| 28 | 5/1/2018 | Maassen, Thomas | 0.8 | Read ▮▮▮▮ |
| 28 | 5/1/2018 | Park, Ji Yon | 1.1 | Participate on call with economist team re: ▮▮▮ |
| 28 | 5/1/2018 | Sombuntham, Natalie | 0.8 | (Partial) Participate on call with team re: ▮▮▮ |
| 28 | 5/2/2018 | Cherian, Ritika | 1.3 | Perform research re: ▮▮▮ |
| 28 | 5/2/2018 | Cherian, Ritika | 1.1 | Update analysis on ▮▮▮ |
| 28 | 5/2/2018 | Chu, Josephine | 1.4 | Perform research on ▮▮▮ |
| 28 | 5/2/2018 | Chu, Josephine | 0.9 | Prepare summary ▮▮▮ |
| 28 | 5/2/2018 | Elliott, Charles | 2.1 | Perform measures ▮▮▮ |
| 28 | 5/2/2018 | Elliott, Charles | 2.6 | Prepare presentation ▮▮▮ |
| 28 | 5/2/2018 | Elliott, Charles | 2.7 | Continue to prepare ▮▮▮ |
| 28 | 5/2/2018 | Emerton, Charlie | 2.7 | Prepare summary ▮▮▮ |
| 28 | 5/2/2018 | Emerton, Charlie | 1.4 | Review ▮▮▮ |
| 28 | 5/2/2018 | Grunwald Kadar, Andrea | 2.1 | Read ▮▮▮ |
| 28 | 5/2/2018 | Grunwald Kadar, Andrea | 1.2 | Review ▮▮▮ |
| 28 | 5/2/2018 | Grunwald Kadar, Andrea | 2.8 | Review and ▮▮▮ |
| 28 | 5/2/2018 | Grunwald Kadar, Andrea | 0.9 | Research ▮▮▮ |
| 28 | 5/2/2018 | Maassen, Thomas | 3.2 | Prepare ▮▮▮ |
| 28 | 5/2/2018 | Maassen, Thomas | 2.4 | Incorporate revision ▮▮▮ |

26 of 36

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/3/2018 | Cherian, Ritika | 0.6 | Review the latest █████████ |
| 28 | 5/3/2018 | Cherian, Ritika | 1.3 | Research the █████████ |
| 28 | 5/3/2018 | Elliott, Charles | 0.4 | Incorporate edits █████████ |
| 28 | 5/3/2018 | Emerton, Charlie | 2.9 | Update analysis █████████ |
| 28 | 5/3/2018 | Emerton, Charlie | 3.4 | Update the █████████ |
| 28 | 5/3/2018 | Grunwald Kadar, Andrea | 1.0 | Participate on █████████ |
| 28 | 5/3/2018 | Grunwald Kadar, Andrea | 2.7 | Prepare █████████ |
| 28 | 5/3/2018 | Grunwald Kadar, Andrea | 0.8 | Review and █████████ |
| 28 | 5/3/2018 | Grunwald Kadar, Andrea | 1.2 | Review of █████████ |
| 28 | 5/3/2018 | Maassen, Thomas | 2.3 | Prepare █████████ |
| 28 | 5/3/2018 | Maassen, Thomas | 2.8 | Perform █████████ |
| 28 | 5/3/2018 | Maassen, Thomas | 3.4 | Analyze █████████ |
| 28 | 5/3/2018 | Park, Ji Yon | 1.1 | Review █████████ |
| 28 | 5/4/2018 | Cherian, Ritika | 0.8 | Prepare analysis re █████████ |
| 28 | 5/4/2018 | Cherian, Ritika | 1.1 | Perform research on █████████ |
| 28 | 5/4/2018 | Cherian, Ritika | 3.3 | Research █████████ |
| 28 | 5/4/2018 | Cherian, Ritika | 1.2 | Investigate █████████ |
| 28 | 5/4/2018 | Cherian, Ritika | 1.6 | Prepare █████████ |
| 28 | 5/4/2018 | Chu, Josephine | 0.7 | Prepare █████████ |
| 28 | 5/4/2018 | Chu, Josephine | 1.2 | Prepare █████████ |
| 28 | 5/4/2018 | Chu, Josephine | 1.4 | Prepare █████████ |
| 28 | 5/4/2018 | Chu, Josephine | 1.1 | Prepare █████████ |
| 28 | 5/4/2018 | Chu, Josephine | 0.9 | Performing █████████ |
| 28 | 5/4/2018 | Elliott, Charles | 2.3 | Build █████████ |
| 28 | 5/4/2018 | Elliott, Charles | 1.3 | Prepare █████████ |
| 28 | 5/4/2018 | Emerton, Charlie | 2.9 | Prepare █████████ |
| 28 | 5/4/2018 | Emerton, Charlie | 2.7 | Prepare █████████ |
| 28 | 5/4/2018 | Grunwald Kadar, Andrea | 2.7 | Review █████████ |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/4/2018 | Grunwald Kadar, Andrea | 0.4 | Prepare |
| 28 | 5/4/2018 | Grunwald Kadar, Andrea | 1.2 | Review |
| 28 | 5/4/2018 | Gumbs, Sean | 1.1 | Participate |
| 28 | 5/4/2018 | Park, Ji Yon | 0.9 | Finalize |
| 28 | 5/4/2018 | Park, Ji Yon | 1.1 | Participate |
| 28 | 5/4/2018 | Simms, Steven | 0.6 | Review and |
| 28 | 5/4/2018 | Sombuntham, Natalie | 1.8 | Compile the te |
| 28 | 5/4/2018 | Sombuntham, Natalie | 1.7 | Read the |
| 28 | 5/4/2018 | Sombuntham, Natalie | 2.1 | Replicate |
| 28 | 5/4/2018 | Sombuntham, Natalie | 1.2 | Read the |
| 28 | 5/8/2018 | Cherian, Ritika | 1.2 | Respond to |
| 28 | 5/8/2018 | Cherian, Ritika | 2.3 | Research |
| 28 | 5/8/2018 | Chu, Josephine | 0.2 | Incorporate |
| 28 | 5/8/2018 | Chu, Josephine | 0.3 | Correspond |
| 28 | 5/8/2018 | Chu, Josephine | 2.1 | Revise |
| 28 | 5/8/2018 | Elliott, Charles | 2.6 | Incorporate updates to |
| 28 | 5/8/2018 | Elliott, Charles | 1.6 | Incorporate updates |
| 28 | 5/8/2018 | Elliott, Charles | 2.4 | Revise |
| 28 | 5/8/2018 | Grunwald Kadar, Andrea | 0.8 | Review |
| 28 | 5/8/2018 | Grunwald Kadar, Andrea | 2.6 | Review |
| 28 | 5/8/2018 | Grunwald Kadar, Andrea | 1.8 | Read reports |
| 28 | 5/8/2018 | Grunwald Kadar, Andrea | 1.6 | Review the |
| 28 | 5/8/2018 | Grunwald Kadar, Andrea | 1.1 | Review the |
| 28 | 5/9/2018 | Chu, Josephine | 1.4 | Revise |
| 28 | 5/9/2018 | Elliott, Charles | 0.3 | Prepare |
| 28 | 5/9/2018 | Grunwald Kadar, Andrea | 0.7 | Review |
| 28 | 5/9/2018 | Grunwald Kadar, Andrea | 2.9 | Prepare |
| 28 | 5/9/2018 | Grunwald Kadar, Andrea | 1.2 | Review |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/9/2018 | Grunwald Kadar, Andrea | 2.9 | Prepare |
| 28 | 5/10/2018 | Cherian, Ritika | 2.7 | Research |
| 28 | 5/10/2018 | Cherian, Ritika | 2.6 | Research |
| 28 | 5/10/2018 | Elliott, Charles | 0.4 | Research |
| 28 | 5/10/2018 | Grunwald Kadar, Andrea | 3.1 | Revise |
| 28 | 5/10/2018 | Grunwald Kadar, Andrea | 0.4 | Review |
| 28 | 5/11/2018 | Chu, Josephine | 0.6 | Research |
| 28 | 5/11/2018 | Chu, Josephine | 1.4 | Research |
| 28 | 5/11/2018 | Chu, Josephine | 0.9 | Research |
| 28 | 5/11/2018 | Chu, Josephine | 0.9 | Research |
| 28 | 5/11/2018 | Chu, Josephine | 0.6 | Research |
| 28 | 5/11/2018 | Chu, Josephine | 0.4 | Draft summary re: |
| 28 | 5/11/2018 | Elliott, Charles | 3.3 | Research |
| 28 | 5/11/2018 | Emerton, Charlie | 2.8 | Research |
| 28 | 5/11/2018 | Grunwald Kadar, Andrea | 0.9 | Mark-up |
| 28 | 5/11/2018 | Grunwald Kadar, Andrea | 2.7 | Prepare |
| 28 | 5/11/2018 | Grunwald Kadar, Andrea | 2.1 | Write |
| 28 | 5/11/2018 | Sombuntham, Natalie | 1.8 | Research |
| 28 | 5/14/2018 | Grunwald Kadar, Andrea | 1.3 | Prepare |
| 28 | 5/14/2018 | Grunwald Kadar, Andrea | 1.7 | Incorporate |
| 28 | 5/21/2018 | Cherian, Ritika | 3.3 | Research |
| 28 | 5/21/2018 | Cherian, Ritika | 2.8 | Perform |
| 28 | 5/21/2018 | Chu, Josephine | 0.9 | Research |
| 28 | 5/21/2018 | Chu, Josephine | 1.3 | Research |
| 28 | 5/21/2018 | Elliott, Charles | 2.3 | Research |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/21/2018 | Elliott, Charles | 1.7 | Investigate ▇▇▇ |
| 28 | 5/21/2018 | Emerton, Charlie | 0.8 | Review ▇▇▇ |
| 28 | 5/21/2018 | Emerton, Charlie | 0.6 | Review ▇▇▇ |
| 28 | 5/21/2018 | Grunwald Kadar, Andrea | 0.9 | Write email to team on ▇▇▇ |
| 28 | 5/22/2018 | Chu, Josephine | 0.6 | (Partial) Participate ▇▇▇ |
| 28 | 5/22/2018 | Elliott, Charles | 3.4 | Research to ▇▇▇ |
| 28 | 5/22/2018 | Elliott, Charles | 0.9 | Participate in ▇▇▇ |
| 28 | 5/22/2018 | Emerton, Charlie | 1.2 | Prepare ▇▇▇ |
| 28 | 5/22/2018 | Grunwald Kadar, Andrea | 0.8 | Participate ▇▇▇ |
| 28 | 5/23/2018 | Elliott, Charles | 2.3 | Prepare a ▇▇▇ |
| 28 | 5/23/2018 | Elliott, Charles | 1.9 | Continue to ▇▇▇ |
| 28 | 5/23/2018 | Elliott, Charles | 2.8 | Incorporate ▇▇▇ |
| 28 | 5/23/2018 | Emerton, Charlie | 0.9 | Perform ▇▇▇ |
| 28 | 5/24/2018 | Elliott, Charles | 2.6 | Continue to ▇▇▇ |
| 28 | 5/24/2018 | Emerton, Charlie | 1.1 | Review ▇▇▇ |
| 28 | 5/25/2018 | Elliott, Charles | 2.3 | Incorporate ▇▇▇ |
| 28 | 5/25/2018 | Elliott, Charles | 1.7 | Continue ▇▇▇ |
| 28 | 5/25/2018 | Emerton, Charlie | 0.4 | Review ▇▇▇ |
| 28 | 5/29/2018 | Chu, Josephine | 0.6 | Research ▇▇▇ |
| 28 | 5/29/2018 | Chu, Josephine | 0.9 | Research ▇▇▇ |
| 28 | 5/29/2018 | Chu, Josephine | 0.4 | Research ▇▇▇ |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF TIME ENTRIES

FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/29/2018 | Chu, Josephine | 0.4 | Research |
| 28 | 5/29/2018 | Elliott, Charles | 2.3 | Prepare |
| 28 | 5/29/2018 | Grunwald Kadar, Andrea | 1.1 | Review analysis re: |
| 28 | 5/29/2018 | Grunwald Kadar, Andrea | 2.1 | Research |
| 28 | 5/30/2018 | Chu, Josephine | 0.8 | Research |
| 28 | 5/30/2018 | Chu, Josephine | 0.9 | Conduct |
| 28 | 5/30/2018 | Chu, Josephine | 1.0 | Participate |
| 28 | 5/30/2018 | Chu, Josephine | 0.4 | Research |
| 28 | 5/30/2018 | Chu, Josephine | 0.7 | Review |
| 28 | 5/30/2018 | Chu, Josephine | 1.1 | Prepare |
| 28 | 5/30/2018 | Elliott, Charles | 3.3 | Prepare |
| 28 | 5/30/2018 | Elliott, Charles | 1.8 | Update |
| 28 | 5/30/2018 | Emerton, Charlie | 0.7 | Prepare |
| 28 | 5/30/2018 | Grunwald Kadar, Andrea | 1.0 | Participate |
| 28 | 5/30/2018 | Grunwald Kadar, Andrea | 0.9 | Provide |
| 28 | 5/30/2018 | Grunwald Kadar, Andrea | 0.9 | Review |
| 28 | 5/30/2018 | Park, Ji Yon | 0.9 | Review |
| 28 | 5/30/2018 | Sombuntham, Natalie | 1.8 | Review |
| 28 | 5/31/2018 | Chu, Josephine | 0.2 | Correspond |
| 28 | 5/31/2018 | Chu, Josephine | 0.2 | Research |
| 28 | 5/31/2018 | Chu, Josephine | 0.7 | Research |
| 28 | 5/31/2018 | Chu, Josephine | 0.5 | Research |
| 28 | 5/31/2018 | Chu, Josephine | 0.9 | Revise |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/31/2018 | Chu, Josephine | 0.8 | Amend |
| 28 | 5/31/2018 | Elliott, Charles | 2.2 | Prepare |
| 28 | 5/31/2018 | Elliott, Charles | 1.9 | Update |
| 28 | 5/31/2018 | Elliott, Charles | 1.9 | Update |
| 28 | 5/31/2018 | Emerton, Charlie | 1.8 | Review |
| 28 | 5/31/2018 | Grunwald Kadar, Andrea | 2.2 | Work on |
| 28 | 5/31/2018 | Grunwald Kadar, Andrea | 0.7 | Research |
| 28 | 5/31/2018 | Grunwald Kadar, Andrea | 0.9 | Reread |
| 28 | 5/31/2018 | Sombuntham, Natalie | 1.2 | Research |
| **28 Total** | | | **250.0** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/1/2018 | Lee, Calvin | 0.9 | Analyze PREPA Movants' Joinder to Motion to Compel Fiscal Plan background documents for the team. |
| 30 | 5/1/2018 | Lee, Calvin | 0.4 | Analyze press release of FOMB's explanation for timing of Plan of Adjustment for enforcing pension reform and PREPA privatization. |
| 30 | 5/2/2018 | Lee, Calvin | 2.4 | Analyze Espacios Abiertos' Commonwealth Fiscal Plan analysis for independent GNP projections through 2026 to understand the implications on PREPA. |
| 30 | 5/2/2018 | Lee, Calvin | 1.4 | Summarize the key takeaways to the Espacios Abiertos' Commonwealth Fiscal Plan analysis. |
| 30 | 5/3/2018 | Lee, Calvin | 0.5 | Participate in team call re: structuring for the PREPA pension mandate. |
| 30 | 5/3/2018 | Lee, Calvin | 0.3 | Summarize agenda for 5/8 Senate Committee on Energy and Natural Resources meeting on Puerto Rico grid infrastructure and share internally. |
| 30 | 5/3/2018 | Lee, Calvin | 1.6 | Analyze information relating to PREPA Pensions mandate from the PREPA website. |
| 30 | 5/3/2018 | Lee, Calvin | 0.7 | Research past information to confirm identity of technical & financial consultant appointed to PREPA, and to understand their scope of work. |
| 30 | 5/3/2018 | Lee, Calvin | 0.2 | Correspond with team re: coordination and work plan for PREPA work streams. |
| 30 | 5/3/2018 | Lee, Calvin | 0.4 | Research data repository for documents relating to the PREPA Pension mandate. |
| 30 | 5/3/2018 | Lee, Calvin | 0.8 | Translate and prepare summary of local economist Jose Alameda's opinion of PREPA privatization impact to Commonwealth customers. |
| 30 | 5/3/2018 | Smith, Ellen | 0.6 | Read the team's update of recent events on PREPA. |
| 30 | 5/3/2018 | Smith, Ellen | 1.4 | Provide comments to the team re: updates to the work plan. |
| 30 | 5/4/2018 | Park, Ji Yon | 0.3 | Draft update email to the energy team re: PREPA. |
| 30 | 5/5/2018 | Lee, Calvin | 2.1 | Analyze 4/19 PREPA Fiscal Plan to ███████████████ |
| 30 | 5/6/2018 | Lee, Calvin | 0.3 | Correspond with the ████████████████████████████ |
| 30 | 5/7/2018 | Lee, Calvin | 0.3 | Correspond with the ████████████████████████████████████████████████████████ |
| 30 | 5/7/2018 | Lee, Calvin | 0.4 | Analyze recent court ruling ████████████████████████████████████████████████ |
| 30 | 5/7/2018 | Lee, Calvin | 0.6 | Analyze opinion issued by Judge Jay Garcia-Gregory regarding no approval to dismiss litigation brought by the CPI regarding disclosure of FOMB documents to determine impact on our mandate for PREPA Retirees. |
| 30 | 5/7/2018 | Lee, Calvin | 1.4 | Perform analysis of historical PREPA financial model to determine how payments to pensions were modeled. |
| 30 | 5/8/2018 | Gumbs, Sean | 0.4 | Review and provide comments to PREPA motion. |
| 30 | 5/8/2018 | Lee, Calvin | 2.6 | View Webcast of Senate Natural Resources Committee hearing on Puerto Rico Grid Restoration and Resiliency, and take notes on Senate Q&A and witnesses' testimony. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/8/2018 | Lee, Calvin | 0.9 | Research list of standards for US Rural Utilities Service of the US Department of Agriculture to understand the CFR standards by which PREPA will be performing procurement. |
| 30 | 5/8/2018 | Lee, Calvin | 1.6 | Analyze and translate El Nuevo Dia article summarizing radio interview given by PREPA subdirector Justo Gonzalez regarding the contractors who will be overtaking USACE temporary power restoration efforts starting the week of May 16. |
| 30 | 5/8/2018 | Lee, Calvin | 0.1 | Set up Thursday meeting conference call agenda to discuss findings of Senate Natural Resource Committee hearing on Puerto Rico Grid Restoration and Resiliency efforts. |
| 30 | 5/8/2018 | Lee, Calvin | 2.7 | Analyze information provided from the historical PREPA ERS financial statements 2009-11. |
| 30 | 5/9/2018 | Lee, Calvin | 0.4 | Analyze comments made by Ambac CEO regarding progress made on Fiscal Plans. |
| 30 | 5/9/2018 | Lee, Calvin | 3.4 | Analyze information provided from the historical PREPA ERS financial statements 2012-14. |
| 30 | 5/9/2018 | Lee, Calvin | 1.9 | Analyze GAO report on root causes of Puerto Rico debt crisis and summarize for information relevant to the PREPA Retirees' mandate. |
| 30 | 5/9/2018 | Lee, Calvin | 2.4 | Prepare written summary of relevant Senate Q&A feedback obtained from the Senate National Resources Committee hearing on Puerto Rico Grid Restoration and Resiliency. |
| 30 | 5/14/2018 | Lee, Calvin | 1.2 | Analyze and summarize motion filed by Official Retiree Committee regarding representation of PREPA retirees within the Committee scope. |
| 30 | 5/16/2018 | Lee, Calvin | 2.6 | Prepare notes regarding feedback received from both FOMB panel members and from audience members regarding limitations and unknowns regarding the PREPA Fiscal Plan. |
| 30 | 5/16/2018 | Lee, Calvin | 2.3 | Continue to prepare notes regarding feedback received from both FOMB panel members and from audience members regarding limitations and unknowns regarding the PREPA Fiscal Plan. |
| 30 | 5/16/2018 | Lee, Calvin | 0.4 | Review news article pertaining to potential change in Puerto Rico's public defender investigating, among other matters, certain procurement contracts entered by PREPA as part of the disaster response last year. |
| 30 | 5/17/2018 | Lee, Calvin | 3.1 | Incorporate feedback regarding organization and format of summary reporting of Grid Status, and reflect results shared in May 9th report prior to redistribution internally. |
| 30 | 5/17/2018 | Lee, Calvin | 1.9 | Respond to comments of footnotes to the PREPA Fiscal Plan financial models in order to align common understanding. |
| 30 | 5/18/2018 | Lee, Calvin | 2.2 | Analyze PREPA ERS financials and prepare draft presentation to summarize historical trends therein. |
| 30 | 5/21/2018 | Lee, Calvin | 2.1 | Analyze footnotes of PREPA ERS historical financials to record and trend data relating to funding status, benefits, and contributions. |
| 30 | 5/21/2018 | Lee, Calvin | 2.1 | Summary key findings from analyses re: PREPA ERS historical financials. |
| 30 | 5/21/2018 | Lee, Calvin | 2.6 | Analyze the current status of all energy-related P3 privatization projects underway, and claims of a recent report justifying economics of a utility-grade energy storage project. |

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/22/2018 | Lee, Calvin | 0.4 | Conduct search regarding online version of Senate-amended PC1481 PREPA privatization bill to understand latest legislation contemplated. |
| 30 | 5/22/2018 | Lee, Calvin | 0.8 | Conduct search for information regarding island hydroelectric capacity and plans for rehabilitation as contemplated by the PREPA Fiscal Plan. |
| 30 | 5/22/2018 | Lee, Calvin | 2.8 | Perform analysis on the historical articles regarding $235M hydroelectric plant rehabilitation scope contemplated as part of the PREPA Fiscal Plan. |
| 30 | 5/22/2018 | Lee, Calvin | 3.3 | Continue to analyze historical articles regarding $235M hydroelectric plant rehabilitation scope contemplated as part of the PREPA Fiscal Plan. |
| 30 | 5/22/2018 | Lee, Calvin | 0.1 | Summarize the status of USACE/FEMA involvement in Puerto Rico grid reconstruction efforts. |
| 30 | 5/23/2018 | Lee, Calvin | 3.3 | Perform detailed review of the Senate-amended bill PC1481 to understand key points of current PREPA privatization bill. |
| 30 | 5/23/2018 | Lee, Calvin | 3.4 | Continue to read in detail the Senate-amended bill PC1481 to understand key points of current PREPA privatization bill. |
| 30 | 5/24/2018 | Lee, Calvin | 1.6 | Examine El Nuevo Dia news article about potential PREPA pension cut options, and reaction from employee unions to actuarial underfunded liability projections. |
| 30 | 5/24/2018 | Lee, Calvin | 1.3 | Participate on call with the team to discuss summary of PREPA Fiscal Plan creditor meeting, P3 RFP packages, utility-grade battery storage project assumed avoided cost savings, current draft language of Senate-amended draft PREPA privatization bill PC1481, and PREPA ERS historical financial trends. |
| 30 | 5/24/2018 | Lee, Calvin | 1.9 | Perform search of publicly-available data regarding PREPA ERS contracting of asset custodian Northern Trust as well as engagement contract to determine compensation structure. |
| 30 | 5/24/2018 | Lee, Calvin | 1.8 | Summarize key takeaways of the El Nuevo Dia news article providing insight into current deliberations regarding Senate-amended bill PC1481 pertaining to PREPA privatization bill. |
| 30 | 5/24/2018 | Smith, Ellen | 1.3 | Participate on call with the team to discuss outstanding PREPA items. |
| 30 | 5/24/2018 | Smith, Ellen | 0.7 | Prepare for upcoming PREPA call. |
| 30 | 5/25/2018 | Lee, Calvin | 2.7 | Analyze the grid status report for week ending 5/16 for notable changes in grid rehabilitation. |
| 30 | 5/25/2018 | Lee, Calvin | 3.2 | Prepare key points from PREPA's 2015 annual report for key financial, operational, and pension-related metrics. |
| 30 | 5/25/2018 | Lee, Calvin | 1.4 | Analyze objection provided by SREAEE for rationale of formation of separate PREPA Retiree Committee. |
| 30 | 5/29/2018 | Gumbs, Sean | 0.4 | Participate on status update call with PREPA team. |
| 30 | 5/29/2018 | Lee, Calvin | 3.2 | Evaluate IEEFA report criticizing PREPA Fiscal Plan shortcomings, and note highlighted risks regarding PREPA transformation planning and implementation. |
| 30 | 5/29/2018 | Lee, Calvin | 2.2 | Continue to perform analysis on IEEFA report. |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF TIME ENTRIES
FOR THE PERIOD MAY 1, 2018 TO MAY 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/29/2018 | Lee, Calvin | 1.9 | Summarize key points of three El Nuevo Dia articles regarding current state of Senate revisions and approval process for PC 1481 the PREPA privatization bill, noting current state of PREC involvement and workforce protections. |
| 30 | 5/29/2018 | Lee, Calvin | 1.3 | Conduct search of American Public Power Association articles regarding public utility privatization and potential impact to pension plan structures. |
| 30 | 5/29/2018 | Park, Ji Yon | 0.4 | Participate on status update call with PREPA team. |
| 30 | 5/30/2018 | Lee, Calvin | 3.2 | Analyze FOMB labor reforms memo regarding pension-related conclusions made by the memo or its cited works for potential impact on how PREPA pension will be handled. |
| 30 | 5/30/2018 | Lee, Calvin | 3.1 | Analyze impact of labor reforms on PREPA and PREPA pensions. |
| 30 | 5/30/2018 | Lee, Calvin | 1.2 | Conduct research on publicly-available power- and water-related utility privatization studies from ITPI and other Web sites. |
| 30 | 5/30/2018 | Lee, Calvin | 0.3 | Confirm whether failed privatization bids should be considered within the scope of privatization comparables for pension impact. |
| 30 | 5/30/2018 | Lee, Calvin | 2.2 | Analyze the grid status report as of week ending May 23rd for progress made on grid rehabilitation and energization. |
| **30 Total** | | | **103.3** | |
| **Grand Total** | | | **935.5** | |