Hearing Date:  November 7, 2018 at 9:30 a.m. (Atlantic Time)
Objection Deadline:  August 6, 2018 at 4:00 p.m. (Atlantic Time)

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

           as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,
           Debtors.[1]

PROMESA
Title III

Case No. 17-BK-3283 (LTS)

(Jointly Administered)

**THIRD INTERIM APPLICATION OF NILDA M. NAVARRO-CABRER, AS
LOCAL COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR
INTERIM ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED FROM FEBRUARY 1, 2018 THROUGH MAY 31, 2018**

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

**<u>EXHIBITS</u>**

Exhibit 1 – Certification of Nilda M. Navarro-Cabrer

Exhibit 2 – Summary of Professionals for the Application Period

Exhibit 3 – Summary of Expenses for the Application Period

Exhibit 4 – Summary of Time by Billing Category for the Application Period

Exhibit 4-A – Time and Expense Detail for the February 2018 Fee Statement

Exhibit 4-B – Time and Expense Detail for the March 2017 Fee Statement

Exhibit 4-C – Time and Expense Detail for the April 2018 Fee Statement

Exhibit 4-D – Time and Expense Detail for the May 2018 Fee Statement

Exhibit 5 – Comparable Compensation Disclosures

Exhibit 6 – Budget and Staffing Plans

Exhibit 7 – Engagement Letter

**SUMMARY SHEET TO THE THIRD INTERIM APPLICATION OF NAVARRO-
CABRER FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS LOCAL COUNSEL TO THE
COFINA AGENT FROM FEBRUARY 1, 2018 THROUGH MAY 31, 2018**

| | |
|---|---|
| Name of Applicant | Nilda M. Navarro Cabrer |
| Authorized to Provide Professional Services to | Bettina M. Whyte, as COFINA Agent |
| Date of Retention | August 16, 2017 |
| Date of order approving- employment | November 3, 2017 (Docket No. 1612), *nunc pro tunc* to August 16, 2017 |
| Period covered by this application | February 1, 2018 through May 31, 2018 |
| Amount of interim compensation sought as actual, reasonable, and necessary | $103,025.00 (100% Fees) |
| Amount of interim expense reimbursement sought as actual, reasonable, and necessary | $2,379.82 (100% Expenses) |
| Are your fee or expense totals different from the sum of previously-served monthly statements | No |
| Blended rate in this application for all attorneys | $375.00 |
| Blended rate in this application for all timekeepers | $342.05 |
| Petition date | May 5, 2017 for COFINA (as defined below) |
| Total compensation approved by interim order to date | $137,875.00[1] |
| Total expenses approved by interim order to date | $1,215.92 |
| Total allowed compensation paid to date | $128,283.75 |
| Total allowed expenses paid to date | $1,215.92 |
| Compensation sought in this application already paid pursuant to the interim compensation order but not yet allowed | $59,826.30<br><br>(90% of February fees and $21,103.80 of March fees) |
| Expenses sought in this application already paid pursuant to the interim compensation order but not yet allowed | $ 991.02<br>(100% of February and March expenses) |
| Number of professionals included in this application | 2 |
| If applicable, number of professionals in this application not included in staffing plans approved by client | None |
| If applicable, difference between fees budgeted and compensation sought for this period | Fees Budgeted: $159,956.00<br>Fees Sought:     $103,025.00 |

[1]     Reflects an agreed upon fee adjustments in the amount of $750.00 for the Second Interim Period, which includes a voluntary reduction of $75.00 and reductions recommended by the Fee Examiner of $675.00.

| | Difference: $56,931.00 |
|---|---|
| Number of professionals billing fewer than 10 hours to the case during this period | None |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rate originally disclosed in the retention application. | No |

This is an <u>interim</u> application.

The total time expended for monthly and interim fee application preparation for the Application Period is approximately 33 hours and the corresponding compensation requested is approximately $9,300. In addition to time expended for fee application preparation, Time billed to the B-160 (Fee Applications and Retentions) category includes time expended for fee-related tasks not relating to fee application preparation, such as analysis and correspondence concerning Fee Examiner memoranda, communications with co-counsel an others concerning compliance with the Interim Compensation Order and the COFINA Protections Order (as defined below), and reviewing the COFINA Agent's and co-counsel Second Interim Fee Applications to include Navarro-Cabrer's signature as Local Counsel in compliance with Local Rules. Accordingly, even though the total amount listed in this paragraph is necessarily less than the total amount of fees in category B-160, this amount is accurate.

*[Remainder of Page Intentionally Left Blank.]*

| PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Approved | |
| Date [Docket No.] | Interim Fee Period ("IFP") Covered | Fees | Expenses | Fees | Expenses |
| 12/15/2017 Dkt. No. 2038 | 08/16/2017 – 09/30/2017 | $35,962.50 | $431.50 | $35,962.50 | $431.50 |
| 03/19/2018 Dkt. No. 2726 | 10/01/2017 – 01/31/2018 | $102,662.50 | $784.42 | $101,912.50[2] | $784.42 |
| Total fees and expenses approved by interim orders to date: | | | | $137,875.00 | $1,215.92 |

| PRIOR INTERIM OR MONTHLY FEE <u>PAYMENTS</u> TO DATE | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Paid | |
| Date Payment Received | Monthly Fee Statement Paid | Fees | Expenses | Fees | Expenses |
| 12/4/17 | Monthly Fee Statement for the period of August 16, 2017 through August 31, 2017 | $10,925.00 | $62.50 | $9,832.50 | $62.50 |
| 12/4/17 | Monthly Fee Statement for September 2017 | $25,062.50 | $369.00 | $22,531.25[3] | $369.00 |
| 12/27/17 | Monthly Fee Statement for October 2017 | $17,662.50 | $323.10 | $15,871.25[4] | $323.10 |

---

[2]     Navarro Cabrer and the Fee Examiner consensually agreed to a reduction of Navarro-Cabrer fees in the amount of $750.00.

[3]     The Debtors paid $25.00 less for the month of September 2017. No reason was given, but Navarro-Cabrer agreed to this reduction.

[4]     The Debtors paid $25.00 less for the month of October 2017. No reason was given, but Navarro-Cabrer agreed to this reduction.

| 1/24/18 | Monthly Fee Statement for November 2017 | $33,837.50 | $20.50 | $30,428.75[5] | $20.50 |
| 2/13/18 | Monthly Fee Statement for December 2017 | $23,450.00 | $23.80 | $21,080.00[6] | $23.80 |
| 4/18/18 | Monthly Fee Statement for January 2018 | $27,712.50 | $417.02 | $24,941.25 | $417.02 |
| 4/18/18 | Monthly Fee Statement for February 2018 | $43,025.00 | $ 410.00 | $38,722.50 | $410.00 |
| 4/18/18 | Monthly Fee Statement March 2018 | $25,100.00 | $ 581.02 | $21,103.80* | $581.02 |
| 4/18/18 | First Interim Fee Application (August 16 – September 30 31, 2017) | $3,598.75 (10% holdback) | $0.00 (no holdback) | $3,598.75 | ----- |
| Total fees and expenses PAID to date: | | | | **$188,110.05** | **$2,206.94** |

\*     There is an unpaid balance of $1,486.20 of the 90% of the March Fee Statement.  On April 18, 2018, Debtors made a global payment to Navarro-Cabrer in the amount of $89,193.32, which according to an email dated April 24, 2018 from Mr. Joseph Spina, O'Melveny & Myers, counsel for AAFAF, was paying 90% of the of the December 2017, January and February 2018 Monthly Fee Statements and the 10% holdback for August and September 2017.  Since the December 2017 Statement had already been paid, it was agreed to apply the overpayment to the March Fee Statement, leaving an unpaid balance of $1,486.20 of the 90% of the March Fee Statement.

---

5     The Debtors paid $25.00 less for the month of November 2017. No reason was given, but Navarro-Cabrer agreed to this reduction

6     The Debtors paid $25.00 less for the month of December 2017. No reason was given, but Navarro-Cabrer agreed to this reduction

To the Honorable United States District Court Judge Laura Taylor Swain:

Nilda M. Navarro Cabrer, d/b/a Navarro-Cabrer Law Offices ("**Navarro–Cabrer**"), as Local Counsel to Bettina M. Whyte, the COFINA Agent (the "**COFINA Agent**") in the above-captioned Title III cases ( the "**Title III Cases**"), hereby submits her third interim fee application (the "**Application**") for an award of interim compensation for professional services rendered in the amount of $103,025.00 and reimbursement for actual and necessary expenses in connection with such services in the amount of $2,379.82, for the period of February 1, 2018 through May 31, 2018  (the "**Application Period**").  Navarro-Cabrer submits this Application pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("**PROMESA**"),[1] 48 U.S.C. §§ 2176, 2177; sections 105(a) and 503(b) of chapter 11 of the United States Code (the "**Bankruptcy Code**"),[2] Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),[3] Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "**Local Rules**")[4], the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* ("**Interim Compensation Order**") [Dkt. No. 1715] and the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of*

---

[1]     PROMESA is codified at 48 U.S.C. §§ 2101–2241.

[2]     Unless otherwise noted, all Bankruptcy Code sections cited in the Application are made applicable to these Title III Cases pursuant to section 301(a) of PROMESA.

[3]     All Bankruptcy Rules referenced in the Application are made applicable to these Title III Cases pursuant to section 310 of PROMESA.

[4]     The Local Rules are made applicable to these Title III Cases by the Court's *Order (A) Imposing and Rendering Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of Certain Notice, Case Management, and Administrative Procedures, and (C) Granting Related Relief* [Dkt. No. 249].

*November 1, 2013* (the "**UST Guidelines**")[5] and the Fee Examiner's *Fee Review – Timeline and Process Memo* dated November 10, 2017.  In support of the Application, Navarro-Cabrer respectfully represents:

## PRELIMINARY STATEMENT

1.      Navarro-Cabrer's services to the COFINA Agent have been and continue to be substantial, necessary and beneficial to the COFINA Agent and have materially advanced the Commonwealth-COFINA Dispute.  During the Application Period, Navarro-Cabrer has worked diligently on behalf of the COFINA Agent, including among other things:  (i) providing required services as local counsel  in compliance with Rule 83A (f) of the Local Rules of the District Court for the District of Puerto Rico ("**Local District Court Rules**") and Rule 2090-1 of the Local Rules, to advance the Commonwealth-COFINA Dispute[6]; (ii) providing local counsel expertise and perspective; (iii) reviewing, analyzing and revising all motions and pleadings to be filed on behalf  of the COFINA Agent, as required by the Local District Court Rules; (iv) conducting legal research and analysis regarding Puerto Rico law and other related topics and working on memoranda and pleadings regarding the Commonwealth-COFINA Dispute; and (iv) regularly discussing strategy and key issues in the Commonwealth-COFINA Dispute with the COFINA Agent and her other professionals.  Throughout the Application Period, the variety and complexity of the issues involved in these cases and the need to address many of those issues on an expedited basis, have required Navarro-Cabrer to devote substantial time on a daily basis.

---

[5]      Pursuant to the Interim Compensation Order and Local Rule 2016-1, Navarro-Cabrer is required to comply with the UST Guidelines.

[6]      Terms used but not defined herein shall have the meaning ascribed to them in the *Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* (the "**Commonwealth-COFINA Stipulation**").

2.    Navarro-Cabrer's services to the COFINA Agent during the Application Period were reasonable and necessary, and Navarro-Cabrer respectfully requests that the Court approve the fees and expenses requested in this Application.

## JURISDICTION AND VENUE

3.    This Court has subject matter jurisdiction over this matter pursuant to section 306(a) of PROMESA.

4.    Venue is proper pursuant to section 306(a) of PROMESA.

5.    Navarro-Cabrer makes this Application pursuant to sections 316 and 317 of PROMESA, sections 105(a) and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-1, the Commonwealth-COFINA Stipulation (as defined below), the Interim Compensation Order and the UST Guidelines.

## BACKGROUND

**A.    General Background**

6.    On May 3, 2017, the Commonwealth of Puerto Rico (the "**Commonwealth**"), by and through the Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

7.    On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("**COFINA**"), by and through the Oversight Board, as COFINA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

8.    On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("**ERS**"), by and through the Oversight Board, as ERS's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

- 7 -

9.      On July 3, 2017, the Puerto Rico Electric Power Authority ("**PREPA**"),
by and through the Oversight Board, as PREPA's representative pursuant to section 315(b) of
PROMESA, filed a petition with the Court under title III of PROMESA.

10.     Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS,
and PREPA Title III Cases (collectively, the "**Title III Cases**") are jointly administered for
procedural purposes only pursuant to section 304(g) of PROMESA and Bankruptcy Rule 1015.
[*See* Dkt. Nos. 242, 537 and 1417.]

**B.      Navarro-Cabrer's Retention by the COFINA Agent**

11.     On August 10, 2017, the Court entered the Commonwealth-COFINA
Stipulation.  The Commonwealth-COFINA Stipulation appointed Bettina M. Whyte as the
COFINA Agent and authorized her to retain such legal and other professionals as she reasonably
deems appropriate to meet her responsibilities and to compensate such professionals in
conformity with PROMESA section 316 and any interim compensation procedures ordered by
the Court. The Commonwealth-COFINA Stipulation appointed Willkie Farr & Gallagher LLP
("WF&G") as lead counsel to the COFINA Agent and Klee, Tuchin, Bogdanoff & Stern LLP
("KTB&S") as special municipal bankruptcy counsel to the COFINA Agent.

12.     Rule 83A (f) of the Local District Court Rules and Rule 2090-1 of the
Local Rules, require the COFINA Agent to retain Puerto Rico counsel to appear in litigation in
this forum. Said Rules require attorneys admitted *por hac vice* to remain associated with local
counsel and require local counsel to sign all filings submitted to the Court and to attend all
proceedings.

13.     In compliance with said Rules and pursuant to the Commonwealth-
COFINA Stipulation, on August 16, 2017, the COFINA Agent engaged Navarro-Cabrer as local

counsel in the Title III Cases to, among other things, endorse the requests for admission *pro hac vice* of the lead counsel and the special municipal bankruptcy counsel to the COFINA Agent; consult as to the interpretation of Puerto Rico law;  appear as local counsel at hearings; and perform those tasks for which the COFINA Agent,  the lead counsel and the special municipal bankruptcy counsel to the COFINA Agent choose to assign and request Navarro-Cabrer's involvement as local counsel.  On November 3, 2017 [Dkt No. 1612], the Court approved, *nunc pro tunc*, the COFINA Agent's retention of Navarro-Cabrer as local counsel, "without need for further application or order".

14.    The Commonwealth-COFINA Stipulation authorized the applicable Debtor (in Navarro-Cabrer's case, COFINA) to compensate the legal professionals retained, for the professional fees and the actual and necessary out-of-pocket expenses incurred, subject to application to this Court as set forth herein.  The Commonwealth-COFINA Stipulation further provides that the Commonwealth must make such payments within fourteen (14) days of receiving notice of nonpayment.  As set forth more fully below, pursuant to the Interim Compensation Order (as defined below), Navarro-Cabrer has filed four (4) monthly fee statements during the Application Period and has been paid 90% of the fees and 100% of the expenses for the February Fee Statement. In addition, Navarro-Cabrer received payment of 100% of the expenses for the March Fee Statement and $21,103.80 72 representing a portion of its fees for its March 2018 fees statement.[7]  Despite repeated requests, Navarro-Cabrer has received no payment for the balance of the March 2018 fees, or for her April 2018 and May 2018 fees and expenses.

C.    **Appointment of Fee Examiner**

---

[7]    There is an unpaid balance of $1,486.20 of the 90% of the March Fee Statement

15.     On October 6, 2017, the Court entered the Order Pursuant to PROMESA
Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and
Related Relief [Dkt. No. 1416], thereby appointing Brady Williamson to serve as the fee
examiner (the "Fee Examiner") in the Title III Cases.

### SUMMARY OF PROFESSIONAL COMPENSATION
### AND REIMBURSEMENT OF EXPENSES REQUESTED

By this Application and pursuant to sections 316 and 317 of PROMESA, sections 105(a)
and 503(b) of the Bankruptcy Code, Rule 2016(a) of the Bankruptcy Rules and Rule 2016-1 of
the Local Rules, Navarro-Cabrer requests that this Court authorize interim allowance of
compensation for professional services rendered and reimbursement of expenses incurred during
the Application Period in the amount of $105,404.82 (the "**Application Amount**"), which
includes (a) compensation of $103,025.00 in fees for services rendered to COFINA and
(b) reimbursement of $2,389.82 in actual and necessary expenses in connection with these
services.  As of the date hereof, in respect to the Application Period, Navarro-Cabrer has been
paid a total of $60,817.32, which represents 90% of Navarro-Cabrer's fess ($38,722.50) and
100% of expenses ($410.00) for February 2018, and a portion of her fees ($21,103.80) and 100%
of the expenses for March 2018. Navarro-Cabrer is owed $34,285.00 in respect of the
Application Period (without accounting for the 10% holdback) and is also owed additional
amounts from the prior interim period and subsequent interim period.

### PRIOR INTERIM AWARDS AND REQUESTS

16.     On December 15, 2017, Navarro-Cabrer filed her *First Interim
Application of Nilda M. Navarro-Cabrer, as Local Counsel to Bettina M. Whyte, as the COFINA
Agent, for Interim Allowance of Compensation for Services Rendered and Reimbursement of
Expenses Incurred From August 16, 2017 Through September 30, 2017* [Dkt. No. 2038] (the

"**First Interim Application**"), by which Navarro-Cabrer sought allowance of fees in the amount of $35,962.50 and expenses in the amount of $431.50 in respect of services rendered between August 16, 2017 through September 30, 2017 (the "**First Interim Period**").

17.     On March 1, 2018, the Fee Examiner filed the *Fee Examiner's Initial Report* [Dkt. No. 2645] with respect to interim fee applications filed by professionals retained in the Title III Cases and recommended payment of the fees and expenses requested in the First Interim Application.

18.     The First Interim Application was approved by order of this Court on March 7, 2018 [Dkt. No. 2685] allowing fees in the amount of $35,962.50 and expenses in the amount of $431.50.  Navarro-Cabrer has been paid in full for services rendered and expenses incurred during the First Interim Period.

19.     On March 19, 2018, Navarro-Cabrer filed her *Second Interim Application of Nilda M. Navarro-Cabrer, as Local Counsel to Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from October 1, 2017 Through January 31, 2018* [Dkt. No. 2726] (the "**Second Interim Application**"), by which Navarro-Cabrer sought allowance of fees in the amount of $102,662.50 and expenses in the amount of $784.42 in respect of services rendered between October 1, 2017 through January 31, 2018 (the "**Second Interim Period**").

20.     On March 1, 2018, the Fee Examiner filed the *Fee Examiner's Second Report on Professional Fees and Expenses* [Dkt. No. 3193] with respect to second interim fee applications filed by professionals retained in the Title III Cases.  Navarro-Cabrer and the Fee Examiner consensually agreed to a reduction of Navarro-Cabre's fees in the amount of $750.00.

21.     The Second Interim Application was approved by order of this Court on June 8,

2018 [Dkt. No. 3279] allowing fees in the amount of $101,912.50 and expenses in the amount of

$784.42.  Navarro-Cabrer has not been paid in full for services rendered during the Second

Interim Period.  Specifically, Navarro-Cabrer is owed $9,516.25 in respect of its holdback for the

Second Interim Period.[8]

## NAVARRO-CABRER'S FEES AND EXPENSES FOR THE APPLICATION PERIOD

22.    Navarro-Cabrer's services in these cases have materially advanced the

Commonwealth-COFINA Dispute.  Throughout the Application Period, the variety and

complexity of the issues involved and the need to address those issues on an expedited basis

required Navarro-Cabrer, in the discharge of her professional responsibilities, to devote

substantial time on a daily basis

23.    Specifically, and as further reflected in the subject matter narratives

below, Navarro-Cabrer requested compensation reflects the requisite time, skill and effort

Navarro-Cabrer expended during the Application Period towards, inter alia: (a) providing

required services as local counsel in compliance with the Local District Court Rules and the

Local Rules; (b) conducting research regarding Puerto Rico law and other related topics with the

Commonwealth-COFINA Dispute; (c) contributing to various pleadings and motions on behalf

of the COFINA Agent; and (d) providing local counsel expertise and perspective.

24.    Navarro-Cabrer respectfully submits that its efforts on behalf of the

COFINA Agent during the Interim Period have been both (i) at the request of the COFINA

Agent, and (ii) not duplicative of work performed by the COFINA Agent's other professionals.

---

[8]        This amount reflects a holdback of $10,266.25, less Fee Examiner reductions on the Second Interim Period
of $750.00.

## **MONTHLY FEE STATEMENTS**

25.     The Interim Compensation Order provides, among other things, that
professionals are required to serve monthly itemized billing statements (the "**Monthly Fee**
**Statements**") on counsel to the Oversight Board, counsel to AAFAF, the U.S. Trustee, counsel
to the Official Committee of Unsecured Creditors, counsel to the Official Committee of Retired
Employees and the Fee Examiner (collectively, the "**Notice Parties**").  Upon passage of the
objection period, if no objections were received, the Debtors were authorized to pay to the
professionals 90% of the fees and 100% of the expenses requested.  In addition to the Interim
Compensation Order authorizing payment, the COFINA Agent received further confirmation of
the Debtors' obligation to pay pursuant to the *Order Approving COFINA Agent's Motion*
*Pursuant to 48 U.S.C. § 2161 and 11 U.S.C. § 105(a) for Order: (I) Confirming that 48 U.S.C. §*
*2125 Applies to COFINA Agent; (II) Confirming Retention of Local Counsel; and (III)*
*Clarifying Payment of Fees and Expenses of COFINA Agent and her Professionals* [Dkt. No.
1612] (the "**COFINA Protections Order**").  The COFINA Protections Order directs payment to
the COFINA Agent's professionals out of the collateral "purportedly pledged to COFINA
bondholders because the services of the COFINA Agent (i) serve as adequate protection for the
collateral and/or (ii) are "reasonable" and "necessary" to protect the collateral pursuant to section
506(c) of the Bankruptcy Code, the Agent/Professional Fees shall be paid pursuant to the Interim
Compensation Order or any other order of the Court. . . . ." COFINA Protections Order ¶ 5. The
COFINA Protections Order further provides that if COFINA is unable to make payments to the
COFINA Agent's professionals for any reason, the Commonwealth must make such payments
within fourteen days of receiving notice of COFINA's nonpayment.

26.     In compliance with the Interim Compensation Order, Navarro-Cabrer has

submitted four (4) Monthly Fee Statements relating to the Application Period.  Payment on

account of these Monthly Fee Statements was requested as follows:

(a)  Pursuant to the Monthly Fee Statement for the period February 1,
2018 through February 28, 2018 (the "**February Fee Statement**"),
Navarro-Cabrer requested payment of $ 39,132.50, representing the total
of (i) $38,722.50, which is 90% of the fees requested for services rendered
(i.e., $43,025.00) plus (ii) $410.00, representing 100% of the expenses
incurred during the period.

(b)  Pursuant to the Monthly Fee Statement for the period March 1, 2018
through March 31, 2018 (the "**March Fee Statement**"), Navarro-Cabrer
requested payment of $ 23,171.02, representing the total of (i) $22,590.00,
which is 90% of the fees requested for services rendered (i.e., $ 25,100.00)
plus (ii) $581.02, representing 100% of the expenses incurred during the
period.

(c)  Pursuant to the Monthly Fee Statement for the period April 1, 2018
through April 30, 2018 (the "**April Fee Statement**"), Navarro-Cabrer
requested payment of $ 15,592.50, representing the total of $ 15,592.50,
which is 90% of the fees requested for services rendered (i.e., $17,325.00),
since there were 0 expenses incurred during the period.

(d)  Pursuant to the Monthly Fee Statement for the period May 1, 2018
through May 31, 2018 (the "**May Fee Statement**"), Navarro-Cabrer
requested payment of $ 17,206.30, representing the total of (i) $
15,817.50, which is 90% of the fees requested for services rendered (i.e., $
17,575.00) plus (ii) $1,388.80, representing 100% of the expenses incurred
during the period.

Navarro-Cabrer did not receive any objections to her February, March, April or May Fee

Statements.  A review of the Court Docket reflects that there is no answer, objection, or other

responsive pleading to these Fee Statements. Despite all requirements set by the Interim

Compensation Order being satisfied, Navarro-Cabrer has only received payment of a 90% of

Navarro-Cabrer's fess ($38,722.50) and 100% of expenses ($410.00) for February 2018, and a

portion of her fees ($21,103.80) and 100% of the expenses for March 2018, for a total of total of

$60,817.32. Navarro-Cabrer has not been paid the remaining balance of the 90% of the March

Fees ($1,486.20 and has not received <u>any</u> payments for her April or May Fee Statements.

### **FEES AND EXPENSES INCURRED DURING APPLICATION PERIOD**

27.     Annexed hereto as <u>Exhibit 1</u> is the Certification of Nilda M. Navarro-

Cabrer pursuant to the Local Rules (the "**Certification**").

28.     Annexed hereto as <u>Exhibit 2</u> is a summary sheet listing each attorney and

paraprofessional who has worked on these cases during the Application Period, his or her hourly

billing rate during the Application Period, and the amount of Navarro-Cabrer's fees attributable

to each individual.

29.     Navarro-Cabrer also maintains records of all actual and necessary out-of-

pocket expenses incurred in connection with the rendition of professional services.  A schedule

setting forth the categories of expenses and amounts for which reimbursement is requested for

the Application Period is annexed hereto as <u>Exhibit 3</u>.

30.     Navarro-Cabrer maintains written records of the time expended by

attorneys and paraprofessionals carrying out professional services to the Debtors.  Such time

records are made contemporaneously with the rendition of services by the person rendering such

services.  Annexed hereto as <u>Exhibit 4</u> is a list of all of the matters for which services were

rendered by Navarro-Cabrer during the Application Period, the aggregate number of hours and

fees expended for each of those matters, and the budgeted number of hours and fees.

31.     In accordance with the UST Guidelines, Navarro-Cabrer recorded her

services rendered and disbursements incurred in different project matters that reasonably could

have been expected to constitute a substantial portion of the fees sought during any given

application period.

32.     No agreement or understanding exists between Navarro-Cabrer and any other entity for the sharing of compensation to be received for services rendered in or in connection with these cases.

33.     The fees charged by Navarro-Cabrer in these chapter 11 cases are billed in accordance with her existing billing rates and procedures. The hourly rates of Navarro-Cabrer in these Title III Cases are commensurate with the complexity, importance, and nature of the problems, issues, and tasks addressed, and with the demands imposed by the expedited nature and extraordinary environment—legal and practical—of these proceedings. Navarro-Cabrer's hourly rates in this matter are comparable to the hourly rates charged in the Title III Cases and in comparable non-bankruptcy by similarly-skilled local counsel and substantially lower than those fees charged in the competitive national legal market. Consistent with the UST Guidelines, Exhibit 5 discloses the blended hourly rate for all non-bankruptcy timekeepers and the blended hourly rate for timekeepers who billed to the Debtors during the Application Period.

## SUMMARY OF SERVICES RENDERED

34.     Recitation of each and every item of professional services that Navarro-Cabrer performed during the Application Period would unduly burden the Court.  Hence, the following summary highlights the major areas to which Navarro-Cabrer devoted substantial time and attention during the Application Period.  The full breadth of Navarro-Cabrer's services is reflected in Navarro-Cabrer's time records, copies of which are annexed hereto as Exhibits 4(A)-(D).

### A.  Litigation/Adversary Proceeding - Billing Code: L-200
### (Fees: $75,200.00 Hours Billed: 210.40)

35.     During the Application Period, Navarro-Cabrer, as local counsel to the COFINA Agent, spent a significant amount of time providing services required to comply with

Rule 83A (f) of the Local District Court Rules and Rule 2090-1 of the Local Rules, and to assist the COFINA Agent's discharge of her duty to litigate and/or settle the Commonwealth-COFINA Dispute (as defined in the Stipulation).  Among the most significant tasks in this Subject Matter during the Interim Period was the preparation of the COFINA Agent's *Motion for Summary Judgment* [Adv. Docket No. 317] (the "**Motion for Summary Judgment***")*, and the COFINA Agent's *Motion to Certify Questions Under Puerto Rico Law to The Supreme Court of Puerto Rico* [Adv. Docket No. 329] (the **"Certification Motion**").

36.     During the Application Period, Navarro-Cabrer conducted legal research as to various issues of Puerto Rico law in connection with the development of various arguments for the Motion for Summary Judgment and the Certification Motion, including Puerto Rico case law and procedure for certifying questions to the Supreme Court of Puerto Rico. Navarro-Cabrer worked diligently and efficiently in connection with these matters, delegating work to a paraprofessional when appropriate.  Navarro-Cabrer spent substantial time analyzing and revising the Motion for Summary Judgment, the Certification Motion and the list of questions to propose for certification, as well as communicating with the COFINA Agent and co-counsel regarding those motions and questions, providing with unique and beneficial input that was not duplicative of the co-counsel's work.

37.     The Certification Motion was prepared at the request of the COFINA Agent to, among other things, preserve her ability to seek this relief on appeal.  Navarro-Cabrer's work on this matter included research as to issues of Puerto Rico law and the applicable procedure for certifying questions to the Supreme Court of Puerto Rico, and drafting analysis and recommendations regarding the certification process.

38.     Navarro-Cabrer also worked analyzing numerous motions for summary

judgment filed by, among others, the Commonwealth Agent, and numerous COFINA-side and Commonwealth-side constituents.  Navarro-Cabrer assisted in the preparation of the COFINA Agent's opposition and reply to the numerous filed motions (as well as the analysis of oppositions and replies filed by other parties) and revising these pleadings and communicated with the COFINA Agent and co-counsel regarding the same.  Time in this Subject Matter also includes significant time analyzing issues as to the discrepancy between the English and the Spanish versions of the Puerto Rico Constitution and the discussions in the Constitutional Convention as to certain sections of the Constitution. Navarro-Cabrer also analyzed other parties' motions and objections as to the Certification Motion and assisted the COFINA Agent in preparing the Reply to the Objections to the Certification Motion and analyzed related pleadings.

39.    In addition, to comply with the Local District Court Rules and Local Rules that require local counsel to sign all filings, Navarro-Cabrer spent time reviewing, analyzing and revising all motions and pleadings to be filed on behalf of the COFINA Agent.  To responsibly sign all filings summited to the Court as required by the Local District Court Rules and the Local Rules and to remain informed of all legal arguments that might implicate the Commonwealth-COFINA Dispute, Navarro-Cabrer was required to examine and analyze all pleadings and filings relevant to the COFINA Agent.

40.    Navarro-Cabrer attended the April 10, 2018 summary judgment hearing in compliance with Local District Court Rules and Local Rules, that require local counsel attendance to all hearings. To reduce expenses, rather than traveling to New York for the hearing, Navarro-Cabrer attended the hearing in United States District Court for the District of Puerto Rico, via closed circuit.

41.     In compliance with Local District Court Rules and the Local Rules, and at the COFINA Agent's request, Navarro-Cabrer attended the hearing on the Certification Motion in New York on May 9, 2018, and spent time preparing for that hearing and conferring and meeting with co-counsel in preparation for the hearing, providing with unique and beneficial counsel that was not duplicative of the co-counsel's participation.[9]

42.     Navarro-Cabrer assisted the COFINA Agent, the lead counsel to the COFINA Agent and the municipal bankruptcy counsel to the COFINA Agent in various ways, including but not limited to, providing local counsel expertise and perspective.

**B.     Meetings/Creditor Communications-Billing Code: B-150
(Fees: $1,800.00/ Hours Billed: 4.8)**

43.     This Subject Matter reflects reasonable time spent in communications with local counsel for the constituents, including communication with local counsel to various COFINA bondholders as to the possible certification of questions to the Supreme Court of Puerto Rico.

**C.     Mediation - Billing Code: L-160
(Fees: $10,575.00 / Hours Billed: 28.2)**

44.     This Subject Matter includes all time spent on issues related to the mediation and negotiation of the Commonwealth-COFINA Dispute. At the express request of the COFINA Agent, Navarro-Cabrer participated in weekly conference calls with the COFINA Agent and co-counsel regarding mediation strategy, and analyzed memoranda and information sent by the mediation team. Navarro-Cabrer assisted the COFINA Agent providing local counsel expertise and perspective, as well as information and analysis as to economic and political

---

[9]     Although the Certification Motion was denied, its prosecution was necessary to preserve the matter for appeal, and, as noted by the Court in the order denying certification [Adv. Docket No. 483], "the [Commonwealth-COFINA Stipulation] clearly contemplates the possibility of certification motion practice." Adv. Docket No. 483, at 4 (emphasis added).

developments in Puerto Rico relevant to the Commonwealth-COFINA Dispute and the
mediation process. Also, at the request of the COFINA Agent, Navarro-Cabrer attended (via
webcast) the Governor's State of the Commonwealth Address and drafted a Memorandum
summarizing and analyzing the message and the topics relevant to the mediation and negotiation
of the Commonwealth-COFINA Dispute.

> **D.   Fee Applications & Retention - Billing Code: B-160**
> **(Fees: $12,925.00 / Hours Billed: 47.4)**

45.    This Subject Matter includes all matters related to the retention and
compensation of the COFINA Agent's professionals. Specifically, time billed to this Subject
Matter during the Compensation Period includes preparing four monthly fee statements, covering
the period from February 1, 2018 through May 31, 2018.  In addition, Navarro-Cabrer prepared
her Second Interim Application, covering the period from October 1, 2017 through January 31,
2018.

46.    Navarro-Caber also spent time analyzing compensation-related orders, and
communicating with, among others, the Fee Examiner and attending on March 7, 2018, a
meeting with the Fee Examiner and other counsel as to the fee application process. Navarro-
Cabrer delegated several appropriate tasks related to application and retention to a
paraprofessional, minimizing the costs incurred.

47.    In addition, to comply with the Local District Court Rules and Local Rules
that require local counsel to sign all filings, Navarro Cabrer had to review the Second Interim
Fee Applications to be filed by the COFINA Agent, the lead counsel to the COFINA Agent and
the municipal bankruptcy counsel to the COFINA Agent, to responsibly sign said filings.

**E.      Fee Application & Retention Objections - Billing Code: B-170
         (Fees: $725.00 / Hours Billed: 3.2)**

48.      This category reflects reasonable time spent preparing the Statements of

No Objection. Navarro-Cabrer delegated appropriate tasks related to application and retention

objections to a paraprofessional, minimizing the costs incurred.

**F.      Budget - Billing Code: L-150
         (Fees: $1,500.00 / Hours Billed: 6.4)**

49.      This category reflects reasonable time spent preparing the required

budgets. Navarro-Cabrer delegated appropriate tasks to a paraprofessional, minimizing the costs

incurred.

**G.      Discovery/Fact Analysis - Billing Code: L-300
         (Fees: $300.00 / Hours Billed: 0.80)**

50.      This category reflects reasonable time spent with discovery maters,

including follow-up as to of discovery requests addressed to third parties located in Puerto Rico

and corresponding with co-counsel as to discovery issues.

## EVALUATING NAVARRO-CABRER'S SERVICES

51.      Section 317 of PROMESA authorizes interim compensation of

professionals and incorporates the substantive standards of section 316 of PROMESA to govern

the Court's award of interim compensation.  Section 316 of PROMESA provides that a court

may award a professional employed by the debtor "reasonable compensation for actual,

necessary services rendered," and "reimbursement for actual, necessary expenses." 48 U.S.C. §

2176(a)(1) and (2).  Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be awarded to a
> professional person, the court shall consider the nature, the extent, and the
> value of such services, taking into account all relevant factors including—

(1)  the time spent on such services;

(2)  the rates charged for such services;

(3)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered to the completion of, a case under this chapter;

(4)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(6)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11 of the United States Code.

48 U.S.C. § 2176(c).

52.    Navarro-Cabrer respectfully submits that the services as local counsel for which she seeks compensation in this Application were necessary for and beneficial to the COFINA Agent.  Navarro-Cabrer was engaged as local counsel to the COFINA Agent due to her knowledge and expertise as to Puerto Rico law, Puerto Rico Constitutional provisions relevant to the Commonwealth-COFINA dispute, and the Local District Court Rules and Local Rules.[10] During the Application Period, Navarro-Cabrer has provided local counsel expertise and

---

[10]    Since 1999, Navarro-Cabrer has served as Member of the District Court Examination Committee, appointed by the United States District Court for the District of Puerto Rico, in charge of Local District Court Rules and Civil Procedure. Since 2006, she has been an Adjunct Professor at the University of Puerto Rico Law School, where she teaches Civil Procedure and trial advocacy courses. Navarro-Cabrer has an LL.M. degree from Harvard University (1985); a J.D. degree from the University of Puerto Rico (1983 Magna Cum Laude), where she was the Editor in Chief of the Law Review; and a BA from Georgetown University (Magna Cum Laude, 1980). After graduating from law school, she served as law clerk to the Hon. Jose Trias-Monge, Chief Justice of the Supreme Court of Puerto Rico, and to the Hon. Stephen G. Breyer at the United States Court of Appeals for the First Circuit.

perspective to the COFINA Agent in a variety of challenging legal issues, often requiring research and analysis of Puerto Rico law.

53.     Navarro-Cabrer further submits that the services rendered to the COFINA Agent were performed efficiently and effectively.  Indeed, the small size of Navarro-Cabrer Law Offices guarantees that there is no duplication or overlap in work performed, precludes overlapping billing by multiple attorneys, and results in reduced fees. Finally, Navarro-Cabrer submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the COFINA Agent and those parties impacted by her actions and that the compensation requested is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11.

54.     Courts typically employ the "lodestar" approach to calculate awards of attorneys' fees.  See New York State Ass'n for Retarded Children, Inc. v. Casey, 711 F.2d 1136, 1140 (2d Cir. 1983); In re West End Fin. Advisors, LLC, No. 11-11152, 2012 Bankr. LEXIS 3045, at *11 (Bankr. S.D.N.Y. July 2, 2012); In re Drexel Burnham Lambert Group, Inc., 133 B.R. 13, 21-22 (Bankr. S.D.N.Y. 1991) ("In determining the reasonableness of the requested compensation under § 330, Bankruptcy Courts now utilize the lodestar method").  "The lodestar amount is calculated by multiplying the number of hours reasonably expended by the hourly rate, with the 'strong presumption' that the lodestar product is reasonable under § 330."  Drexel, 133 B.R. at 22 (citations omitted).

55.     In determining the reasonableness of the services for which compensation is sought, the court should note that:

> the appropriate perspective for determining the necessity of the
> activity should be prospective: hours for an activity or project
> should be disallowed only where a Court is convinced it is
> readily apparent that no reasonable attorney should have

undertaken that activity or project or where the time devoted
was excessive.

Id. at 23; see also In re Cenargo Int'l PLC, 294 B.R. 571, 595-96 (Bankr. S.D.N.Y. 2003) ("The

Court's benefit of '20/20 hindsight' should not penalize professionals.").

56.     Moreover, courts should be mindful that professionals "must make

practical judgments, often with severe time constraints, on matters of staffing, assignments,

coverage of hearings and meetings, and a wide variety of similar matters." Drexel, 133 B.R.

at 23.  These judgments are presumed to be made in good faith.  Id.

### NAVARRO-CABRER'S REQUEST FOR INTERIM COMPENSATION

57.     Navarro-Cabrer submits that this request for interim allowance of

compensation is reasonable.  The services rendered by Navarro-Cabrer, as highlighted above,

were necessary, resulting in substantial progress and success in these cases.  The services

rendered by Navarro-Cabrer during the Application Period were performed diligently and

efficiently, with no duplication or overlap. When appropriate, Navarro-Cabrer delegated tasks to

a paraprofessional, which resulted in reduced fees and enhanced cost efficiency.

58.     Navarro-Cabrer has rendered advice with skill and efficiency, providing

insight and expertise as to Puerto Rico law relevant to the Commonwealth-COFINA dispute, and

the required knowledge and expertise with the Local District Court Rules.

59.     The professional services performed by Navarro-Cabrer on behalf of the

COFINA Agent during the Application Period required an aggregate expenditure of 301.20

hours, consisting of 261.50 hours expended by partners; and 39.7 hours expended by

paraprofessionals.

60.     For the Application Period, allowance of compensation in the amount requested will result in a blended hourly billing rate for attorneys of $375.00 and a total blended hourly billing rate (including paraprofessionals) of $342.05.

61.     Navarro-Cabrer's hourly rates and fees charged are consistent with the market rate for comparable services and commensurate with the complexity, importance, and nature of the problems, issues, and tasks addressed, and with the demands imposed by the expedited nature and extraordinary environment—legal and practical—of these proceedings. Navarro-Cabrer's hourly rates in this matter are comparable to the hourly rates charged in the Title III Cases by comparably-skilled local counsel and substantially lower than those fees charged in the competitive national legal market. In addition, the small size of Navarro-Cabrer Law Offices guarantees efficiency and precludes duplication of effort or overlapping billing by multiple attorneys.

## DISCUSSION OF BUDGET AND STAFFING PLAN

62.     In accordance with the UST Guidelines, Navarro-Cabrer prepared monthly budgets and staffing plans covering the Application Period, copies of which are annexed hereto as part of Exhibit 6.  These budgets were provided to and approved by the COFINA Agent.

63.     The estimated amount of fees Navarro-Cabrer expected to incur during the Application Period was $159,956.00. Navarro-Cabrer's fees incurred during the Application Period were $56,931.00 less than budgeted by Navarro-Cabrer from the actual fees incurred by Navarro-Cabrer during the Application Period.

64.     Navarro-Cabrer provided necessary and beneficial services to the COFINA Agent during the the Interim Period. The small size of Navarro-Cabrer Law Offices precludes duplication of effort or overlapping billing by multiple attorneys, resulting in

efficiency and reduced fees. When appropriate, Navarro-Cabrer delegated work to a paraprofessional.

65.     Local Rules require that local counsel be present at all hearings. To reduce expenses, Navarro-Cabrer attended the summary judgment hearing in the United States District Court for the District of Puerto Rico, via closed circuit, rather than traveling to New York. Navarro-Cabrer traveled to New York to attend the hearing on the Certification Motion, at the request of the COFINA Agent and co-counsel, to be available for and to participate in the hearing preparation and hearing, in which Navarro-Cabrer provided with unique and beneficial counsel that was not duplicative of the co-counsel's participation.

66.     Navarro-Cabrer further respectfully submits that the COFINA Agent was provided with Navarro-Cabrer's monthly invoices for her review and has expressed no objection to those invoices.

## DISBURSEMENTS

67.     Navarro-Cabrer incurred actual and necessary out-of-pocket expenses during the Application Period, in the amounts set forth in Exhibit 3.  By this Application, Navarro-Cabrer respectfully requests allowance of such reimbursement in full. The expenses requested comply with all applicable guidelines, including those set forth in the Fee Examiner's Memorandum dated November 10, 2017.  Accordingly, receipts for all travel expenses exceeding $300.00 were provided.  In addition, reimbursement of out-of-office meals and hotel expenses while Navarro-Cabrer traveled to prepare for and attend a hearing in New York, is only requested up to the amount of the applicable caps.

68.     The disbursements for which Navarro-Cabrer seeks reimbursement include the duplicating, charged at $0.10 per page based upon the cost of supplies.

## **PROCEDURE**

69.     In accordance with the Interim Compensation Order, Navarro-Cabrer has

provided: (a) notice and copies of the Application to the Notice Parties and (b) notice of this

Application to all parties that have requested notice pursuant to Bankruptcy Rule 2002.[11]

Navarro-Cabrer submits that no other or further notice is required.

70.     No previous application for the relief sought herein has been made to this

or any other court.

*[Remainder of Page Intentionally Left Blank.]*

---

[11]     Copies of the Application, including exhibits, are available on the Debtors' claims and noticing agents'
website: https://cases.primeclerk.com/puertorico.

**CONCLUSION**

WHEREFORE, Navarro-Cabrer respectfully requests that this Court enter an order:

(a)     allowing interim approval of compensation to Navarro-Cabrer for services
        rendered from February 1, 2018 through May 31, 2018, inclusive, in the amount
        of $103,025.00;

(b)     allowing interim approval of reimbursement to Navarro-Cabrer of actual,
        necessary expenses incurred in connection with the rendition of such services
        from February 1, 2018 through May 31, 2018, inclusive, in the amount of
        $2,379.82;

(c)     approving and directing the payment of all fees and expenses incurred by
        Navarro-Cabrer that remain unpaid, including all Holdbacks; and

(d)     such other relief as may be just or proper.

Dated: San Juan, Puerto Rico
        July 16, 2018

                              /s/ Nilda M. Navarro-Cabrer
                              Nilda M. Navarro-Cabrer
                              USDC – PR No. 201212
                              NAVARRO-CABRER LAW OFFICES
                              El Centro I, Suite 206
                              500 Muñoz Rivera Avenue
                              San Juan, Puerto Rico 00918
                              Telephone:  (787) 360-9584 (787)764-9595
                              Facsimile:  (787) 765-7575
                              Email:  navarro@navarrolawpr.com

                              *Local Counsel to the COFINA Agent*

# **EXHIBIT 1**

**CERTIFICATION OF NILDA M. NAVARRO CABRER**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br>    Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

### CERTIFICATION OF NILDA M. NAVARRO-CABRER PURSUANT TO LOCAL BANKRUPTY RULE 2016-1(a)(4) REGARDING CERTIFICATION OF APPLICATIONS FOR COMPENSATION IN PUERTO RICO BANKRUPTCY CASES

I, Nilda M. Navarro Cabrer Esq., certify as follows:

    1.  I am an attorney duly licensed and in good standing in the Commonwealth of Puerto Rico, member of the bar of the District Court for the District of Puerto Rico, d/b/a Navarro-Cabrer Law Offices ("**Navarro–Cabrer**"), local counsel to the COFINA Agent in the above-captioned cases.

    2.  I submit this certification in conjunction with Navarro–Cabrer's third interim application (the "**Application**")[2] for allowance of fees and reimbursement of expenses for the period February 1, 2018 through May 31, 2018 (the "**Application Period**") in accordance

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

[2]  Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

with Rule 2016-1(a)(4) of the Local Bankruptcy Rules for the District of Puerto Rico, the

Bankruptcy Rules, the Bankruptcy Code, the Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in

Larger Chapter 11 Cases (the "**UST Guidelines**") and the Interim Compensation Order

(collectively, the "**Guidelines**").

       3.      I am the professional with the responsibility for Navarro–Cabrer's

compliance in these cases with the Guidelines.  This certification is made in connection with the

Application for interim allowance of compensation for professional services and reimbursement

of expenses for the Application Period in accordance with the Guidelines.

       4.      Pursuant to Local Rule 2016-1(a)(4) of the Local Rules,  I have read

Navarro–Cabrer's Application; to the best of my knowledge, information, and belief, formed

after reasonable inquiry (except as stated herein or in the Application), the fees and

disbursements sought in the Application fall within the Guidelines; except to the extent the fees

and disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed

at rates and in accordance with practices customarily employed by Navarro–Cabrer and generally

accepted in matters of this nature.

       5.      I believe that the COFINA Agent has reviewed Navarro–Cabrer's

Monthly Fee Statements that form the basis for the Application and has not objected to the

amounts requested therein.  Such Monthly Fee Statements were provided to the Notice Parties as

required by the Interim Compensation Order and no objections were filed or received.

       6.      A copy of the daily time records for each of the Monthly Fee Statements,

broken down by matter and listing the name of the attorney or paraprofessional, the date on

which the services were performed, and the amount of time spent in performing the services has

previously been provided to the Notice Parties.  The time records set forth in reasonable detail the services rendered by Navarro–Cabrer in these cases.

       7.    Included in <u>Exhibit 4</u> of the Application is a list of the different matter headings under which time was recorded during the Application Period.  The list includes all discrete matters within these cases during the Application Period that reasonably could have been expected to constitute a substantial portion of the fees sought during any given application period.

       8.    No agreement or understanding exists between Navarro-Cabrer and any person for a division of compensation or reimbursement received or to be received herein or in connection with these cases.

       9.    Navarro-Cabrer has sought to keep its fees and expenses at a reasonable level and to utilize professional services and incur expenses as necessary to competently represent the Debtors.

       10.    The following is provided in response to the request for additional information set forth in Section C.5 of the UST Guidelines.

> **Question:**  Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?

> **Response:**  No.

> **Question:**  If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

> **Response:**  N/A. For the Application Period, Navarro-Cabrer is not seeking fees that exceeded the overall budgets by 10% or more.

> **Question:**  Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:**  No.

**Question:**  Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billed records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.)  If so, please quantify by hours and fees.

**Response:**  No.

**Question:**  Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response:**  No.

**Question:**  Does this fee application include rate increases since retention?

**Response:**  No.

Dated:  San Juan, Puerto Rico
       July 16, 2018


                                        /s/ Nilda M. Navarro-Cabrer
                                       Nilda M. Navarro-Cabrer

-4-

## **EXHIBIT 2**

**SUMMARY OF PROFESSIONALS FOR THE APPLICATION PERIOD**

### COMPENSATION BY INDIVIDUAL

| Name | Department | Bar Admission Date[1] | Position | Hourly Rate | Hours Billed | Fees Billed |
|---|---|---|---|---|---|---|
| **PARTNERS** | | | | | | |
| Nilda M. Navarro-Cabrer | Litigation | 1984 | Partner | $375.00 | 261.50 | $98,062.50 |
| **PARAPROFESSIONALS** | | | | | | |
| Rosa M. Rivera | Litigation | N/A | Paralegal | $125.00 | 39.7 | $ 4,965.50 |

---

[1] Unless otherwise indicated, the admission date included herein reflects the earliest admission of each attorney to the Puerto Rico Bar.

# **EXHIBIT 3**

## **SUMMARY OF EXPENSES FOR THE APPLICATION PERIOD**

**EXPENSE SUMMARY**

| Category | Total Expenses |
|---|---|
| Postage/Messenger/Overnight Delivery | $555.52 |
| Out of Town Transportation | $134.35 |
| Telephone – Long Distance | 0 |
| Out of Town Meals | $133.65 |
| Lodging | $500.00 |
| Airfare | $620.80 |
| Reproduction | $46.50 |
| Data Acquisition (includes Legal Research) | $89.00 |
| Process Server | 0 |
| Deposition fees and mileage for deponent | 0 |
| Pro hac vice fee | $300.00 |
| **TOTAL DISBURSEMENTS:** | **$2,379.82** |

## EXHIBIT 4

**SUMMARY OF TIME BY BILLING CATEGORY FOR THE APPLICATION PERIOD**

**SUMMARY OF SERVICES RENDERED BY CATEGORY**

**COMPENSATION BY PROJECT CATEGORY**

| Category | Hours | Fees |
|---|---:|---:|
| Meetings/Creditor Communications (B150) | 4.80 | $1,800.00 |
| Fee Application and Retention (B160) | 47.40 | $12,925.00 |
| Fee Application Retention and Objections (B170) | 3.20 | $725.00 |
| Budget (L150) | 6.40 | $1,500.00 |
| Mediation (L160) | 28.20 | $10,575.00 |
| Litigation/Adversary Proceeding (L200) | 210.40 | $75,200.00 |
| Discovery/Facts Analysis (L300_ | 0.80 | $300.00 |
| **TOTAL HOURS AND FEES:** | **301.20** | **$103,025.00** |

**EXHIBIT 4-A**

**TIME AND EXPENSE DETAIL FOR FEBRUARY 2018 FEE STATEMENT**

**Nilda M. Navarro-Cabrer**
Navarro-Cabrer Law Offices
500 Muñoz Rivera Ave., El Centro I, Suite 206
San Juan, PR 00918
787.764.9595
www.navarrolawpr.com
**Taxpayer ID: 66-0507620**

03-15-2018

**Bettina Whyte**
Bettina Whyte as COFINA Agent
545 West Sagebrush Drive
Jackson, WY 83001

**Invoice Number: 18022863**
Invoice Period: 02-01-2018 - 02-28-2018

**RE: Multiple Matters**

B-150 Meetings/Creditor Communications
B-160 Fee Application and Retention
E-100 Expenses
L-150 Budget
L-160 Mediation
L-200 Litigation/Adversary Proceeding
L-300 Discovery/Facts Analysis

## B-150 Meetings/Creditor Communications

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-21-2018 | NN | Correspond with co-counsel from WF&G and KTBS re conference call with constituents' counsel and local counsel as to possible certification of questions to PR Supreme Court | 0.500 | 187.50 |
| 02-21-2018 | NN | Correspond with D. Bussel (KTBS) re constituents' input as to possible certification of questions to PR Supreme Court | 0.300 | 112.50 |
| 02-21-2018 | NN | Correspond with J. Minias (WF&G) re constituents' input as to possible certification of questions to PR Supreme Court | 0.200 | 75.00 |
| 02-21-2018 | NN | Confer with J. Minias in preparation for conference call with local counsel to constituents as to possible certification of questions of PR law to PR Supreme Court | 0.400 | 150.00 |
| 02-21-2018 | NN | Confer with E. Pérez-Ochoa (counsel for National) re possible certification of questions of PR law to Supreme Court of PR | 0.300 | 112.50 |
| 02-21-2018 | NN | Confer with local counsel for constituents (R. Escalera, E. Pérez Ochoa, Luis Oliver, M. Fernández, R. Cámara, D. Salinas, J. Sánchez, A. Díaz and others) re possible certification to PR Supreme Court | 0.900 | 337.50 |
| 02-21-2018 | NN | Draft Memorandum re conference call with local counsel for constituents (R. Escalera, E. Pérez Ochoa, Luis Oliver, M. Fernández, R. Cámara, D. Salinas, J. Sánchez, A. Díaz and others) re possible certification to PR Supreme Court | 1.200 | 450.00 |
| 02-21-2018 | NN | Correspond with B. Whyte and co-counsel re conference call with local counsel for constituents as to possible certification to | 0.400 | 150.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | PR Supreme Court | | |
| 02-21-2018 | NN | Correspond with M. Fernández, counsel for Mutual Funds Group, re possible certification to PR Supreme Court | 0.100 | 37.50 |
| 02-23-2018 | NN | Correspond with B. Whyte re communication with constituents as to partial certification of questions to PR Supreme Court | 0.100 | 37.50 |
| | | | **Total Fees** | 1,650.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 4.400 | 375.00 | 1,650.00 |
| | | **Total Fees** | 1,650.00 |

## B-160 Fee Application and Retention

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-03-2018 | NN | Review stipulated disclosure agreements and protective Order filed by Fee Examiner, including those for B. Whyte's  counsel | 0.200 | 75.00 |
| 02-12-2018 | NN | Work with Fee Application for January 2018 | 0.400 | 150.00 |
| 02-12-2018 | RR | Work on Fee Application for January 2018 | 0.700 | 87.50 |
| 02-14-2018 | RR | Finalize Fee Application for January 2018 | 0.500 | 62.50 |
| 02-14-2018 | NN | Final revision of January Fee Application | 0.300 | 112.50 |
| 02-14-2018 | NN | Analyze letter Report from Fee Examiner and exhibits re Interim Fee Application | 0.300 | 112.50 |
| 02-19-2018 | RR | Adjust matter codes for fee applications to comply with Fee Examiner's request | 1.400 | 175.00 |
| 02-19-2018 | NN | Draft response to Fee Examiner's letter and report as to our First Interim Fee Application | 0.700 | 262.50 |
| 02-21-2018 | NN | Revise and conclude letter to Fee Examiner in response to his Letter Report | 0.200 | 75.00 |
| 02-27-2018 | NN | Correspond with B. Whyte re communication from Fee Examiner | 0.100 | 37.50 |
| | | | **Total Fees** | 1,150.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 2.200 | 375.00 | 825.00 |
| RR | 2.600 | 125.00 | 325.00 |
| | | **Total Fees** | 1,150.00 |

## E-100 Expenses

### Expenses

| Date | Description | Price | Qty | Amount |
|------|-------------|-------|-----|--------|
| 02-13-2018 | Legal research in PACER for brief to certify questions to PR Supreme Court | 45.40 | 1 | 45.40 |
| 02-14-2018 | Pro hac vice fee for Alexander Cheney | 300.00 | 1 | 300.00 |
| 02-16-2018 | Legal research in PACER for brief to certify questions to PR Supreme Court | 10.90 | 1 | 10.90 |
| 02-17-2018 | Legal research in PACER for brief to certify questions to PR Supreme Court | 21.00 | 1 | 21.00 |
| 02-20-2018 | Legal research in PACER for brief to certify questions to PR Supreme Court | 8.80 | 1 | 8.80 |
| 02-23-2018 | Legal research in PACER for brief to certify questions to PR Supreme | 2.90 | 1 | 2.90 |

| Date | Description | | Price | Qty | Amount |
|------|-------------|---|-------|-----|--------|
| | Court | | | | |
| 02-28-2018 | In house copies | | 0.10 | 210 | 21.00 |
| | | | **Total Expenses** | | 410.00 |

## L-150 Budget

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-19-2018 | RR | Assist N. Navarro with calculations for March budget | 0.600 | 75.00 |
| 02-19-2018 | NN | Correspond with B. Whyte re budget for March | 0.100 | 37.50 |
| 02-19-2018 | NN | Prepare monthly budget for March as required by Fee Examiner | 0.400 | 150.00 |
| | | | **Total Fees** | 262.50 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 0.500 | 375.00 | 187.50 |
| RR | 0.600 | 125.00 | 75.00 |
| | | **Total Fees** | 262.50 |

## L-160 Mediation

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-01-2018 | NN | Review draft of Joint Motion to extend mediation authority and proposed order | 0.200 | 75.00 |
| 02-01-2018 | NN | Correspond with C. Koenig (WF&G) re draft of Motion to extend mediation authority | 0.100 | 37.50 |
| 02-01-2018 | NN | Read final version of filed Joint Mediation Motion | 0.200 | 75.00 |
| 02-03-2018 | NN | Correspond with co-counsel and B. Whyte re opinion and Order granting Motion to Dismiss claims in AP filed by Assured, FGIC and National | 0.200 | 75.00 |
| 02-05-2018 | NN | Read limited objection QTCB Noteholder group's to Joint Urgent Motion for order expanding scope of mediation | 0.100 | 37.50 |
| 02-05-2018 | NN | Draft Memorandum re Governor's message at B. Whyte's request to identify issues relevant to COFINA GO-Dispute | 0.300 | 112.50 |
| 02-05-2018 | NN | Read updates sent by WF&G re new developments in PR relevant to COFINA Agent and GO-COFINA dispute | 0.100 | 37.50 |
| 02-05-2018 | NN | Listen to Governor's message at B. Whyte's request and draft Memorandum re same | 0.200 | 75.00 |
| 02-06-2018 | NN | Read updates of new economic developments in PR re Fiscal Plan relevant to COFINA GO-Dispute sent by B. Whyte and WF&G | 0.400 | 150.00 |
| 02-06-2018 | NN | Analyze AAFAF's Objection to Joint Urgent Motion of the FOMB, the Commonwealth Agent and the COFINA Agent for Order expanding authority and immunity | 0.300 | 112.50 |
| 02-06-2018 | NN | Read Ad Hoc Group of GO Bondholders' Joinder in QTCB's Limited Objection to Joint Urgent Motion for Order expanding scope of mediation | 0.100 | 37.50 |
| 02-06-2018 | NN | Correspond with B. Whyte and co-counsel re Go Bondholder's and AAFAF's Objections to Motion for Order expanding mediation scope | 0.300 | 112.50 |
| 02-07-2018 | NN | Revise draft of Reply to Joint Motion to expand mediation | 0.300 | 112.50 |
| 02-07-2018 | NN | Correspond with C. Koenig (co-counsel) re draft of Reply to Joint Motion to expand mediation | 0.300 | 112.50 |
| 02-07-2018 | NN | Read various news reports sent by WF&G re new developments in PR with SUT relevant to COFINA Agent and the COFINA-GO Dispute | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-08-2018 | NN | Read update reports sent by B. Whyte re new developments with federal budget relevant to PR and mediation and COFINA-GO dispute | 0.200 | 75.00 |
| 02-09-2018 | NN | Read update reports sent by B. Whyte re new developments with federal budget allocation for PR and PR's response | 0.300 | 112.50 |
| 02-10-2018 | NN | Read Court Order granting Joint Motion expanding mediation | 0.100 | 37.50 |
| 02-10-2018 | NN | Correspond with B. Whyte and co-counsel re Court Order as to scope of mediation | 0.200 | 75.00 |
| 02-12-2018 | NN | Read news reports and updates sent to B. Whyte re FOMB's statements as to federal budget and PR | 0.100 | 37.50 |
| 02-12-2018 | NN | Analyze draft of Mediation Statement of out of scope issues | 0.700 | 262.50 |
| 02-12-2018 | NN | Correspond with co-counsel and B. Whyte re draft of Mediation Statement of out of scope issues | 0.200 | 75.00 |
| 02-13-2018 | NN | Read and analyze revisions made to draft of Mediation Statements of out of scope issues | 0.600 | 225.00 |
| 02-13-2018 | NN | Correspond with co-counsel re draft of Mediation Statement of out of scope issues | 0.500 | 187.50 |
| 02-13-2018 | NN | Read Mediation Statement re in scope issues | 0.300 | 112.50 |
| 02-13-2018 | NN | Read report sent by WF&G re new fiscal plan | 0.100 | 37.50 |
| 02-14-2018 | NN | Read updates sent by B. Whyte re new developments in PR relevant to COFINA Agent | 0.300 | 112.50 |
| 02-14-2018 | NN | Correspond with C. Koenig re statement submitted to mediator | 0.100 | 37.50 |
| 02-15-2018 | NN | Correspond with co-counsel re Statement submitted to mediator as to out of scope claims | 0.100 | 37.50 |
| 02-15-2018 | NN | Review final version of Statement to mediator re out of scope claims | 0.300 | 112.50 |
| 02-16-2018 | NN | Correspond with co-counsel and B. Whyte re Motion as to Commonwealth's Motion re mediation | 0.200 | 75.00 |
| 02-16-2018 | NN | Read draft of Commonwealth Motion re mediation | 0.100 | 37.50 |
| 02-16-2018 | NN | Read report sent by WF&G re FOMB's press release as to Fiscal Plan and read press release | 0.100 | 37.50 |
| 02-21-2018 | NN | Read news updates re Governor's declarations sent by B. Whyte as to Commonwealth's liquidity | 0.100 | 37.50 |
| 02-21-2018 | NN | Read updates sent by A. Ambeault (WF&G) re developments with SUT | 0.100 | 37.50 |
| 02-21-2018 | NN | Read news report re new Fiscal Plan in PR sent by B. Whyte | 0.100 | 37.50 |
| 02-23-2018 | NN | Read Judge Housser's Memorandum re mediation | 0.100 | 37.50 |
| 02-24-2018 | NN | Correspond with B. Whyte and co-counsel re mediation strategy | 0.400 | 150.00 |
| 02-24-2018 | NN | Read report re economists' explanations as to Fiscal Plan | 0.100 | 37.50 |
| 02-25-2018 | NN | Correspond with B. Whyte and co-counsel re mediation strategy | 0.300 | 112.50 |
| 02-26-2018 | NN | Read news report sent by B. Whyte re Governor's criticism to Treasury Department | 0.100 | 37.50 |
| 02-26-2018 | NN | Read news report sent by B. Whyte re Fiscal Plan and recovery | 0.100 | 37.50 |
| 02-27-2018 | NN | Read news report sent by B. Whyte re Government's declaration that payment to Bondholders is out of budget | 0.100 | 37.50 |
| 02-27-2018 | NN | Read updates re PR TSA report as to net cash flow sent by WF&G | 0.100 | 37.50 |
| 02-27-2018 | NN | Read news updates sent by B. Whyte re PR Government's statements as to US Treasury Departments' delay in providing relief | 0.100 | 37.50 |
| | | **Total Fees** | | 3,562.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| NN | 9.500 | 375.00 | 3,562.50 |

| Timekeeper | | Hours | Rate | Amount |
|---|---|---|---|---|
| | | **Total Fees** | | 3,562.50 |

## L-200 Litigation/Adversary Proceeding

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 02-01-2018 | NN | Read Ambac's Motion re February Omnibus hearing | 0.100 | 37.50 |
| 02-01-2018 | NN | Read case updates sent by WF&G | 0.300 | 112.50 |
| 02-01-2018 | NN | Confer with C. Koenig re upcoming Omnibus hearing in PR | 0.200 | 75.00 |
| 02-01-2018 | NN | Correspond with A. Yanez re issues of PR law relevant to Motion for Summary Judgment | 0.300 | 112.50 |
| 02-01-2018 | NN | Legal research re issues of PR law as to possible Certification to PR Supreme Court | 0.800 | 300.00 |
| 02-01-2018 | NN | Read FOMB's Urgent Motion for Order clarifying scope of Interim Hearing and Order re same | 0.100 | 37.50 |
| 02-01-2018 | NN | Review dockets to identify new filings relevant to COFINA Agent | 0.400 | 150.00 |
| 02-01-2018 | NN | Read various Informative Motions re Omnibus hearing | 0.500 | 187.50 |
| 02-01-2018 | NN | Review Objections filed to FOMB's and AAFAF's Urgent Joint Motion for Orders Authorizing Post-petition Secured Financing | 0.800 | 300.00 |
| 02-01-2018 | NN | Read Order establishing procedure for filings due to CM/ECF maintenance | 0.100 | 37.50 |
| 02-01-2018 | NN | Read Order granting Ad Hoc Group of GO Bondholders' Urgent Motion to expedite consideration of Urgent Cross-motion | 0.100 | 37.50 |
| 02-02-2018 | NN | Correspond with A. Yanez re issue of PR law for Motion for Summary Judgment | 0.300 | 112.50 |
| 02-02-2018 | NN | Study new draft of Motion for Summary Judgment to provide comments | 1.200 | 450.00 |
| 02-02-2018 | NN | Read Order scheduling briefing re Joint Motion for Order expanding scope of Mediation | 0.100 | 37.50 |
| 02-02-2018 | NN | Read Informative Motions re Omnibus hearing | 0.300 | 112.50 |
| 02-03-2018 | NN | Analyze Opinion and Order granting Motion to Dismiss claims in AP filed by Assured, FGIC and National against the Debtors | 0.400 | 150.00 |
| 02-03-2018 | NN | Read news and updates sent by B. Whyte re new developments in the Title III cases relevant to GO-COFINA dispute | 0.400 | 150.00 |
| 02-03-2018 | NN | Read Mutual Fund Group's Motion for Voluntary Dismissal in AP against COFINA Agent | 0.100 | 37.50 |
| 02-03-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.600 | 225.00 |
| 02-03-2018 | NN | Read Order denying FOMB's Urgent Motion to clarify the scope of interim financing hearinf | 0.100 | 37.50 |
| 02-03-2018 | NN | Correspond with C. Koenig re Omnibus hearing | 0.200 | 75.00 |
| 02-05-2018 | NN | Read FOMB's Urgent Informative Motion withdrawing request for interim financing  with respect to Urgent Joint Motion | 0.100 | 37.50 |
| 02-05-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.400 | 150.00 |
| 02-05-2018 | NN | Read AAFAF's Amended Motion re Omnibus hearing | 0.100 | 37.50 |
| 02-05-2018 | NN | Correspond with B. Whyte and co-counsel re Governor's message | 0.200 | 75.00 |
| 02-05-2018 | NN | Correspond with B. Whyte and co-counsel re QTCB Objection | 0.200 | 75.00 |
| 02-05-2018 | NN | Read litigation updates sent by WF&G | 0.200 | 75.00 |
| 02-05-2018 | NN | Correspond with B. Whyte and co-counsel re QTCB Objection | 0.200 | 75.00 |
| 02-05-2018 | NN | Correspond with B. Whyte re Governor's message | 0.100 | 37.50 |
| 02-06-2018 | NN | Read Ambac's Reply in further support of its Urgent Cross-Motion | 0.100 | 37.50 |
| 02-06-2018 | NN | Read Agenda for Omnibus hearing | 0.100 | 37.50 |
| 02-06-2018 | NN | Read Informative Motions and Amended Informative Motions re | 0.500 | 187.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Omnibus hearing | | |
| 02-06-2018 | NN | Read litigation updates sent by WF&G | 0.200 | 75.00 |
| 02-07-2018 | NN | Attend Omnibus hearing | 2.300 | 862.50 |
| 02-07-2018 | NN | Correspond with D. Bussel and A. Yanez (co-counsel) re procedure for certification of issues to PR Supreme Court | 0.400 | 150.00 |
| 02-07-2018 | NN | Study current Rules of the Supreme Court of PR for procedure for USDC to certify questions to PR Supreme Court and previous Rules | 0.600 | 225.00 |
| 02-07-2018 | NN | Weekly conference call with B. Whyte and co-counsel re new developments and strategy | 0.700 | 262.50 |
| 02-07-2018 | NN | Correspond with B. Whyte and co-counsel re draft of Reply to Joint Motion to expand mediation | 0.500 | 187.50 |
| 02-07-2018 | NN | Read final version of Joint Omnibus Reply in support of Joint Urgent Motion for an Order expanding for mediation purposes only authority and immunity protection | 0.200 | 75.00 |
| 02-07-2018 | NN | Read litigation updates sent by WF&G | 0.200 | 75.00 |
| 02-07-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 02-07-2018 | NN | Read Order granting Mutual Fund's Motion for Voluntary Dismissal with prejudice in AP against COFINA Agent | 0.100 | 37.50 |
| 02-07-2018 | NN | Read Order granting Urgent Motion of Ad Hoc Group of PREPA Bondholders and others to set briefing | 0.100 | 37.50 |
| 02-07-2018 | NN | Read Court Minutes of Omnibus hearing | 0.100 | 37.50 |
| 02-08-2018 | NN | Read litigation update sent by WF&G | 0.100 | 37.50 |
| 02-08-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 02-08-2018 | NN | Correspond with a. Cheney (WF&G) re requirements for certification of issues to PR Supreme Court | 0.100 | 37.50 |
| 02-09-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 02-09-2018 | NN | Analyze draft of proposed questions for certification to PR Supreme Court in light of requirements of PR Supreme Court Rules | 1.300 | 487.50 |
| 02-10-2018 | NN | Read litigation update sent by WF&G | 0.100 | 37.50 |
| 02-10-2018 | NN | Revise new draft of proposed questions for certification to PR Supreme Court in light of relevant pleadings, Orders and legislation | 1.800 | 675.00 |
| 02-10-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 02-10-2018 | NN | Read Supplemental Objections to FOMB's, Commonwealth's and PREPA's Urgent Motion for Order authorizing post-petition secured financing filed by U.S. Bank National, Assured Guaranty Corp., National and Syncora | 0.600 | 225.00 |
| 02-10-2018 | NN | Read Court Order re February 15 hearing | 0.100 | 37.50 |
| 02-10-2018 | NN | Read Court Order granting limited intervention in connection with the financing motion | 0.100 | 37.50 |
| 02-10-2018 | NN | Read Informative Motion re February 15 hearing | 0.200 | 75.00 |
| 02-11-2018 | NN | Draft comments and questions as to draft of proposed questions for certification to PR Supreme Court | 0.600 | 225.00 |
| 02-11-2018 | NN | Legal research re Certification process to respond to co-counsel comments as to draft of proposed questions for certification | 1.400 | 525.00 |
| 02-11-2018 | NN | Correspond with B. Whyte and co-counsel re draft of proposed questions for certification | 0.400 | 150.00 |
| 02-12-2018 | NN | Correspond with co-counsel re proposed questions for certification to PR Supreme Court | 0.200 | 75.00 |
| 02-12-2018 | NN | Confer with D. Bussel (co-counsel) re draft of questions for certification before the Supreme Court | 0.500 | 187.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-12-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 02-12-2018 | NN | Review multiple Informative Motions filed re February 15 hearing | 0.300 | 112.50 |
| 02-12-2018 | NN | Read case updates sent by B. Whyte re litigation and new developments relevant to Go-COFINA dispute | 0.200 | 75.00 |
| 02-12-2018 | NN | Read Order granting Mutual's Motion for Voluntary Dismissal without prejudice | 0.100 | 37.50 |
| 02-13-2018 | RR | Legal research on PACER to obtain pleadings and orders from dockets of cases certified to PR Supreme Court to use for certification brief | 4.400 | 550.00 |
| 02-13-2018 | NN | Correspond with A. Cheney (WF&G) re procedure to request questions to be certified to Supreme Court of PR | 0.500 | 187.50 |
| 02-13-2018 | NN | Study case law, pleadings and Orders in cases certified by federal courts to PR Supreme Court to answer questions from co-counsel re certification process and requirements | 3.100 | 1,162.50 |
| 02-13-2018 | NN | Correspond with A. Ambeault (WF&G) re new Pro Hac Vice Motion | 0.200 | 75.00 |
| 02-13-2018 | NN | Review draft of Pro Hac Vice Motion for A. Cheney | 0.100 | 37.50 |
| 02-13-2018 | NN | Analyze revised draft of questions for certification to PR Supreme Court | 0.400 | 150.00 |
| 02-13-2018 | NN | Correspond with S. Hussein and D. Bussel (co-counsel) re revised draft of questions for certification to PR Supreme Court | 0.300 | 112.50 |
| 02-14-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 02-14-2018 | NN | Read litigation update sent by WF&G | 0.300 | 112.50 |
| 02-14-2018 | NN | Read Second Supplemental Declaration of Despins re retention of Paul Hastings as counsel to Official Committee of Unsecured Creditors | 0.100 | 37.50 |
| 02-14-2018 | NN | Read FOMB's Unopposed Urgent Informative Motion requesting Court Approval of Joint Stipulation | 0.100 | 37.50 |
| 02-14-2018 | NN | Read Assured's Motion to File Under Seal | 0.100 | 37.50 |
| 02-14-2018 | NN | Read Pro Hac Vice Motion for A. Cheney filed on behalf of COFINA Agent | 0.100 | 37.50 |
| 02-14-2018 | NN | Read Agenda for February 15 hearing | 0.100 | 37.50 |
| 02-14-2018 | NN | Review Stipulated Protective Order filed by Commonwealth, FOMB, AAFAF and PREPA | 0.200 | 75.00 |
| 02-14-2018 | NN | Read FOMB, AAFAF and PREPA's Joint Motion re February 15 hearing | 0.100 | 37.50 |
| 02-14-2018 | NN | Read Joint Stipulation and Order re experts testimony filed by FOMB, AAFAF and PREPA | 0.100 | 37.50 |
| 02-14-2018 | NN | Read Order referring to Magistrate Judge FOMB's Urgent Motion | 0.100 | 37.50 |
| 02-14-2018 | NN | Read Commonwealth Agent's Answer to COFINA Agent's Second Amended Counterclaim in AP against COFINA Agent | 0.200 | 75.00 |
| 02-14-2018 | NN | Weekly conference call with B. Whyte and co-counsel to discuss new developments, pending matters and strategy | 0.400 | 150.00 |
| 02-14-2018 | NN | Correspond with A. Cheney re procedure for requesting certification of questions to PR Supreme Court | 0.200 | 75.00 |
| 02-14-2018 | NN | Read Commonwealth's reservation of rights as to Ambac's Amended Counterclaim in AP against COFINA Agent | 0.100 | 37.50 |
| 02-14-2018 | NN | Read Commonwealth Agent's Answer to National's Amended Counterclaim in AP against COFINA | 0.100 | 37.50 |
| 02-14-2018 | NN | Read Commonwealth Agent's Answer to COFINA Senior Bondholders' Amended Counterclaim in AP against COFINA Agent | 0.100 | 37.50 |
| 02-14-2018 | NN | Read Commonwealth Agent's Answer to Mutual Fund's Amended Counterclaims in AP against COFINA Agent | 0.100 | 37.50 |
| 02-14-2018 | RR | Round trip to Court to process payment of Pro Hac Vice fees for | 0.900 | 112.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | A. Cheney and obtain required receipt | | |
| 02-14-2018 | RR | Finalize for filing and file Pro Hac Vice Motion for A. Cheney | 0.300 | 37.50 |
| 02-15-2018 | NN | Correspond with S. Hussein re certified translator needed for translating cases to submit to USDC in support of Motion | 0.200 | 75.00 |
| 02-15-2018 | NN | Read reports sent by B. Whyte re court hearing | 0.200 | 75.00 |
| 02-15-2018 | NN | Read emails from A. Cheney (WF&G) with questions re applicable procedure if USDC certifies questions to PR Supreme Court | 0.100 | 37.50 |
| 02-15-2018 | NN | Analyze Rules of Supreme Court of PR (in English and original in Spanish) to respond to A. Cheney's questions | 0.400 | 150.00 |
| 02-15-2018 | NN | Review Ad Hoc Group of GO Bondholder's Answers to COFINA Agent's Amended Counterclaim | 0.200 | 75.00 |
| 02-15-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 02-15-2018 | NN | Read Ad Hoc Group of GO Bondholder's Answer to COFINA Agent Senior Bondholders Coalition's Amended Counterclaim | 0.100 | 37.50 |
| 02-15-2018 | NN | Read Commonwealth Agent's Urgent Motion for leave to exceed page limit | 0.100 | 37.50 |
| 02-15-2018 | NN | Read Court Order re February 13 hearing | 0.100 | 37.50 |
| 02-15-2018 | NN | Read Court Order granting our Motion to allow A. Cheney to appear Pro Hac Vice | 0.100 | 37.50 |
| 02-15-2018 | NN | Read Informative Motions re February 15 hearing | 0.200 | 75.00 |
| 02-15-2018 | NN | Read Court Order establishing deadlines and procedures for filing proofs of claim | 0.100 | 37.50 |
| 02-16-2018 | NN | Correspond with A. Ambeault re draft of expert witness disclosure | 0.100 | 37.50 |
| 02-16-2018 | NN | Review draft of expert witness disclosure | 0.100 | 37.50 |
| 02-16-2018 | NN | Legal research to respond to question from A. Cheney (WF&G) re certification procedure before Supreme Court of PR | 2.800 | 1,050.00 |
| 02-16-2018 | NN | Draft email correspondence to A. Cheney re procedure before Supreme Court of PR after questions are certified | 0.900 | 337.50 |
| 02-16-2018 | NN | Read reports sent by WF&G re new developments in Title III cases relevant to Go-COFINA dispute | 0.400 | 150.00 |
| 02-16-2018 | NN | Read email correspondence from A. Ambeault (WF&G) re analysis of Amended Answers to COFINA Agent's Amended Counterclaim and attachments | 0.200 | 75.00 |
| 02-16-2018 | NN | Read COFINA Senior Bondholder Coalition's Motion for leave to exceed page limit | 0.100 | 37.50 |
| 02-17-2018 | NN | Study and analysis of case law of PR Supreme Court re requirements and procedure for certification to PR Supreme Court to provide futher comments as to A. Cheney's questions | 2.700 | 1,012.50 |
| 02-17-2018 | NN | Draft email to A. Cheney (WF&) with further details re procedure before the PR Supreme Court once USDC certifies questions | 0.400 | 150.00 |
| 02-17-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 02-17-2018 | NN | Read filed Motion of FOMB, Commonwealth Agent and COFINA Agent Motion re undertaking of mediation | 0.100 | 37.50 |
| 02-17-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.400 | 150.00 |
| 02-17-2018 | NN | Read Court Minutes re February 15 hearing | 0.100 | 37.50 |
| 02-17-2018 | NN | Correspond with A. Ambeault re upcoming filings in AP against COFINA Agent | 0.100 | 37.50 |
| 02-17-2018 | NN | Read Order granting FOMB's and AAFAF's Urgent Motion to schedule Resolution Urgent Application and Notice of Revised Proposed Loan from Commonwealth to PREPA | 0.100 | 37.50 |
| 02-17-2018 | NN | Correspond with H. Honig re Joint undertaking | 0.100 | 37.50 |
| 02-17-2018 | NN | Correspond with A. Cheney re draft of brief seeking certification of questions to the PR Supreme Court | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-17-2018 | NN | Analyze draft seeking certification of questions to the PR Supreme Court | 0.600 | 225.00 |
| 02-17-2018 | NN | Study cases cited in draft of brief seeking certification of questions to the PR Supreme Court | 1.800 | 675.00 |
| 02-17-2018 | NN | Conduct further legal research as to cases in which Certification was granted for brief in support of certification of questions to the PR Supreme Court | 2.400 | 900.00 |
| 02-19-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 02-19-2018 | NN | Read Court Order re FOMB's and AAFAF's Urgent Application and Notice of Revised Proposed Loan from Commonwealth to PREPA | 0.100 | 37.50 |
| 02-19-2018 | NN | Correspond with B. Whyte and co-counsel re draft of brief requesting Court to certify questions to PR Supreme Court | 0.500 | 187.50 |
| 02-19-2018 | NN | Study applicable First Circuit case law re the process for the USDC to certify questions of PR law to the PR Supreme Court | 3.600 | 1,350.00 |
| 02-19-2018 | NN | Draft Memorandum with Analysis of the process and requirements for the USDC to certify questions of PR law to the PR Supreme Court | 1.400 | 525.00 |
| 02-19-2018 | NN | Correspond with D. Bussel (KTBS) re process of certification of questions to the PR Supreme Court | 0.100 | 37.50 |
| 02-19-2018 | NN | Correspond with A. Yanez, J. Korn, A. Cheney and D. Bussel re requirements for certification of questions of PR law to PR Supreme Court | 0.300 | 112.50 |
| 02-19-2018 | NN | Read Court Order granting COFINA Senior Bondholder's Motion to exceed page limit | 0.100 | 37.50 |
| 02-19-2018 | RR | Legal research as to PR case law re issues suitable for Certification for brief requesting Court to certify questions of PR law to PR Supreme Court | 4.200 | 525.00 |
| 02-20-2018 | NN | Correspond with S. Hussein re new findings as to cases cited in brief requesting certification to PR Supreme Court | 0.300 | 112.50 |
| 02-20-2018 | NN | Read reports sent by A. Ambeault (WF&G) re new developments in PROMESA Article III litigation | 0.300 | 112.50 |
| 02-20-2018 | NN | Correspond with S. Hussein re revised draft of brief in support of Motion for Summary Judgment and statement of undisputed facts | 0.100 | 37.50 |
| 02-20-2018 | NN | Read and analyze draft of statement of undisputed facts in support of Motion for Summary Judgment | 1.400 | 525.00 |
| 02-20-2018 | NN | Confer with D. Bussel (KTBS) re new draft of proposed questions of PR | 0.400 | 150.00 |
| 02-20-2018 | NN | Correspond with J. Korn and S. Hussein (WF&G) re new revisions to brief requesting district court to certify questions of PR law as to the Supreme Court of PR | 0.500 | 187.50 |
| 02-20-2018 | RR | Obtain Certified  Translation of recent Supreme Court case re interjurisdictional certification | 0.300 | 37.50 |
| 02-20-2018 | RR | Study Court dockets in Federal cases cited in brief requesting Court to certify questions of PR law to the Supreme Court of PR to verify if PR Supreme Court granted certification | 1.200 | 150.00 |
| 02-20-2018 | NN | Correspond with B. Whyte and co-counsel to coordinate weekly conference call | 0.200 | 75.00 |
| 02-20-2018 | NN | Correspond with B. Whyte and co-counsel re revision to draft of questions for certification to PR Supreme Court proposed by constituents | 0.500 | 187.50 |
| 02-20-2018 | NN | Analyze new draft of revised proposed questions for certifications to PR Supreme Court | 0.600 | 225.00 |
| 02-20-2018 | NN | Confer with S. Hussein and J. Korn (WF&G) re draft of brief requesting Court to certify questions of PR law to PR Supreme Court | 0.400 | 150.00 |
| 02-20-2018 | NN | Read update sent by WF&G re new developments in Title III cases relevant to COFINA Agent | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-20-2018 | NN | Draft revision to the brief requesting Court to certify questions of PR law to the Supreme Court of PR | 1.200 | 450.00 |
| 02-21-2018 | NN | Correspond with S. Hussein re revised draft of Motion for Summary Judgment | 0.400 | 150.00 |
| 02-21-2018 | NN | Revise new draft of statement of undisputed facts in support of Motion for Summary Judgment | 0.800 | 300.00 |
| 02-21-2018 | NN | Review additional changes to draft of statement of undisputed facts for Motion for Summary Judgment | 0.500 | 187.50 |
| 02-21-2018 | NN | Correspond with A . Yanez re issue of PR law and review documents sent | 0.300 | 112.50 |
| 02-21-2018 | NN | Preliminary review of new draft of Motion for Summary Judgment | 0.500 | 187.50 |
| 02-21-2018 | NN | Read Order scheduling briefing re Joint Motion for Order expanding scope of mediation | 0.100 | 37.50 |
| 02-21-2018 | NN | Read various Informative Motions re Omnibus hearing | 0.300 | 112.50 |
| 02-21-2018 | NN | Analyze revised Memorandum in support of Motion for Summary Judgment | 1.600 | 600.00 |
| 02-21-2018 | NN | Correspond with S. Hussein re new changes to brief in support of Motion for Summary Judgment | 0.100 | 37.50 |
| 02-21-2018 | NN | Review new changes to draft of statement of facts in support of Motion for Summary Judgment | 0.200 | 75.00 |
| 02-22-2018 | NN | Read litigation update sent by A. Ambeault (WF&G) re multiple Motion for Summary Judgment | 0.300 | 112.50 |
| 02-22-2018 | NN | Correspond with S. Hussein re request for Certification to Supreme Court of PR | 0.100 | 37.50 |
| 02-22-2018 | NN | Confer with S. Hussein re request for Certification to Supreme Court | 0.100 | 37.50 |
| 02-22-2018 | NN | Read Motion for Summary Judgment of Official  Committee of Retirees in AP against COFINA Agent | 0.100 | 37.50 |
| 02-22-2018 | NN | Read Commonwealth Agent's Urgent Motion for amendment of trial expert discovery deadlines | 0.200 | 75.00 |
| 02-22-2018 | NN | Weekly conference call with B. Whyte and co-counsel re new developements and strategy | 0.600 | 225.00 |
| 02-22-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 02-22-2018 | NN | Read Urgent Motion of Commonwealth Agent to expedite consideration of Urgent Motion | 0.100 | 37.50 |
| 02-22-2018 | NN | Read Notice of filing of Motion for Summary Judgment of COFINA Senior Bondholders' Coalition | 0.100 | 37.50 |
| 02-22-2018 | NN | Analyze Memorandum of Law of COFINA Senior Bondholders' Coalition in support of Motion for Summary Judgment | 0.900 | 337.50 |
| 02-22-2018 | NN | Read Statement of undisputed material facts in support of the Motion for Summary Judgment of COFINA Senior Bondholders | 0.300 | 112.50 |
| 02-22-2018 | NN | Review exhibits submitted by COFINA Senior Bondholders' Coalition in support of Motion for Summary Judgment | 0.800 | 300.00 |
| 02-22-2018 | NN | Read COFINA Agent's Notice of Motion for Summary Judgment | 0.100 | 37.50 |
| 02-22-2018 | NN | Read Notice of Motion for Summary Judgment of the Ad Hoc Group of GO Bondholders | 0.100 | 37.50 |
| 02-22-2018 | NN | Review of Declaration and exhibits  in support of the Motion for Summary Judgment of the AD HOC Group of GO Bondholders | 0.700 | 262.50 |
| 02-22-2018 | NN | Review Declaration and exhibits in support of the Motion for Summary Judgment of Mutual Funds Group Motion for Summary Judgment | 0.800 | 300.00 |
| 02-22-2018 | NN | Read statement of Undisputed Material Facts in support of the Motion for Summary Judgment of COFINA Agent | 0.200 | 75.00 |
| 02-22-2018 | NN | Analyze Motion for Summary Judgment of the AD HOC Group of GO Bondholders | 1.200 | 450.00 |
| 02-22-2018 | NN | Review exhibits filed in support of COFINA Agent's Motion for | 1.700 | 637.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Summary Judgment | | |
| 02-22-2018 | NN | Review filed Memorandum of Law of COFINA Agent in support of Motion for Summary Judgment | 0.100 | 37.50 |
| 02-22-2018 | NN | Read Mutual Fund Group's and PR Funds' Motion for Summary Judgment | 0.100 | 37.50 |
| 02-22-2018 | NN | Read Mutual Funds Group and PR Funds' Statement of Undisputed material facts in support of Motion for Summary Judgment | 0.200 | 75.00 |
| 02-22-2018 | NN | Read Joinder of National Public Finance Guarantee Corporation to COFINA Agent's Motion for Summary Judgment | 0.100 | 37.50 |
| 02-22-2018 | NN | Read Notice of Commonwealth Agent's Motion for Summary Judgment | 0.100 | 37.50 |
| 02-23-2018 | NN | Analyze Commonwealth Memorandum of Law in Support of Motion for Summary | 0.900 | 337.50 |
| 02-23-2018 | NN | Read Statement of Undisputed Material Facts in support of the Motion for Summary Judgment filed by Commonwealth | 0.100 | 37.50 |
| 02-23-2018 | NN | Revise new draft of certification brief to suggest edits | 1.400 | 525.00 |
| 02-23-2018 | NN | Correspond with S. Hussein (WF&G) re revised certification brief | 0.200 | 75.00 |
| 02-23-2018 | NN | Confer with S. Hussein (WF&G) re revised certification brief | 0.100 | 37.50 |
| 02-23-2018 | NN | Revise draft of Order for Certification of questions to PR Supreme Court | 0.500 | 187.50 |
| 02-23-2018 | NN | Correspond with B. Whyte and co-counsel re constituents' position as to Certification of questions of PR Law to PR Supreme Court | 0.500 | 187.50 |
| 02-23-2018 | NN | Read news update sent by B. Whyte re Assured's declarations as to developments in the Title III litigation and impact to creditors | 0.100 | 37.50 |
| 02-23-2018 | NN | Draft new language to include in proposed Order for Certification to PR Supreme Court | 0.400 | 150.00 |
| 02-23-2018 | NN | Correspond with S. Hussein and A.Yanez re draft of proposed Order for Certification to PR Supreme Court | 0.300 | 112.50 |
| 02-23-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 02-23-2018 | NN | Read A. López' Motion withdrawing as local counsel for AAFAF and announcing new local counsel | 0.100 | 37.50 |
| 02-23-2018 | NN | Read Declaration in support of Commonwealth Agent's Motion for Summary Judgment | 0.100 | 37.50 |
| 02-23-2018 | NN | Review exhibits submitted by the Commonwealth Agent in support of Motion for Summary Judgment | 1.300 | 487.50 |
| 02-23-2018 | NN | Read Joinder of Ambac Assurance to COFINA Agent's Motion for Summary Judgment | 0.100 | 37.50 |
| 02-24-2018 | RR | Legal research re cases cited in proposed changes to brief requesting certification to PR Supreme Court | 0.900 | 112.50 |
| 02-24-2018 | NN | Correspond with B. Whyte and co-counsel as to Memorandum from constituents' local counsel re possible certification to PR Supreme Court | 0.300 | 112.50 |
| 02-24-2018 | NN | Analyze Memorandum from E. Pérez-Ochoa (National's local counsel) re Certification to PR Supreme Court | 0.200 | 75.00 |
| 02-24-2018 | NN | Correspond with A. Yanez (WF&G) re new proposed changes received from constituents to draft brief requesting certification to PR Supreme Court | 0.300 | 112.50 |
| 02-24-2018 | NN | Analyze new changes proposed by constituents to brief requesting certification to PR Supreme Court | 0.600 | 225.00 |
| 02-24-2018 | NN | Draft comments to new changes proposed by constituents to brief requesting certification to PR Supreme Court | 0.700 | 262.50 |
| 02-24-2018 | NN | Correspond with S. Hussein (WF&G) re revised draft of brief requesting certification to PR Supreme Court | 0.200 | 75.00 |
| 02-24-2018 | NN | Analyze additional proposed changes to questions for | 0.300 | 112.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | certification to PR Supreme Court | | |
| 02-24-2018 | NN | Correspond with A. Yanez, J. Korn and S. Hussein (WF&G) re proposed new changes to questions for certification to Supreme Court of PR | 0.200 | 75.00 |
| 02-24-2018 | NN | Review Court dockets to identify new filings relevant to COFINA | 0.300 | 112.50 |
| 02-24-2018 | NN | Read Court Order enlarging the time within which PREPA may file notices of removal | 0.100 | 37.50 |
| 02-24-2018 | NN | Read Third Supplemental verified statement of the Mutual Fund Group pursuant to FRBP 2019 | 0.100 | 37.50 |
| 02-24-2018 | NN | Study case law cited in proposed new language to brief re Cetification | 0.300 | 112.50 |
| 02-25-2018 | NN | Analyze new revised version of the brief requesting certification incorporating constituents' suggestions | 0.400 | 150.00 |
| 02-25-2018 | NN | Correspond with B. Whyte and co-counsel re new revised version of brief requesting certification | 0.500 | 187.50 |
| 02-25-2018 | NN | Correspond with B. Whyte and co-counsel re constituents' position as to certification | 0.400 | 150.00 |
| 02-25-2018 | NN | Analyze draft of Order for certification sent by WF&G | 0.300 | 112.50 |
| 02-25-2018 | NN | Correspond with B. Whyte and co-counsel re draft Order for certification | 0.500 | 187.50 |
| 02-25-2018 | NN | Correspond with co-counsel and B. Whyte re possible hearing as to request for certification to PR Supreme Court | 0.200 | 75.00 |
| 02-26-2018 | NN | Read news sent by B. Whyte as to Court's Order re process for creditors to file proof of claims | 0.100 | 37.50 |
| 02-26-2018 | NN | Read changes proposed by KTBS to the draft Order for certification to PR Supreme Court | 0.100 | 37.50 |
| 02-26-2018 | NN | Read changes proposed by KTBS to the brief requesting certification to PR Supreme Court | 0.100 | 37.50 |
| 02-26-2018 | NN | Correspond with B. Whyte and co-counsel re draft of brief requesting certification to PR Supreme Court | 0.500 | 187.50 |
| 02-26-2018 | NN | Revise draft of Urgent Motion requesting hearing as to request for certification | 0.200 | 75.00 |
| 02-26-2018 | NN | Correspond with B. Whyte and co-counsel re Urgent Motion for hearing of request of Certification to PR Supreme Court | 0.200 | 75.00 |
| 02-26-2018 | NN | Review last changes made to draft of brief requesting Court to verify questions to PR Supreme Court to approve for filing | 0.100 | 37.50 |
| 02-26-2018 | NN | Correspond with S. Hussein and A. Ambeault re filing of brief requesting Court to certify questions to PR Supreme Court to approve for filing | 0.200 | 75.00 |
| 02-26-2018 | NN | Read filed Motion and Memorandum of Law of COFINA Agent requesting Certification of questions to PR Supreme Court | 0.200 | 75.00 |
| 02-26-2018 | NN | Read filed Urgent Motion of the COFINA Agent to set expedited briefing schedule on the COFINA Agent's Motion to Certify | 0.100 | 37.50 |
| 02-26-2018 | NN | Review Court dockets in Title III main case and AP against COFINA Agent to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 02-26-2018 | NN | Analyze Court Order re discovery as to Fiscal Plan | 0.200 | 75.00 |
| 02-27-2018 | NN | Read litigation updates sent by WF&G as to new developments in AP against COFINA Agent | 0.200 | 75.00 |
| 02-27-2018 | NN | Read Statement of the COFINA Senior Bondholders' Coalition in support of and Joinder to the COFINA Agent's motion | 0.100 | 37.50 |
| 02-27-2018 | NN | Read Mutual Funds Group's and PR Funds Motion to Certify questions of law to the Supreme Court of Puerto Rico | 0.100 | 37.50 |
| 02-27-2018 | NN | Read Court Order setting the response deadlines for Urgent Motion to set the briefing schedule on our Motion to Certify | 0.100 | 37.50 |
| 02-27-2018 | NN | Correspond with B. Whyte and co-counsel re Order setting the response deadlines for Urgent Motion to set the briefing schedule on our Motion to certify | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-27-2018 | NN | Review Court dockets to identify new filings in Title III main case and AP against COFINA Agent relevant to COFINA | 0.200 | 75.00 |
| 02-27-2018 | NN | Review Court docket to identify new filings in Title III main cas and AP against COFINA Agent relevant to COFINA Agent | 0.200 | 75.00 |
| 02-27-2018 | NN | Read Motion for Leave to withdraw as counsel to the Employees Retirement System | 0.100 | 37.50 |
| 02-27-2018 | NN | Read updates sent by WF&G re new Motions filed in AP against COFINA Agent | 0.200 | 75.00 |
| 02-28-2018 | NN | Analyze FOMB's Opposition to Urgent Motion of COFINA Agent to set expedited briefing schedule on COFINA Agent's Motion to certify questions to the PR Supreme Court | 0.200 | 75.00 |
| 02-28-2018 | NN | Analyze Commonwealth Agent's Objection to Urgent Motion of COFINA Agent to set expedited briefing schedule on COFINA Agent's Motion to Certify | 0.200 | 75.00 |
| 02-28-2018 | NN | Read Joinder of AAFAF to the Oversight Board's Opposition to the COFINA Agent's Motion to Certify Questions to the PR Supreme Court | 0.100 | 37.50 |
| 02-28-2018 | NN | Correspond with S. Hussein re Reply to Commonwealth's Objection | 0.100 | 37.50 |
| 02-28-2018 | NN | Revise draft of Reply to Opposition to the COFINA Agent's Motion to Certify questions to PR Supreme Court | 0.300 | 112.50 |
| 02-28-2018 | NN | Correspond with S. Hussein and A. Yanez re strategy for draft of Reply to Opposition to the COFINA Agent's Motion for expedited hearing of Motion to Certify questions to PR Supreme Court | 0.200 | 75.00 |
| 02-28-2018 | NN | Correspond with co-counsel from KTBS and WF&G re draft Reply to Opposition to the COFINA Agent's Motion requesting expedited hearing on Motion to Certify questions to PR Supreme Court | 0.400 | 150.00 |
| 02-28-2018 | NN | Weekly conference call with B. Whyte and co-counsel re new developments and strategy | 0.300 | 112.50 |
| 02-28-2018 | NN | Read final version filed of COFINA Agent's Reply to Objection to Motion for expedited hearing on Motion requesting Certification | 0.100 | 37.50 |
| 02-28-2018 | NN | Read Reply filed by COFINA Senior Bondholders' Coalition to FOMB's Opposition to Urgent Motion of COFINA Agent to set expedited briefing schedule on Motion to Certify questions under Puerto Rico Law to the Supreme Court of PR | 0.200 | 75.00 |
| 02-28-2018 | NN | Review Court dockets of Title III main case and AP against COFINA Agent to identify filings relevant to COFINA Agent | 0.200 | 75.00 |
| 02-28-2018 | NN | Read Order granting Motion resigning legal representation of the Employees Retirement System | 0.100 | 37.50 |
| | | **Total Fees** | | 36,137.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 92.300 | 375.00 | 34,612.50 |
| RR | 12.200 | 125.00 | 1,525.00 |
| | | **Total Fees** | 36,137.50 |

## L-300 Discovery/Facts Analysis

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-01-2018 | NN | Correspond with S. Hussein (WF&G) re Pagan's and Irizarry's depositions | 0.100 | 37.50 |
| 02-01-2018 | NN | Read Joint Status Report on Ambac discovery requests related to SUT collections | 0.200 | 75.00 |
| 02-03-2018 | NN | Read Order re FGIC's Joinder to National's Motion re Rule 2004 | 0.100 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | as to discovery from GDB | | |
| 02-23-2018 | NN | Read Order amending schedule re expert discovery | 0.100 | 37.50 |
| 02-23-2018 | NN | Correspond with co-counsel and B. Whyte re implications of Order amending schedule re expert discovery | 0.200 | 75.00 |
| | | **Total Fees** | | 262.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 0.700 | 375.00 | 262.50 |
| **Total Fees** | | | 262.50 |

| | | | |
|---|---|---|---|
| **Total for this Invoice** | | | 43,435.00 |

**Exhibit B**

(Itemized expenses for the period of February 1, 2018 through February 28, 2018)

| Date | Expense | Amount | Description |
|---|---|---|---|
| 2/13/18 | Data Acquisition (includes Legal Research) | $45.40 | Legal research in PACER for brief to certify questions to PR Supreme Court |
| 2/14/18 | Pro hac vice fee | $300.00 | Application for admission pro hac vice for A. Cheney |
| 2/16/18 | Data Acquisition (includes Legal Research) | $10.90 | Legal research in PACER for brief to certify questions to PR Supreme Court |
| 2/17/18 | Data Acquisition (includes Legal Research) | $21.00 | Legal research in PACER for brief to certify questions to PR Supreme Court |
| 2/20/18 | Data Acquisition (includes Legal Research) | $8.80 | Legal research in PACER for brief to certify questions to PR Supreme Court |
| 2/23/18 | Data Acquisition (includes Legal Research) | $2.90 | Legal research in PACER for brief to certify questions to PR Supreme Court |
| 2/28/18 | Reproduction | $21.00 | In house copies |
| **TOTAL** | | **$410.00** | |

## **EXHIBIT 4-B**

**TIME AND EXPENSE DETAIL FOR MARCH 2018 FEE STATEMENT**

**Nilda M. Navarro-Cabrer**
Navarro-Cabrer Law Offices
500 Muñoz Rivera Ave., El Centro I, Suite 206
San Juan, PR 00918
787.764.9595
www.navarrolawpr.com
**Taxpayer ID: 66-0507620**

04-12-2018

**Bettina Whyte**
Bettina Whyte as COFINA Agent
545 West Sagebrush Drive
Jackson, WY 83001

**Invoice Number: 18033163**
Invoice Period: 03-01-2018 - 03-31-2018

**RE: Multiple Matters**

B-160 Fee Application and Retention
B-170 Fee Application Retention and Objections
E-100 Expenses
L-150 Budget
L-160 Mediation
L-200 Litigation/Adversary Proceeding

## B-160 Fee Application and Retention

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-01-2018 | NN | Read email from Fee Examiner re adjustment to Interim Fee Application | 0.100 | 37.50 |
| 03-01-2018 | NN | Analyze Fee Examiners initial report | 0.300 | 112.50 |
| 03-02-2018 | NN | Read Memorandum sent by Fee Examiner re information session with all retained professionals | 0.100 | 37.50 |
| 03-02-2018 | NN | Correspond with Fee Examiner re information session with retained professionals | 0.100 | 37.50 |
| 03-02-2018 | NN | Analyze proposed draft Order re uncontested fees | 0.300 | 112.50 |
| 03-07-2018 | NN | Attend meeting with Fee Examiner and other counsel for orientation and discussion re fee applications | 0.900 | 337.50 |
| 03-13-2018 | NN | Correspond with Fee Examiner re draft of Stipulated Disclosure Agreement and Protective Order | 0.100 | 37.50 |
| 03-13-2018 | NN | Review revised Stipulated Disclosure Agreement and Protective Order | 0.200 | 75.00 |
| 03-14-2018 | NN | Work on February Fee Application to comply with Fee Examiner's recommendations and requirements | 0.800 | 300.00 |
| 03-14-2018 | RR | Work on February Fee Statement | 1.300 | 162.50 |
| 03-15-2018 | RR | Conclude draft of February Fee Application | 0.800 | 100.00 |
| 03-15-2018 | NN | Final Revision to February Fee Application | 0.400 | 150.00 |
| 03-15-2018 | NN | Correspond with B. Whyte re draft of February Fee Application | 0.100 | 37.50 |
| 03-15-2018 | NN | Correspond with S. Pearson (KTBS) and A. Ambeault (WF&G) re Second Interim Fee Application | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-16-2018 | NN | Correspond with A. Ambeault (WF&G) re Second Interim Fee Application and Omnibus Notice | 0.200 | 75.00 |
| 03-16-2018 | NN | Review WF&G draft of Second Interim Fee Application in order to authorize my signature as local counsel | 0.400 | 150.00 |
| 03-16-2018 | NN | Commence drafting Second Interim Fee Application | 3.200 | 1,200.00 |
| 03-17-2018 | NN | Review draft of Omnibus Notice of Second Interim Fee Application | 0.100 | 37.50 |
| 03-17-2018 | NN | Correspond with A. Ambeault and co-counsel re draft of Omnibus Notice of Second Interim Fee Application | 0.100 | 37.50 |
| 03-17-2018 | NN | Draft section of summary of services rendered for Second Interim Fee Application for each category of services | 3.700 | 1,387.50 |
| 03-17-2018 | RR | Obtain information needed for preparing Second Interim Fee Application | 2.300 | 287.50 |
| 03-17-2018 | RR | Prepare cover for Interim Fee Application requested by Fee Examiner and perform necessary calculations to include in cover | 1.200 | 150.00 |
| 03-18-2018 | RR | Verify correction of amounts, information and cites included in Second Interim Fee Application | 2.700 | 337.50 |
| 03-18-2018 | RR | Prepare the exhibits for the Second Interim Fee Application, including Summary of Professionals, Summary of Expenses and Summary of Time by billing category and comparable compensation disclosure | 2.400 | 300.00 |
| 03-18-2018 | NN | Draft sections of Second Interim Fee Application re discussion of budgets | 0.500 | 187.50 |
| 03-18-2018 | NN | Revise cover sheet and calculations prepared by R. Rivera for Second Interim Application | 0.900 | 337.50 |
| 03-18-2018 | NN | Draft sections of Second Interim Fee Application re fees and expenses incurred and re evaluation of services | 3.300 | 1,237.50 |
| 03-18-2018 | NN | Draft section of Second Interim Fee Application re monthly fee statements | 1.200 | 450.00 |
| 03-18-2018 | NN | Draft Certification to include with Second Interim Fee Application | 0.600 | 225.00 |
| 03-19-2018 | RR | Finalize for filing and file with the CM/ECF system Navarro's Second Interim Fee Application | 0.800 | 100.00 |
| 03-19-2018 | RR | File with CM/ECF system B. Whyte's Second Interim Fee Application | 0.200 | 25.00 |
| 03-19-2018 | NN | Confirm to A. Ambeault filing of B. Whyte's and our Second Interim Applications | 0.100 | 37.50 |
| 03-19-2018 | NN | Confer with A. Ambeault re Amended Notice of Second Interim Fee Applications | 0.100 | 37.50 |
| 03-19-2018 | NN | Read Amended Notice of Second Interim Fee Applications | 0.100 | 37.50 |
| 03-19-2018 | NN | Correspond with A. Ambeault (WF&G) re B. Whyte's Second Interim Fee Application | 0.100 | 37.50 |
| 03-19-2018 | NN | Review B. Whyte's draft of Second Interim Fee Application to be able to sign it as local counsel as required by Local Rules | 0.300 | 112.50 |
| 03-19-2018 | NN | Final revision of Second Interim Fee Application | 2.400 | 900.00 |
| 03-19-2018 | NN | Correspond with A. Ambeault (WF&G) re KTBS' Second Interim Fee Application | 0.200 | 75.00 |
| 03-19-2018 | NN | Correspond with A. Ambeault (WF&G) re revised version of WF&G's Second Interim Fee Application | 0.100 | 37.50 |
| 03-23-2018 | NN | Review changes incorporated to Stipulated Disclosure Agreement and Protective Order sent by Fee Examiner | 0.100 | 37.50 |
| 03-23-2018 | NN | Read email from K. Stadler (Fee Examiner) re Notice of Presentment of the Stipulated Disclosure Agreement and Protective Order to incorporate a change | 0.100 | 37.50 |
| | | **Total Fees** | | 9,487.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| NN | 21.400 | 375.00 | 8,025.00 |
| RR | 11.700 | 125.00 | 1,462.50 |
| | | **Total Fees** | **9,487.50** |

## B-170 Fee Application Retention and Objections

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 03-06-2018 | RR | Prepare Statement of No Objection re January Fee Statement | 0.800 | 100.00 |
| 03-06-2018 | NN | Revise and finalize State of No Objection re January Fee Statement | 0.300 | 112.50 |
| 03-06-2018 | NN | Notify Statement of No Objection re January Fee Statement | 0.200 | 75.00 |
| 03-26-2018 | RR | Prepare Statement of No Objection re February Fee Statement | 0.400 | 50.00 |
| 03-26-2018 | RR | Revise Statement of No Objection re February Fee Statement | 0.200 | 75.00 |
| 03-26-2018 | NN | Correspond with S. Pearson and J. Weiss (KTBS) re joint notification of No Objection Statement for KTBS and Navarro to reduce expenses | 0.100 | 37.50 |
| | | **Total Fees** | | **450.00** |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| NN | 0.800 | 375.00 | 300.00 |
| RR | 1.200 | 125.00 | 150.00 |
| | | **Total Fees** | **450.00** |

## E-100 Expenses

### Expenses

| Date | Description | Price | Qty | Amount |
|---|---|---|---|---|
| 03-05-2018 | Fedex Fees for mailing of January monthly statements | 29.40 | 9 | 264.60 |
| 03-05-2018 | In house copies | 0.10 | 210 | 21.00 |
| 03-05-2018 | Fedex Fees for mailing of January monthly statements | | 0 | 42.56 |
| 03-06-2018 | No Objection Fee Statement mailing via FedEx | 29.40 | 3 | 88.20 |
| 03-06-2018 | No Objection Fee Statement mailing via FedEx | 21.28 | 1 | 21.28 |
| 03-07-2018 | No Objection Fee Statement mailing via FedEx | 29.40 | 4 | 117.60 |
| 03-07-2018 | No Objection Fee Statement mailing via FedEx | 21.28 | 1 | 21.28 |
| 03-18-2018 | In house copies | 0.10 | 45 | 4.50 |
| | | **Total Expenses** | | **581.02** |

## L-150 Budget

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 03-15-2018 | RR | Assist N. Navarro with calculations for budget for April 2018 | 0.600 | 75.00 |
| 03-15-2018 | NN | Prepare budget for April 2018 | 0.400 | 150.00 |
| 03-15-2018 | NN | Correspond with B. Whyte re budget for April 2018 | 0.100 | 37.50 |
| | | **Total Fees** | | **262.50** |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| NN | 0.500 | 375.00 | 187.50 |
| RR | 0.600 | 125.00 | 75.00 |

| Timekeeper | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | | | **Total Fees** | 262.50 |

## L-160 Mediation

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 03-01-2018 | NN | Read news update sent by B. Whyte re PR addiction to debt relevant to GO-COFINA dipute | 0.100 | 37.50 |
| 03-01-2018 | NN | Read news update sent by B. Whyte re Representative J. Gonzalez' proposal for paying debt's interest to bondholders | 0.100 | 37.50 |
| 03-02-2018 | NN | Read report sent by WF&G re Resident Commissioner's statements as to using budget surplus to make interest debt payments | 0.100 | 37.50 |
| 03-03-2018 | NN | Correspond with C. Koenig (WF&G), B. Whyte and co-counsel from WF&G and KTBS re draft materials for mediation | 0.200 | 75.00 |
| 03-03-2018 | NN | Analyze draft of COFINA Agent's Term Sheet for Potential Settlement of Commonwealth-COFINA Dispute | 0.300 | 112.50 |
| 03-03-2018 | NN | Analyze Risk Assessment Summary Analysis sent by WF&G | 0.200 | 75.00 |
| 03-03-2018 | NN | Analyze charts of core disputes and secondary disputes sent by WF&G for discussion | 0.400 | 150.00 |
| 03-04-2018 | NN | Conference call with B. Whyte and co-counsel re upcoming mediation | 0.400 | 150.00 |
| 03-05-2018 | NN | Analyze documents for mediation sent by C. Koenig (WF&G) | 0.300 | 112.50 |
| 03-05-2018 | NN | Correspond with B. Whyte as to Governor's state of the Commonwealth address | 0.200 | 75.00 |
| 03-05-2018 | NN | Listen to the Governor's state of the Commonwealth address at B. Whyte's request to identify any messages relevant to the COFINA Agent and the GO-COFINA dispute | 1.400 | 525.00 |
| 03-05-2018 | NN | Draft Memorandum to B, Whyte summarizing Governor's state of the Commonwealth address | 0.800 | 300.00 |
| 03-05-2018 | NN | Analyze Ambac's settlement principles for COFINA Agent sent by C. Koenig | 0.200 | 75.00 |
| 03-05-2018 | NN | Correspond with B,. Whyte and co-counsel re Ambac's settlement principles for COFINA Agent and upcoming mediation session | 0.300 | 112.50 |
| 03-06-2018 | NN | Correspond with B. Whyte and co-counsel re National's position as to possible settlement | 0.200 | 75.00 |
| 03-06-2018 | NN | Read Judge Housser's Memorandum re conference call as to modification to Hacienda's historical reporting on its website of COFINA Accounts | 0.100 | 37.50 |
| 03-06-2018 | NN | Correspond with B. Whyte and co-counsel re constituents' mediation views | 0.200 | 75.00 |
| 03-06-2018 | NN | Analyze Memoranda constituents' mediation views | 0.300 | 112.50 |
| 03-06-2018 | NN | Read new updates sent by B. Whyte re Govenor's message and his statement that the SUT for processed food will be reduced | 0.200 | 75.00 |
| 03-06-2018 | NN | Read updates sent by A. Ambeault re COFINA Senior Bondholders' Coalition | 0.100 | 37.50 |
| 03-07-2018 | NN | Read news report as to Federal Reserve's President statement as to PR economy sent by B. Whyte | 0.100 | 37.50 |
| 03-07-2018 | NN | Read report as to PR weekly cash flow sent by WF&G | 0.100 | 37.50 |
| 03-07-2018 | NN | Analyze settlement proposed term sheet sent by C. Koenig | 0.300 | 112.50 |
| 03-07-2018 | NN | Analyze summary of mediation positions sent by C. Koenig | 0.400 | 150.00 |
| 03-07-2018 | NN | Correspond with B. Whyte and co-counsel re proposed settlement term sheet and summary of mediation positions | 0.200 | 75.00 |
| 03-14-2018 | NN | Weekly conference call with B. Whyte and co-counsel from WF&G and KTBS re mediation status | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-14-2018 | NN | Read emails and documents sent b y B. Whyte re recent developments with mediation | 0.200 | 75.00 |
| 03-14-2018 | NN | Confer with D. Bussel (KTBS) re new developments in mediation and strategy | 0.300 | 112.50 |
| 03-15-2018 | NN | Read news report sent by B. Whyte re Fiscal Plan and FOMB | 0.100 | 37.50 |
| 03-15-2018 | NN | Read news report sent by B. Whyte re bill to eliminate SUT for certain articles | 0.100 | 37.50 |
| 03-15-2018 | NN | Read news report sent by WF&G re COFINA Creditors statement that Tax Report "distorts" SUT collection data | 0.100 | 37.50 |
| 03-16-2018 | NN | Read news report sent by B. Whyte re Government's agreement with Amazon for charging SUT | 0.100 | 37.50 |
| 03-21-2018 | NN | Study commentary sent by B. Whyte on PR destabilizing decisions | 0.200 | 75.00 |
| 03-22-2018 | NN | Read news report sent by B. Whyte re Puerto Rico's bankruptcy impact on the municipal bond world | 0.100 | 37.50 |
| 03-22-2018 | NN | Review TSA and SUT collection tracker and liquidity report sent by B. Whyte | 0.100 | 37.50 |
| 03-22-2018 | NN | Correspond with D. Bussel re status of mediation | 0.100 | 37.50 |
| 03-22-2018 | NN | Read news reports sent by B. Whyte re PR Governor's meeting with US Treasury Secretary and re revised fiscal turnaround plan and allocation to debt service | 0.200 | 75.00 |
| 03-22-2018 | NN | Confer with D. Bussel re new developments in mediation | 0.100 | 37.50 |
| 03-23-2018 | NN | Read various news reports re new Fiscal Plan, US Treasury and PR Governor's Agreement and re Cooperative's Complaint against FOMB and Commonwealth sent by B. Whyte | 0.200 | 75.00 |
| 03-23-2018 | NN | Correspond with B. Whyte and co-counsels re new development with mediation | 0.100 | 37.50 |
| 03-23-2018 | NN | Read news report sent by A. Ambeault (WF&G) re FOMB's press release as to Fiscal Plan | 0.100 | 37.50 |
| 03-23-2018 | NN | Review of PR new Fiscal Plan | 0.700 | 262.50 |
| 03-28-2018 | NN | Weekly conference call with B. Whyte and co-counsel | 0.400 | 150.00 |
| 03-28-2018 | NN | Listen to Governor's message re FOMB | 0.200 | 75.00 |
| 03-28-2018 | NN | Draft Memorandum to B. Whyte re Governor's message | 0.200 | 75.00 |
| 03-28-2018 | NN | Correspond with B. Whyte re Governor's message | 0.100 | 37.50 |
| 03-28-2018 | NN | Read report sent by A. Ambeault (WF&G) re FOMB's requirements for Fiscal Plans | 0.100 | 37.50 |
| 03-28-2018 | NN | Read FOMB's press release and letter to PR Governor re Fiscal Plan | 0.200 | 75.00 |
| | | **Total Fees** | | 4,275.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| NN | 11.400 | 375.00 | 4,275.00 |
| | | **Total Fees** | 4,275.00 |

## L-200 Litigation/Adversary Proceeding

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-01-2018 | NN | Read news report sent by B. Whyte re our Motion requesting Court to certify questions of PR law to PR Supreme Court | 0.100 | 37.50 |
| 03-01-2018 | NN | Revise draft of Motion for Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Correspond with C. Koenig re draft of Motion for Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Court Order denying COFINA's Agent Motion to set an | 0.100 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | expedited briefing schedule re Motion to certify and scheduling argument for Omnibus hearing | | |
| 03-01-2018 | NN | Correspond with B. Wyhte and co-counsel re Court Order as to hearing on Motion to certify | 0.200 | 75.00 |
| 03-01-2018 | NN | Review Court dockets in Title III main case and AP against COFINA Agent to identify new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 03-01-2018 | NN | Read Informative Motion of the Official Committee of Retired Employees re March 7 Omnibus Hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Informative Motion of counsel for PREPA and AAFAF on behalf of PREPA for appearance at March 7 Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Informative Motion of the Official Committee of Retired Employees re participation in the March 7 Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read further Informative Motion of counsel for PREPA and AAFAF on behalf of PREPA for appearance at March 7 Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Ambac Assurance Corporation's Informative Motion re March 7 Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Rad Information Motion of International Union UAW re observation of March 7-8, 2018 Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Peaje Investments, LLC Informative Motion and Notice of Request to be Heard at the March 7 hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read FGIC's Informative Motion for Appearance at Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Informative Motion of Official Committee of Unsecured Creditors re Ominbus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Informative Motion of QTBC Noteholder re Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Informative Motion of American Federation os State, Country and Municipal Employees re Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read filed COFINA Agent's Informative Motion re Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Informative Motion of AAFAF re Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Notice of correspondence received by the Court and review correspondence notified by Court | 0.200 | 75.00 |
| 03-01-2018 | NN | Read United States Trustee's Notice of Request to be heard at March 7 hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Informative Motion of American Federation of Teachers re Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Informative Motion of National Public Finance Guarantee Corporation re Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Informative Motion of the PBS Funds re Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Informative Motion of Fee Examiner's Informative Motion re Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Notice of Request to be Heard at Omnibus hearing of GO Bondholders | 0.100 | 37.50 |
| 03-01-2018 | NN | Read PREPA's Bondholder's Motion re Omnibus hearing | 0.100 | 37.50 |
| 03-01-2018 | NN | Read Mitsubishi's Motion and amended Motion re Omnibus hearing | 0.100 | 37.50 |
| 03-02-2018 | NN | Read litigation update sent by WF&G re new developments in Title III litigation relevant to COFINA Agent | 0.200 | 75.00 |
| 03-02-2018 | NN | Review Court dockets of main Title III case and AP against COFINA Agent to identify new filings relevant to COFINA Agent | 0.100 | 37.50 |
| 03-02-2018 | NN | Read Amended Informative Motion of Official Committee of Unsecured Creditors re Omnibus hearing | 0.100 | 37.50 |
| 03-02-2018 | NN | Read Amended Informative Motion re National Public Finance Guarantee Corps. appearance at Omnibus hearing | 0.100 | 37.50 |
| 03-05-2018 | NN | Read GO-Bondholders' Notice of filing unredacted versions of | 0.100 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | documents in support of Motion for Summary Judgment in AP against COFINA Agent | | |
| 03-06-2018 | NN | Read Order re new dates for Omnibus hearings | 0.100 | 37.50 |
| 03-06-2018 | NN | Read agenda for March 7 hearing | 0.300 | 112.50 |
| 03-06-2018 | NN | Read Commonwealth Agent's notice of filing unredacted version of documents | 0.100 | 37.50 |
| 03-06-2018 | NN | Read AAFAF's revised Informative Motion regarding attendance at the March 7-8, 2018 Omnibus hearing | 0.100 | 37.50 |
| 03-06-2018 | NN | Read Amended Informative Motion if the Official Committee of Retired Employees re participation in Omnibus Hearing | 0.100 | 37.50 |
| 03-06-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.100 | 37.50 |
| 03-06-2018 | NN | Correspond with A. Ambeault to coordinate details for Yanez's attendance at April hearing in PR | 0.200 | 75.00 |
| 03-07-2018 | NN | Attend Omnibus hearing at PR USDC | 2.800 | 1,050.00 |
| 03-07-2018 | NN | Correspond with J. Minias (WF&G) re todays hearing | 0.100 | 37.50 |
| 03-07-2018 | NN | Correspond with A. Ambeault (WF&G) re Notice of Filing of unredacted version of Declaration and documents in support of Motion for Summary Judgment | 0.100 | 37.50 |
| 03-07-2018 | NN | Read as filed COFINA Agent's notice of filing unredacted version of documents in AP against COFINA Agent | 0.100 | 37.50 |
| 03-07-2018 | NN | Read as filed COFINA Agent's notice of filing unredacted version of documents in AP against COFINA Agent | 0.100 | 37.50 |
| 03-07-2018 | NN | Read Motion of new local counsel appearing on behalf of FOMB | 0.100 | 37.50 |
| 03-07-2018 | NN | Read Order awarding interim allowance of compensation for professional services rendered and reimbursement of expenses | 0.100 | 37.50 |
| 03-07-2018 | NN | Read Court Minutes of hearing | 0.100 | 37.50 |
| 03-11-2018 | NN | Read Motion by Commonwealth Agent requesting leave to exceed number of pages | 0.100 | 37.50 |
| 03-11-2018 | NN | Read Motion filed by Commonwealth Agent to exceed number of pages of Opposition to Motion for Summary Judgment in AP against COFINA Agent | 0.100 | 37.50 |
| 03-11-2018 | NN | Read Order granting Commonwealth Agent's Motion to exceed number of pages of Opposition to Motion for Summary Judgment in AP against COFINA Agent | 0.100 | 37.50 |
| 03-13-2018 | NN | Correspond with S. Hussein re draft of Opposition to Motion for Summary Judgment in AP against COFINA Agent | 0.100 | 37.50 |
| 03-13-2018 | NN | Study draft of Opposition to Motion for Summary Judgment in AP against COFINA Agent | 1.800 | 675.00 |
| 03-13-2018 | NN | Draft proposed revisions to Opposition to Motion for Summary Judgment in AP against COFINA Agent | 0.900 | 337.50 |
| 03-13-2018 | RR | Legal research re Public Law 600 and Public Law 447 for Opposition to Motion for Summary Judgment in AP against COFINA Agent | 1.400 | 175.00 |
| 03-13-2018 | RR | Read Assured's Objections to the Magistrate Judge's February 26, 2018 Order | 0.100 | 12.50 |
| 03-13-2018 | RR | Read Ad Hoc Group of GO Bondholers' Limited Joinder as to objections of Assured to the Magistrate Judge's February 26, 2018 Order | 0.100 | 12.50 |
| 03-14-2018 | NN | Correspond with S. Hussein re draft of Opposition to Motion for Summary Judgment | 0.100 | 37.50 |
| 03-14-2018 | NN | Study Memorandum of Official Committee of Retirees in Opposition of Motions for Summary Judgment of COFINA Agent | 0.300 | 112.50 |
| 03-14-2018 | NN | Correspond with B. Whyte re SUT | 0.100 | 37.50 |
| 03-15-2018 | NN | Read COFINA Agent's response to Statement of Undisputed Facts filed by Commonwealth Agent | 0.300 | 112.50 |
| 03-15-2018 | NN | Analyze Omnibus Opposition of GO Bondholders to COFINA | 0.400 | 150.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | Agent's Motion for Summary Judgment | | |
| 03-15-2018 | NN | Review Omnibus Opposition Statement of material facts of COFINA Senior Bondholders and its exhibits | 0.500 | 187.50 |
| 03-15-2018 | NN | Read National's Joinder to COFINA Agent's Memorandum of Law in support of Motion for Summary Judgment | 0.100 | 37.50 |
| 03-15-2018 | NN | Read Mutual Funds Group's and PR Funds' response to GO Bondholder's Statement of Undisputed Facts | 0.100 | 37.50 |
| 03-15-2018 | NN | Read Mutual Fund Group's and PR Funds' response to Commonwealth Agent's Statement of Undisputed Facts | 0.200 | 75.00 |
| 03-15-2018 | NN | Read Mutual Fund Group's and PR Funds' Objection to Motions for Summary Judgment | 0.200 | 75.00 |
| 03-15-2018 | NN | Read Opposing Statement of Undisputed Material Facts of GO Bondholders in response to Mutual Fund Group's and PR Funds' Statement of Undisputed Facts | 0.300 | 112.50 |
| 03-15-2018 | NN | Analyze Opposing Statement of Undisputed Material Facts of GO Bondholders in response to COFINA Agent's Statement of Undisputed Facts | 0.300 | 112.50 |
| 03-15-2018 | NN | Read Attmore's Preliminary Expert Report submitted with J. Dugan's Declaration on behalf of B. Whyte | 0.200 | 75.00 |
| 03-15-2018 | NN | Review portions of Malloy's deposition submitted with J. Dugan's Declaration on behalf of B. Whyte | 0.200 | 75.00 |
| 03-15-2018 | NN | Read Añeses' Declaration and exhibits in support of Commonwealth Agent's Opposition to COFINA parties Motion for Summary Judgment | 0.500 | 187.50 |
| 03-15-2018 | NN | Review Commonwealth Agent's responses to COFINA Agent's COFINA Senior Bondholders and Mutual Funds Group's Statement of Undisputed Facts | 0.200 | 75.00 |
| 03-15-2018 | NN | Analyze Commonwealth Agent's Omnibus Opposition to COFINA parties' Motions for Summary Judgment | 0.700 | 262.50 |
| 03-15-2018 | NN | Analyze COFINA Senior Bondholders' Omnibus Opposition to Motions for Summary Judgment filed by the Commonwealth Agent, the GO Bondholders and Retirees Committee | 0.600 | 225.00 |
| 03-15-2018 | NN | Study report sent by WF&G summarizing the multiple Opposition to Cross Motions for Summary Judgment filed in the AP against the COFINA Agent | 0.600 | 225.00 |
| 03-15-2018 | NN | Read COFINA Agent's response to Statement of Undisputed Facts filed by GO Bondholders | 0.100 | 37.50 |
| 03-15-2018 | NN | Review final version as filed of Omnibus Memorandum of COFINA Agent to Commonwealth parties' Motion for Summary Judgment | 0.300 | 112.50 |
| 03-15-2018 | NN | Read Burke's Declaration in Support of GO Bondholders' Omnibus Opposition to Motion for Summary Judgment | 0.100 | 37.50 |
| 03-15-2018 | NN | Read Ambac's Joinder and Opposition to Motion for Summary Judgment | 0.200 | 75.00 |
| 03-15-2018 | NN | Brief review of Omnibus Opposing Statement of Undisputed Material Facts of the COFINA Senior Bondholders' Coalition | 0.100 | 37.50 |
| 03-15-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 03-19-2018 | NN | Review draft of the COFINA Agent's Urgent Motion for Extension of the page limit for the Omnibus Reply Memorandum in support of Motion for Summary Judgment | 0.100 | 37.50 |
| 03-19-2018 | NN | Review draft of proposed Order allowing the COFINA Agent to exceed number of pages for Omnibus Reply | 0.100 | 37.50 |
| 03-19-2018 | NN | Correspond with W. O'Brien re draft of Motion for Extension of page limit | 0.100 | 37.50 |
| 03-19-2018 | NN | Correspond with A. Ambeault (WF&G) re draft of Motion to Exceed number of pages | 0.100 | 37.50 |
| 03-19-2018 | NN | Review Court dockets to identify new filings relevant to COFINA | 0.300 | 112.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | Agent | | |
| 03-19-2018 | NN | Read Urgent Motion for Leave to exceed page limit for the Omnibus Reply of the Ad Hoc Group of GO Bondholders in support of Motion for Summary Judgment | 0.100 | 37.50 |
| 03-19-2018 | NN | Read Urgent Motion for Leave to Exceed  page limit for Commonwealth Agent's Reply in support of Motion for Summary Judgment | 0.100 | 37.50 |
| 03-19-2018 | NN | Review filed COFINA Agent's Urgent Motion for Extension of page limit for the Omnibus Reply Memorandum of Law in support of Motion for Summary Judgment | 0.100 | 37.50 |
| 03-19-2018 | NN | Read Urgent Motion of the COFINA Senior Bondholders' Coalition to exceed the page limit of its Reply | 0.100 | 37.50 |
| 03-20-2018 | NN | Correspond with co-counsel and B. Whyte re draft of Reply to Opposition to COFINA Agent's Motion for Summary Judgment | 0.500 | 187.50 |
| 03-20-2018 | NN | Analyze draft of Reply brief to Opposition to COFINA Agent's Motion for Summary Judgment | 0.900 | 337.50 |
| 03-20-2018 | NN | Legal research re statutory interpretation to suggest revisions to Reply brief to Opposition to COFINA Agent's Motion for Summary Judgment | 0.800 | 300.00 |
| 03-20-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 03-20-2018 | NN | Read Order granting Ad Hoc Group of GO's Motion to exceed page limit in Reply | 0.100 | 37.50 |
| 03-20-2018 | NN | Read Order granting COFINA Agent's Motion to exceed page limit in Reply | 0.100 | 37.50 |
| 03-20-2018 | NN | Read Order granting COFINA Senior Bondholders' Motion to exceed page limit in Reply | 0.100 | 37.50 |
| 03-20-2018 | NN | Read Order granting Commonwealth Agent's Motion to exceed page limit in Reply | 0.100 | 37.50 |
| 03-21-2018 | NN | Correspond with co-counsel (WF&G and KTBS) and B. Whyte re draft of Reply to Opposition to Motion for Summary Judgment | 0.300 | 112.50 |
| 03-21-2018 | NN | Review revised version of Reply to Opposition to Motion for Summary Judgment | 0.400 | 150.00 |
| 03-21-2018 | NN | Correspond with S. Hussein (WF&G) re possible case law from Supreme Court of PR to include in Reply | 0.200 | 75.00 |
| 03-21-2018 | NN | Read Urgent Motion of Banco Popular de Puerto Rico to seal certain confidential information in AP against COFINA Agent and brief review of exhibits | 0.300 | 112.50 |
| 03-21-2018 | NN | Analyze Reply Memorandum of Law of COFINA Senior Bondholders Coalition in support of Motion for Summary Judgment | 0.200 | 75.00 |
| 03-21-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 03-21-2018 | NN | Review Reply Statement of Undisputed Material Facts of the COFINA Senior Bondholders'  Coalition | 0.100 | 37.50 |
| 03-21-2018 | NN | Read reply Memorandum of Intervenor Official Committee of Retirees in support of Motions for Summary Judgment | 0.100 | 37.50 |
| 03-21-2018 | NN | Review filed COFINA Agent's Reply Memorandum | 0.100 | 37.50 |
| 03-21-2018 | NN | Read Joinder of National Public Finance Guarantee to the COFINA Agent's Omnibus Reply Memorandum | 0.100 | 37.50 |
| 03-21-2018 | NN | Review filed COFINA Agent's Reply to the Commonwealth Agent's counter statement of additional undisputed material facts | 0.100 | 37.50 |
| 03-21-2018 | NN | Read Mutual Fund Group and Puerto Rico Funds' Reply in support of Summary Judgment | 0.100 | 37.50 |
| 03-21-2018 | NN | Review Mutual Fund's response to Commonwealth Agent's counter statement of additional undisputed facts | 0.100 | 37.50 |
| 03-21-2018 | NN | Read Ambac's Joinder to COFINA Agent's Omnibus Reply | 0.100 | 37.50 |
| 03-21-2018 | NN | Analyze Omnibus Reply of the Ad Hoc Group of Go Bondholders | 0.300 | 112.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | in support of Motion for Summary Judgment | | |
| 03-21-2018 | NN | Analyze Commonwealth Agent's Omnibus Reply Memorandum in support of Motion for Summary Judgment | 0.300 | 112.50 |
| 03-21-2018 | NN | Read Commonwealth Agent's responses to COFINA Senior Bondholders' Counter statement | 0.100 | 37.50 |
| 03-21-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 03-22-2018 | NN | Read report sent by A. Ambeault (WF&G) re Cooperativas Complaint against Commonwealth and Oversight Board | 0.200 | 75.00 |
| 03-22-2018 | NN | Read Court Order re BPPR Motion to appeal confidential information | 0.100 | 37.50 |
| 03-23-2018 | NN | Review Court docket to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 03-23-2018 | NN | Review Commonwealth's Response to Assured's and National's Objections to the Magistrate Judge's Order | 0.100 | 37.50 |
| 03-23-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 03-23-2018 | NN | Review Commonwealth's Response to Assured's and National's Objections to the Magistrate Judge's Order | 0.100 | 37.50 |
| 03-26-2018 | NN | Brief review of multiple Interim Fee Applications filed | 0.100 | 37.50 |
| 03-26-2018 | NN | Read Examiner's filed Notice of presentation of Revised Stipulated Disclosure Agreement and Protective Order | 0.100 | 37.50 |
| 03-26-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.100 | 37.50 |
| 03-26-2018 | NN | Read Order scheduling briefing of Motion | 0.100 | 37.50 |
| 03-27-2018 | NN | Read Assured's and National's Informative Motion re recent authority supporting their objections to the Magistrate Judge's Order | 0.100 | 37.50 |
| 03-27-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 03-28-2018 | NN | Read Urgent Motion by AAFAF for entry of an Order authorizing the sealing of bank account numbers | 0.100 | 37.50 |
| 03-28-2018 | NN | Review Court dockets to identify new filings relevant to COFINA | 0.100 | 37.50 |
| 03-29-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 03-29-2018 | NN | Read Informative Motion regarding entities constituting the central Government of the Commonwealth | 0.100 | 37.50 |
| 03-29-2018 | NN | Read AAFAF's Urgent Motion for entry of an Order in AP against COFINA Agent authorizing the sealing of bank account numbers | 0.100 | 37.50 |
| 03-29-2018 | NN | Read Court Order re April 10 hearing as to Motions for Summary Judgment in AP against COFINA Agent | 0.100 | 37.50 |
| | | **Total Fees** | | 10,625.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 27.800 | 375.00 | 10,425.00 |
| RR | 1.600 | 125.00 | 200.00 |
| | | **Total Fees** | 10,625.00 |

| | | |
|--|--|--|
| | **Total for this Invoice** | 25,681.02 |

# Exhibit B

(Itemized expenses for the period of March 1, 2018 through March 31, 2018)

| Date | Expense | Amount | Description |
|------|---------|--------|-------------|
| 3/5/18 | Postage | $ 307.16 | Federal Express postage fees |
| 3/5/18 | Copies | $ 21.00 | In house copies |
| 3/6/18 | Postage | $ 109.48 | Federal Express postage fees for No Objection Statement |
| 3/7/18 | Postage | $ 138.88 | Federal Express postage fees for No Objection Statement |
| 3/18/18 | Copies | $ 4.50 | In house copies |
| **TOTAL** | | **$581.02** | |

**<u>EXHIBIT 4-C</u>**

**TIME AND EXPENSE DETAIL FOR APRIL 2018 FEE STATEMENT**

**Nilda M. Navarro-Cabrer**
Navarro-Cabrer Law Offices
500 Muñoz Rivera Ave., El Centro I, Suite 206
San Juan, PR 00918
787.764.9595
www.navarrolawpr.com
**Taxpayer ID: 66-0507620**

05-07-2018

**Bettina Whyte**
Bettina Whyte as COFINA Agent
545 West Sagebrush Drive
Jackson, WY 83001

**Invoice Number: 18043063**
Invoice Period: 04-01-2018 - 04-30-2018

**RE: Multiple Matters**

B-150 Meetings/Creditor Communications
B-160 Fee Application and Retention
B-170 Fee Application Retention and Objections
L-150 Budget
L-160 Mediation
L-200 Litigation/Adversary Proceeding
L-300 Discovery/Facts Analysis

## B-150 Meetings/Creditor Communications

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-10-2018 | NN | Confer with local counsel for constituents re oral argument of Summary Judgment Motion in AP against COFINA Agent and upcoming hearing on certification | 0.400 | 150.00 |
| | | **Total Fees** | | 150.00 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 0.400 | 375.00 | 150.00 |
| | | **Total Fees** | 150.00 |

## B-160 Fee Application and Retention

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-04-2018 | RR | Commence preparing March Fee Statement | 0.600 | 75.00 |
| 04-04-2018 | NN | Correspond with Debtor's counsel re failure to pay January Fee Statement as required by Court Order | 0.300 | 112.50 |
| 04-12-2018 | NN | Conclude and revise March Fee Statement | 1.400 | 525.00 |
| 04-12-2018 | NN | Correspond with debtor's counsel re failure to pay January and February Fee Statement as required by Court Order | 0.300 | 112.50 |

We appreciate your business

Page   1   of   8

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-12-2018 | NN | Correspond with S. Pearson re joint notification of March Fee Statement to reduce expenses | 0.100 | 37.50 |
| 04-12-2018 | RR | Prepare March Fee Statement | 3.600 | 450.00 |
| 04-24-2018 | NN | Correspond with J. Spina re payment of Fee Statement | 0.200 | 75.00 |
| 04-25-2018 | NN | Draft email to J. Spina re questions as to global payment received | 0.200 | 75.00 |
| | | | **Total Fees** | 1,462.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 2.500 | 375.00 | 937.50 |
| RR | 4.200 | 125.00 | 525.00 |
| | | **Total Fees** | 1,462.50 |

## B-170 Fee Application Retention and Objections

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-25-2018 | NN | Revise No Objection Fee Statement | 0.300 | 112.50 |
| 04-25-2018 | NN | Correspond with S. Pearson (WF&G) re joint service of No Objection Statement to reduce expenses | 0.200 | 75.00 |
| 04-25-2018 | RR | Prepare no objection statement re March Fee Statement with calculation of credit | 0.700 | 87.50 |
| | | | **Total Fees** | 275.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 0.500 | 375.00 | 187.50 |
| RR | 0.700 | 125.00 | 87.50 |
| | | **Total Fees** | 275.00 |

## L-150 Budget

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-05-2018 | NN | Read email sent by A. Ambeault (WF&G ) re independent investigator's Second Interim Report | 0.100 | 37.50 |
| 04-12-2018 | RR | Assist N. Navarro with calculations for preparation of budget for April 2018 | 1.600 | 200.00 |
| 04-12-2018 | NN | Correspond with B. Whyte re budget for April 2018 | 0.100 | 37.50 |
| 04-12-2018 | NN | Prepare budget for April 2018 | 0.900 | 337.50 |
| 04-13-2018 | NN | Read email from B. Whyte approving budget for May | 0.100 | 37.50 |
| 04-13-2018 | NN | Draft email to Fee Examiner sending required estimated budget for May | 0.100 | 37.50 |
| | | | **Total Fees** | 687.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 1.300 | 375.00 | 487.50 |
| RR | 1.600 | 125.00 | 200.00 |
| | | **Total Fees** | 687.50 |

**L-160 Mediation**

**Professional Services**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-04-2018 | NN | Correspond with B. Whyte re PR Senate's Resolution to stop FOMB's funding | 0.100 | 37.50 |
| 04-05-2018 | NN | Read report sent by H. Honig (WF&G) re new fiscal plan review new fiscal plan | 0.300 | 112.50 |
| 04-05-2018 | NN | Read report sent by A. Ambeault (WF&G) re increase of market value of COFINA debt service account | 0.100 | 37.50 |
| 04-05-2018 | NN | Read news report sent by B. Whyte re Governor's statement re fiscal plan | 0.100 | 37.50 |
| 04-05-2018 | NN | Read Independent Investigator's Second Interim Report | 0.200 | 75.00 |
| 04-06-2018 | NN | Read news reports sent by B. Whyte re Fiscal Plan and government's debt | 0.100 | 37.50 |
| 04-06-2018 | NN | Correspond with B. Whyte and co counsel re new developments in mediation | 0.200 | 75.00 |
| 04-06-2018 | NN | Correspond with B. Whyte and co counsel re new developments in mediation | 0.200 | 75.00 |
| 04-06-2018 | NN | Read news reports sent by B. Whyte re Fiscal Plan and PROMESA | 0.200 | 75.00 |
| 04-09-2018 | NN | Read news reports sent by B. Whyte re economic developments in PR relevant to the GO-COFINA dispute | 0.200 | 75.00 |
| 04-09-2018 | NN | Read report sent by A. Ambeault (WF&G) re AAFAF's updated bank account report | 0.100 | 37.50 |
| 04-11-2018 | NN | Weekly call with B. Whyte and co-counsel | 0.100 | 37.50 |
| 04-13-2018 | NN | Read news report sent by A. Ambeault (WF&G) re CDL Financing term sheet | 0.100 | 37.50 |
| 04-16-2018 | NN | Read report sent by WF&G re lawsuit filed by counsel for COFINA Senior Bondholders against PR Government | 0.100 | 37.50 |
| 04-17-2018 | NN | Read news report sent by B. Whyte relevant to COFINA-GO dispute | 0.200 | 75.00 |
| 04-18-2018 | NN | Read news report sent by B. Whyte re Commonwealth's additional terms to the CDL loan | 0.100 | 37.50 |
| 04-18-2018 | NN | Read news report sent by B. Whyte re changed criteria to receive federal loan to PR | 0.100 | 37.50 |
| 04-18-2018 | NN | Read Informative Motion of the Official Committee of Retired Employees re Omnibus hearing | 0.100 | 37.50 |
| 04-18-2018 | NN | Read news report sent by B. Whyte re tax reform in PR | 0.100 | 37.50 |
| 04-18-2018 | NN | Read news report sent by B. Whyte re FOMB's requirements for Fiscal Plan | 0.100 | 37.50 |
| 04-18-2018 | NN | Read report sent by B. Whyte re Bishop's warning to PR Government as to Fiscal Plan | 0.100 | 37.50 |
| 04-19-2018 | NN | Read news reports sent by B. Whyte re Fiscal Plan and FOMB | 0.200 | 75.00 |
| 04-19-2018 | NN | Read report sent by WF&G re FOMB's hearing as to Fiscal Plan | 0.100 | 37.50 |
| 04-20-2018 | NN | Analyze report sent by WF&G re new developments with Fiscal Plan | 0.200 | 75.00 |
| 04-20-2018 | NN | Read FOMB's press release re Fiscal Plan | 0.100 | 37.50 |
| 04-23-2018 | NN | Read news report sent by B. Whyte re banks in PR | 0.100 | 37.50 |
| 04-23-2018 | NN | Read news report re statements issued by Carrion (FOMB) re Bondholders and pension holders | 0.100 | 37.50 |
| 04-25-2018 | NN | Read news report sent by B. Whyte re AAFAF's Summary of bank accounts | 0.100 | 37.50 |
| 04-25-2018 | NN | Read letter from FOMB to House Natural Resources Committee re Fiscal Plan | 0.100 | 37.50 |
| 04-26-2018 | NN | Analyze report sent by WF&G re FOMB revised budget timeline and forecasts | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-26-2018 | NN | Read news report sent by B. Whyte re Young's new PREPA bill | 0.100 | 37.50 |
| 04-27-2018 | NN | Read news report re FOMB modified calendar to approve budget | 0.100 | 37.50 |
| 04-30-2018 | NN | Read report sent by WF&G re COFINA Senior Bondholder's increase in holdings | 0.100 | 37.50 |
|  |  |  | **Total Fees** | 1,650.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 4.400 | 375.00 | 1,650.00 |
|  |  | **Total Fees** | 1,650.00 |

## L-200 Litigation/Adversary Proceeding

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-02-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 04-02-2018 | NN | Read Order scheduling briefing on Motion | 0.100 | 37.50 |
| 04-02-2018 | NN | Read Court Order in AP against COFINA Agent instructing parties to file partially unredacted documents | 0.100 | 37.50 |
| 04-02-2018 | NN | Correspond with S. Hussein re new version of Reply to comply with redaction Order | 0.200 | 75.00 |
| 04-02-2018 | NN | Review to approve for filing new version of Reply to comply with redaction Order | 0.200 | 75.00 |
| 04-02-2018 | NN | Review partially unredacted version of Commonwealth Agent's Minibus Opposition to COFINA Parties' Motions for Summary Judgment and exhibits | 0.600 | 225.00 |
| 04-02-2018 | NN | Read Notice of filing of unredacted version of Commonwealth Agent's Omnibus Reply Memorandum in support of Motion for Summary Judgment | 0.100 | 37.50 |
| 04-02-2018 | NN | Read COFINA Senior Bondholders' Notice of filing of unredacted and partially unredacted documents and review documents | 0.300 | 112.50 |
| 04-02-2018 | NN | Read Notice of Mutual Fund's sealed Motion in AP against COFINA Agent | 0.100 | 37.50 |
| 04-02-2018 | NN | Read Mutual Fund's Notice of filing of partially unredacted version of pleading | 0.100 | 37.50 |
| 04-02-2018 | NN | Review Stipulated Disclosure Agreement and Protective Order | 0.200 | 75.00 |
| 04-02-2018 | NN | Read Assured's and National's Reply Memorandum in further support of objections to the Magistrate Judge's Order | 0.100 | 37.50 |
| 04-03-2018 | NN | Read as filed COFINA Agent's Notice of filing unredacted version of documents | 0.100 | 37.50 |
| 04-03-2018 | NN | Read Informative Motion of the Official Committee of Retired Employees of April 10 hearing in AP against COFINA Agent | 0.100 | 37.50 |
| 04-03-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 04-03-2018 | NN | Read Ad Hoc Group of GO Bondholders' limited joinder as to Assured's Reply | 0.100 | 37.50 |
| 04-04-2018 | NN | Correspond with S. Hussein re draft of Motion for hearing | 0.100 | 37.50 |
| 04-04-2018 | NN | Review and approve for filing the Motion as to April 10 hearing | 0.100 | 37.50 |
| 04-04-2018 | NN | Read email from H. Honig (WF&G) re Ambac's and NPFG's objection to Motion to certify questions as to the PR Supreme Court | 0.100 | 37.50 |
| 04-04-2018 | NN | Analyze Ambac's and NPFG's objection to COFINA Agent's Motion to certify questions to the PR Supreme Court | 0.200 | 75.00 |
| 04-04-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-04-2018 | NN | Analyze Order further amending case management procedures | 0.300 | 112.50 |
| 04-04-2018 | NN | Read stipulated Disclosure Agreement and Protective Order | 0.100 | 37.50 |
| 04-04-2018 | NN | Read Urgent Motion for Leave to respond to Assured's Reply Memorandum | 0.100 | 37.50 |
| 04-05-2018 | NN | Read Order scheduling briefing | 0.100 | 37.50 |
| 04-05-2018 | NN | Read Order requiring FOMB to confer with parties re April 25 Omnibus hearing | 0.100 | 37.50 |
| 04-05-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 04-05-2018 | NN | Read Informative Motion of Commonwealth Agent re April 10, 2018 Commonwealth-COFINA hearing | 0.100 | 37.50 |
| 04-05-2018 | NN | Read as filed COFINA Agent Motion re April 10 hearing | 0.100 | 37.50 |
| 04-05-2018 | NN | Read Mutual Fund Group's Informative Motion and request to be heard at April 10 hearing | 0.100 | 37.50 |
| 04-05-2018 | NN | Read Ambac's Informative Motion re April 10 hearing | 0.100 | 37.50 |
| 04-05-2018 | NN | Read COFINA Senior Bondholders' Informative Motion re request to be heard at the April 10 hearing | 0.100 | 37.50 |
| 04-06-2018 | NN | Read the Puerto Rico Funds' Informative Motion regarding April 10 Commonwealth-COFINA hearing | 0.100 | 37.50 |
| 04-06-2018 | NN | Read Order scheduling briefing | 0.100 | 37.50 |
| 04-06-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 04-06-2018 | NN | Brief review of O&B's Second Interim Fee Application | 0.200 | 75.00 |
| 04-06-2018 | NN | Read the Puerto Rico Fund's Informative Motion re April 10 Commonwealth-COFINA hearing | 0.100 | 37.50 |
| 04-06-2018 | NN | Read the Ad Hoc Group of GO-Bondholders' Informative Motion and request to be heard at the April 10 hearing | 0.100 | 37.50 |
| 04-06-2018 | NN | Read FOMB's Informative Motion re April 10 hearing | 0.100 | 37.50 |
| 04-06-2018 | NN | Read National's Informative Motion re April 10 hearing on COFINA Agent Summary Judgment Motion | 0.100 | 37.50 |
| 04-09-2018 | NN | Read for approval the Joint Motion on evidentiary issues | 0.200 | 75.00 |
| 04-09-2018 | NN | Confer with S. Hussein re hearing on Summary Judgment Motions | 0.100 | 37.50 |
| 04-09-2018 | NN | Review as filed Joint Motion on evidentiary issues | 0.100 | 37.50 |
| 04-09-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 04-09-2018 | NN | Read response to Reply Memorandum in further support of objections of Assured and National to the Magistrate Judge's Order | 0.200 | 75.00 |
| 04-09-2018 | NN | Read Motion to Compel in compliance with February 26 Order and for entry of Protective Order of Ad Hoc Group of GO Bondholders, Ambac, Assured, Mutual Fund and National | 0.200 | 75.00 |
| 04-09-2018 | NN | Brief review of Prosauker's Second Interim Fee Application as FOMB's attorney and representative of the varios debtors | 0.400 | 150.00 |
| 04-10-2018 | NN | Attend hearing re Motion for Summary Judgment in AP against COFINA Agent | 4.700 | 1,762.50 |
| 04-10-2018 | NN | Read reports sent by WF&G re hearing on Summary Judgment Motions | 0.100 | 37.50 |
| 04-10-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 04-10-2018 | NN | Read Assured's and National's Urgent Motion for Leave to Reply | 0.100 | 37.50 |
| 04-11-2018 | NN | Read report sent by A. Ambeault (WF&G) re various objections filed to the COFINA Agent's Motion to certify questions to Supreme Court of PR | 0.200 | 75.00 |
| 04-11-2018 | NN | Review Court docket to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-11-2018 | NN | Read Order scheduling briefs | 0.100 | 37.50 |
| 04-11-2018 | NN | Read FOMB's Informative Motion re April 25 Omnibus hearing | 0.100 | 37.50 |
| 04-11-2018 | NN | Read Order relocating Omnibus hearing | 0.100 | 37.50 |
| 04-11-2018 | NN | Read Order to compel compliance | 0.100 | 37.50 |
| 04-11-2018 | NN | Ananlyze Omnibus objection of the Ad Hoc Group of Go Bondholders to Motion to certify questions to the Supreme Court of PR | 0.200 | 75.00 |
| 04-11-2018 | NN | Analyze Omnibus Objection of Commonwealth re various motions to certify questions of law to the Supreme Court | 0.400 | 150.00 |
| 04-11-2018 | NN | Analyze FOMB's Opposition to Motion of COFINA Agent for Order certifying questions to the Supreme Court of PR | 0.500 | 187.50 |
| 04-13-2018 | NN | Analyze Commonwealth Agent's Motion submitting documents in AP case against COFINA Agent and documents submitted | 0.400 | 150.00 |
| 04-13-2018 | NN | Correspond with S. Hussein re COFINA Agent's objection to Commonwealth Agent's Motion | 0.100 | 37.50 |
| 04-13-2018 | NN | Review for approval COFINA Agent's objection to Commonwealth Agent's Motion | 0.100 | 37.50 |
| 04-13-2018 | NN | Correspond with S. Hussein re translation of PR Supreme Court case for Reply | 0.100 | 37.50 |
| 04-13-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 04-15-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 04-15-2018 | NN | Read Order granting second supplemental report and Order extending deadlines | 0.200 | 75.00 |
| 04-15-2018 | NN | Read as filed COFINA Agent responses to Commonwealth Agent's | 0.100 | 37.50 |
| 04-15-2018 | NN | Read order permitting supplemental briefing of COFINA-GO dispute | 0.100 | 37.50 |
| 04-15-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 04-15-2018 | NN | Read Order granting second supplemental report and Order extending deadlines | 0.200 | 75.00 |
| 04-15-2018 | NN | Correspond with S. Hussein re Court Order in AP against COFINA Agent | 0.200 | 75.00 |
| 04-16-2018 | NN | Confer with S. Hussein re Reply and Opposition to Motion submitting new materials | 0.200 | 75.00 |
| 04-16-2018 | NN | Read report sent by WF&G re developments with PROMESA litigation | 0.100 | 37.50 |
| 04-16-2018 | NN | Detail study and analysis of supplemental materials submitted by Commonwealth re language of PR Constitution for drafting a response | 1.200 | 450.00 |
| 04-16-2018 | NN | Legal research regarding prevailing language of the PR Constitution | 2.300 | 862.50 |
| 04-16-2018 | NN | Study Puerto Rico case law re discrepancies between English and Spanish versions of law | 1.300 | 487.50 |
| 04-16-2018 | NN | Study law review articles re language issue for drafting response to Commonwealth Motion | 0.800 | 300.00 |
| 04-16-2018 | NN | Study relevant portions of the Diary of the Constitutional Convention as to the English translation and Spanish versions of the PR Constitution | 1.400 | 525.00 |
| 04-16-2018 | NN | Draft email to A. Yanez and S. Hussein analyzing issue of discrepancy between English and Spanish versions of the PR Constitution for response to Commonwealth Motion | 0.900 | 337.50 |
| 04-17-2018 | RR | Obtain relevant pages of Diary of Constitutional Convention of PR for translation into English to submit to Court | 0.700 | 87.50 |
| 04-17-2018 | RR | Obtain official translation of Supreme Court case requested by | 0.300 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| | | S. Hussein | | |
| 04-17-2018 | NN | Select portions of Diary of Constitutional Convention to submit to Court in response to Commonwealth Motion | 0.800 | 300.00 |
| 04-17-2018 | NN | Confer with S. Hussein re response to Commonwealth Motion re language issue | 0.300 | 112.50 |
| 04-17-2018 | NN | Correspond with S. Hussein re official translation of Supreme Court case to submit to Court | 0.100 | 37.50 |
| 04-17-2018 | NN | Correspond with A. Yanez and S. Hussein in response to Commonwealth Motion as to language issue | 0.500 | 187.50 |
| 04-17-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 04-17-2018 | NN | Study draft of Reply to Opposition to Motion for certification of questions to Supreme Court of PR | 0.600 | 225.00 |
| 04-17-2018 | NN | Correspond with co-counsel re draft of Reply to Opposition to Motion for certification to Supreme Court of PR | 0.200 | 75.00 |
| 04-17-2018 | NN | Read Fee Examiner's Supplemental Report and Informative Motion on uncontested fee applications for First Interim Fee Compensation | 0.100 | 37.50 |
| 04-17-2018 | NN | Correspond with J. Dugan regarding language issue for the objection to the Commonwealth Motion | 0.100 | 37.50 |
| 04-18-2018 | NN | Correspond with S. Hussein re new draft of response of COFINA Agent to Commonwealth Motion submitting evidence | 0.200 | 75.00 |
| 04-18-2018 | NN | Revise new draft of response of COFINA Agent to Commonwealth's Motion submitting evidence | 0.300 | 112.50 |
| 04-18-2018 | NN | Review translations of the documents to include with the response of COFINA Agent to Commonwealth Motion submitting evidence | 0.200 | 75.00 |
| 04-18-2018 | NN | Draft email to S. Hussein with comment as to translation of Diario de Sesiones | 0.200 | 75.00 |
| 04-18-2018 | NN | Read Omnibus Order allowing Interim Fees | 0.100 | 37.50 |
| 04-18-2018 | NN | Read Ambac's and National's Reply re issue of certification of questions to the PR Supreme Court | 0.100 | 37.50 |
| 04-18-2018 | NN | Analyze Reply Memorandum of Law of the COFINA Senior Bondholders' Coalition Support of Motion to certify questions | 0.400 | 150.00 |
| 04-18-2018 | NN | Read COFINA Senior Bondholders' Motion to submit exhibits in Spanish | 0.100 | 37.50 |
| 04-18-2018 | NN | Read Mutual Fund Group and Puerto Rico Funds' Reply in support of Motion to Certify Questions to PR Supreme Court | 0.100 | 37.50 |
| 04-18-2018 | NN | Read update report sent by WF&G re new developments in AP proceeding against B. Whyte | 0.100 | 37.50 |
| 04-18-2018 | NN | Read as filed COFINA Agent supplemental brief | 0.100 | 37.50 |
| 04-19-2018 | NN | Correspond with co-counsel re draft of Informative Motion for hearing | 0.200 | 75.00 |
| 04-19-2018 | NN | Review for approval the Informative Motion for hearing | 0.100 | 37.50 |
| 04-19-2018 | NN | Read Commonwealth Agent's Motion re Omnibus hearing | 0.100 | 37.50 |
| 04-19-2018 | NN | Read FOMB's Motion re Omnibus hearing | 0.100 | 37.50 |
| 04-19-2018 | NN | Rad Ad Hoc Group of GO Bondholders' Motion re Omnibus hearing | 0.100 | 37.50 |
| 04-19-2018 | NN | Read Stipulation filed by Commonwealth | 0.100 | 37.50 |
| 04-19-2018 | NN | Read Ambac's Motion re Omnibus | 0.100 | 37.50 |
| 04-20-2018 | NN | Read AAFAF's Motion re Omnibus hearing | 0.100 | 37.50 |
| 04-20-2018 | NN | Read COFINA Senior Bondholders' Motion re hearing | 0.100 | 37.50 |
| 04-20-2018 | NN | Read FOMB's Motion re hearing | 0.100 | 37.50 |
| 04-20-2018 | NN | Correspond with A. Yanez re certification hearing | 0.100 | 37.50 |
| 04-20-2018 | NN | Read Peaje's Motion re certification hearing | 0.100 | 37.50 |
| 04-20-2018 | NN | Read PR Fund's Motion re certification hearing | 0.100 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04-22-2018 | NN | Correspond with C. Koenig re Urgent Motion to adjourn hearing | 0.100 | 37.50 |
| 04-22-2018 | NN | Review for approval Urgent Motion to adjourn hearing | 0.100 | 37.50 |
| 04-22-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 04-23-2018 | NN | Read update sent by WF&G re new developments in AP against COFINA Agent | 0.100 | 37.50 |
| 04-23-2018 | NN | Read Court Order granting Motion to Adjourn hearing re request to certify questions to PR Supreme Court | 0.100 | 37.50 |
| 04-23-2018 | NN | Read update re new developments in litigation sent by WF&G | 0.100 | 37.50 |
| 04-23-2018 | NN | Read Court Order cancelling Omnibus hearing | 0.100 | 37.50 |
| 04-23-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 04-23-2018 | NN | Read Assured's and National's Joinder to Motion to Compel | 0.100 | 37.50 |
| 04-23-2018 | NN | Read FOMB's response to Motion to Compel | 0.100 | 37.50 |
| 04-24-2018 | NN | Read news report sent by B. Whyte re new lawsuit filed in Title III case challenging constitutionality of FOMB | 0.100 | 37.50 |
| 04-24-2018 | NN | Analyze complaint filed against FOMB, USA and PR Government challenging constitutionality of FOMB, Fiscal Plan and certain bonds | 0.800 | 300.00 |
| 04-24-2018 | NN | Analyze Memorandum Order remanding Government challenging constitutionality of FOMB, Fiscal Plans and certain bonds | 0.200 | 75.00 |
| 04-24-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 04-25-2018 | NN | Read report sent by WF&G re FOMB's Informative Motion re status report | 0.100 | 37.50 |
| 04-25-2018 | NN | Read news report sent by B. Whyte re Judge's recent Order as to discovery of drafts of Fiscal Plan | 0.100 | 37.50 |
| 04-25-2018 | NN | Read FOMB's Informative Motion re the case status report | 0.100 | 37.50 |
| 04-26-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 04-30-2018 | NN | Read Fifth Supplemental Verified Statement of the COFINA Senoir Bondholders' Coalition pursuant to FRBP 2019 | 0.100 | 37.50 |
| | | | **Total Fees** | 13,062.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| NN | 34.500 | 375.00 | 12,937.50 |
| RR | 1.000 | 125.00 | 125.00 |
| | | **Total Fees** | 13,062.50 |

## L-300 Discovery/Facts Analysis

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04-05-2018 | NN | Read letter from UBS counsel re production of documents | 0.100 | 37.50 |
| | | | **Total Fees** | 37.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| NN | 0.100 | 375.00 | 37.50 |
| | | **Total Fees** | 37.50 |

| | | |
|---|---|---|
| | **Total for this Invoice** | 17,325.00 |

## **EXHIBIT 4-D**

**TIME AND EXPENSE DETAIL FOR MAY 2018 FEE STATEMENT**

**Nilda M. Navarro-Cabrer**
Navarro-Cabrer Law Offices
500 Muñoz Rivera Ave., El Centro I, Suite 206
San Juan, PR 00918
787.764.9595
www.navarrolawpr.com
**Taxpayer ID: 66-0507620**

06-08-2018

**Bettina Whyte**
Bettina Whyte as COFINA Agent
545 West Sagebrush Drive
Jackson, WY 83001

**Invoice Number: 18053163**
Invoice Period: 05-01-2018 - 05-31-2018

**RE: Multiple Matters**
B-160 Fee Application and Retention
E-100 Expenses
L-150 Budget
L-160 Mediation
L-200 Litigation/Adversary Proceeding

## B-160 Fee Application and Retention

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-01-2018 | NN | Read email from O'Melvany (P. Friedman) re tax reporting of payments to PROMESA attorneys | 0.10 | 37.50 |
| 05-01-2018 | NN | Confer with J. Casillas re email from O'Melvany (P. Friedman) re tax reporting of payments to PROMESA Title III attorneys | 0.10 | 37.50 |
| 05-04-2018 | NN | Work on April fee statement | 0.40 | 150.00 |
| 05-04-2018 | RR | Work on April fee statement | 0.90 | 112.50 |
| 05-14-2018 | NN | Correspond with counsel for Commonwealth and KJ Weiss re unpaid portion of March Fee Statement | 0.30 | 112.50 |
| 05-15-2018 | NN | Read email from S. Pearson re April Fee Statement | 0.10 | 37.50 |
| 05-22-2018 | NN | Analyze letter from Fee Examiner re Second Interim Fee Application | 0.20 | 75.00 |
| 05-24-2018 | NN | Draft letter in response to Fee Examiner's letter re Second Interim Fee Application | 0.30 | 112.50 |
| 05-30-2018 | NN | Analyze Fee Examiner's second report on Professional Fees and Expenses | 0.40 | 150.00 |

**Total Fees** 825.00

We appreciate your business      Page   1   of   9

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| NN | 1.90 | 375.00 | 712.50 |
| RR | 0.90 | 125.00 | 112.50 |
| | | **Total Fees** | 825.00 |

## E-100 Expenses

### Expenses

| Date | Description | Price | Qty | Amount |
|---|---|---|---|---|
| 05-08-2018 | Air fare from Puerto Rico to NY for hearing | 388.40 | 1 | 388.40 |
| 05-08-2018 | Transportation fee from JFK Airport to Hotel | 59.16 | 1 | 59.16 |
| 05-08-2018 | Hotel stay from May 8, 2018 to May 9, 2018 (actual cost $865.28) | 500.00 | 1 | 500.00 |
| 05-08-2018 | Meal purchase (lunch) | 13.65 | 1 | 13.65 |
| 05-08-2018 | Meal purchase (dinner) | 40.00 | 1 | 40.00 |
| 05-09-2018 | Meal purchase (breakfast) | 40.00 | 1 | 40.00 |
| 05-09-2018 | Meal purchase (lunch) | 40.00 | 1 | 40.00 |
| 05-09-2018 | Transportation fee from Hotel to JFK Airport | 75.19 | 1 | 75.19 |
| 05-09-2018 | Air fare from NY to Puerto Rico | 232.40 | 1 | 232.40 |
| | | **Total Expenses** | | 1,388.80 |

## L-150 Budget

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05-14-2018 | RR | Work on estimated budget for June 2018 | 0.80 | 100.00 |
| 05-14-2018 | NN | Work on budget for June 2018 | 0.40 | 150.00 |
| 05-14-2018 | NN | Correspond with B.Whyte re budget for June 2018 | 0.10 | 37.50 |
| | | | **Total Fees** | 287.50 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| NN | 0.50 | 375.00 | 187.50 |
| RR | 0.80 | 125.00 | 100.00 |
| | | **Total Fees** | 287.50 |

## L-160 Mediation

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05-01-2018 | NN | Correspond with D. Bussel re mediation | 0.10 | 37.50 |
| 05-01-2018 | NN | Confer with D. Bussel re new developments with mediation and upcoming hearing | 0.50 | 187.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-10-2018 | NN | Read report sent by WF&G re MBIA/National's comments as to new certified Fiscal Plans | 0.10 | 37.50 |
| 05-10-2018 | NN | Read report sent by WF&G re GO Report re Commonwealth debt | 0.10 | 37.50 |
| 05-14-2018 | NN | Analyze various reports sent by B. Whyte and co-counsel re Bondholder's offer to settle COFINA-GO dispute and Commonwealth's response | 0.50 | 187.50 |
| 05-14-2018 | NN | Correspond with co-counsel and B. Whyte re Commonwealth-COFINA Dispute Proposed Settlement and draft of press release re same | 0.30 | 112.50 |
| 05-14-2018 | NN | Review B. Whyte's draft of press release as to COFINA Agent response to May 11 Press Release re mediation proposal | 0.10 | 37.50 |
| 05-15-2018 | NN | Correspond with B. Whyte and co-counsel re FOMB's response to proposed agreement | 0.20 | 75.00 |
| 05-16-2018 | NN | Read analysis re PR Government's liquidity sent by B. Whyte | 0.10 | 37.50 |
| 05-16-2018 | NN | Confer with D. Bussel re new developments with mediation | 0.10 | 37.50 |
| 05-16-2018 | NN | Read report on April Tax haul in PR sent by WF&G | 0.10 | 37.50 |
| 05-16-2018 | NN | Read analysis sent by WF&G re Commonwealth-PROMESA Board Budget, Fiscal Plan talks | 0.10 | 37.50 |
| 05-23-2018 | NN | Weekly conference call with B. Whyte and co-counsel re status of mediation and upcoming events | 0.30 | 112.50 |
| 05-23-2018 | NN | Review Assured's Complaint seeking Judgment declaring that the Revised Fiscal Plan is unlawful and unconstitional | 0.30 | 112.50 |
| | | | **Total Fees** | 1,087.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 2.90 | 375.00 | 1,087.50 |
| | | **Total Fees** | 1,087.50 |

## L-200 Litigation/Adversary Proceeding

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-02-2018 | NN | Correspond with A. Yanez re certification hearing | 0.30 | 112.50 |
| 05-02-2018 | NN | Review Court Order re certification hearing | 0.10 | 37.50 |
| 05-02-2018 | NN | Read standing Order re bringing electronic devices to the Court room and form to be completed | 0.20 | 75.00 |
| 05-02-2018 | NN | Correspond with C. Koenig re certification hearing | 0.10 | 37.50 |
| 05-04-2018 | NN | Review to approve for filing Informative Motion re certification hearing on motions to certify questions to PR Supreme Court | 0.10 | 37.50 |
| 05-04-2018 | NN | Correspond with co-counsel re Informative Motion re certification hearing | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05-04-2018 | NN | Confer with A. Ambeault (WF&G) re Informative Motion re certification hearing | 0.10 | 37.50 |
| 05-04-2018 | NN | Read Informative Motion of Commonwealth Agent re hearing on motions to certify questions to PR Supreme Court | 0.10 | 37.50 |
| 05-04-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 05-04-2018 | NN | Read Ambac's Motion in AP against B. Whyte re certification hearing | 0.10 | 37.50 |
| 05-04-2018 | NN | Read Commonwealth Agent's in Motion in AP against B. Whyte re certification hearing | 0.10 | 37.50 |
| 05-04-2018 | NN | Read Ad Hoc Group of Go Bondholders' Informative Motion re hearing | 0.10 | 37.50 |
| 05-04-2018 | NN | Read Informative Motion of the COFINA Senior Bondholders' re hearing | 0.10 | 37.50 |
| 05-04-2018 | NN | Read the Puerto Rico Funds' Informative Motion re hearing | 0.10 | 37.50 |
| 05-04-2018 | NN | Read Informative Motion of the Official Committee of Retired Employees re hearing | 0.10 | 37.50 |
| 05-04-2018 | NN | Read Joint Informative Motion submitting status report | 0.10 | 37.50 |
| 05-04-2018 | NN | Correspond with A. Yanez re certification hearing | 0.20 | 75.00 |
| 05-04-2018 | NN | Read Mutual Fund's Informative Motion re certification hearing | 0.10 | 37.50 |
| 05-04-2018 | NN | Read National's Informative Motion re certification hearing | 0.10 | 37.50 |
| 05-04-2018 | NN | Read FOMB's Informative Motion re certification hearing | 0.10 | 37.50 |
| 05-07-2018 | NN | Legal research as to new cases certified to Supreme Court for certification hearing | 0.60 | 225.00 |
| 05-07-2018 | NN | Review Court docket to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 05-07-2018 | NN | Commence analyzing relevant briefs in preparation for certification hearing and for meeting with co-counsel | 1.80 | 675.00 |
| 05-07-2018 | NN | Read amended Motion filed by Commonwealth Agent re certification hearing | 0.10 | 37.50 |
| 05-08-2018 | NN | Travel from San Juan to New York and preparation for meeting and hearing: Trip to SJ airport and waiting time in airport reviewing briefs in preparation for meeting and hearing (2.6 hrs.); Flight from SJ to NY reviewing case law in preparation of meeting and hearing and analyzing USDC of PR opinion re PROMESA in case of Centro de Periodismo Investigativo and other relevant case law (4 hrs.); Travel from JFK airport to WF&G for meeting (1.5 hrs) | 8.10 | 3,037.50 |
| 05-08-2018 | NN | Correspond with A. Yanez re meeting in preparation for certification hearing | 0.10 | 37.50 |
| 05-08-2018 | NN | Meeting with A. Yanez and S. Hussein in preparation for | 1.00 | 375.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | certification hearing | | |
| 05-08-2018 | NN | Read Motion of Fee Examiner to amend Fee Examiner's draft Order | 0.20 | 75.00 |
| 05-08-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 05-09-2018 | NN | Preparation for hearing re certification to Supreme Court of PR | 1.40 | 525.00 |
| 05-09-2018 | NN | Appear at hearing re certification to PR Supreme Court | 1.50 | 562.50 |
| 05-09-2018 | NN | Confer with K. Klee re hearing and strategy | 0.90 | 337.50 |
| 05-09-2018 | NN | Weekly conference call with B. Whyte and co-counsel re hearing and strategy | 0.30 | 112.50 |
| 05-09-2018 | NN | Travel from NY to SJ: Trip to NYC to JFK (rush hour 1.7 hrs.); Waiting time in airport, flight delayed (3.6 hrs.); Flight to SJ (4.1 hrs.) | 9.70 | 3,637.50 |
| 05-09-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 05-10-2018 | NN | Study report sent by WF&G re certification hearing | 0.20 | 75.00 |
| 05-10-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 05-11-2018 | NN | Read GO's Motion re May 21 hearing | 0.10 | 37.50 |
| 05-11-2018 | NN | Read Notice of correspondence received by the court | 0.10 | 37.50 |
| 05-11-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.10 | 37.50 |
| 05-14-2018 | NN | Correspond with S. Hussein re translation of court cases to submit to court | 0.20 | 75.00 |
| 05-14-2018 | NN | Review translated opinion sent by S. Hussein to respond to email re same | 0.10 | 37.50 |
| 05-14-2018 | NN | Read Ambac's Informative Motion re May 21 hearing | 0.10 | 37.50 |
| 05-14-2018 | NN | Read Informative Motion re National's appearance at May 21 hearing | 0.10 | 37.50 |
| 05-14-2018 | NN | Read Informative Motion of Official Committee of Unsecured Creditors re May 21 hearing | 0.10 | 37.50 |
| 05-14-2018 | NN | Read Mutual Fund's Motion re May 21 hearing | 0.10 | 37.50 |
| 05-14-2018 | NN | Read Informative Motion of the Ad Hoc Group of PREPA Bondholders re May 21 hearing | 0.10 | 37.50 |
| 05-14-2018 | NN | Read PREPA's Informative Motion re hearing | 0.10 | 37.50 |
| 05-14-2018 | NN | Read Assured's Informative Motion re hearing | 0.10 | 37.50 |
| 05-14-2018 | NN | Read FOMB's Informative Motion re hearing | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-14-2018 | NN | Read AAFAF's Informative Motion re hearing | 0.10 | 37.50 |
| 05-14-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 05-14-2018 | NN | Read Reply in further support of Joinder to Motion to compel compliance with Order | 0.20 | 75.00 |
| 05-14-2018 | NN | Review Joint Report in response to the Court's Order | 0.10 | 37.50 |
| 05-15-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 05-15-2018 | NN | Read Judge Dein's order | 0.10 | 37.50 |
| 05-15-2018 | NN | Review Motion of Creditors' Committee for Order under authorizing discovery with respect to causes of Puerto Rico Financial crisis | 0.20 | 75.00 |
| 05-16-2018 | NN | Analyze update sent by WF&G re UCC Motion seeking to intervene in Cooperativas lawsuit against Commonwealth and FOMB | 0.20 | 75.00 |
| 05-16-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 05-16-2018 | NN | Read Order referring matters to Judge Dein | 0.10 | 37.50 |
| 05-17-2018 | NN | Read Court Order re Omnibus hearing | 0.10 | 37.50 |
| 05-17-2018 | NN | Analyze Motion by AFL-CIO (AFSCME) to Compel compliance with the August 10, 2017 Stipulation and propose Order | 0.20 | 75.00 |
| 05-17-2018 | NN | Correspond with D. Bussel re AFL-CIO Motion to Compel | 0.10 | 37.50 |
| 05-17-2018 | NN | Read report sent by WF&G re AFSCME's Motion to Compel | 0.10 | 37.50 |
| 05-17-2018 | NN | Read Fourth Supplemental Joint Status Report re Joint Motion for entry of an Order authorizing discovery | 0.10 | 37.50 |
| 05-17-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 05-17-2018 | NN | Read Urgent Motion for extension of deadlines in connections with the Fourth Amended Notice, Case Management and Administrative Procedures | 0.10 | 37.50 |
| 05-18-2018 | NN | Read draft of letter to S. Levine re draft response to the AFI-CIO Motion | 0.10 | 37.50 |
| 05-18-2018 | NN | Review and approve for filing draft of response to the AFL-CIO Motion | 0.10 | 37.50 |
| 05-18-2018 | NN | Correspond with co-counsel and B .Whyte re letter to S. Levine and draft of response to the AFL-CIO Motion | 0.50 | 187.50 |
| 05-18-2018 | NN | Review and approve for filing Motion submitting translation | 0.10 | 37.50 |
| 05-18-2018 | NN | Correspond with C. Koenig re Motion submitting translation | 0.10 | 37.50 |
| 05-18-2018 | NN | Read final version as filed of B. Whyte's response to AFL-CIO Motion | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-18-2018 | NN | Read report sent by WF&G re COFINA Agent's Motion | 0.10 | 37.50 |
| 05-19-2018 | NN | Read FOMB's response to Motion of AFSCME to compel compliance with the August 10, 2017 Stipulation and Order | 0.10 | 37.50 |
| 05-19-2018 | NN | Correspond with co-counsel and B. Whyte re FOMB's response to Motion of AFSCME to compel compliance | 0.10 | 37.50 |
| 05-19-2018 | NN | Read as filed Joint Informative Motion submitting official translations | 0.10 | 37.50 |
| 05-19-2018 | NN | Read order granting Urgent Motion for extension of deadlines in connection with the Fourth Amended Notice, Case Management and Administrative procedures | 0.10 | 37.50 |
| 05-21-2018 | NN | Read report sent by WF&G re FOMB's response to Motion | 0.10 | 37.50 |
| 05-21-2018 | NN | Read Order setting briefing schedule for Motion to Compel | 0.10 | 37.50 |
| 05-21-2018 | NN | Correspond with co-counsel re Order setting briefing schedule for Motion to Compel | 0.20 | 75.00 |
| 05-21-2018 | NN | Read Order granting Urgent Motion for extension of deadlines | 0.10 | 37.50 |
| 05-21-2018 | NN | Read statement of Official Committee of Unsecured Creditors re representation of PREPA Retirees | 0.10 | 37.50 |
| 05-22-2018 | NN | Read FOMB's response to Motion of Official Committee of Retired Employees re representation of PREPA Retirees | 0.10 | 37.50 |
| 05-22-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 05-22-2018 | NN | Read response to Creditor's Committee Motion seeking entry of Order authorizing discovery | 0.10 | 37.50 |
| 05-22-2018 | NN | Read Judge Dein's discovery Orders | 0.10 | 37.50 |
| 05-22-2018 | NN | Read Certification re Revised Proposed First Amended Fee Examiner Order with revised proposed Order | 0.10 | 37.50 |
| 05-22-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 05-22-2018 | NN | Read response of AAFAF to Motion of AFL-CIO to compel compliance with Stipulation and Order | 0.10 | 37.50 |
| 05-23-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 05-23-2018 | NN | Read response of AAFAF to Motion of AFL-CIO to compel compliance with stipulation and Order | 0.10 | 37.50 |
| 05-23-2018 | NN | Read Order rescheduling briefing | 0.10 | 37.50 |
| 05-23-2018 | NN | Analyze Urgent Motion under Case Management Order | 0.20 | 75.00 |
| 05-23-2018 | NN | Analyze Joint Motion entry for and Order further amending interim compensation with proposed order | 0.10 | 37.50 |
| 05-24-2018 | NN | Read Statement of Official Committee of Unsecured Creditors in | 0.10 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | response to Motion by AFL-CIO to compel compliance stipulation and Order | | |
| 05-24-2018 | NN | Revise for approval for filing draft of objection of the COFINA Agent to AFSCME's Motion to Compel  compliance with stipulation | 0.10 | 37.50 |
| 05-24-2018 | NN | Correspond with co-counsel and B. Whyte re draft of objection fo the COFINA Agent to AFSCME's Motion to Compel compliance with stipulation | 0.30 | 112.50 |
| 05-24-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.20 | 75.00 |
| 05-24-2018 | NN | Read Order granting the Urgent Joint Motion under case management procedures | 0.10 | 37.50 |
| 05-24-2018 | NN | Read Minutes of proceedings before Judge Dein | 0.10 | 37.50 |
| 05-24-2018 | NN | Read as filed Objection of the COFINA Agent to Motion by AFL-CIO to compel | 0.10 | 37.50 |
| 05-24-2018 | NN | Read report sent by WF&G re Court Order denying certification to PR Supreme Court | 0.10 | 37.50 |
| 05-24-2018 | NN | Analyze Court Memorandum Order denying certification PR Supreme Court | 0.30 | 112.50 |
| 05-24-2018 | NN | Read Assured's response to Motion to Compel compliance with stipulation and Order | 0.10 | 37.50 |
| 05-24-2018 | NN | Read response of the Ad Hoc Group of GO Bondholders to the Motion to Compel compliance with stipulation and Order | 0.10 | 37.50 |
| 05-24-2018 | NN | Correspond with co-counsel and B. Whyte re multiple responses to the AFL-CIO Motion to Compel | 0.20 | 75.00 |
| 05-29-2018 | NN | Correspond with B. Whyte and co-counsel re Omnibus hearing to be held in PR | 0.30 | 112.50 |
| 05-29-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.30 | 112.50 |
| 05-29-2018 | NN | Analyze Reply in support of AFSCME's Motion to Compel compliance with the stipulation and Order | 0.20 | 75.00 |
| 05-29-2018 | NN | Read order extending deadlines | 0.10 | 37.50 |
| 05-30-2018 | NN | Read report sent by WF&G re Motion filed by AAFAF | 0.10 | 37.50 |
| 05-30-2018 | NN | Read for approval for filing draft of Motion for hearing | 0.10 | 37.50 |
| 05-30-2018 | NN | Correspond with co-counsel draft of Motion for hearing | 0.10 | 37.50 |
| 05-30-2018 | NN | Read report sent by WF&G re Court Order denying Motion to Compel Compliance with Stipulation Governing Commonwealth-COFINA Dispute | 0.10 | 37.50 |
| 05-30-2018 | NN | Read Order denying Motion to Compel Compliance with Stipulation Governing Commonwealth-COFINA Dispute | 0.10 | 37.50 |
| 05-30-2018 | NN | Review Court dockets to identify new filings relevant to COFINA | 0.20 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Agent | | |
| 05-30-2018 | NN | Read Informative Motion of Official Committee of Retired Employees re Omnibus hearing | 0.10 | 37.50 |
| 05-30-2018 | NN | Read Order denying AFSCME Motion to Compel | 0.10 | 37.50 |
| 05-30-2018 | NN | Read Informative Motion of Financial Guaranty Insurance Company re Omnibus hearing | 0.10 | 37.50 |
| 05-31-2018 | NN | Read GO Informative Motion re Omnibus hearing | 0.10 | 37.50 |
| 05-31-2018 | NN | Read Ambac's Informative Motion re Omnibus hearing | 0.10 | 37.50 |
| | | | **Total Fees** | 15,375.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 41.00 | 375.00 | 15,375.00 |
| | | **Total Fees** | 15,375.00 |
| | | **Total for this Invoice** | 18,963.80 |

# Exhibit B

(Itemized expenses for the period of May 1, 2018 through May 31, 2018)

| Date | Expense | Amount | Description |
|------|---------|--------|-------------|
| 5/8/18 | Out of town travel | $ 388.40 | Air fare from Puerto Rico to New York |
| 5/8/18 | Transportation | $ 59.16 | Transportation fee from New York airport to Hotel |
| 5/8/18 | Hotel | $ 500.00 | Hotel stay from May 8, 2018 to May 9, 2018 |
| 5/8/18 | Meal | $ 13.65 | Meal purchase (lunch) |
| 5/8/18 | Meal | $ 40.00 | Meal purchase (dinner) |
| 5/9/18 | Meal | $ 40.00 | Meal purchase (breakfast) |
| 5/9/18 | Meal | $ 40.00 | Meal purchase (lunch) |
| 5/9/18 | Transportation | $ 75.19 | Transportation fee from  Hotel  to New York airport |
| 5/8/18 | Out of town travel | $ 232.40 | Air fare from New York to  Puerto Rico |
| **TOTAL** | | **$ 1388.80** | |

# Itinerary confirmation

Download to calendar

## You're all set to jet!

| Confirmation code: PFRJHZ | MANAGE BOOKING ⟩ |
|---|---|

## Travelers

**Mrs. Nilda M Navarro**

| Flight | Ticket number | 2792100163253 |
|---|---|---|
| | Frequent Flyer | JetBlue - TrueBlue - 2115989395 |
| | | SJU ➔ JFK |
| | Seat | 2D |
| | Checked bags included | 0 bags |

## Your flights

| | | | |
|---|---|---|---|
| San Juan, PR (SJU) | New York-Kennedy, NY (JFK) | Flight 1404 | Fare: Blue Refundable |
| Tue May 8 2018, **10:34 AM** | Tue May 8 2018, **2:30 PM** | JetBlue | Nonstop |
| A321 | | | |

### Fare breakdown

| Passenger Type | Base Fare per person | Taxes & fees per person | Total Fare per person | Number of travelers | Total Fare |
|---|---|---|---|---|---|
| Adult | $360.00 | $28.40 | $388.40 | x 1 | $388.40 USD |

**+ SJU - JFK: Blue Refundable details**

Total fare: **$388.40 USD**

## Extras

**+ Seats**

**+ Even More Speed**

**Not charged in invoice**

Total Extras: ~~$55.00 USD~~

**Charged to American Express ending in 1001**                    **$443.40** USD

## Hotels – We do hotels too! Add one to your flight now with exclusive rates only available here



Fetching great hotel deals

## Information

CARRY-ON BAGGAGE RULES: JetBlue flights - Each customer may bring one bag that fits in the overhead bin plus one personal item (purse, briefcase, laptop, etc.) that fits under the seat in front free of charge. Any excess carry-on baggage will be checked baggage. Visit **our baggage page** and **the TSA website** for more information. **Connecting on our partner airlines (including Cape Air)** - The carry-on rules of a partner airline apply when checking in to a JetBlue flight that is connecting to the partner. See **our partner page** for more information. While JetBlue may allow additional carry-ons as a courtesy to customers connecting to our partner airline, JetBlue cannot guarantee that those bags will be accepted for in-cabin travel on the partner. Customers are encouraged to abide by partner's rules for their entire journey to avoid additional checked baggage fees if their carry-ons do not meet size/weight restrictions. **CHECKED BAGGAGE ALLOWANCE/FEES (fares booked before 6/23/15):** First checked bag is included and second bag is $35. **CHECKED BAGGAGE ALLOWANCE/FEES (fares booked on or after 6/23/15):** For BLUE fares, the first checked bag fee is $25 and the second checked bag is $35. For BLUEFLEX fares, two checked bags are included. **Additional Baggage Terms (all fares):** Additional bags (over two) are $100 each. Weight and size limits and exceptions for itineraries including flights operated or marketed by other airlines also apply. Excess baggage rules and size/weight restrictions may vary depending on load availability and country restrictions. See **our baggage page** for more information. **Travel on our partner airlines (excluding Cape Air")** - Baggage rules and fees vary by partner airline and destination. JetBlue will follow our partner airlines' fees when customers are traveling on an itinerary including one of our partner airlines. Excess baggage rules and size/weight restrictions may vary depending on load availability. See **our partner page** for more information. *For itineraries with a connection only to/from Cape Air, JetBlue's standard fees apply.

Legroom based on average fleet-wide seat pitch of U.S. airlines.

DIRECTV® and SiriusXM Radio® services are not available on flights outside the contiguous United States; however, where applicable, movies from JetBlue Features™ are offered complimentary on these routes.

Welcome bonus of 10,000 TrueBlue Points will be awarded to primary Cardmembers 6-8 weeks after the first purchase on the JetBlue Card from American Express. This offer is valid for first time JetBlue Cardmembers only. You may be permitted to have more than one JetBlue Card account; however, you are only eligible to earn one welcome bonus. Bonus ID 3530.

Certain flights will require more points to redeem award travel based on, among other things, the flight chosen and peak travel periods. TrueBlue Members are responsible for taxes and fees applicable to Award Flights, including (a) Passenger Facility Charges of up to $9.00 each way, (b) September 11th Security Fees of up to $11.20 per enplanement at a U.S. originating airport and (c) Federal Segment Taxes of $4.00 per domestic segment (a segment is a flight and landing). Government taxes/fees are subject to change as required by law, see **http://www.jetblue.com/about/legal/taxes.asp**. Advertised rates are based on trips between airports and downtown metropolitan area locations in an economy class vehicle. Rates do not include additional charges that may be applicable, such as charges for tolls, extra stops, parking fees, telephone usage, pets, extra in-car bags, car seats, waiting time, or custom requests. Rates include local and state taxes and fees, except in NY, NJ, and CT; passengers in these states are responsible for taxes and fees (including, in NY, a 2% NYC workmen's compensation charge and 8.875% state and local sales taxes). Rates include gratuity, except in NY, NJ, and CT; passengers traveling in these states are encouraged to provide appropriate gratuity based on the service received. Economy pricing may not be available at all times, during the day or during certain weather conditions. Advertised rates only apply or bookings made online at limos.jetblue.com or by calling 1-888-478-8190.

If you find the same hotel and dates of stay at a lower rate, Hotels.com will, at its choice, either match the lower rate or cancel the reservation without a cancellation fee. See **http://hotels.jetblue.com/index.jsp?pageName=guarantee.**

Hotels.com does not charge a change or cancel fee; but each property has independent penalties for changes/cancellations. See hotel details.

**Customer concerns**
Any customer inquiries or concerns can be addressed **here**, emailed to **dearjetblue@jetblue.com**, or sent to JetBlue Airways, 6322 South 3000 East, Suite G10, Salt Lake City, UT 84121.

**Notice of Increased Government Tax or Fee**
JetBlue reserves the right to collect additional payment after a fare has been paid in full and tickets issued for any additional government taxes or fees assessed or imposed.



Book online or call
866-593-0039 ⓘ

**Your booking is complete. Payment will be taken by this hotel as per the details of the booking.**
Your Hotels.com confirmation number: **8144172446801**. Thank you for booking with Hotels.com



**Things to do on your trip**
Choose from day trips and sightseeing tours to theatre shows and
evening entertainment.

**See tours, excursions and more**

**Booking details**



**The London NYC**
151 W 54th St
New York, NY
10019
US
+12123075000

**Summary & Room Charges**

| | |
|---|---|
| Check in: | Tuesday, May 8, 2018 |
| Check out: | Wednesday, May 9, 2018 |
| Duration: | 1 night |
| Room type: | London Suite One King Bed |
| Total rooms: | 1 |

🛜 FREE WIFI

---

**Room 1**                     London Suite One King Bed                     Make changes to room reservation.
                                                                              Cancel this room

| | |
|---|---|
| Number of nights: | 1 night |
| Number of guests: | Nilda Navarro ,  1 adult |
| Preferences*: | Non Smoking, King Bed |

Service fees:                                                                    $0.00
**Price per room per night**                                                   ~~$865.28~~

                                                                    **Amount charged in invoice $500.00**

You won't be charged until you check in or check out of the hotel

* Please note: Room preferences and Special requests cannot be guaranteed. Special requests are subject to availability upon check-in and may incur additional charges.



NEED a rental car?
Compare 1,500 suppliers

View deals

Brought to you by cartrawler




**Payment Information**

| | |
|---|---|
| Billing Name: | Nilda Navarro |
| Card type: | AmericanExpress |
| Card number: | XXXXXXXXXXX1001 |
| Billing address: | 00926 |
| | US |

**Additional hotel information**

**Checking in:**
Extra-person charges may apply and vary depending on property policy.
Government-issued photo identification and a credit card or cash deposit are required at check-in for incidental charges.
Special requests are subject to availability upon check-in and may incur additional charges. Special requests cannot be guaranteed.

• The name on the credit card used at check-in to pay for incidentals must be the primary name on the guestroom reservation.
  Please note that cultural norms and guest policies may differ by country and by property. The policies listed are provided by the property.

## EXHIBIT 5

**COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed* | Billed |
| (Using categories already maintained by the Firm) | Firm for Preceding Year | In this Application |
| Partners | $275.00 | $375.00 |
| Counsel/Associates | $240.00 | $250.00 |
| Paralegal | $125.00 | $125.00 |
| Aggregated | $265.00 | $337.36 |

*The stated blended rate reflects actual rates charged by Navarro-Cabrer during 2017 on matters that are not comparable to the Title III cases in terms of their demands, complexity and importance. The hourly rates of Navarro-Cabrer in the Title III Cases are commensurate with the complexity, importance, and nature of the problems, issues, and tasks addressed in these cases, and with the demands imposed by the expedited nature and extraordinary environment—legal and practical—of these proceedings. Navarro-Cabrer's hourly rates in this matter are comparable to the hourly rates charged in the Title III Cases by comparably-skilled local counsel and substantially lower than those fees charged in the competitive national legal market. In addition, the small size of Navarro-Cabrer Law Offices guarantees efficiency and precludes duplication of effort or overlapping billing by multiple attorneys.

# **EXHIBIT 6**

**BUDGET AND STAFFING PLAN**

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Nilda M. Navarro-Cabrer**
**d/b/a Navarro-Cabrer Law Offices,**
**Local Counsel for the COFINA Agent**

**For the Period from February 1, 2018 through and including February 28, 2018**

This Budget and Staffing Plan is an estimate based on currently available information. The amount of Navarro-Cabrer's actual fees may vary materially from the Budget based on future developments and tasks delegated to Navarro-Cabrer by the lead counsel and the special municipal bankruptcy counsel to the COFINA Agent

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---:|---:|
| 0001 – Litigation/Adversary Proceedings | 60.00 | $20,000.00 |
| 0002 – Case Administration | 0 | - |
| 0003 – Meetings/Creditor Communications | 5.00 | $1,875.00 |
| 0004 – Mediation/Negotiations | 20.00 | $7,500.00 |
| 0005 – Fee Application and Retention | 4.00 | $1,000.00 |
| 0006 – Fee Application and Retention Objections | 3.00 | $625.00 |
| 0007 – Budget | 3.00 | $625.00 |
| 0008 – Discovery/Fact Analysis | 30.00 | $8,750.00 |
| 0009 – Non-Working Travel | 0.00 | - |
| **Total:** | **125** | **$40,375.00** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---:|
| Partners | 1 | $375.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $125.00 |
| Law Clerk | 0 | N/A |
| **Total:** | **2** | |

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Nilda M. Navarro-Cabrer**
**d/b/a Navarro-Cabrer Law Offices,**
**Local Counsel for the COFINA Agent**

**For the Period from March 1, 2018 through and including March 31, 2018**

This Budget and Staffing Plan is an estimate based on currently available information. The amount of Navarro-Cabrer's actual fees may vary materially from the Budget based on future developments and tasks delegated to Navarro-Cabrer by the lead counsel and the special municipal bankruptcy counsel to the COFINA Agent

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| L-200 Litigation/Adversary Proceedings | 60.00 | $20,000.00 |
| L-100 Case Administration | 0 | - |
| B-150 Meetings/Creditor Communications | 5.00 | $1,875.00 |
| L-160 Mediation/Negotiations | 15.00 | $5,625.00 |
| B-160 Fee Application and Retention (including preparation of Interim Fee Application) | 20.00 | $6,250.00 |
| B-170 Fee Application and Retention Objections | 3.00 | $625.00 |
| L-150 Budget | 3.00 | $625.00 |
| L-300 Discovery/Fact Analysis | 15.00 | $4,956.00 |
| **Total:** | **121** | **$39,956.00** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 1 | $375.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $125.00 |
| Law Clerk | 0 | N/A |
| **Total:** | **2** | |

***The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS**
**Budget and Staffing Plan for Nilda M. Navarro-Cabrer**
**d/b/a Navarro-Cabrer Law Offices,**
**Local Counsel for the COFINA Agent**

**For the Period from April 1, 2018 through April 30, 2018**

This Budget and Staffing Plan is an estimate based on currently available information. The amount of Navarro-Cabrer's actual fees may vary materially from the Budget based on future developments and tasks delegated to Navarro-Cabrer by the lead counsel and the special municipal bankruptcy counsel to the COFINA Agent

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| L200 – Litigation/Adversary Proceedings | 90.00 | $31,250.00 |
| B150– Meetings/Creditor Communications | 5.00 | $1,875.00 |
| L160– Mediation/Negotiations | 15.00 | $5,625.00 |
| B160 – Fee Application and Retention | 7.00 | $1,625.00 |
| B170 – Fee Application and Retention Objections | 3.00 | $625.00 |
| L150 – Budget | 3.00 | $625.00 |
| L300 – Discovery/Fact Analysis | 5.00 | $1,875.00 |
| **Total:** | **128** | **$43,500.00** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 1 | $375.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $125.00 |
| Law Clerk | 0 | N/A |
| **Total:** | **2** | |

***The Commonwealth of Puerto Rico, et al.***, **Case No. 17 BK 3283-LTS**
**Budget and Staffing Plan for Nilda M. Navarro-Cabrer**
**d/b/a Navarro-Cabrer Law Offices,**
**Local Counsel for the COFINA Agent**

**For the Period from May 1, 2018 through May 31, 2018**

This Budget and Staffing Plan is an estimate based on currently available information. The amount of
Navarro-Cabrer's actual fees may vary materially from the Budget based on future developments and
tasks delegated to Navarro-Cabrer by the lead counsel and the special municipal bankruptcy counsel to
the COFINA Agent

## <u>Budget</u>

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| L200 – Litigation/Adversary Proceedings | 75.00 | $26,875.00 |
| B150– Meetings/Creditor Communications | 3.00 | $1,125.00 |
| L160– Mediation/Negotiations | 15.00 | $5,625.00 |
| B160 – Fee Application and Retention | 5.00 | $1,250.00 |
| B170 – Fee Application and Retention Objections | 3.00 | $625.00 |
| L150 – Budget | 3.00 | $625.00 |
| **Total:** | **104** | **$36,125.00** |

## <u>Staffing Plan</u>

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 1 | $375.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $125.00 |
| Law Clerk | 0 | N/A |
| **Total:** | **2** | |

## __EXHIBIT 7__

**ENGAGEMENT LETTER**

NAVARRO CABRER LAW OFFICE
El Centro I, Suite 206
500 Muñoz Rivera Ave.
San Juan, Puerto Rico 00918
Tel: (787) 764-9595 Fax: (787) 764-7575
navarro@navarrolawpr.com

August  16, 2017

**VIA ELECTRONIC MAIL**

Bettina Whyte, solely in her capacity as
Agent for Puerto Rico Sales Tax Financing
Corporation
Bettina Whyte Consultants, LLC
545 West Sagebrush Drive
Jackson, WY 83001
bwhyte@bmwconsult.com

Re:    Retention Agreement among Bettina Whyte, solely in her capacity as
Agent for Puerto Rico Sales Tax Financing Corporation ("Client") and
Nilda M. Navarro-Cabrer

Dear Ms. Whyte:

As you know, you have been appointed by the United States District Court for the District of Puerto (the "Court") in its *Stipulation and Agreed Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* [Case No. 17-bk-3283 (D.P.R. 2017) (the "PROMESA Title III Case"); Dkt No. 996 (the "Appointment Order") to serve as the Agent (the "Agent") for Puerto Rico Sales Tax Financing Corporation ("COFINA") in connection with the Commonwealth-COFINA Dispute (as such term is defined in the Appointment Order) in the PROMESA Title III Case.

Willkie Farr & Gallagher LLP ("WF&G") has been appointed by the Appointment Order as Client's lead counsel; and Klee, Tuchin, Bogdanoff & Stern LLP ("KTB&S") has been appointed by the Appointment Order to serve as Client's special municipal bankruptcy counsel.

I am writing this letter to set forth the terms and conditions upon which I, Nilda M. Navarro-Cabrer will assist WF&G and KTB&S as Puerto Rico local counsel to you, solely in your capacity as Agent.

Bettina Whyte, as COFINA Agent
Engagement letter
August 16, 2017
Page 2

<u>Scope of Representation</u>.

I am an attorney duly licensed and in good standing in the Commonwealth of Puerto Rico and I am also admitted to the practice of law before the Court and before the United States Court of Appeals for the First Circuit. I will act as Client's local counsel.

The scope of my involvement shall be limited to serving as Puerto Rico local counsel in the PROMESA Title III Case, in contested matters and adversary proceedings in the Court and proceedings in the Courts of Commonwealth of Puerto Rico, in connection with the Commonwealth-COFINA Dispute, to endorse the requests for admission *pro hac vice* of WF&G and KTB&S attorneys; to consult as to the interpretation of Puerto Rico law; to appear as local counsel at hearings to be held in Puerto Rico by the Court; to participate in meetings with, among others, representatives of the Commonwealth of Puerto Rico; and to perform those specific tasks for which Client, WF&G or KTB&S choose to assign and request my involvement as local counsel. In performing those services, I shall not be expected to monitor, review, or stay completely abreast of all filings by all parties to all petitions in the PROMESA Title III Case, but only those that are particularly relevant to the tasks that are specifically assigned to me as local counsel. Other attorneys from my office under my direct supervision may conduct legal research necessary to perform the above services as local counsel and may contribute to Client's representation, but the main responsibility as local counsel will always be mine. I or one of my associates under my direct supervision will be expected to appear at all hearings to be held in Puerto Rico, as required by Local Rules of the Court.

It is a condition to my engagement (and continued engagement) that Client continues to maintain competent lead counsel. My engagement does not include the provision of advice beyond the scope of this engagement to serve as local counsel and assist in the interpretation of Puerto Rico law. A separate engagement letter will be required to expand the scope of my employment.

<u>Financial Arrangements</u>.

Client agrees that the Commonwealth of Puerto Rico and/or COFINA shall compensate me for my professional fees on account of the services provided to the Client at the hourly rates set forth herein, in effect at the time of such services, and will reimburse for the costs and expenses incurred in connection with this engagement. For the avoidance of doubt, under no circumstances will I look to Client for payment. Client acknowledges and agrees that compensation and reimbursement shall be consistent with, and pursuant to, the Appointment Order, Section 316 of the Puerto Rico Oversight, Management, and Economic Stability Act, the United States Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and any applicable orders of the Court, including any monthly fee procedures established by the Court.

Bettina Whyte, as COFINA Agent
Engagement letter
August 16, 2017
Page 3

My hourly rate is $375.00. Associates hourly rates are $250.00 and paralegals hourly rates are $125.00. These hourly rates are adjusted periodically, typically on January 1 of each year, to reflect the advancing experience, capabilities and seniority, as well as general economic factors.

The types of costs and expenses that must be reimbursed hereunder include charges for messenger services, air couriers, photocopying, court fees, travel expenses, first-class or business-class airfare, postage, long distance telephone, investigative searches, legal research, transcripts, and other actual charges customarily invoiced by law firms in addition to fees for legal services. Expenses in excess of $200.00 will paid directly by WF&G. I do not ever bill for secretarial overtime or word processing. Also, I charge travel time portal to portal.

<u>Disclosures and Waivers</u>.

I have reviewed the parties in interest in the PROMESA Title III Case and conducted a review of all clients and matters on which I am or have been retained, and I do not hold or represent any interest adverse to Client, but I call your attention to the following:

- I currently represent and have represented Oriental Bank in unrelated litigation.

- I have represented Banco Popular de Puerto Rico in unrelated litigation.

- I have represented EVERTEC, Inc. in unrelated litigation.

- I have represented U.S. National Bank Association in unrelated litigation.

- I am an Adjunct Professor at the University of Puerto Rico (UPR) Law School.

- I have worked with and against certain of the professionals involved in the PROMESA Title III Case.

I practice law in Puerto Rico and while representing Client, I may represent a creditor of Client (or of COFINA) in unrelated litigation. Client acknowledges the foregoing disclosure, does not believe that my representation of Client is inappropriate or otherwise objectionable in light of the foregoing, and consents to my representation of Client under these circumstances.

Client agrees that she does not consider the concurrent representation by me, in unrelated matters, of any adversary to Client, to be inappropriate or otherwise objectionable and, therefore, waives any and all objections (and/or other rights to oppose or otherwise contest) to any such concurrent representations (present and/or

Bettina Whyte, as COFINA Agent
Engagement letter
August 16, 2017
Page 4

future) by me now or any time in the future including, without limitation, the representation by me of parties adverse to Client on or in connection with any matters and/or issues other than the engagement hereunder.   Client understands that I am relying on this waiver and would not undertake this representation but for this waiver. Please be assured, however, that I strictly preserve all client confidences and zealously pursue the interests of each of my clients, including in those circumstances in which I represent the adversary of an existing client in an unrelated matter.

Opinion Letters and Tax Matters.

To the extent that I am requested to provide an opinion letter, I may determine, in my sole discretion, whether to provide any opinion letter requested by Client. If I agree to provide an opinion letter, I may require an additional fee for the drafting and issuance of such a letter.  Nothing herein is intended, nor should it be construed, as an obligation to issue any opinion letter.

I do not give tax advice.  If, notwithstanding the preceding, any advice I furnish to Client is deemed to constitute tax advice within the meaning of U.S. Treasury Regulations, then, as required by U.S. Treasury Regulations governing tax practice, Client is hereby advised that any tax advice will not be written or intended to be used (and cannot be used) by any taxpayer for the purpose of (i) avoiding any penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any transaction(s) or tax-related matter(s).

No Individual/Officer/Family etc. Representation.

I am being engaged by Client only. My employment by Client does not include the representation of any officer, director, member, partner, employee, agent or representative of Client, or any partner of or in Client.   I encourage each to consult independent counsel to the extent appropriate.  Client is solely responsible for notifying her officers, directors, members, partners, employees, agents and representatives that I represent only Client in this engagement.

Discharge.

Client may terminate my engagement as local counsel at any time for any reason, by written notice, but such discharge shall not affect my right to be paid all previously incurred unpaid legal services or fees, and all previously incurred but unpaid charges and disbursements, in accordance with this letter. Client agrees that I have the right, subject to applicable Rules of Professional Conduct, to resign as Client's local counsel, at any time for any reason, by written notice, and that such resignation shall not affect my right to be paid all previously incurred unpaid fees, and all of our previously incurred but unpaid charges and disbursements, in accordance with this letter.

Bettina Whyte, as COFINA Agent
Engagement letter
August 16, 2017
Page 5

### Client's Files.

After the termination of my engagement, I will retain Client's hard-copy and electronic files in my possession for a period of three years following such termination. If Client does not request in writing delivery of Client's files before the end of that three-year period, I will have no further obligation to retain such files upon the expiration of such period, and may, in my sole discretion, destroy them without further notice or obligation to Client.

### No Other Agreement.

This agreement constitutes the entire understanding between Client and Nilda M. Navarro-Cabrer regarding this engagement. By executing this agreement, Client acknowledges she has read carefully and understands all of its terms. The agreement cannot be modified except by further written agreement signed by each party.

### Conclusion.

If you have any questions about the foregoing, please call me. Moreover, feel free to obtain independent legal advice regarding this agreement. If Client is in agreement with the foregoing, and it accurately represents Client's agreement with Nilda M. Navarro Cabrer, please execute this letter. If Client is not in agreement with the foregoing, kindly contact me immediately.

I look forward to working with you.

Very truly yours,

Nilda N. Navarro-Cabrer

THE FOREGOING LETTER AGREEMENT IS APPROVED AND AGREED TO:

Bettina Whyte, Agent for COFINA