**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

        Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

**This Interim Fee Application
relates only to PREPA, and shall be
filed in Case No. 17 BK 4780-LTS**

**Objection Deadline: August 6, 2018**

---------------------------------------------------------------------x

**SUMMARY COVER SHEET TO THE THIRD INTERIM FEE APPLICATION
OF GREENBERG TRAURIG, LLP, AS COUNSEL FOR THE
PUERTO RICO ELECTRIC POWER AUTHORITY AND THE PUERTO RICO FISCAL
AGENCY AND FINANCIAL ADVISORY AUTHORITY, AS FISCAL AGENT FOR THE
PUERTO RICO ELECTRIC POWER AUTHORITY, FOR THE PERIOD FROM
FEBRUARY 1, 2018 THROUGH AND INCLUDING MAY 31, 2018**

---

[1]  The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Pursuant to the Puerto Rico Oversight, Management, and Economic Stability Act ("<u>PROMESA</u>") and applicable provisions of chapter 11 of title 11 of the United States Code, (the "<u>Bankruptcy Code</u>"), the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "<u>Local Rules</u>"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Case No. 17-03283; Docket Entry No. 3269] (the "<u>Second Amended Interim Compensation Order</u>"), the law firm of Greenberg Traurig, LLP ("<u>Greenberg Traurig</u>"), counsel for the Puerto Rico Electric Power Authority ("<u>PREPA</u>") and The Puerto Rico Fiscal Agency and Financial Advisory Authority ("<u>AAFAF</u>"), as fiscal agent for PREPA, submits  this summary (this "<u>Summary</u>") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "<u>Fee Application</u>")[2] for the period  from February 1, 2018 through and including May 31, 2018 (the "<u>Fee Period</u>").

Greenberg submits the Fee Application as an interim fee application in accordance with the Second Amended Interim Compensation Order.

| General Information | |
|---|---|
| Name of Applicant: | Greenberg Traurig, LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Petition Date: | July 2, 2017 |

| Summary of Fees and Expenses Sought in the Fee Application | |
|---|---|
| Period for Which Compensation and Reimbursement is Sought in the Fee Application: | February 1, 2018 through May 31, 2018 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Fee Period: | $4,536,263.70 |

---

[2] Capitalized terms used but not otherwise defined in this summary shall have the meanings ascribed to such terms in the Fee Application.

| | |
|---|---|
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $129,139.80 |
| Total Compensation and Expense Reimbursement Requested for the Fee Period: | $4,665,403.50 |
| *Rate Increases Applicable to the Fee Period* | |
| Total Amount of Compensation Sought for the Fee Period, Calculated Using Rates as of the Date of Retention: | $4,535,374.89 |
| *Summary of Past Requests for Compensation and Prior Payments* | |
| Total compensation approved by interim order to date: | $5,681,363.49 |
| Total expenses approved by interim order to date: | $140,547.48 |
| Total compensation paid to date (excludes applicable withholding taxes): | $6,478,464.69 |
| Total expenses paid to date: | $247,981.29 |
| Total compensation subject to objection: | None |
| Total expenses subject to objection: | None |
| Number of Professionals Included in this Application: | 51 |

Dated: July 16, 2018
    New York, New York

/s/ *Nathan A. Haynes*
David D. Cleary
Nathan A. Haynes
(Admitted *Pro Hac Vice*)
**GREENBERG TRAURIG, LLP**
MetLife Building
200 Park Avenue
New York, NY 10166
Tel: (212) 801.9200
Fax: (212) 801.6400

*Attorneys for PREPA and AAFAF*

Dated: July 16, 2018
    San Juan, PR

/s/ *Katiuska Bolaños Lugo*
Arturo Diaz-Angueira (USDC No. 117907)
Katiuska Bolaños Lugo (USDC No. 231812)
**CANCIO, NADAL, RIVERA & DIAZ,
PSC**
403 Muñoz Rivera Ave.
San Juan, PR 00918-3345
Tel: (787) 767.9625
Fax: (787) 622.2230

*Co-Attorney for PREPA and AAFAF*

<div align="center">

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

</div>

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

     Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

**This Interim Fee Application
relates only to PREPA, and shall be
filed in Case No. 17 BK 4780-LTS**

**Objection Deadline: August 6, 2018**

-------------------------------------------------------------------x

<div align="center">

**THIRD INTERIM FEE APPLICATION OF
GREENBERG TRAURIG, LLP, AS COUNSEL FOR THE
PUERTO RICO ELECTRIC POWER AUTHORITY AND THE PUERTO RICO FISCAL
AGENCY AND FINANCIAL ADVISORY AUTHORITY, AS FISCAL AGENT FOR THE
PUERTO RICO ELECTRIC POWER AUTHORITY, FOR THE PERIOD FROM
FEBRUARY 1, 2018 THROUGH AND INCLUDING MAY 31, 2018**

</div>

---

[1]  The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Greenberg Traurig, LLP ("Greenberg Traurig"), counsel for the Puerto Rico Electric Power Authority ("PREPA") and The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), as fiscal agent for PREPA, hereby submits its interim fee application (the "Fee Application") for allowance of compensation for professional services provided in the amount of $4,536,263.70 and reimbursement of actual and necessary expenses in the amount of $129,139.80 that Greenberg Traurig incurred for the period from February 1, 2018 through and including May 31, 2018 (the "Fee Period"). In support of this Fee Application, Greenberg Traurig submits the declaration of Nathan A. Haynes, a shareholder at Greenberg Traurig (the "Haynes Declaration"), which is attached hereto as **Exhibit A** and incorporated by reference. In further support of this Fee Application, Greenberg Traurig respectfully states as follows.

## Jurisdiction

1.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

2.      Venue is proper pursuant to PROMESA section 307(a).

3.      The statutory bases for the relief requested herein are PROMESA sections 316 and 317 and Bankruptcy Code section 105(a), made applicable in this Title III Case pursuant to PROMESA section 301(a).

## Background

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor" and "may take any action necessary on behalf of the

debtor to prosecute the case of the debtor, including filing a petition under section 304 of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court."

6.      On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

7.      On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III.

8.      On June 29, 2017, the Oversight Board issued a restructuring certification to PREPA pursuant to PROMESA sections 104(j) and 206.

9.      On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Title III Case").

10.      On August 23, 2017, the Oversight Board filed a motion seeking joint administration of PREPA's Title III Case with the other jointly administered Title III cases. [Case No. 17-03283; Docket Entry No. 1149].

11.      Background information regarding PREPA and the commencement of its Title III Case is contained in the Notice of Statement of Oversight Board Regarding PREPA's Title III Case [Case No. 17-04780; Docket Entry No. 2].

12.      Given the size and complexity of the Title III cases, the U.S. Trustee, with no objection from the Debtors and the Statutory Committees, filed the *Urgent Motion of the United States Trustee Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) for Entry of Order Appointing a Fee Examiner and Related Relief* [Case No. 17-03283; Docket Entry No. 1296].

13.      On September 13, 2017, the Court entered an *Order Pursuant to PROMESA*

*Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Case No. 17-03283; Docket Entry No. 1416] (the "Fee Examiner Order"), appointing the Fee Examiner and outlining the Fee Examiner's responsibilities, which include, but are not limited to: (1) the review of the applications filed by the professionals in these Title III cases; (2) developing case-specific guidelines; (3) establishing procedures to facilitate preparation and review of the applications; and (4) establishing procedures to resolve disputes concerning the applications.

14.     On October 31, 2017, the Fee Examiner filed the *Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation* [Case No. 17-03283; Docket Entry No. 1594] (the "Interim Compensation Motion").

15.     On November 8, 2017, the Court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Case No. 17-03283; Docket Entry No. 1715], which was further amended by the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* on June 6, 2018 [Case No. 17-03283; Docket Entry No. 3269 (the "Amended Interim Compensation Order").

16.     On December 15, 2017, Greenberg Traurig filed the *First Interim Fee Application of Greenberg Traurig, LLP, as Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority, as Fiscal Agent for Puerto Rico Electric Power Authority, for the Period from July 2, 2017 Through and Including September 30, 2017* [Case No. 17-03283; Docket Entry No. 2046]  and the *First Interim Fee Application of Greenberg Traurig, LLP, as Counsel for Puerto Rico Electric Power Authority, for the Period from July 2, 2017 Through and*

- 4 -

*Including September 30, 2017* [Case No. 17-03283; Docket Entry No. 2047] (together, the "First Interim Fee Applications").

17.    On March 8, 2018, the Court entered the *Omnibus Order Awarding Interim Allowance of Compensation for Professionals Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from May 3 Through September 30, 2017* [Case No. 17-03283; Docket Entry No. 2685] (the "Omnibus Fee Order"), pursuant to which Greenberg Traurig's requests for fees and expenses contained in the First Interim Fee Applications were approved by the Court, subject to certain reductions agreed upon with the Fee Examiner, as set forth in the Omnibus Fee Order.

18.    On March 23, 2018, Greenberg Traurig filed the *Second Interim Fee Application of Greenberg Traurig, LLP, as Counsel for the Puerto Rico Electric Power Authority and the Puerto Rico Fiscal Agency and Financial Advisory Authority, as Fiscal Agent for the Puerto Rico Electric Power Authority, for the Period from October 1, 2017 Through and Including January 31, 2018* [Case No. 17-03283; Docket Entry No. 2800] and the *Second Interim Fee Application of Greenberg Traurig, LLP, as Counsel for Puerto Rico Fiscal Agency and Financial Advisory Authority, for the Period from October 1, 2017 Through and Including November 30, 2017* [Case No. 17-03283; Docket Entry No. 2801] (together, the "Second Interim Fee Applications").

19.    On June 6, 2018, the Court entered the Second Amended Interim Compensation Order [Docket Entry No. 3269].

20.    On June 8, 2018, the Court entered the *Omnibus Order Awarding Interim Allowance of Compensation for Professionals Services Rendered and Reimbursement of Expenses for the Second Interim Compensation Period from October 1, 2017 Through January*

*31, 2018* [Case No. 17-03283; Docket Entry No. 3279] (the "Second Omnibus Fee Order"),

pursuant to which Greenberg Traurig's requests for fees contained in the Second Interim Fee

Applications were approved by the Court, subject to certain reductions agreed upon with the Fee

Examiner, and, on agreement with the Fee Examiner, Court approval of the expenses contained

in the Second Interim Fee Applications was postponed to a later omnibus hearing date to permit

the Fee Examiner additional time to review such expenses, as set forth in the Second Omnibus

Fee Order.

### Preliminary Statement

21.     On March 20, 2017, PREPA retained Greenberg Traurig to provide advice with

respect to, *inter alia*, a potential restructuring and business and operational issues attendant

thereto.  On June 16, 2017, PREPA and Greenberg Traurig entered into a contract reflecting the

terms of PREPA's retention of Greenberg Traurig.  Greenberg Traurig and PREPA subsequently

entered into a new contract on June 30, 2017, which covers services provided by Greenberg

Traurig to PREPA from July 1, 2017 through the present.  Copies of these contracts have been

provided to the Fee Examiner.  On March 28, 2018, PREPA and Greenberg Traurig entered into

a second amendment to their contract, reflecting the amendment of certain terms and conditions.

PREPA and Greenberg Traurig are entering into a third amendment to their contract, reflecting

the further amendment of certain terms and conditions.  Copies of the second amendment and

third amendment will be provided to the Fee Examiner.

22.     On March 20, 2017, AAFAF retained Greenberg Traurig to provide advice to

AAFAF in its capacity as fiscal agent for PREPA with respect to a potential restructuring of

PREPA.  On May 2, 2017, AAFAF and Greenberg Traurig entered into a contract reflecting the

terms of AAFAF's retention of Greenberg Traurig.   Greenberg Traurig and AAFAF

subsequently entered into a new contract on July 5, 2017, which covers services provided by Greenberg Traurig to AAFAF from July 1, 2017 through the present. Copies of these contracts have been provided to the Fee Examiner.

23.     Greenberg Traurig rendered services to PREPA in connection with its day-to-day ordinary course issues and operations as necessary and appropriate in furtherance of PREPA's restructuring efforts and operational issues attendant thereto.   Greenberg Traurig further represented AAFAF as fiscal agent for PREPA in connection with this case as requested and as necessary and appropriate in furtherance of AAFAF's role.   In addition, Greenberg Traurig has separately invoiced PREPA in connection with its fees and expenses incurred advising PREPA in respect of post-hurricane recovery matters during the Fee Period, as further detailed below. The variety and complexity of the issues in this Title III Case and the need to act or respond to issues affecting PREPA's business operations and AAFAF in respect of its role a fiscal agent for PREPA on an expedited basis in furtherance of PREPA's and AAFAF's needs required the expenditure of substantial time by Greenberg Traurig personnel from multiple legal disciplines.

24.     Commencing in December 2017, AAFAF requested that Greenberg Traurig invoice PREPA directly for services Greenberg Traurig provides to AAFAF as fiscal agent for PREPA.   Accordingly, by this Fee Application Greenberg Traurig seeks approval of its fees and expenses incurred during the Fee Period — including those incurred by AAFAF as fiscal agent for PREPA for the months of February 2018 through and including May 2018.

**Summary of Compliance with Amended Interim Compensation Order**

25.     This Fee Application has been prepared in accordance with the Second Amended Interim Compensation Order.

26.     Greenberg Traurig seeks interim compensation for professional services rendered

to PREPA and AAFAF during the Fee Period in the amount of $4,536,263.70 (comprised of $4,374,795.80 in fees incurred in connection with ordinary course and Title III-related matters and $161,467.90 in fees incurred in connection with post-hurricane recovery matters) and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $129,139.80 (comprised of $122,505.26 in expenses incurred in connection with ordinary course and Title III-related matters and $6,634.54 in expenses incurred in connection with post-hurricane recovery matters).  During the Fee Period, Greenberg Traurig attorneys, paraprofessionals, and other professionals expended a total of 6,514.20 hours for which compensation is requested (of this amount, 6,301.80 hours were expended in connection with services rendered to PREPA and AAFAF with respect to ordinary course and Title III-related matters and 212.40 hours were expended in connection with services rendered to PREPA with respect to post-hurricane recovery matters).

27.     As of the date hereof, Greenberg Traurig has received payments from PREPA for fees and expenses totaling $3,580,614.72, for the Fee Period, in accordance with the terms of the Amended Interim Compensation Order.

28.     Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, Greenberg Traurig seeks payment of all outstanding fees and expenses incurred between February 1, 2018 and May 31, 2018.

## Fees and Expenses Incurred During Fee Period

### A.     Customary Billing Disclosures.

29.     Greenberg Traurig's hourly rates are set at a level designed to compensate Greenberg Traurig fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses.  In accordance with its agreements with PREPA and AAFAF, the hourly

rates and corresponding rate structure utilized by Greenberg Traurig in this Title III Case are discounted from the hourly rates and corresponding rate structure generally utilized by Greenberg Traurig for other restructuring matters, whether in court or otherwise, regardless of whether a fee application is required.  The rates and rate structure reflect that such restructuring matters typically are national in scope and typically involve great complexity, high stakes, and severe time pressures.  For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit B** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for timekeepers who billed to PREPA and AAFAF during the Fee Period.

**B.      Fees Incurred During Fee Period.**

30.      In the ordinary course of Greenberg Traurig's practice, Greenberg Traurig maintains computerized records of the time expended to render the professional services required by PREPA and its business operations and AAFAF with respect to matters related to PREPA's Title III Case.  For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit C** is a summary of fees incurred and hours expended during the Fee Period for PREPA and AAFAF in connection with ordinary course and Title III-related matters and attached hereto as **Exhibit D** is a summary of fees incurred in connection with post-hurricane recovery matters, each setting forth the following information:

- the name of each attorney and paraprofessional for whose work on this case compensation is sought;

- each attorney's year of bar admission and area of practice concentration;

- the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

- the hourly billing rate for each attorney and each paraprofessional at Greenberg Traurig's current billing rates;

- the hourly billing rate for each attorney and each paraprofessional as disclosed in the Fee Application; and

- the number of rate increases since the inception of the case.

## C. Expenses Incurred During Fee Period.

31.     In the ordinary course of Greenberg Traurig's practice, Greenberg Traurig maintains a record of expenses incurred in the rendition of the professional services required by PREPA and its business operations and AAFAF, as fiscal agent for PREPA, and for which reimbursement is sought.  Consistent with protocol established by the Fee Examiner in this Title III Case and Greenberg Traurig's agreements with PREPA and AAFAF, Greenberg Traurig charged no more than $0.10 per page for standard duplication services in this case.  Greenberg Traurig does not charge its clients for incoming facsimile transmissions.  Moreover, consistent with Greenberg Traurig's agreements with PREPA and AAFAF, Greenberg Traurig attorneys traveling on behalf of PREPA or AAFAF charged no more than $57 per day for meals and $195 per night for lodging.

32.     For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit E** is a summary for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which Greenberg Traurig is seeking reimbursement for services provided to PREPA and AFFAF in connection with ordinary course and Title III-related matters, and attached hereto as **Exhibit F** is a summary for the Fee Period, setting the total amount of reimbursement sought with respect to each category of expenses for which Greenberg Traurig is seeking reimbursement for services provided to PREPA in connection with post-hurricane recovery matters.

**Summary of Legal Services Rendered During the Fee Period**

33.     As discussed above, during the Fee Period, Greenberg Traurig provided extensive and important professional services to PREPA in connection with its day-to-day ordinary course of business needs and post-hurricane recovery matters and to AAFAF, as fiscal agent for PREPA, in connection with the Title III Case.   These services were often performed under significant time constraints and were necessary to address a multitude of critical issues both unique to this case and typically faced by large corporate and municipal debtors in similar cases of this magnitude and complexity.

34.     To provide a meaningful summary of Greenberg Traurig's services provided on behalf of PREPA and AAFAF, Greenberg Traurig has established, in accordance with its internal billing procedures, certain subject task categories (each, a "Task Category") in connection with this case.

35.     The following is a summary, by Task Category, of the most significant professional services provided by Greenberg Traurig during the Fee Period.   This summary is organized in accordance with Greenberg Traurig's internal system of task numbers.   The detailed descriptions demonstrate that Greenberg Traurig was heavily involved in performing services for PREPA and AAFAF on a daily basis, often including night and weekend work, to meet their needs.   A schedule setting forth the number of hours expended by Greenberg Traurig shareholders, associates and paraprofessionals by category, and the aggregate fees associated with each category is attached hereto as **Exhibit G**.   Moreover, during the Fee Period Greenberg Traurig was also involved in performing services for PREPA in connection with post-Hurricane Maria recovery efforts.   A schedule setting forth the number of hours expended by Greenberg Traurig shareholders, associates and paraprofessionals by category, and the aggregate fees

- 11 -

associated with each category in connection with hurricane recovery matters is attached hereto as **Exhibit H**.

36.     In addition, Greenberg Traurig's computerized records of time expended providing services to PREPA and AAFAF are attached hereto as **Exhibit I** and Greenberg Traurig's records of expenses incurred during the Fee Period in rendition of professional services to PREPA and AAFAF are attached hereto as **Exhibit J**.   Moreover, Greenberg Traurig's computerized records of time expended providing services to PREPA in connection with post-hurricane recovery matters are attached hereto as **Exhibit K** and Greenberg Traurig's computerized records of expenses incurred during the Fee Period in rendition of professional services to PREPA in connection with post-hurricane recovery matters are attached hereto as **Exhibit L**.

## ORDINARY COURSE / TITLE III MATTERS

### Asset Analysis and Recovery [Task Code No. 801]

During the Fee Period, Greenberg Traurig expended 134.20 hours in matters related to asset analysis and recovery for total fees in the amount of $105,842.46.  The services performed included, but were not limited to, communications regarding insurance proceeds and process for reimbursement; reviewing of insurance policies and other related documentation; and working on proofs of loss and developing insurance-related strategies.

### Asset Disposition [Task Code No. 802]

During the Fee Period, Greenberg Traurig expended 19.90 hours in matters related to asset disposition for total fees in the amount of $15,539.16.   The services

performed included, but were not limited to, analysis of certain asset disposition issues and preparation of a memorandum in respect of same.

**Business Operations [Task Code No. 803]**

During the Fee Period, Greenberg Traurig expended 516.30 hours in matters related to business operations for total fees in the amount of $450,507.00. The services performed included, but were not limited to, communicating with the client and other professionals regarding the fiscal plan; addressing various issues in respect of the transformation plan and insurance policies; preparation and strategy in respect of the fiscal and transformation plans; review of press releases regarding modernization; analysis and research regarding customer contract issues, discounts and setoff; preparation for fiscal plan meetings; preparation for and attendance at daily cash meetings; addressing regulatory issues; reviewing and revising board resolutions; reviewing board issues; and preparing for and attending meetings regarding the transformation process.

**Case Administration [Task Code No. 804]**

During the Fee Period, Greenberg Traurig expended 245.30 hours in matters related to case administration for total fees in the amount of $110,853.16. The services performed included, but were not limited to, communications with the clients and GT team regarding case and project management issues; reviewing and summarizing multiple case dockets, pleadings and key adversary proceedings; and preparing informative motions.

**Claims Administration & Objections [Task Code No. 805]**

During the Fee Period, Greenberg Traurig expended 40.60 hours in matters

related to claims administration for total fees in the amount of $26,080.92. The services performed included, but were not limited to, researching potential setoff issues; reviewing claims; and addressing customer noticing issues.

**Employee Benefits/Pensions [Task Code No. 806]**

During the Fee Period, Greenberg Traurig expended 147.60 hours in matters related to employee benefit and pension issues for total fees in the amount of $120,760.31. The services performed included, but were not limited to, addressing various labor, pension, workers' compensation and related issues; preparing for and attending labor-related meetings; and preparing and reviewing pension plan documents.

**Stay Relief [Task Code No. 807]**

During the Fee Period, Greenberg Traurig expended 128.40 hours in matters related to stay relief issues for total fees in the amount of $67,871.36. The services performed included, but were not limited to, analysis of various lift stay issues, and preparing responses to lift stay motions and negotiating and drafting stipulations.

**Financing Matters & Cash Collateral [Task Code No. 809]**

During the Fee Period, Greenberg Traurig expended 662.60 hours in matters related to financing and cash collateral for total fees in the amount of $545,510.23. The services performed included, but were not limited to, reviewing and analyzing the an urgent motion to limit scope of post-petition financing motion hearing and objections thereto; reviewing and revising a draft credit agreement; preparing a reply in support of PREPA's financing motion; working on a draft trust agreement, DIP closing checklist, and related closing documents; preparing for and participating in the DIP hearing; reviewing and revising lien analyses; and reviewing bondholder issues.

- 14 -

**Litigation Matters [Task Code No. 810]**

During the Fee Period, Greenberg Traurig expended 3,287.10 hours on litigation matters for total fees in the amount of $2,143,282.49.  The services performed included, but were not limited to, preparing for and attending various depositions, hearings and meetings; preparing for an OIG audit; reviewing and preparing for various document production requests; preparing a draft potential adversary complaint; conducting research on numerous issues and preparing for and participating in interviews of government employees; researching Rule 2004 issues; preparing various motions, including a motion for a protective order, a motion to quash and a reply in support of the motion to dismiss the UTIER complaint; preparing and reviewing the notice of removal regarding the PREC case; and preparing a report on internal investigation issues.

**Plan & Disclosure Statement [Task Code No. 812]**

During the Fee Period, Greenberg Traurig expended 342.00 hours in matters related to plan and disclosure statement issues for total fees in the amount of $291,790.67.  The services performed included, but were not limited to, reviewing and advising on the draft transformation plan and related transaction documents; communicating with key parties regarding regulatory issues and the diligence process in respect of the transformation plan; drafting a modernization and transformation inventory plan; conducting research regarding state utility franchising provisions and sale processes in connection with potential exit scenarios.

**Fee/Employment Applications [Task Code No. 813]**

During the Fee Period, Greenberg Traurig expended 197.60 hours on issues related to fee and employment applications for total fees in the amount of $97,739.50.

The services performed included, but were not limited to, addressing contract amendments; preparing monthly fee statements and Greenberg Traurig's Second Interim Fee Applications; responding to fee examiner inquiries; and internal and external communications regarding interim compensation issues relating to Greenberg Traurig and other professionals.

**Non-Working Travel Time [Task Code No. 828]**

During the Fee Period, Greenberg Traurig expended 31.50 hours on non-working travel time. Greenberg Traurig did not charge for this time.

**Creditor Inquiries [Task Code No. 832]**

During the Fee Period, Greenberg Traurig expended 36.70 hours in matters related to creditor inquiries for total fees in the amount of $29,998.64. The services performed included, but were not limited to, responding to various creditor inquiries and reviewing documents regarding same; and preparing for and attending a management presentation to creditors and multiple creditor meetings.

**Court Hearings [Task Code No. 833]**

During the Fee Period, Greenberg Traurig expended 16.00 hours in matters related to court hearings for total fees in the amount of $12,922.87. The services performed included, but were not limited to, preparing for and attending key hearings.

**General Corporate Matters [Task Code No. 834]**

During the Fee Period, Greenberg Traurig expended 276.30 hours in matters related to general corporate matters for total fees in the amount of $219,714.90. The services performed included, but were not limited to, addressing PREC orders; preparing a letter to Congress regarding PREPA transformation questions; communications

regarding witness interviews and preparing for and conducting same; communications regarding Whitefish reimbursement and other issues; and reviewing certain Whitefish-related documents.

**Leases and Executory Contracts [Task Code No. 835]**

During the Fee Period, Greenberg Traurig expended 66.20 hours on issues related to leases and executory contracts for total fees in the amount of $43,165.64.  The services performed included, but were not limited to, communications with PREPA personnel and contract counterparties regarding various contract-related issues; and analyzing power purchase and operating agreements.

**Environmental/Land Use Matters [Task Code No. 842]**

During the Fee Period, Greenberg Traurig expended 50.90 hours on issues related to environmental/land use matters for total fees in the amount of $26,798.55.  The services performed included, but were not limited to, internal and external communications regarding environmental issues and strategy development; and analyzing environmental-related documents and insurance policies.

**Tax Matters [Task Code No. 845]**

During the Fee Period, Greenberg Traurig expended 31.50 hours in matters related to tax issues for total fees in the amount of $25,706.58.  The services performed included, but were not limited to, addressing audit and tax issues; and preparing a tax-related memorandum.

**Vendor and Other Creditor Issues [Task Code No. 853]**

During the Fee Period, Greenberg Traurig expended 14.00 hours in matters related to vendor and other creditor issues for total fees in the amount of $12,025.60.  The

- 17 -

services performed included, but were not limited to, communications regarding fuel supplier and other vendor issues; and responding to vendor inquiries.

### PREC Adversary Proceedings [Task Code No. 855A]

During the Fee Period, Greenberg Traurig expended 18.90 hours in matters related to the PREC Adversary Proceedings for total fees in the amount of $17,356.50. The services performed included, but were not limited to, reviewing issues in respect of the dismissal of the adversary proceeding and communications regarding remaining PREC claims.

## POST-HURRICANE RECOVERY MATTERS

### Business Operations [Task Code No. 803]

During the Fee Period, Greenberg Traurig expended 135.70 hours on business operations matters related to post-hurricane recovery efforts for total fees in the amount of $92,370.60.  The services performed included, but were not limited to, addressing issues in connection with disaster relief efforts; communications regarding Whitefish; and addressing insurance issues.

### Litigation Matters [Task Code No. 810]

During the Fee Period, Greenberg Traurig expended 47.90 hours on litigation matters related to post-hurricane recovery efforts for total fees in the amount of $49,371.50. The services performed included, but were not limited to, communications regarding various FEMA-related matters, including funding and potential litigation issues associated therewith; and reviewing and preparing a document production.

### Vendor and Other Creditor Issues [Task Code No. 853]

During the Fee Period, Greenberg Traurig expended 26.00 hours on post-

hurricane recovery matters related to vendor and other creditor issues for total fees in the amount of $19,266.00. The services performed included, but were not limited to, communications regarding invoices and contract issues.

37. Through meetings, telephonic conferences, research, analysis and negotiations, Greenberg Traurig's attorneys have assisted AAFAF in connection with issues relating to PREPA's Title III Case and PREPA in implementing successful business strategies concerning day-to-day business operations, in its negotiations with counterparties, and in connection with its hurricane recovery efforts. Greenberg Traurig's services during the Fee Period have further enabled AAFAF and PREPA to navigate the various complexities of this Title III Case.

**Actual and Necessary Expenses Incurred by Greenberg Traurig**

38. As set forth in detail in **Exhibit K** attached hereto, and as summarized in **Exhibit E** attached hereto, Greenberg Traurig has incurred a total of $122,505.26 in expenses on behalf of PREPA and AAFAF in connection with ordinary course and Title III-related matters, during the Fee Period. Additionally, as set forth in detail in **Exhibit L** attached hereto, and as summarized in **Exhibit F** attached hereto, Greenberg Traurig has incurred a total of $6,634.54 in expenses on behalf of PREPA in connection with post-hurricane recovery matters. These charges are intended to reimburse Greenberg Traurig's direct operating costs, which are not incorporated into the Greenberg Traurig hourly billing rates. Greenberg Traurig charges external copying and computer research at the provider's cost without markup. Only clients who actually use services of the types set forth in **Exhibits E and F** of this Fee Application are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

## Reasonable and Necessary Services Provided by Greenberg Traurig

**A.    Reasonable and Necessary Fees Incurred in Providing Services to PREPA and AAFAF.**

39.    The foregoing professional services provided by Greenberg Traurig on behalf of PREPA and AAFAF during the Fee Period were reasonable, necessary, and appropriate to the administration of this case and related matters.

40.    Attorneys from Greenberg Traurig's restructuring group were primarily involved with Greenberg Traurig's representation of PREPA and AAFAF.  Greenberg Traurig brings to this case a particularly high level of skill and knowledge, which inured to the benefit of PREPA and AAFAF.

**B.    Reasonable and Necessary Expenses Incurred in Providing Services to PREPA and AAFAF.**

41.    The demands of this engagement required numerous Greenberg Traurig professionals to be present in Puerto Rico to advise PREPA with respect to its business and operational needs and AAFAF with respect to issues arising in connection with PREPA's Title III Case.  Accordingly, the majority of the expenses incurred in providing services to PREPA and AAFAF during the Fee Period were related to the airfare, meals, and lodging incurred by Greenberg Traurig professionals on the ground in Puerto Rico advising and assisting PREPA and AAFAF.

42.    Moreover, the time constraints imposed by the circumstances of this case required Greenberg Traurig attorneys and other employees to devote substantial time during the evenings and on weekends to perform services on behalf of PREPA and AAFAF.  These services were essential to meet deadlines, respond to daily inquiries from various creditors and other parties in interest on a timely basis, and satisfy AAFAF's and PREPA's demands and ensure the orderly

administration of its business operations. Consistent with firm policy, Greenberg Traurig attorneys and other Greenberg Traurig employees who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs. Greenberg Traurig's regular practice is not to include components for those charges in overhead when establishing billing rates, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of legal services.

43.     In addition, due to the location of AAFAF and PREPA's businesses, co-counsel, creditors, and other parties-in-interest in relation to Greenberg Traurig's offices, frequent multi-party telephone conferences involving numerous parties were required. On certain occasions, the exigencies and circumstances of this case required overnight delivery of documents and other materials. The disbursements for such services are not included in Greenberg Traurig's overhead for the purpose of setting billing rates and Greenberg Traurig has made every effort to minimize its disbursements in this case. The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of PREPA and AAFAF in this case.

44.     Among other things, Greenberg Traurig makes sure that all overtime meals, travel meals, hotel rates, and airfare are reasonable and appropriate expenses for which to seek reimbursement. Specifically, Greenberg Traurig regularly reviews its bills to ensure that AAFAF and PREPA are only billed for services that were actual and necessary and, where appropriate, prorates expenses.

### Greenberg's Requested Compensation and Reimbursement Should be Allowed

45.     Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award

of such compensation.  Section 316 of PROMESA provides that a court may award a professional
employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual
necessary services rendered . . . and reimbursement for actual, necessary expenses."  Section
316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a
> professional person, the  court shall consider the nature, extent, and the
> value of such services, taking into account all relevant factors, including—
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the
>        administration of, or beneficial at the time at
>        which the service was rendered toward the
>        completion of, a case under this chapter;
>
> (d)    whether the services were performed within a
>        reasonable amount of time commensurate with
>        the complexity, importance, and nature of the
>        problem, issue, or task addressed;
>
> (e)    with respect to a professional person, whether
>        the person is board certified or otherwise has
>        demonstrated skill and experience in the
>        restructuring field; and
>
> (f)    whether the compensation is reasonable based
>        on the customary compensation charged by
>        comparably skilled practitioners in cases other
>        than cases under this title or title 11, United
>        States Code.

46.    Greenberg Traurig respectfully submits that the services for which it seeks
compensation in this Fee Application were, at the time rendered, necessary for and beneficial to
AAFAF as well as PREPA and its business operations and were rendered to protect and preserve
PREPA's business operations and assist AAFAF in its role as fiscal agent to PREPA in
connection with this Title III Case.  Greenberg Traurig further believes that it performed the
services for PREPA and AAFAF economically, effectively, and efficiently, and the results

obtained benefited not only AAFAF and PREPA, but also PREPA's business operations and its constituents. Greenberg Traurig further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to AAFAF and PREPA, its business operations, and all parties-in-interest.

47. During the Fee Period, 6,514.20 hours were expended by Greenberg Traurig's shareholders, associates, and other professionals in providing the requested professional services. Greenberg Traurig has made every effort to coordinate its efforts with those of other counsel in this case to avoid any duplication of efforts. The number of hours spent by Greenberg Traurig is commensurate with the defined tasks Greenberg Traurig has performed and continues to perform on the matters described herein.

48. During the Fee Period, Greenberg Traurig's hourly billing rates for attorneys ranged from $247.00 to $1,092.50. The hourly rates and corresponding rate structure utilized by Greenberg Traurig in this case are discounted from the hourly rates and corresponding rate structure generally used by Greenberg Traurig for restructuring, workout, bankruptcy, insolvency, and comparable matters, whether in court or otherwise, regardless of whether a fee application is required. Greenberg Traurig strives to be efficient in the staffing of matters. These rates and the rate structure reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in this case.

49. Moreover, Greenberg Traurig's hourly rates are set at a level designed to compensate Greenberg Traurig fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to

- 23 -

periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

50.     As detailed above, the services Greenberg Traurig provided to AAFAF and PREPA have conferred substantial benefit on AAFAF and PREPA and its business operations.

51.     Greenberg Traurig represents and can demonstrate to this Court that the services were performed in a reasonable amount of time, given the complexity of the issues involved and the many and varied legal issues facing AAFAF and PREPA.  Greenberg Traurig's detailed and thorough time records can demonstrate that the time expended on various tasks was necessary and appropriate to the vigorous representation of AAFAF and PREPA.  From the earliest stages of Greenberg Traurig's involvement, attempts were made to limit the hours worked, and to avoid duplication of services and other unnecessary costs.  Greenberg Traurig professionals frequently provided services on behalf of AAFAF and PREPA under significant time constraints.

52.     Greenberg Traurig relies on the Court's experience and knowledge with respect to compensation awards in similar cases. Given that frame of reference, Greenberg Traurig submits that, in light of the circumstances of the case and the substantial benefits derived from Greenberg Traurig's assistance, compensation in the amount requested is fair and reasonable.

53.     In sum, Greenberg Traurig respectfully submits that the professional services provided by Greenberg Traurig on behalf of AAFAF and PREPA during the Fee Period and in this case to date were necessary and appropriate given the complexity of this case, the time expended by Greenberg Traurig, the nature and extent of Greenberg Traurig's services provided, the value of Greenberg Traurig's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 316 of PROMESA. Accordingly, based on the factors to be considered under sections 316 and 317 of PROMESA,

the results Greenberg Traurig has achieved to date justify allowance in full of Greenberg Traurig's compensation and reimbursement request.

## **<u>Reservation of Rights and Notice</u>**

54.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in the Fee Application. Greenberg Traurig reserves the right to include such amounts in future fee applications.   In addition, Greenberg Traurig has provided notice of this Fee Application in accordance with the Amended Interim Compensation Order.

## **<u>No Prior Request</u>**

55.     No prior application for the relief requested herein has been made to this or any other Court.

WHEREFORE, Greenberg Traurig respectfully requests that the Court enter an order (a) awarding Greenberg Traurig interim compensation for professional and paraprofessional services provided during the Fee Period in the amount of $4,536,263.70, and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $129,139.80; (b) authorizing and directing PREPA to remit payment to Greenberg Traurig for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

Dated: July 16, 2018
    New York, New York

/s/ *Nathan A. Haynes*
David D. Cleary
Nathan A. Haynes
(Admitted *Pro Hac Vice*)
**GREENBERG TRAURIG, LLP**
MetLife Building
200 Park Avenue
New York, NY 10166
Tel: (212) 801.9200
Fax: (212) 801.6400

*Attorneys for PREPA and AAFAF*

Dated: July 16, 2018
    San Juan, PR

/s/ *Katiuska Bolaños Lugo*
Arturo Diaz-Angueira (USDC No. 117907)
Katiuska Bolaños Lugo (USDC No. 231812)
**CANCIO, NADAL, RIVERA & DIAZ, PSC**
403 Muñoz Rivera Ave.
San Juan, PR 00918-3345
Tel: (787) 767.9625
Fax: (787) 622.2230

*Co-Attorney for PREPA and AAFAF*

**Exhibit A**

**Haynes Declaration**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

     Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

### DECLARATION OF NATHAN A. HAYNES IN SUPPORT OF THE THIRD INTERIM FEE APPLICATION OF GREENBERG TRAURIG, LLP, AS COUNSEL FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, AS FISCAL AGENT FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY, FOR THE PERIOD FROM FEBRUARY 1, 2018 THROUGH AND INCLUDING MAY 31, 2018

I, Nathan A. Haynes, being duly sworn, state the following under penalty of perjury:

---

[1]    The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1.      I am a shareholder in the law firm of Greenberg Traurig, LLP ("Greenberg

Traurig"), located at 200 Park Avenue, New York, New York 10166.  I am a member in good

standing of the Bars of the States of Massachusetts and New York, and I have been admitted to

practice, *pro hac vice*, in the United States District Court for the District of Puerto Rico in

connection with this case.  There are no disciplinary proceedings pending against me.

2.      I have read the foregoing third interim fee application of Greenberg Traurig,

counsel for the Puerto Rico Electric Power Authority ("PREPA") and The Puerto Rico Fiscal

Agency and Financial Advisory Authority ("AAFAF"), as fiscal agent for PREPA, for the Fee

Period (the "Fee Application").[2]  To the best of my knowledge, information and belief, the

statements contained in the Fee Application are true and correct.  In addition, I believe that the

Fee Application complies with P.R. LBR 2016-1.

3.      In connection therewith, I hereby certify that:

a)      to the best of my knowledge, information, and belief, formed after
reasonable inquiry, the fees and disbursements sought in the Fee
Application are permissible under the relevant rules, court orders, and
PROMESA provisions, except as specifically set forth herein;

b)      except to the extent disclosed in the Fee Application, the fees and
disbursements sought in the Fee Application are billed at rates customarily
employed by Greenberg Traurig and generally accepted by Greenberg
Traurig's clients.  In addition, none of the professionals seeking
compensation varied their hourly rate based on the geographic location of
PREPA's Title III Case;

c)      in providing a reimbursable expense, Greenberg Traurig does not make a
profit on that expense, whether the service is performed by Greenberg
Traurig in-house or through a third party;

d)      in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy
Procedure and 11 U.S.C. § 504, no agreement or understanding exists
between Greenberg Traurig and any other person for the sharing of
compensation to be received in connection with the above cases except as

---

[2] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Fee Application.

authorized pursuant to PROMESA, the Bankruptcy Code, the Bankruptcy
Rules, and the Local Rules; and

e)     all services for which compensation is sought were professional services
on behalf of PREPA and AAFAF and not on behalf of any other person.

Dated: July 16, 2018

Respectfully submitted,

/s/ *Nathan A. Haynes*
Nathan A. Haynes
Shareholder, Greenberg Traurig, LLP

**Exhibit B**

**Voluntary Rate Disclosures**

The blended hourly rate for timekeepers in Greenberg Traurig's New York, Boston, Miami and Chicago offices (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the 12-month period beginning on June 1, 2017 and ending on May 31, 2018 (the "Comparable Period") was, in the aggregate, approximately $542.00 per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

- The blended hourly rate for all Greenberg Traurig timekeepers who billed to PREPA during the Fee Period was approximately $696.37 per hour (the "Blended Hourly Rate").[3]

- A detailed comparison of these rates is as follows:

| Position at Greenberg | Debtor Blended Hourly Rate for This Fee Application | Non-Bankruptcy Blended Hourly Rate |
|---|---|---|
| Shareholders | $859.76 | $686.00 |
| Of Counsel | $604.51 | $546.00 |
| Associates | $441.79 | $388.00 |
| Law Clerk/JD | $418.00 | $395.00 |
| Paralegals | $171.14 | $215.00 |
| Asst. Paralegal | $0.00 | $106.00 |
| Misc. Timekeeper | $143.00 | $143.00 |
| **Attorneys & Paraprofessionals** | $696.37 | $542.00 |

---

[1] It is the nature of Greenberg Traurig's practice that certain non-bankruptcy engagements require the advice and counsel of professionals and paraprofessionals who work primarily with Greenberg Traurig's Restructuring & Bankruptcy Group. Accordingly, "Non-Bankruptcy Matters" consist of matters for which Greenberg Traurig's New York, Boston, Miami and Chicago office timekeepers represented a client in a matter other than an in-court bankruptcy proceeding. The Non-Bankruptcy Matters may include certain time billed by Greenberg Traurig domestic timekeepers who work primarily within Greenberg Traurig's Restructuring & Bankruptcy Group.

[2] Greenberg Traurig calculated the blended rate for Non-Bankruptcy Matters by dividing the *total dollar amount* billed by Greenberg Traurig's New York, Boston, Miami, and Chicago office timekeepers to the Non-Bankruptcy Matters during the Comparable Period by the *total number of hours* billed by Greenberg Traurig New York, Boston, Miami and Chicago office timekeepers to the Non-Bankruptcy Matters during the Comparable Period. Greenberg Traurig believes that the $154.37 difference between the Blended Hourly Rate and the Non-Bankruptcy Blended Hourly Rate reflects the highly specialized nature of Greenberg Traurig's restructuring practice. The services performed by Greenberg Traurig professionals during the Fee Period frequently involved complex energy, regulatory, litigation and restructuring issues that required the knowledge and expertise of more senior attorneys.

[3] Greenberg Traurig calculated the blended hourly rate for timekeepers who billed to PREPA and AAFAF by dividing the *total dollar amount billed* by such timekeepers during the Fee Period by the *total number of hours billed* by such timekeepers during the Fee Period.

**Exhibit C**

**Summary of Total Fees Incurred and Hours Expended During the Fee Period**
**(Ordinary Course and Title III Related Matters)**

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Vanessa Albert Lowry Shareholder | Tax | 1988 - PA | $4,101.64 | 5.50 | $745.75 | 0 |
| Derek J. Anchondo Shareholder | Corporate | 2001 – TX and NY | $1,282.51 | 2.00 | $641.25 | 0 |
| Timothy C. Bass Shareholder | Litigation | 1996 - VA 1998 - DC | $60,853.28 | 81.60 | $745.75 | 0 |
| Jacqueline Becerra Shareholder | Litigation | 1994 - FL | $3,022.90 | 3.70 | $817.00 | 0 |
| Mark D. Bloom Shareholder | Bankruptcy | 1980 – FL | $25,220.17 | 25.90 | $973.75 | 0 |
| Todd E. Bowen Shareholder | Corporate | 2001 – NY | $9,832.50 | 11.50 | $855.00 | 0 |
| Iskender H. Catto Shareholder | Corporate/Energy | 2000 – NJ 2001 – NY 2003 – DC | $107,302.50 | 125.50 | $855.00 | 0 |
| David D. Cleary Shareholder | Bankruptcy | 1988 – AZ 1990 – IL | $548,340.00 | 744.60 | $741.00 | 0 |
| Linda D'Onofrio Shareholder | Tax | 1982 – NY | $13,944.14 | 16.40 | $850.25 | 0 |
| Joseph P. Davis Shareholder | Litigation | 1987 - MA | $627,836.00 | 631.30 | $1,045.00 | 0 |

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Paul A. Del Aguila Shareholder | Litigation | 2001 – MO 2003 – IL | $58,824.00 | 103.20 | $570.00 | 0 |
| Jean DeLuca Shareholder | Public Finance | 1983 – MA | $14,342.66 | 18.30 | $783.75 | 0 |
| Maria J. DiConza Shareholder | Bankruptcy | 1998 – NY | $163,717.48 | 173.20 | $945.25 | 0 |
| Kevin D. Finger Shareholder | Litigation | 1983 - IL | $519,612.00 | 683.70 | $760.00 | 0 |
| Rebecca L. Harrigal Shareholder | Tax | 1989 – DC and PA | $7,660.80 | 9.60 | $798.00 | 0 |
| Nathan A. Haynes Shareholder | Bankruptcy/ Corporate | 1998 – MA 1999 – NY | $201,811.91 | 223.50 | $945.25 | 0 |
| Matthew L. Hinker Shareholder | Bankruptcy | 2009 – NY 2009 DE | $21,764.50 | 29.00 | $750.50 | 0 |
| Angelika Hunnefeld Shareholder | Litigation | 1995 – FL 1998 - NV | $23,254.00 | 35.80 | $755.00 | 0 |
| John B. Hutton Shareholder | Bankruptcy | 1991 - FL | $148,308.70 | 212.40 | $698.25 | 0 |
| Gregory K. Lawrence Shareholder | Litigation | 1991 – MA 1993 – DC 2011 – NY | $263,140.50 | 266.30 | $997.50 | 0 |
| Pamela J. Marple Shareholder | Litigation | 1991 - WI 1999 DC | $3,429.50 | 3.80 | $902.50 | 0 |
| Nancy A. Mitchell Shareholder | Bankruptcy/ Corporate | 1988 – IL 2007 – NY | $466,934.50 | 427.40 | $1,092.50 | 0 |
| Erik S. Rodriguez Shareholder | Labor & Employment | 1998 – GA | $350.55 | .60 | $584.25 | 0 |

- 2 -

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Jonathan L. Sulds Shareholder | Labor & Employment | 1975 – NY | $50,854.55 | 53.80 | $945.25 | 0 |
| Angel Taveras Shareholder | Litigation | 1996 – RI 1997 – MA 2003 – NY | $792.31 | 1.20 | $660.25 | 0 |
| Curtis B. Toll Shareholder | Environmental | 1994 – PA and NJ | $2,630.55 | 3.90 | $674.50 | 0 |
| Thomas L. Woodman Shareholder | Litigation | 1982 – OH 1985 – TX | $33,272.81 | 35.20 | $945.25 | 1 |
| John R. Dodd Of Counsel | Bankruptcy | 2007 – FL | $2,544.11 | 5.20 | $489.25 | 0 |
| Kelly M. Bradshaw Associate | Litigation | 2013 – NY 2014 – MA, NJ | $9,690.00 | 25.50 | $380.00 | 0 |
| Ian Burkow Associate | Litigation | 2010 – IL | $6,096.18 | 13.80 | $441.75 | 0 |
| Maria J. Dobles Associate | Corporate | 2015 – FL | $230.85 | .60 | $384.75 | 0 |
| Sara Hoffman Associate | Bankruptcy | 2014 – NY | $137,888.70 | 284.60 | $484.50 | 0 |
| Jillian C. Kirn Associate | Environmental | 2012 - CA 2013 - PA | $14,962.50 | 35.00 | $427.50 | 0 |
| Christopher A. Mair Associate | Litigation | 2016 – IL | $1,901.90 | 7.70 | $247.00 | 0 |
| Leo Muchnik Associate | Bankruptcy | 2013 – NY | $53,608.50 | 99.00 | $541.50 | 0 |
| Stephanie Peral Associate | Litigation | 2015 - FL | $6,649.50 | 26.00 | $403.00 | 0 |

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Gustavo S. Ribeiro Associate | Litigation | 2017 – MA Brazil | $68,590.00 | 190.00 | $361.00 | 0 |
| Alyssa C. Scruggs Associate | Litigation | 2014 – MA, DC | $171,769.50 | 430.50 | $399.00 | 0 |
| Jose D. Vazquez Associate | Litigation | 2015 – FL | $16,753.40 | 39.70 | $422.00 | 0 |
| Ryan Wagner Associate | Bankruptcy/Energy | 2012 – NY | $113,487.95 | 188.50 | $636.50 | 0 |
| Mian R. Wang Associate | Litigation | 2012 – NY, NJ, MA, DE | $162,351.20 | 388.40 | $418.00 | 0 |
| Brian N. Wheaton Associate | Corporate | 2015 – NY | $2,223.00 | 4.50 | $494.00 | 0 |
| Tom Lemon[1] Law Clerk/JD | Litigation | N/A | $196,669.00 | 470.50 | $418.00 | 0 |
| Wanna Abraham Litigation Support Specialist | Litigation | N/A | $5,148.00 | 36.00 | $143.00 | 0 |
| Maribel R. Fontanez Paralegal | Bankruptcy | N/A | $21,458.25 | 69.50 | $308.75 | 0 |
| Marcos Rodriguez Paralegal | Litigation | N/A | $0.00 | 56.70 | $361.00 | 0 |
| Noemi Romero Paralegal | Corporate | N/A | $336.30 | 1.20 | $280.25 | 0 |

[1] This attorney is a licensed attorney admitted in Maryland. Greenberg Traurig only refers to him as a law clerk because he is now resident in the firm's Boston office and is not yet licensed in Massachusetts.

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Total for All Timekeepers | | | $4,374,795.80[2] | 6,301.80 | | |

---

[2] Greenberg Traurig elected not to charge for 4.60 hours of the work performed by Mr. Cleary, 30.50 hours of the work performed by Mr. Davis, 10.00 hours of the work performed by Mr. Haynes, 5.0 hours of the work performed by Ms. Hunnefeld, 2.50 hours of the work performed by Mr. Lawrence, 9.50 hours of the work performed by Ms. Peral, 10.20 hours of the work performed by Mr. Wagner, and 56.70 hours of the work performed by Mr. Rodriguez, thus resulting in a commensurate reduction in the fees billed.

**Exhibit D**

**Summary of Total Fees Incurred and Hours Expended During the Fee Period**
**[Hurricane Recovery Related Matters]**

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Joseph P. Davis Shareholder | Litigation | 1987 - MA | $47,547.50 | 45.50 | $1,045.00 | 0 |
| Kevin D. Finger Shareholder | Litigation | 1983 - IL | $1,824.00 | 2.40 | $760.00 | 0 |
| Jennifer S. Zucker Shareholder | Government Contracts | 1996 – DC and NY | $79,287.00 | 107.00 | $741.00 | 0 |
| Ryan C. Bradel Of Counsel | Government Contracts | 2008 - DC | $29,616.00 | 48.00 | $617.00 | 0 |
| Melissa P. Prusock Associate | Government Contracts | 2014 – DC and NY | $2,733.60 | 6.70 | $408.00 | 0 |
| Manuel A. Almonte Law Clerk/JD | Litigation | N/A | $316.80 | 1.80 | $176.00 | 0 |
| Wanna Abraham Litigation Support Specialist | Litigation | N/A | $143.00 | 1.00 | $143.00 | 0 |
| Total for All Timekeepers | | | **$161,467.90** | **212.40** | | |

**Exhibit E**

**Summary of Actual and Necessary Expenses for the Fee Period
(Ordinary Course and Title III Related Matters)**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Business Meals | Various: See Exhibit J | | $5,121.44 |
| Color Copies | | | $9,259.00 |
| Conference Calls | Soundpath / Premier Global | | $396.81 |
| Deposition/Court Reporters | Southern District Reporters, P.C. | | $432.59 |
| Local Travel (Ground Transportation) | Various: See Exhibit J | | $5,309.20 |
| Messenger/Courier Services | Various: See Exhibit J | | $1,532.79 |
| Off-site Printing and Copying Charges | First Legal Network, LLC | | $304.10 |
| Online Research | PACER; WestlawNext; Lexis Advance | | $17,643.80 |
| Parking Charges | | | $2,140.00 |
| Photocopy Charges | | | $1,385.90 |
| Postage | | | $1.41 |
| Service Company Charges | Empire Discovery LLC (Media Formatting) | | $2,790.11 |
| Telephone Expenses – Long Distance | | | $193.83 |
| Transcript Charges | US Legal Support Inc. | | $12,732.79 |
| Translation Services | Carlos T. Ravelo; Interiano-Hubbard, Inc. | | $4,527.84 |
| Travel/Lodging Out of Town | Various: See Exhibit J | | $57,157.41 |
| UPS/FedEx | | | $1,576.24 |
| **Totals** | | | **$122,505.26** |

**Exhibit F**

**Summary of Actual and Necessary Expenses for the Fee Period
(Hurricane Recovery Related Matters)**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Business Meals | Sage at Olive Hotel | | $114.00 |
| Conference Calls | | | $1.75 |
| Imaging | Relativity | | $3,780.72 |
| Local Travel | Various: See Exhibit L | | $97.39 |
| Online Research | WestlawNext | | $594.00 |
| Other: Data – Hotspot | AT&T | | $90.00 |
| Other charges | BestBuy (hard drive) | | $64.19 |
| Service Provider: Media Formatting and project Management | Empire Discovery LLC | | $1,160.61 |
| Travel/Lodging Out of Town | Jet Blue; United Airlines | | $712.80 |
| UPS Charges | | | $19.08 |
| **Totals** | | | **$6,634.54** |

**Exhibit G**

**Summary of Fees by Matter for the Fee Period
(Ordinary Course and Title III Related Matters)**

| Task Code | Project Category Description | Hours | Compensation |
|---|---|---|---|
| 801 | Asset Analysis and Recovery | 134.20 | $105,842.46 |
| 802 | Asset Disposition | 19.90 | $15,539.16 |
| 803 | Business Operations | 516.30 | $450,507.00 |
| 804 | Case Administration | 245.30 | $110,853.16 |
| 805 | Claims Administration & Objections | 40.60 | $26,080.92 |
| 806 | Employee Benefits/Pensions | 147.60 | $120,760.31 |
| 807 | Stay Relief | 128.40 | $67,871.36 |
| 809 | Financing Matters & Cash Collateral | 662.60 | $545,510.23 |
| 810 | Litigation Matters | 3,287.10 | $2,143,282.49 |
| 811 | Creditor Committee Issues | 6.30 | $4,487.35 |
| 812 | Plan & Disclosure Statement | 342.00 | $291,790.67 |
| 813 | Fee/Employment Applications | 197.60 | $97,739.50 |
| 821 | Accounting/Auditing | 23.10 | $74.10 |
| 828 | Non-Working Travel Time | 31.50 | $0.00 |
| 832 | Creditor Inquiries | 36.70 | $29,998.64 |
| 833 | Court Hearings | 16.00 | $12,922.87 |
| 834 | General Corporate Matters | 276.30 | $219,714.90 |
| 835 | Leases and Executory Contracts | 66.20 | $43,165.64 |
| 836 | Schedules and Statements | .10 | $94.53 |
| 838 | Sale of Property | 1.80 | $1,395.08 |
| 841 | Corporate Finance | .30 | $222.30 |
| 842 | Environmental / Land Use Matters | 50.90 | $26,798.55 |
| 845 | Tax Matters | 31.50 | $25,706.58 |
| 853 | Vendor and Other Creditor Issues | 14.00 | $12,025.60 |
| 855 | Reclamation Issues | .20 | $209.00 |
| 855A | PREC Adversary Proceedings | 18.90 | $17,356.50 |
| 856A | Other Adversary Proceedings | 6.40 | $4,846.90 |
| | **TOTAL** | **6,301.80** | **$4,374,795.80** |

**Exhibit H**

**Summary of Fees by Matter for the Fee Period**
**(Hurricane Recovery Related Matters)**

| Task Code | Project Category Description | Hours | Compensation |
|---|---|---|---|
| 803 | Business Operations | 135.70 | $92,370.60 |
| 804 | Case Administration | 2.80 | $459.80 |
| 810 | Litigation Matters | 47.90 | $49,371.50 |
| 853 | Vendor and Other Creditor Issues | 26.00 | $19,266.00 |
| | **TOTAL** | **212.40** | **$161,467.90** |

**<u>Exhibit I</u>**

**Detailed Description of Services Provided
(Ordinary Course and Title III Related Matters)**

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. : | 4717284 |
| File No.　　 : | 169395.010400 |
| Bill Date　　 : | April 24, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn: Fernando Padilla

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:　PREPA FY 2017-18

Legal Services through February 28, 2018:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 1,657,526.23 |
| **Current Invoice**: | **$** | **1,657,526.23** |

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:   4717284
File No.     :   169395.010400

---

### REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**         **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**      **4717284***
**BILLING**
**PROFESSIONAL:**        **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:              WELLS FARGO BANK
ABA #:             121000248

**For ACH Instructions:**
Bank:              WELLS FARGO BANK
ABA#               063107513

CREDIT TO:         GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:         2000014648663
**PLEASE**
**REFERENCE:**     **CLIENT NAME:**      **PUERTO RICO ELECTRIC POWER**
                                        **AUTHORITY**
                   **FILE NUMBER:**      **169395.010400**
                   **INVOICE NUMBER:**   **4717284***
                   **BILLING**
                   **PROFESSIONAL:**     **Timothy C. Bass**

************
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| Invoice No.: | 4717284 | | | Page 1 |
| Matter No.: | 169395.010400 | | | |

### Description of Professional Services Rendered:

TASK CODE:  801  ASSET ANALYSIS AND RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/01/18 | Timothy C. Bass | Review Mapfre policy (0.7); review and revise proof of loss (1.8); long call with client to discuss insurance recovery efforts (1.1); follow up call with Tom Woodman (0.4); review information provided by Willis (1.6). | 5.60 | 4,176.20 |
| 02/01/18 | Thomas L. Woodman | Emails regardomg POL (0.4); review policy in response to same (1.1); study policies to understand insurance program (3.3); respond to emails regarding strategy to proceed (0.6). | 5.40 | 5,104.35 |
| 02/02/18 | Timothy C. Bass | Continue review of insurance policies (0.8), analysis of the same and revision of proof of loss (0.9). | 1.70 | 1,267.78 |
| 02/02/18 | Thomas L. Woodman | Work on Proof of Loss (2.2); review Willis proposal, emails regarding same (0.6). | 2.80 | 2,646.70 |
| 02/06/18 | Timothy C. Bass | Review excess insurance policies. | 1.80 | 1,342.35 |
| 02/06/18 | Thomas L. Woodman | Numerous telephone conferences with Bass, Haynes re status and strategy regarding Willis meeting (0.9); review emails re: same (0.7); MAPRE policy (0.9); Multinational policy (1.3); Willis Direct Placement policy (1.0). | 4.80 | 4,537.20 |
| 02/07/18 | Timothy C. Bass | Continue insurance review. | 4.90 | 3,654.18 |
| 02/07/18 | Thomas L. Woodman | Review Oil Insurance Policy (3.4); review emails and telephone conferences with Tim Bass and Nathan Haynes regarding same (0.3). | 3.70 | 3,497.43 |
| 02/08/18 | Timothy C. Bass | Continue insurance review (3.1); Strategy conference call with team prior to meeting with Willis (0.3). | 3.40 | 2,535.55 |
| 02/08/18 | Nathan A. Haynes | Confer with Cancio re: asset recovery issues. | 0.20 | 189.05 |
| 02/08/18 | Thomas L. Woodman | Respond to emails (0.6); review ROR and forensic analysis to better understand critical path to recovery (3.1); actionable items, identify preliminary coverage issues (0.7). | 4.40 | 4,159.10 |
| 02/09/18 | Timothy C. Bass | Attend insurance meeting with Willis (2.0); call with Tom Woodman and Nathan Haynes to discuss insurance strategy (0.4); draft response to reservation of rights letter (0.9). | 3.30 | 2,460.98 |
| 02/09/18 | Thomas L. Woodman | Conference with Willis regarding status of forensic investigation (0.3); rebuttal to insurer's forensic accountants report (0.5); | 1.50 | 1,417.88 |

Invoice No.:      4717284                                                                Page 2
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/12/18 | Timothy C. Bass | review policy declaration (0.3); conference with Nathan Haynes regarding status (0.4). Revise response to insurers' reservation of rights letter (1.0); Call with team to discuss strategy for insurance and FEMA issues (0.5); Review charts submitted to insurers on 10/23 (0.6). | 2.10 | 1,566.08 |
| 02/12/18 | Thomas L. Woodman | Draft proposed insurance plan (2.6); Conf call regarding insurance work plan,  revise response to ROR letter (0.9); draft insurance work plan (1.4); emails and telephone conferences regarding same (0.3); review insurance summary (0.2); conference call with team regarding insurance coverage details, numerous emails and discussions regarding insurance program and FEMA involvement (1.1); review preliminary claim schedules (0.1). | 6.60 | 6,238.65 |
| 02/13/18 | Timothy C. Bass | Revise response to reservation of rights letter (0.3); Review Chubb policies (0.6). | 0.90 | 671.18 |
| 02/13/18 | Thomas L. Woodman | Telephone conference with forensic accountant (0.7); review commercial umbrella policy (2.3). | 3.00 | 2,835.75 |
| 02/16/18 | Timothy C. Bass | Additional insurance reviews. | 1.30 | 969.48 |
| 02/21/18 | Timothy C. Bass | Insurance recovery strategy call. | 0.50 | 372.88 |
| 02/21/18 | Thomas L. Woodman | Conference call with PREPA et al regarding status (0.7); conference with Nathan Haynes and Tim Bass regarding same (0.6); review emails regarding status (0.3). | 1.60 | 1,512.40 |
| 02/22/18 | Thomas L. Woodman | Review MAPFRE ROR Letter. | 0.20 | 189.05 |
| 02/23/18 | Thomas L. Woodman | Review emails, conference with Nathan Haynes regarding status. | 0.20 | 189.05 |
| 02/26/18 | Timothy C. Bass | Review ROR letter from Mapfre and draft a response (1.6); Participate in insurance strategy call with client and Ankura (1.4); Coordinate FEMA and insurance recoveries (0.8). | 3.80 | 2,833.85 |

Total Hours:     63.70

Total Amount:     $ 54,367.12

Invoice No.:    4717284                                                                    Page  3
Matter No.:     169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 801,

ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Timothy C. Bass | 29.30 | 745.75 | | 21,850.51 |
| Nathan A. Haynes | 0.20 | 945.25 | | 189.05 |
| Thomas L. Woodman | 34.20 | 945.25 | | 32,327.56 |
| Totals: | 63.70 | 853.49 | $ | 54,367.12 |

Invoice No.:     4717284                                                                      Page  4
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        802        ASSET DISPOSITION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 02/05/18 | Nathan A. Haynes | Analyze asset disposition issues, outline open issues. | 0.40 | 378.10 |
| 02/07/18 | Nathan A. Haynes | Confer with Ankura re: open issues for asset disposition. | 0.20 | 189.05 |
| 02/07/18 | Nathan A. Haynes | Continue analysis re: asset disposition issues, review regulations re: same. | 0.60 | 567.15 |
| 02/08/18 | Nathan A. Haynes | Research / analyze issues re: asset disposition and related approvals. | 0.60 | 567.15 |
| 02/12/18 | Nathan A. Haynes | Review/revise memo re: dispositions (0.8), analyze background materials re: same (0.3). | 1.10 | 1,039.78 |
| 02/14/18 | Nathan A. Haynes | Draft/revise factual analysis re: asset disposition (0.9), confer with Ankura (0.5). | 1.40 | 1,323.35 |
| 02/14/18 | Nathan A. Haynes | Analyze statutes and research materials (4.1), draft/revise memorandum re: asset disposition (1.8). | 5.90 | 5,576.98 |
| 02/14/18 | Sara Hoffman | Discuss potential asset disposition with N. Haynes. | 0.50 | 242.25 |
| 02/15/18 | Nathan A. Haynes | Draft/revise memo re: disposition (1.8); review research materials (0.6). | 2.40 | 2,268.60 |
| 02/15/18 | Nathan A. Haynes | Confer with Ankura re: disposition issues. | 0.20 | 189.05 |
| 02/15/18 | Sara Hoffman | Review of draft memo in connection with potential asset disposition. | 1.10 | 532.95 |
| 02/22/18 | Sara Hoffman | Research re: PREPA asset. | 3.90 | 1,889.55 |
| 02/23/18 | Sara Hoffman | Research for N. Haynes re: PREPA asset. | 1.60 | 775.20 |

Total Hours:       19.90

Total Amount:    $ 15,539.16

<u>TIMEKEEPER SUMMARY FOR TASK CODE 802,</u>

ASSET DISPOSITION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------|------|------|------|
| Nathan A. Haynes | 12.80 | 945.25 | 12,099.21 |
| Sara Hoffman | 7.10 | 484.50 | 3,439.95 |
| Totals: | 19.90 | 780.86 | $      15,539.16 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4717284 | | | Page 5 |
| Matter No.: | 169395.010400 | | | |

<u>Description of Professional Services Rendered</u>

TASK CODE:    803    BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/01/18 | David D. Cleary | Review press release re: privatization. | 0.30 | 222.30 |
| 02/01/18 | David D. Cleary | Address insurance claim issue with T. Filsinger and Gary B. | 0.20 | 148.20 |
| 02/01/18 | John R. Dodd | Research and analysis re customer contract prepayments, discounts and setoffs | 2.50 | 1,223.13 |
| 02/01/18 | Nathan A. Haynes | Review additional insurance documentation in preparation for call. | 0.30 | 283.58 |
| 02/01/18 | Nathan A. Haynes | Review documentation re: potential transaction (1.7), draft issues list re: same (0.4). | 2.10 | 1,985.03 |
| 02/01/18 | Nathan A. Haynes | Call/correspond with Ankura and PREPA (Padilla) re: payables issues. | 0.40 | 378.10 |
| 02/01/18 | Nathan A. Haynes | Review/revise loss claims, confer with Woodman re: same. | 0.40 | 378.10 |
| 02/01/18 | Nathan A. Haynes | Conference call with FEP and client (Morales Rodriguez) re: coverage. | 0.80 | 756.20 |
| 02/01/18 | Nathan A. Haynes | Correspondence with broker, preparation for meeting re: same. | 0.40 | 378.10 |
| 02/01/18 | Nathan A. Haynes | Analyze FEMA reimbursement issues in preparation for call re: same. | 0.40 | 378.10 |
| 02/01/18 | Nancy A. Mitchell | Prepare for fiscal plan meeting. | 0.70 | 764.75 |
| 02/02/18 | David D. Cleary | Address Title V issues with PREPA and Ankura. | 0.40 | 296.40 |
| 02/02/18 | David D. Cleary | Address Title V issues with PREPA and R-3. | 0.70 | 518.70 |
| 02/02/18 | John R. Dodd | Research and analysis re customer contract prepayments, discounts and setoffs | 2.70 | 1,320.98 |
| 02/02/18 | Nathan A. Haynes | Review/revise analysis and research materials re: vendor resolutions, confer with Dodd re: same. | 0.60 | 567.15 |
| 02/02/18 | Nathan A. Haynes | Analyze FACC proposal, confer with Woodman, correspond with Willis re: same. | 0.80 | 756.20 |
| 02/02/18 | Nathan A. Haynes | Review/revise final claim notice, correspondence with client re: same. | 0.40 | 378.10 |
| 02/02/18 | Nathan A. Haynes | Respond to vendor payment inquiry. | 0.10 | 94.53 |
| 02/03/18 | David D. Cleary | Several correspondence with and work on FEP re: operational issues. | 0.80 | 592.80 |
| 02/03/18 | David D. Cleary | Work on regulatory issues with FEP and R3. | 0.40 | 296.40 |
| 02/04/18 | David D. Cleary | Work on regulatory issues. | 0.40 | 296.40 |
| 02/04/18 | David D. Cleary | Correspond with regulatory team at R3 and PREPA re: analyses of proposed regulations. | 0.20 | 148.20 |
| 02/04/18 | David D. Cleary | Correspond with FEP re: Title V projects. | 0.20 | 148.20 |
| 02/04/18 | David D. Cleary | Correspond with Alex C. re: Title V issues. | 0.10 | 74.10 |
| 02/04/18 | David D. Cleary | Address Title V projects with FEP. | 0.40 | 296.40 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4717284 | | | Page 6 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 02/04/18 | David D. Cleary | Correspond with AAFAF re: fiscal plan. | 0.20 | 148.20 |
| 02/04/18 | David D. Cleary | Work on fiscal plan issues. | 0.80 | 592.80 |
| 02/04/18 | David D. Cleary | Review fiscal plan. | 0.70 | 518.70 |
| 02/04/18 | David D. Cleary | Correspond with G. Gil re: fiscal plan. | 0.20 | 148.20 |
| 02/04/18 | Nancy A. Mitchell | Addressed non-compliance letter. | 0.30 | 327.75 |
| 02/05/18 | Iskender H. Catto | Coordinate diligence routing and assignment. | 0.80 | 684.00 |
| 02/05/18 | Nathan A. Haynes | Confer with OMM re: FOMB request to auditor. | 0.10 | 94.53 |
| 02/05/18 | Nathan A. Haynes | Review insurance materials, correspond with broker. | 0.30 | 283.58 |
| 02/05/18 | Nathan A. Haynes | Preparation for call with broker, review proposal. | 0.50 | 472.63 |
| 02/05/18 | Nathan A. Haynes | Call with broker re: retention and other insurance issues. | 0.40 | 378.10 |
| 02/05/18 | Nathan A. Haynes | Correspondence with client (Rogriquez) re: vendor contract. | 0.10 | 94.53 |
| 02/05/18 | Nancy A. Mitchell | Meetings and calls re: the fiscal plan non-compliance and response. | 1.10 | 1,201.75 |
| 02/05/18 | Nancy A. Mitchell | Worked on credit agreement and mechanics for purposes of assuring the initial loan after DIP approval. | 2.50 | 2,731.25 |
| 02/06/18 | Nathan A. Haynes | Analyze additional insurance documentation, confer with broker. | 2.10 | 1,985.03 |
| 02/06/18 | Nathan A. Haynes | Preparation for meeting with forensic accounting. | 0.30 | 283.58 |
| 02/06/18 | Nancy A. Mitchell | Addressed issues re: the legacy debt treatment. | 1.50 | 1,638.75 |
| 02/07/18 | Nathan A. Haynes | Confer with broker re: meeting preparation/agenda. | 0.20 | 189.05 |
| 02/07/18 | Nathan A. Haynes | Correspond with OMM re: FEMA reimbursements. | 0.10 | 94.53 |
| 02/07/18 | Nathan A. Haynes | Analyze insurance documentation in preparation for meeting with broker. | 0.80 | 756.20 |
| 02/07/18 | Nancy A. Mitchell | Call with regulatory team. | 1.10 | 1,201.75 |
| 02/07/18 | Nancy A. Mitchell | Addressed various issues re: fiscal plan. | 2.60 | 2,840.50 |
| 02/08/18 | Nathan A. Haynes | Confer with Cleary re: research issues, pensions, fiscal plan. | 0.30 | 283.58 |
| 02/08/18 | Nathan A. Haynes | Confer with broker re: claims issue and meeting preparation, respond to issues re: same. | 1.70 | 1,606.93 |
| 02/08/18 | Sara Hoffman | Review materials in connection with subsidiary issue (6.3); review Trust Agreement (1.7). | 8.00 | 3,876.00 |
| 02/08/18 | Nancy A. Mitchell | Addressed issues re: the financing structure and cash needs for PREPA. | 2.10 | 2,294.25 |
| 02/09/18 | Nathan A. Haynes | Prepare for/attend conference with Willis re: insurance issues. | 2.90 | 2,741.23 |
| 02/09/18 | Nathan A. Haynes | Follow-up analysis from insurance meeting, correspond with client (Rodriguez) re: same. | 0.80 | 756.20 |
| 02/09/18 | Nathan A. Haynes | Confer with local counsel re: FOMB request. | 0.10 | 94.53 |

Invoice No.:      4717284                                                              Page  7
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/09/18 | Nancy A. Mitchell | Participated in daily cash meeting. | 0.70 | 764.75 |
| 02/10/18 | David D. Cleary | Review and revise fiscal plan. | 1.90 | 1,407.90 |
| 02/10/18 | David D. Cleary | Correspond with Ankura re: fiscal plan. | 0.20 | 148.20 |
| 02/10/18 | David D. Cleary | Several correspondence with J. Sulds re: fiscal plan. | 0.30 | 222.30 |
| 02/10/18 | David D. Cleary | Correspond with F. Padilla re: GDB invoices. | 0.20 | 148.20 |
| 02/10/18 | David D. Cleary | Correspond with N. Mitchell and K. Finger re: board resolutions. | 0.20 | 148.20 |
| 02/10/18 | David D. Cleary | Review and revise board resolutions. | 0.60 | 444.60 |
| 02/10/18 | David D. Cleary | Correspond with Ratroswan re: P3 projects and Title V. | 0.30 | 222.30 |
| 02/11/18 | David D. Cleary | Work on legislation draft issues. | 0.70 | 518.70 |
| 02/11/18 | David D. Cleary | Correspond with N. Morales re: board resolutions. | 0.20 | 148.20 |
| 02/11/18 | David D. Cleary | Prepare for and attend board meeting. | 2.80 | 2,074.80 |
| 02/11/18 | David D. Cleary | Address fiscal plan and revisions. | 0.80 | 592.80 |
| 02/11/18 | Sara Hoffman | Compile PDF of Trust Agreement and amendments. | 1.10 | 532.95 |
| 02/11/18 | Nancy A. Mitchell | Revised, analyzed and commented on the regulatory framework. | 2.60 | 2,840.50 |
| 02/11/18 | Nancy A. Mitchell | Reviewed, analyzed and commented on the fiscal plan. | 3.20 | 3,496.00 |
| 02/11/18 | Nancy A. Mitchell | Participated in the Board call. | 1.30 | 1,420.25 |
| 02/12/18 | Iskender H. Catto | Telephone conference re status update (.7); telephone conference with potential counterparty re generation (.5). | 1.20 | 1,026.00 |
| 02/12/18 | David D. Cleary | Correspond with Ankura re: fiscal plan. | 0.30 | 222.30 |
| 02/12/18 | David D. Cleary | Correspond with PREPA re: board issues. | 0.30 | 222.30 |
| 02/12/18 | David D. Cleary | Correspond with I. Sanchez re: board resolution. | 0.30 | 222.30 |
| 02/12/18 | David D. Cleary | Address insurance analysis and issues. | 0.40 | 296.40 |
| 02/12/18 | David D. Cleary | Work on PREC issues. | 0.80 | 592.80 |
| 02/12/18 | David D. Cleary | Address regulatory orders and strategy. | 0.70 | 518.70 |
| 02/12/18 | David D. Cleary | Work on and finalize fiscal plan. | 0.60 | 444.60 |
| 02/12/18 | David D. Cleary | Conferences with regulatory team re: various orders and strategy. | 0.70 | 518.70 |
| 02/12/18 | Nathan A. Haynes | Correspondence with Willis and client (Rodriquez) re: insurance documents. | 0.20 | 189.05 |
| 02/12/18 | Nathan A. Haynes | Analyze additional insurance docs, correspond with client re: same (Rodriquez). | 0.50 | 472.63 |
| 02/12/18 | Nathan A. Haynes | Review/revise insurer response letter and related workplan. | 0.50 | 472.63 |
| 02/12/18 | Nathan A. Haynes | Conference call with Woodman/Bradel/Bass re: FEMA/insurance recovery coordination. | 0.50 | 472.63 |
| 02/12/18 | Sara Hoffman | Review emails related to Trust Agreement (0.1); revise PDF of Trust Agreement (0.3). | 0.40 | 193.80 |
| 02/12/18 | Nancy A. Mitchell | Weekly restructuring call. | 0.90 | 983.25 |
| 02/13/18 | David D. Cleary | Conference with G. Germeron re: fiscal plan. | 0.20 | 148.20 |
| 02/13/18 | David D. Cleary | Several correspondence with creditors re: | 0.60 | 444.60 |

Invoice No.:     4717284                                                                    Page 8
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | fiscal plans. | | |
|---|---|---|---|---|
| 02/13/18 | David D. Cleary | Conference with A. Catto re: transaction issues. | 0.20 | 148.20 |
| 02/13/18 | David D. Cleary | Several correspondence with R3 and J. Hutton re: PREC issues. | 0.40 | 296.40 |
| 02/13/18 | Nathan A. Haynes | Review/revise workplan and finalize response letter re: insurance, correspond with client re: same. | 0.50 | 472.63 |
| 02/13/18 | Nathan A. Haynes | Confer with Willis re: response letter. | 0.10 | 94.53 |
| 02/13/18 | Nathan A. Haynes | Respond to AAFAF inquiry re: vendor fee allocations. | 0.40 | 378.10 |
| 02/13/18 | Ryan Wagner | Meet and confer with N. Haynes and S. Hoffman regarding trust agreement issues and strategy with respect thereto (.4); review and analyze trust agreement (1.2). | 1.60 | 1,018.40 |
| 02/14/18 | Iskender H. Catto | Telephone conference re diligence status. | 0.50 | 427.50 |
| 02/14/18 | David D. Cleary | Address board issues for financing motion. | 0.60 | 444.60 |
| 02/14/18 | David D. Cleary | Several correspondence with R3 and J. Hutton re: PREC fiscal plan issues and response letter. | 0.80 | 592.80 |
| 02/14/18 | David D. Cleary | Several correspondence with board re: legislative issues. | 0.70 | 518.70 |
| 02/14/18 | Nathan A. Haynes | Confer with Cancio re: fuel issues. | 0.20 | 189.05 |
| 02/14/18 | Nancy A. Mitchell | Daily cash call. | 0.80 | 874.00 |
| 02/16/18 | Sara Hoffman | Research on special revenue rights. | 2.70 | 1,308.15 |
| 02/22/18 | Iskender H. Catto | Transformation status update telephone conference (.7); review energy agreement (.6); telephone conference with G. Germeroth and D. Cleary re energy agreement (.7); review kickoff materials (1.4). | 3.40 | 2,907.00 |
| 02/22/18 | David D. Cleary | Review fiscal plan re: integration of IRP. | 0.80 | 592.80 |
| 02/22/18 | David D. Cleary | Conference call with N. Haynes re: liburasa issues. | 0.20 | 148.20 |
| 02/22/18 | David D. Cleary | Conference with N. Mitchell re: regulatory litigation and draft complaint. | 0.20 | 148.20 |
| 02/22/18 | Nathan A. Haynes | Calls/correspondence with FEP and Willis re: insurance recovery. | 0.70 | 661.68 |
| 02/22/18 | Nathan A. Haynes | Calls with OMM, Rothschild, Ankura, Proskauer re: cash flow projections, correspond with AAFAF (Yassin) re: same. | 1.10 | 1,039.78 |
| 02/22/18 | Nathan A. Haynes | Conference call with FEP re: coverage and recovery process. | 0.40 | 378.10 |
| 02/23/18 | David D. Cleary | Conference with PREPA board re: litigation settlement issues. | 0.60 | 444.60 |
| 02/23/18 | David D. Cleary | Review and revise fiscal plan re: labor strategy. | 0.80 | 592.80 |
| 02/23/18 | Nathan A. Haynes | Review insurance ROR letter. | 0.20 | 189.05 |
| 02/23/18 | Nancy A. Mitchell | Participated in Board call. | 0.50 | 546.25 |
| 02/24/18 | David D. Cleary | Correspond with PREPA board members re: transformation plan. | 0.40 | 296.40 |
| 02/24/18 | David D. Cleary | Correspond with board members re: fiscal | 0.20 | 148.20 |

Invoice No.: 4717284                                                                    Page 9
Matter No.: 169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | plan and confidentiality issues with TAC. | | |
| 02/24/18 | David D. Cleary | Correspond with board members re: PREC and regulatory issues. | 0.20 | 148.20 |
| 02/24/18 | David D. Cleary | Several correspondence with J. Hutton re: challenge to PREC order. | 0.30 | 222.30 |
| 02/24/18 | David D. Cleary | Several correspondence with J. Hutton re: legislative draft re: regulatory issues. | 0.40 | 296.40 |
| 02/24/18 | David D. Cleary | Several correspondence with G. Gil re: fiscal plan and transformation plan. | 0.30 | 222.30 |
| 02/25/18 | David D. Cleary | Several correspondence with G. Gil re: CILT calculations. | 0.40 | 296.40 |
| 02/25/18 | David D. Cleary | Correspond with H. Sanchez re: board resolutions for financing. | 0.20 | 148.20 |
| 02/25/18 | Nancy A. Mitchell | Analyzed latest fiscal plan. | 1.10 | 1,201.75 |
| 02/25/18 | Nancy A. Mitchell | Analyzed draft P3 legislation and provided comments re: same. | 2.10 | 2,294.25 |
| 02/26/18 | Nathan A. Haynes | Review MAPFRE letter, revise response and correspond with client (Rodriguez) re: same. | 0.30 | 283.58 |
| 02/26/18 | Nathan A. Haynes | Conference with Ankura, FEP and client (Rodriguez) re: insurance issues. | 0.70 | 661.68 |
| 02/26/18 | Nancy A. Mitchell | Worked through proposed amendment to P3 act and call to review with team and FOMB. | 4.20 | 4,588.50 |
| 02/27/18 | Nathan A. Haynes | Multiple calls/correspondence with local counsel and FEP re: fuel vendor issue. | 0.90 | 850.73 |
| 02/28/18 | Nathan A. Haynes | Call with Epiq re: contract issue. | 0.20 | 189.05 |
| 02/28/18 | Nathan A. Haynes | Respond to Ankura inquiry re: payments. | 0.10 | 94.53 |
| 02/28/18 | Nathan A. Haynes | Correspond with AAFAF/PREPA re: payment issues. | 0.30 | 283.58 |
| 02/28/18 | Nathan A. Haynes | Confer with AAFAF/PREPA re: payables. | 0.30 | 283.58 |

Total Hours:    106.50

Total Amount:    $ 90,490.97

Invoice No.:      4717284                                                                    Page  10
Matter No.:       169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 803,

     BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 5.90 | 855.00 | 5,044.50 |
| David D. Cleary | 26.80 | 741.00 | 19,858.80 |
| Nathan A. Haynes | 25.50 | 945.26 | 24,104.01 |
| Nancy A. Mitchell | 29.30 | 1,092.50 | 32,010.25 |
| Sara Hoffman | 12.20 | 484.50 | 5,910.90 |
| Ryan Wagner | 1.60 | 636.50 | 1,018.40 |
| John R. Dodd | 5.20 | 489.25 | 2,544.11 |
| Totals: | 106.50 | 849.68 | $ 90,490.97 |

Invoice No.:      4717284                                                                  Page  11
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          804          CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/01/18 | Maribel Fontanez | Review various pleadings and calendar important dates. | 0.30 | 92.63 |
| 02/01/18 | Sara Hoffman | Circulate email regarding filings to group (0.2); review and summarize Commonwealth filings (4.8). | 5.00 | 2,422.50 |
| 02/01/18 | John B. Hutton | PREPA team meeting (R3, PMA and GT) re: status and strategy | 0.50 | 349.13 |
| 02/01/18 | Leo Muchnik | Prep Informative Motion for filing. | 0.20 | 108.30 |
| 02/02/18 | Maribel Fontanez | Review various pleadings and calendar important dates. | 0.10 | 30.88 |
| 02/02/18 | Sara Hoffman | Circulate email regarding filings to group (0.3); review and summarize Commonwealth filings (5.5). | 5.80 | 2,810.10 |
| 02/04/18 | David D. Cleary | Work on case management issues for financing, labor, environment, budget, contract issues. | 1.30 | 963.30 |
| 02/04/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 2.00 | 969.00 |
| 02/05/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.60 | 775.20 |
| 02/05/18 | Leo Muchnik | Review and circulate filings from PREPA's Title III Case. | 0.10 | 54.15 |
| 02/05/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.70 | 279.30 |
| 02/06/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding Title III case, hearing on post-petition financing motion and next steps. | 0.40 | 228.00 |
| 02/06/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 2.50 | 1,211.25 |
| 02/06/18 | Leo Muchnik | Review and circulate docket filings. | 0.10 | 54.15 |
| 02/06/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.10 | 39.90 |
| 02/07/18 | Nathan A. Haynes | Revise action items memo. | 0.30 | 283.58 |
| 02/07/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.90 | 920.55 |
| 02/07/18 | Leo Muchnik | Review and update Critical Date Calendar. | 0.20 | 108.30 |
| 02/07/18 | Ryan Wagner | Review, analyze and annotate January invoices for privilege and related issues. | 2.30 | 0.00 |
| 02/08/18 | Maria J. DiConza | Weekly GT update/planning call | 0.50 | 472.63 |
| 02/08/18 | Nathan A. Haynes | Call with GT team re: action items. | 0.20 | 189.05 |
| 02/08/18 | Sara Hoffman | Internal GT status call. | 0.10 | 48.45 |
| 02/08/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.20 | 96.90 |
| 02/08/18 | John B. Hutton | GT internal call re: status and strategy | 0.20 | 139.65 |

Invoice No.:     4717284                                                                    Page 12
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/08/18 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.10 | 54.15 |
| 02/08/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.10 | 438.90 |
| 02/08/18 | Ryan Wagner | Review, analyze and annotate January invoices for privilege and related issues. | 2.40 | 0.00 |
| 02/09/18 | Maribel Fontanez | Review order and calendar important dates, per L. Muchnik. | 0.30 | 92.63 |
| 02/09/18 | Sara Hoffman | Revise draft informative motion. | 0.30 | 145.35 |
| 02/09/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 3.70 | 1,792.65 |
| 02/09/18 | Nancy A. Mitchell | Analyzed impact of Bipartisan Budget Act on PREPA and budget. | 1.50 | 1,638.75 |
| 02/09/18 | Leo Muchnik | Prepare EDGP Application for upcoming DIP Hearing. | 0.30 | 162.45 |
| 02/09/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.20 | 79.80 |
| 02/11/18 | David D. Cleary | Address case management issues. | 0.50 | 370.50 |
| 02/12/18 | David D. Cleary | Attend weekly restructuring call with PREPA and AAFAF. | 0.60 | 444.60 |
| 02/12/18 | David D. Cleary | Attend GT case management update call. | 0.40 | 296.40 |
| 02/12/18 | Paul A. Del Aguila | Telephone conference with GT working group to discuss Title III case, DIP motion, and other outstanding issues. | 0.40 | 228.00 |
| 02/12/18 | Maria J. DiConza | GT team update call | 0.60 | 567.15 |
| 02/12/18 | Nathan A. Haynes | Revise action item memo. | 0.40 | 378.10 |
| 02/12/18 | Nathan A. Haynes | Call with GT team re: action items. | 0.70 | 661.68 |
| 02/12/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 4.70 | 2,277.15 |
| 02/12/18 | Sara Hoffman | Internal GT status call. | 0.70 | 339.15 |
| 02/12/18 | John B. Hutton | Internal GT call re: status and strategy | 0.70 | 488.78 |
| 02/12/18 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.70 | 379.05 |
| 02/12/18 | Leo Muchnik | Review docket filings, including lift stay motion. | 0.30 | 162.45 |
| 02/12/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.80 | 718.20 |
| 02/13/18 | Maribel Fontanez | Retrieve Pacific Gas adversary docket per J. Hutton (0.4); call with court re: obtaining copies (0.1); arrange to have copies of documents retrieved from court (0.1). | 0.60 | 185.25 |
| 02/13/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 3.60 | 1,744.20 |
| 02/13/18 | Leo Muchnik | Review and circulate docket filings. | 0.20 | 108.30 |
| 02/13/18 | Gustavo S. Ribeiro | Deliberate process research (2.7); document management (1.3). | 4.00 | 1,444.00 |
| 02/13/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.30 | 119.70 |
| 02/13/18 | Ryan Wagner | Review and comment on January 2018 | 2.30 | 0.00 |

Invoice No.:   4717284                                                        Page 13
Matter No.:   169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | invoices (1.7); confer with F. Lim regarding same (.6). | | |
| 02/14/18 | Maribel Fontanez | Review and calendar order. | 0.10 | 30.88 |
| 02/14/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.30 | 629.85 |
| 02/14/18 | Gustavo S. Ribeiro | Research supplemental objections to DIP motion and Stephen's deposition. | 3.00 | 1,083.00 |
| 02/15/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.60 | 775.20 |
| 02/15/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.40 | 558.60 |
| 02/15/18 | Ryan Wagner | Review revised January invoices. | 1.10 | 0.00 |
| 02/16/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.80 | 872.10 |
| 02/16/18 | Gustavo S. Ribeiro | Meeting with Davis, J. and Wang, M. | 1.50 | 541.50 |
| 02/17/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 2.10 | 1,017.45 |
| 02/18/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.30 | 629.85 |
| 02/18/18 | Angelika Hunnefeld | Correspondence with P.DelAguila and J.Becerra regarding action items. | 0.10 | 75.50 |
| 02/18/18 | Leo Muchnik | Prepare informative motion and EDGP application in response to DIP Objections and possible 2/20 Hearing and circulate filings to Client. | 1.10 | 595.65 |
| 02/19/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 2.30 | 1,114.35 |
| 02/19/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.70 | 279.30 |
| 02/20/18 | David D. Cleary | Review and revise current case issues management list. | 0.20 | 148.20 |
| 02/20/18 | Paul A. Del Aguila | Telephone conference with GT working group to discuss Title III matter and outstanding issues. | 0.20 | 114.00 |
| 02/20/18 | Maribel Fontanez | Review dockets and various pleadings. | 0.20 | 61.75 |
| 02/20/18 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 02/20/18 | Nathan A. Haynes | Call with GT team re: action items. | 0.40 | 378.10 |
| 02/20/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.60 | 775.20 |
| 02/20/18 | Sara Hoffman | Internal GT status call. | 0.30 | 145.35 |
| 02/20/18 | John B. Hutton | GT internal call re: status and strategy | 0.40 | 279.30 |
| 02/20/18 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.30 | 162.45 |
| 02/20/18 | Gustavo S. Ribeiro | Docket review (2); weekly call (1). | 3.00 | 1,083.00 |
| 02/20/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 5.30 | 2,114.70 |
| 02/21/18 | Maribel Fontanez | Review various pleadings and calendar important dates. | 0.10 | 30.88 |
| 02/21/18 | Nathan A. Haynes | Respond to Ankura inquiry re: vendor payments. | 0.20 | 189.05 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4717284 | | | Page 14 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/21/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.20 | 581.40 |
| 02/21/18 | Gustavo S. Ribeiro | Docket review (1); Research on brief for movants-appelants for First Circuit case (1). | 2.00 | 722.00 |
| 02/21/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 4.90 | 1,955.10 |
| 02/21/18 | Ryan Wagner | Draft March 2018 budget and staffing plan (.9); incorporate revisions per N. Haynes' request (.3). | 1.20 | 763.80 |
| 02/22/18 | David D. Cleary | Revise current operational and EP issue and task list for work streams. | 0.40 | 296.40 |
| 02/22/18 | Maribel Fontanez | Review and calendar various orders. | 0.10 | 30.88 |
| 02/22/18 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 02/22/18 | Nathan A. Haynes | Call with GT team re: action items. | 0.70 | 661.68 |
| 02/22/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.40 | 193.80 |
| 02/22/18 | Sara Hoffman | Internal GT status call. | 0.60 | 290.70 |
| 02/22/18 | John B. Hutton | Internal GT call re: status and strategy | 0.60 | 418.96 |
| 02/22/18 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.60 | 324.90 |
| 02/22/18 | Gustavo S. Ribeiro | Research on brief for movants-appelants for First Circuit case. | 2.00 | 722.00 |
| 02/22/18 | Marcos Rodriguez | Researched and provided backup for 2017 research expenses | 4.30 | 0.00 |
| 02/22/18 | Noemi Romero | Initiated processing of audit request letter; conducted detail review of conflict and condensed matter reports; prepared attorney inquiry; all in connection to preparation of audit response letter to auditor. | 1.20 | 336.30 |
| 02/22/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 6.10 | 2,433.90 |
| 02/22/18 | Alyssa C. Scruggs | Review and analyze items entered on PREPA docket. | 0.60 | 239.40 |
| 02/23/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.20 | 96.90 |
| 02/23/18 | Nancy A. Mitchell | Prepared for and participated in weekly call with Proskauer re: the case. | 1.10 | 1,201.75 |
| 02/23/18 | Gustavo S. Ribeiro | Weekly call (.5); Call with Finger, K; and Scruggs, A. re. CILT (1). | 1.50 | 541.50 |
| 02/23/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.10 | 438.90 |
| 02/25/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.30 | 119.70 |
| 02/26/18 | Mark D. Bloom | Participation in weekly GT telephone conference re various case issues -- DiP loan, PREPA income stream, privatization, etc. | 0.50 | 486.88 |

Invoice No.:     4717284                                                                          Page 15
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/26/18 | Maria J. DiConza | Participate in weekly GT call re: update to report on DIP matters | 0.60 | 567.15 |
| 02/26/18 | Maribel Fontanez | Review order and calendar. | 0.10 | 30.88 |
| 02/26/18 | Nathan A. Haynes | Revise action items memo. | 0.40 | 378.10 |
| 02/26/18 | Nathan A. Haynes | Call with GT team re: action items. | 0.50 | 472.63 |
| 02/26/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.00 | 484.50 |
| 02/26/18 | Sara Hoffman | Internal GT status call. | 0.50 | 242.25 |
| 02/26/18 | John B. Hutton | Internal GT call re: status and strategy | 0.50 | 349.13 |
| 02/26/18 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.50 | 270.75 |
| 02/26/18 | Leo Muchnik | Update Critical Date Calendar | 0.30 | 162.45 |
| 02/26/18 | Erik S. Rodriguez | Attend status conference call. | 0.60 | 350.55 |
| 02/26/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 2.30 | 917.70 |
| 02/26/18 | Ryan Wagner | Address billing certification issues (1.6); confer with N. Haynes and S. Pinto regarding same (.7). | 2.30 | 1,463.95 |
| 02/27/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.30 | 629.85 |
| 02/27/18 | Leo Muchnik | Prepare Informative Motion for 3/7 Hearing. | 0.30 | 162.45 |
| 02/27/18 | Marcos Rodriguez | Meeting with Steve Pinto and Tom Manton re: Expenses | 0.50 | 0.00 |
| 02/27/18 | Marcos Rodriguez | Compiled backup on AAFAF August 2017 Expenses | 1.10 | 0.00 |
| 02/27/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 3.40 | 1,356.60 |
| 02/27/18 | Ryan Wagner | Address billing protocol and information with S. Pinto, T. Manton and N. Haynes. | 1.50 | 954.75 |
| 02/28/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.30 | 629.85 |
| 02/28/18 | Leo Muchnik | Finalize Informative Motion and call with Proskauer, emails with local counsel re: same. | 0.30 | 162.45 |
| 02/28/18 | Gustavo S. Ribeiro | Weekly call (1); CILT research (1) | 2.00 | 722.00 |
| 02/28/18 | Marcos Rodriguez | Compiled backup on AAFAF August 2017 Expenses | 3.10 | 0.00 |
| 02/28/18 | Marcos Rodriguez | Compiled backup on PREPA July/Auggust 2017 Expenses | 2.40 | 0.00 |
| 02/28/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.10 | 438.90 |
| 02/28/18 | Ryan Wagner | Review draft informative motion. | 0.30 | 190.95 |

Total Hours:     151.80

Total Amount:   $ 65,822.24

Invoice No.:      4717284                                                                Page  16
Matter No.:       169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 804,

         CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 0.50 | 973.76 | 486.88 |
| David D. Cleary | 3.40 | 741.00 | 2,519.40 |
| Paul A. Del Aguila | 1.00 | 570.00 | 570.00 |
| Maria J. DiConza | 1.70 | 945.25 | 1,606.93 |
| Nathan A. Haynes | 4.20 | 945.25 | 3,970.07 |
| Angelika Hunnefeld | 0.10 | 755.00 | 75.50 |
| John B. Hutton | 2.90 | 698.26 | 2,024.95 |
| Nancy A. Mitchell | 2.60 | 1,092.50 | 2,840.50 |
| Erik S. Rodriguez | 0.60 | 584.25 | 350.55 |
| Sara Hoffman | 50.90 | 484.50 | 24,661.05 |
| Leo Muchnik | 5.60 | 541.50 | 3,032.40 |
| Gustavo S. Ribeiro | 19.00 | 361.00 | 6,859.00 |
| Alyssa C. Scruggs | 31.40 | 399.00 | 12,528.60 |
| Ryan Wagner | 13.40 | 251.75 | 3,373.45 |
| Maribel Fontanez | 1.90 | 308.77 | 586.66 |
| Marcos Rodriguez | 11.40 | 0.00 | 0.00 |
| Noemi Romero | 1.20 | 280.25 | 336.30 |
| Totals: | 151.80 | 433.61 | $  65,822.24 |

Invoice No.:      4717284                                                    Page  17
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        805        CLAIMS ADMINISTRATION & OBJECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/01/18 | Nathan A. Haynes | Review revised notice for filing. | 0.10 | 94.53 |
| 02/05/18 | Nathan A. Haynes | Review creditor inquiry and documents re: proposed claim transfer. | 0.20 | 189.05 |
| 02/06/18 | Nathan A. Haynes | Respond to noticing agent inquiry re: bar notice service on bonds (0.4), review documents and correspondence with agent re: same (0.3). | 0.70 | 661.68 |
| 02/06/18 | Nathan A. Haynes | Prepare for/attend call with Ankura re: bar date, contracts. | 0.40 | 378.10 |
| 02/14/18 | Leo Muchnik | Confer with N.Haynes re: set-off research issues. | 0.30 | 162.45 |
| 02/15/18 | Nathan A. Haynes | Review/respond to bar notice issues, review order re: same. | 0.40 | 378.10 |
| 02/15/18 | Leo Muchnik | Review and circulate Bar Date Order to Ankura and prep exhibits. | 0.40 | 216.60 |
| 02/16/18 | Maribel Fontanez | Review order setting general bar date and other related dates; calendar same. | 0.60 | 185.25 |
| 02/16/18 | Leo Muchnik | Review Bar Date Order re: respond to notice inquiry | 0.10 | 54.15 |
| 02/21/18 | Nathan A. Haynes | Calls with Ankura re: AAFAF invoicing issues, claim resolution process. | 0.40 | 378.10 |
| 02/21/18 | Nathan A. Haynes | Review/revise claims bar date communications information. | 0.20 | 189.05 |
| 02/22/18 | Nathan A. Haynes | Review/revise bar date materials. | 1.10 | 1,039.78 |
| 02/22/18 | Leo Muchnik | Review Bar Date Order & multiple emails with N.Haynes, Proskauer (S.Ma), O'Melveny (D.Perez) and Epiq (B.Karpuk) re: coordination of service of Bar Date Notice. | 1.40 | 758.10 |
| 02/23/18 | Nathan A. Haynes | Confer with OMM re: claims and T3 issues. | 0.30 | 283.58 |
| 02/23/18 | Nathan A. Haynes | Draft/revise claim treatment analysis. | 0.60 | 567.15 |
| 02/23/18 | Leo Muchnik | Call with D.Perez (OMM) and N.Haynes re: Bar Date questions. | 0.20 | 108.30 |
| 02/26/18 | Nathan A. Haynes | Review/revise bar date communications materials and general FAQs. | 0.70 | 661.68 |
| 02/27/18 | Nathan A. Haynes | Prepare for/attend conference call with Ankura re: claims reconciliation issues. | 0.50 | 472.63 |
| 02/27/18 | Leo Muchnik | Call with N.Haynes & Ankura (S.Rinaldi, D.Graham &  M.Samuels) re: open issues with bar date notice and claim reconciliation process. | 0.40 | 216.60 |

Total Hours:        9.00

Total Amount:     $ 6,994.88

Invoice No.:   4717284
Matter No.:    169395.010400

Page  18

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 805,

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Nathan A. Haynes | 5.60 | 945.26 | | 5,293.43 |
| Leo Muchnik | 2.80 | 541.50 | | 1,516.20 |
| Maribel Fontanez | 0.60 | 308.75 | | 185.25 |
| Totals: | 9.00 | 777.21 | $ | 6,994.88 |

Invoice No.:      4717284                                                                    Page  19
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        806        EMPLOYEE BENEFITS/PENSIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/01/18 | David D. Cleary | Work on pension issues and actuarial due diligence requests and request to plan administrator. | 0.50 | 370.50 |
| 02/01/18 | Jonathan L. Sulds | Team labor call (0.6); email S. Kopenitz, T. Filsinger (0.4); Pension System emails (0.9); emails re unions labor update (1.7). | 3.60 | 3,402.90 |
| 02/02/18 | David D. Cleary | Attend call with PREPA re: labor issues. | 0.60 | 444.60 |
| 02/02/18 | David D. Cleary | Several correspondence with J. Sulds and JC Perez re: labor issues and pension issues. | 1.60 | 1,185.60 |
| 02/02/18 | David D. Cleary | Review and revise letter to pension administrator. | 0.30 | 222.30 |
| 02/02/18 | David D. Cleary | Telephone conference with J. Sulds re: document request for administrator. | 0.20 | 148.20 |
| 02/02/18 | David D. Cleary | Correspond with PREPA re: pension plan due diligence. | 0.30 | 222.30 |
| 02/02/18 | Jonathan L. Sulds | Emails re pension information (0.7); letter for information (1.4); team call (0.6). | 2.70 | 2,552.18 |
| 02/03/18 | Jonathan L. Sulds | Emails re status meeting unions. | 1.10 | 1,039.78 |
| 02/05/18 | Jonathan L. Sulds | Team call (0.8); conf. call re pension/union status (1.3). | 2.10 | 1,985.03 |
| 02/07/18 | Jonathan L. Sulds | Team call. | 0.60 | 567.15 |
| 02/08/18 | Jonathan L. Sulds | Team call; teleconf. JCP. | 0.40 | 378.10 |
| 02/09/18 | Jonathan L. Sulds | Team call0 (0.7); emails re fiscal plan (0.4); pension plan (1.2). | 2.30 | 2,174.08 |
| 02/10/18 | Jonathan L. Sulds | Review fiscal plan slides (1.9); emails (0.4). | 2.30 | 2,174.08 |
| 02/12/18 | David D. Cleary | Attend labor call with PREPA. | 0.40 | 296.40 |
| 02/12/18 | Jonathan L. Sulds | Labor team call (1.0), teleconf. re pension/documents, strategy (JCP) (0.7); email M. Rey (1.1). | 2.80 | 2,646.70 |
| 02/13/18 | Jonathan L. Sulds | Emails re pension. | 0.90 | 850.73 |
| 02/14/18 | David D. Cleary | Attend labor strategic planning call. | 0.50 | 370.50 |
| 02/14/18 | Jonathan L. Sulds | Emails re Aon due diligence (0.7); emails re 100 day plan (0.9). | 1.60 | 1,512.40 |
| 02/15/18 | Jonathan L. Sulds | Team call (1.1); email S. Kopenitz (0.3); emails D. Cleary re funding impacts (0.4). | 1.80 | 1,701.45 |
| 02/16/18 | David D. Cleary | Conference with J. Sulds and JC Perez re: labor issues. | 0.60 | 444.60 |
| 02/16/18 | David D. Cleary | Review emergency plan. | 0.80 | 592.80 |
| 02/16/18 | Jonathan L. Sulds | Team call (0.6); review status refunding - CBA/layoff (0.7). | 1.30 | 1,228.83 |
| 02/18/18 | Jonathan L. Sulds | Teleconf. S. Kopenitz re plan. | 0.60 | 567.15 |
| 02/19/18 | David D. Cleary | Conference calls with J. Sulds and FEP re: labor issues. | 1.60 | 1,185.60 |
| 02/19/18 | David D. Cleary | Review and revise labor emergency plan. | 2.30 | 1,704.30 |
| 02/19/18 | David D. Cleary | Review CBA re: emergency plan. | 0.60 | 444.60 |

Invoice No.:     4717284                                                                            Page  20
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/19/18 | David D. Cleary | Prepare outline of labor strategy. | 0.40 | 296.40 |
| 02/19/18 | David D. Cleary | Correspond with N. Mitchell re: labor strategy. | 0.30 | 222.30 |
| 02/19/18 | Jonathan L. Sulds | Email D. Cleary re financing (1.4); teleconf. S. Kopenitz (0.7); email JCP, K. Finger (0.1). | 1.20 | 1,134.30 |
| 02/20/18 | David D. Cleary | Review pension contribution analysis. | 0.80 | 592.80 |
| 02/20/18 | David D. Cleary | Correspond with T. Filsinger re: pension contributions. | 0.10 | 74.10 |
| 02/20/18 | David D. Cleary | Correspond with Aparid Rodriguez re: pension due diligence. | 0.20 | 148.20 |
| 02/20/18 | David D. Cleary | Several correspondence with J. Sulds and JC Perez re: pension issues. | 0.30 | 222.30 |
| 02/20/18 | Jonathan L. Sulds | Conf. K. Finger re grievance/stay (0.4); retirement system issue (1.2). | 1.60 | 1,512.40 |
| 02/21/18 | David D. Cleary | Correspond with K. Finger re: labor and Ad 26 issues. | 0.20 | 148.20 |
| 02/21/18 | David D. Cleary | Telephone conference with Steve K. and JC Perez re: staffing issues. | 0.30 | 222.30 |
| 02/21/18 | David D. Cleary | Correspond with G. Gil and N. Mitchell re: health plan issues. | 0.20 | 148.20 |
| 02/22/18 | David D. Cleary | Conference with John S. and JC Perez re: labor issues and implementation of emerging plan. | 0.50 | 370.50 |
| 02/22/18 | David D. Cleary | Correspond with A. Otero re: pension due diligence. | 0.30 | 222.30 |
| 02/22/18 | Jonathan L. Sulds | Team labor call (0.4); grievance issues call with O'M and prep (0.7). | 1.10 | 1,039.78 |
| 02/23/18 | Jonathan L. Sulds | Teleconf. Berger (0.2); review draft slides (0.9). | 1.10 | 1,039.78 |
| 02/24/18 | David D. Cleary | Several correspondence with M. Bloom re: Utier complaint. | 0.20 | 148.20 |
| 02/24/18 | David D. Cleary | Review Utier complaint and related research re: arguments regarding labor negotiations. | 2.20 | 1,630.20 |
| 02/24/18 | David D. Cleary | Correspond with F. Padilla re: pension due diligence. | 0.20 | 148.20 |
| 02/25/18 | David D. Cleary | Correspond with L. Hatanaka re: due diligence requests re: pension and documents. | 0.20 | 148.20 |
| 02/26/18 | Jonathan L. Sulds | Team call. | 0.20 | 189.05 |
| 02/28/18 | John B. Hutton | Review statements of unions in opposition to transformation plan | 0.20 | 139.65 |
| 02/28/18 | Jonathan L. Sulds | Conf. call re labor strategy SK, JCP, DC (1.6); call re grievances (0.7). | 2.30 | 2,174.08 |

Total Hours:     48.50

Total Amount:     $ 42,384.30

Invoice No.:        4717284                                                                                    Page  21
Matter No.:        169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 806,

     EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| David D. Cleary | 16.70 | 741.00 | | 12,374.70 |
| John B. Hutton | 0.20 | 698.25 | | 139.65 |
| Jonathan L. Sulds | 31.60 | 945.25 | | 29,869.95 |
| Totals: | 48.50 | 873.90 | $ | 42,384.30 |

Invoice No.:      4717284                                                                    Page  22
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        807         STAY RELIEF

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/01/18 | Paul A. Del Aguila | Correspondence regarding GLDD/Drajados stipulation to lift stay. | 0.10 | 57.00 |
| 02/05/18 | Paul A. Del Aguila | Review and revise GLDD/Dragodas stipulation to lift stay and correspondence regarding same. | 0.20 | 114.00 |
| 02/07/18 | Nathan A. Haynes | Respond to OMM request re: stay stipulations. | 0.10 | 94.53 |
| 02/13/18 | Nathan A. Haynes | Respond to Cancio inquiry re: stay relief, analyze statute re: same. | 0.50 | 472.63 |
| 02/13/18 | Nathan A. Haynes | Respond to FOMB inquiry re: stay relief. | 0.10 | 94.53 |
| 02/14/18 | Nathan A. Haynes | Confer with OMM re: stay issues. | 0.10 | 94.53 |
| 02/14/18 | Leo Muchnik | Review Stay Relief Order and update critical date calendar. | 0.10 | 54.15 |
| 02/19/18 | Paul A. Del Aguila | Review and revise proposed stipulation regarding limited lift of automatic stay in Abengoa matter and correspondence with K. Finger regarding same. | 0.60 | 342.00 |
| 02/19/18 | Paul A. Del Aguila | Multiple correspondence regarding TEC construction lift of stay request and determine next steps. | 0.20 | 114.00 |
| 02/20/18 | Paul A. Del Aguila | Review and revise Abengoa's proposed stipulation to modify stay and correspondence with Abengoa counsel, OMM and Proskaur regarding same and analysis of same. | 0.40 | 228.00 |
| 02/20/18 | Paul A. Del Aguila | Multiple correspondence regarding Ramos Aguiar motion to lift stay. | 0.20 | 114.00 |
| 02/20/18 | Paul A. Del Aguila | Review Guzman notice to lift stay and analysis of same. | 0.10 | 57.00 |
| 02/20/18 | Paul A. Del Aguila | Correspondence regarding USIC stipulation to lift stay and determine next steps. | 0.10 | 57.00 |
| 02/21/18 | Paul A. Del Aguila | Correspondence regarding USIC stipulation to lift stay and determine next steps. | 0.10 | 57.00 |
| 02/21/18 | Paul A. Del Aguila | Multiple correspondence and strategy regarding Guzman request to lift stay. | 0.10 | 57.00 |
| 02/21/18 | Paul A. Del Aguila | Telephone conference and multiple correspondence with OMM, client and K. Finger regarding Ramos Aguiar motion to lift stay and strategy regarding same. | 0.40 | 228.00 |
| 02/21/18 | Nathan A. Haynes | Respond to local counsel inquiry re: stay. | 0.10 | 94.53 |
| 02/22/18 | Paul A. Del Aguila | Multiple correspondence regarding Abengoa stipulation to lift stay and determine next steps. | 0.20 | 114.00 |
| 02/22/18 | Paul A. Del Aguila | Multiple correspondence regarding Ramos Aguiar stipulation to lift stay and next | 0.30 | 171.00 |

Invoice No.:     4717284                                                                    Page  23
Matter No.:      169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | steps. |  |  |
| 02/22/18 | Paul A. Del Aguila | Multiple correspondence regarding USIC stipulation to lift stay and revise same. | 0.20 | 114.00 |
| 02/22/18 | Leo Muchnik | Prepare Notice of Presentment and coordinate service. | 0.90 | 487.35 |
| 02/23/18 | Paul A. Del Aguila | Telephone conference and multiple correspondence regarding Ramos Aguiar motion to lift stay and draft stipulation to modify stay. | 1.30 | 741.00 |
| 02/23/18 | Paul A. Del Aguila | Review and revise USIC stipulation to modify stay and correspondence regarding same. | 0.40 | 228.00 |
| 02/26/18 | Paul A. Del Aguila | Correspondence with local counsel regarding USIC stipulation to modify stay. | 0.10 | 57.00 |
| 02/26/18 | Paul A. Del Aguila | Multiple correspondence regarding Ramos Aguiar stipulation to modify stay and review and revise stipulation and correspondence with Court regarding same. | 0.60 | 342.00 |
| 02/26/18 | Paul A. Del Aguila | Review and analysis of Commonwealth's response to Union's motion to lift stay to grievances/proceedings before PRLRB and strategize for PREPA matters. | 0.40 | 228.00 |
| 02/26/18 | Paul A. Del Aguila | Review information regarding PRLRB grievances/claims. | 0.10 | 57.00 |
| 02/26/18 | Nathan A. Haynes | Draft proposal re: stay issue. | 0.30 | 283.58 |
| 02/26/18 | Nathan A. Haynes | Analyze research materials in preparation for call with local counsel re: stay issue. | 0.40 | 378.10 |
| 02/26/18 | Nathan A. Haynes | Call with local counsel re: stay relief request. | 0.30 | 283.58 |
| 02/27/18 | Paul A. Del Aguila | Finalize stipulation to modify stay for Ramos Aguiar. | 0.30 | 171.00 |
| 02/27/18 | Paul A. Del Aguila | Telephone conference and correspondence with K. Finger regarding PRLRB matters and next steps. | 0.30 | 171.00 |
| 02/27/18 | Paul A. Del Aguila | Multiple correspondence regarding various requests to lift stay. | 0.20 | 114.00 |
| 02/27/18 | Nathan A. Haynes | Analyze insurance/stay issue, correspond with Cancio re: same. | 0.40 | 378.10 |

Total Hours:     10.20

Total Amount:    $ 6,648.61

Invoice No.:    4717284                                                                                    Page  24
Matter No.:    169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 807,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Paul A. Del Aguila | 6.90 | 570.00 | | 3,933.00 |
| Nathan A. Haynes | 2.30 | 945.27 | | 2,174.11 |
| Leo Muchnik | 1.00 | 541.50 | | 541.50 |
| Totals: | 10.20 | 651.82 | $ | 6,648.61 |

Invoice No.:      4717284                                                                                    Page  25
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        809          FINANCING MATTERS & CASH COLL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/01/18 | Todd E. Bowen | Review/markup revised draft of Credit Agreement | 2.20 | 1,881.00 |
| 02/01/18 | David D. Cleary | Work on loan issues - hearing prep, documentation, budget issues. | 0.90 | 666.90 |
| 02/01/18 | Paul A. Del Aguila | Review and analysis of Board's urgent motion to limit scope of post-petition financing motion hearing and ad hoc group objection thereto. | 0.30 | 171.00 |
| 02/01/18 | Paul A. Del Aguila | Review and analysis of various objections to AAFAF's scope motion and analyze potential arguments in response. | 0.50 | 285.00 |
| 02/01/18 | Jean DeLuca | Follow-up call w/PMA re: ability/authority for PBA BAB loan disbursements (0.9); call w/tax lawyers on options for changing status of BABs (0.6). | 1.50 | 1,175.63 |
| 02/01/18 | Maria J. DiConza | Review and revise credit agreement (4.7); meeting with Proskauer re: finalizing same (1.8); respond to questions re: DIP diligence (.1). | 6.60 | 6,238.65 |
| 02/01/18 | Nathan A. Haynes | Confer with client re: insurance representations for financing. | 0.30 | 283.58 |
| 02/01/18 | Sara Hoffman | Review comments to credit agreement (3.5); review form note and borrowing request (0.2); call with GT, Proskauer, OMM re: credit agreement revisions (1.4). | 5.10 | 2,470.95 |
| 02/01/18 | Nancy A. Mitchell | Worked on draft of Credit Agreement to incorporate the latest discussions. | 1.10 | 1,201.75 |
| 02/01/18 | Leo Muchnik | Review Objections to DIP Motion and FOMB's Scope Motion. | 0.70 | 379.05 |
| 02/02/18 | David D. Cleary | Attend cash call with PREPA re: liquidity. | 0.40 | 296.40 |
| 02/02/18 | David D. Cleary | Work on NDA issues with M. DiConza and PREPA. | 0.30 | 222.30 |
| 02/02/18 | Paul A. Del Aguila | Review and analysis of FOMB reply brief in support of Scope motion. | 0.30 | 171.00 |
| 02/02/18 | Maria J. DiConza | Update call with advisor team re: loan process (.4); participate in deposition prep for D. Mondell (2.4); review alternative loan proposals (.7); call with client and team re: hearing (.8); finalize additional NDA (.3); draft supplemental declaration (1.2); revise DIP summary for reply (.7); review and comment on credit agreement revisions (.9). | 7.40 | 6,994.85 |
| 02/02/18 | Kevin Finger | Preparation of Reply in support of Financing Motion 11.70; participation in conference calls regarding the Reply (4.20) | 15.90 | 12,084.00 |
| 02/02/18 | Sara Hoffman | Update NDAs for M. DiConza. | 0.40 | 193.80 |

Invoice No.:    4717284                                                                          Page  26
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 02/02/18 | Nancy A. Mitchell | Prepared for and participated in call re: financing. | 0.90 | 983.25 |
| 02/02/18 | Nancy A. Mitchell | Participated in daily cash meeting. | 0.50 | 546.25 |
| 02/02/18 | Nancy A. Mitchell | Reviewed and analyzed each of the objections filed by the creditors and prepared a chart setting forth those objections and possible responses. | 6.50 | 7,101.25 |
| 02/03/18 | Timothy C. Bass | Review DIP motion for post-petition financing, objections thereto, and reply. | 4.20 | 3,132.15 |
| 02/03/18 | Maria J. DiConza | Revise supplemental declaration and incorporate comments (3.3) ; review and comment on summary of proposals (.8); review and comment on changes to credit agreement and summary (2.4); call with N. Mitchell, D. Mondell, J. Davis re: next steps and planning (.6) | 7.10 | 6,711.28 |
| 02/03/18 | Kevin Finger | Finalization of Reply Brief (7.20); communication regarding same (1.60) | 8.80 | 6,688.00 |
| 02/03/18 | Nancy A. Mitchell | Worked on declarations for the interim hearing. | 3.20 | 3,496.00 |
| 02/04/18 | David D. Cleary | Work on adequate protection issues for financing hearing. | 1.10 | 815.10 |
| 02/04/18 | David D. Cleary | Correspond with PREPA board re: financing. | 0.20 | 148.20 |
| 02/04/18 | Kevin Finger | Review of materials regarding Financing Motion | 5.80 | 4,408.00 |
| 02/04/18 | Leo Muchnik | Review and circulate filings in connection with DIP Motion. | 0.30 | 162.45 |
| 02/05/18 | Paul A. Del Aguila | Review and analysis of urgent motion to withdraw request for approval of interim financing. | 0.20 | 114.00 |
| 02/05/18 | Paul A. Del Aguila | Review order denying FOMB's Scope motion. | 0.10 | 57.00 |
| 02/05/18 | Paul A. Del Aguila | Review FOMB's reply in support of post petition financing motion and analysis thereof. | 0.50 | 285.00 |
| 02/05/18 | Maria J. DiConza | Process NDA's execution and revisions (.9); call and emails with AAFAF re: credit agreement (.4); review and analyze DIP objections/responses for hearing (2.1); draft summary of borrowing mechanics (1.2); review and comment on changes to credit agreement (1.1). | 5.70 | 5,387.93 |
| 02/05/18 | Kevin Finger | Review of objections to the Financing Motion (5.30) | 5.30 | 4,028.00 |
| 02/05/18 | Sara Hoffman | Conform Trust Agreement. | 6.70 | 3,246.15 |
| 02/06/18 | Paul A. Del Aguila | Review AD Hoc group motion for supplemental briefing on post-petition financing motion and AAFAF's response thereto. | 0.30 | 171.00 |
| 02/06/18 | Maria J. DiConza | Review and revise credit agreement and order (3.7); call and emails with Proskauer re: same (.6); process NDAs (.5); respond | 5.40 | 5,104.35 |

Invoice No.:     4717284                                                                                    Page 27
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | to questions re: same (.2); call with J. Davis re: litigation issues on DIP (.4). | | |
| 02/06/18 | Nathan A. Haynes | Review open credit agreement issues (0.4), confer with Ankura/client and respond re: same (0.2). | 0.60 | 567.15 |
| 02/06/18 | Nathan A. Haynes | Respond to insurance-related issues for depo prep. | 0.20 | 189.05 |
| 02/06/18 | Sara Hoffman | Review of emails re: credit agreement. | 0.20 | 96.90 |
| 02/06/18 | Sara Hoffman | Update NDA chart (0.2); prepare amendment to NDA (0.8). | 1.00 | 484.50 |
| 02/06/18 | Sara Hoffman | Conform Trust Agreement. | 5.60 | 2,713.20 |
| 02/07/18 | Jean DeLuca | Research on Act 109 and related Title VI provisions (1.5); prepare revised summary of facts/law for tax team input and review (1.0) | 2.50 | 1,959.38 |
| 02/07/18 | Maria J. DiConza | Call with N. Mitchell and J. Davis re: DIP discovery (.4); review and comment on documents re: same (.7); call with advisor team re: CDL progress (.1); review and analyze open DIP issues for hearing and closing (.9); emails with Proskauer re: credit agreement (.1); emails with AAFAF re: same and mechanics (.2); review and revise mechanics memo(.5). | 2.90 | 2,741.23 |
| 02/07/18 | Sara Hoffman | Conform Trust Agreement. | 4.90 | 2,374.05 |
| 02/07/18 | Nancy A. Mitchell | Addressed CDL issues. | 1.10 | 1,201.75 |
| 02/08/18 | Jean DeLuca | Further emails and calls w/Tax Team on issues of BAB proceeds | 0.50 | 391.88 |
| 02/08/18 | Maria J. DiConza | Call with NDA counter party re potential DIP (.8); follow-up emails with Rothschild re: same (.1); emails with D. Cleary re: board resolution (.2); emails with Proskauer re: budget and credit agreement provisions (.3); review credit agreement re: same (.3); review closing mechanics and open items to move forward (.5). | 2.20 | 2,079.55 |
| 02/08/18 | Nancy A. Mitchell | Addressed issues regarding the DIP financing. | 2.10 | 2,294.25 |
| 02/09/18 | Paul A. Del Aguila | Review and analysis of objections to post-petition financing motion. | 0.60 | 342.00 |
| 02/09/18 | Jean DeLuca | Draft second BABs memo (2.2); discussion w/V Lowery re same (0.4); emails w/PMA re same (0.2). | 2.80 | 2,194.50 |
| 02/09/18 | Maria J. DiConza | Call with Proskauer re: DIP (.7); call with Rothschild re potential financing party issues (.4); call with AAFAF re: financing issues (.3); update term sheet for AAFAF (.6); emails with AAFAF re: closing items (.3); call with AAFAF re: DIP approval resolutions (.4); review/revise closing checklist (.5); | 3.20 | 3,024.80 |
| 02/09/18 | Sara Hoffman | Update DIP closing checklist. | 2.80 | 1,356.60 |
| 02/09/18 | Nancy A. Mitchell | Reviewed and analyzed the deposition | 3.40 | 3,714.50 |

Invoice No.:    4717284                                                                          Page  28
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | transcripts for the DIP hearing. | | |
| 02/09/18 | Nancy A. Mitchell | Prepared for DIP hearing and addressed evidentiary issues. | 2.50 | 2,731.25 |
| 02/09/18 | Nancy A. Mitchell | Addressed issues re: the filings this week. | 0.70 | 764.75 |
| 02/09/18 | Leo Muchnik | Review objections to DIP Motion | 0.60 | 324.90 |
| 02/10/18 | David D. Cleary | Correspond with PREPA re: board issues re financing. | 0.30 | 222.30 |
| 02/10/18 | Jean DeLuca | Call w/L. D'Onfrio on second BABs memo | 0.80 | 627.00 |
| 02/11/18 | David D. Cleary | Address budget issues with FEP. | 0.20 | 148.20 |
| 02/11/18 | David D. Cleary | Review and revise budget. | 0.20 | 148.20 |
| 02/11/18 | Jean DeLuca | Call w/R. Harrigal on second BABs memo (0.2); revise memo with comments from tax team and circulate to PMA and OMM (0.7). | 0.90 | 705.38 |
| 02/12/18 | David D. Cleary | Attend CDL call re: financing. | 0.30 | 222.30 |
| 02/12/18 | David D. Cleary | Address prep issues for hearing with Davis and Finger. | 0.30 | 222.30 |
| 02/12/18 | David D. Cleary | Attend cash call with PREPA. | 0.30 | 222.30 |
| 02/12/18 | Paul A. Del Aguila | Review and analysis of FOMB's reply in support of motion for approval of post-petition financing. | 0.40 | 228.00 |
| 02/12/18 | Jean DeLuca | Respond to counsel's questions re: audit exposure and emails/call to R. Harrigal re: same (0.7); call w/client on use of proceeds in Recovery Authority asset pool (0.3). | 1.00 | 783.75 |
| 02/12/18 | Maria J. DiConza | Call with AAFAF and advisors: weekly update, including DIP (.8), CDL call (.6); follow-up email from AAFAF re: same (.1); emails with PMA re: PR law requirements for DIP (.2); DIP closing call with AAFAF/PREPA (.6); emails with AAFAF/PREPA re: same (.2); update open items for closing (.3); review/revise/finalize credit agreement (.8); emails with Proskauer re: same (.1). | 3.70 | 3,497.43 |
| 02/12/18 | Nathan A. Haynes | Review revised TA compilation. | 0.40 | 378.10 |
| 02/12/18 | Sara Hoffman | Review closing checklist (0.3); call regarding closing (0.5). | 0.80 | 387.60 |
| 02/12/18 | Sara Hoffman | Review document in connection with credit agreement. | 1.50 | 726.75 |
| 02/12/18 | Nancy A. Mitchell | Participated in Mondell declaration. | 3.20 | 3,496.00 |
| 02/12/18 | Nancy A. Mitchell | Participated in CDL call. | 0.10 | 109.25 |
| 02/13/18 | David D. Cleary | Attend cash call. | 0.40 | 296.40 |
| 02/13/18 | David D. Cleary | Conference with M. DiConza re: closing issues. | 0.20 | 148.20 |
| 02/13/18 | David D. Cleary | Work on flow of funds. | 0.30 | 222.30 |
| 02/13/18 | Jean DeLuca | Follow-up call w/counsel on client direction re: BAB proceeds and GT draft memo re same | 0.60 | 470.25 |
| 02/13/18 | Jean DeLuca | Follow-up with tax lawyers on result of call w/client on Monday; brief call to R. Harrigal re use of proceeds outside of Recovery Authority | 0.40 | 313.50 |

Invoice No.:     4717284                                                              Page  29
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/13/18 | Maria J. DiConza | Follow-up calls and emails with AAFAF and Hacienda on open items for closing (.7); follow-up calls and emails with PREPA on open items for closing (.3); calls and emails with AAFAF re: reporting for DIP (.4); prepare streamlined closing list for Hacienda (.6); emails with Proskauer re: credit agreement changes (.3); review/revise AAFAF resolution (.6); analysis of creditor issues re: DIP (.9); emails with Proskauer re: same, order and credit agreement (.6). | 4.40 | 4,159.10 |
| 02/13/18 | Nathan A. Haynes | Review/revise conformed trust agreement. | 1.20 | 1,134.30 |
| 02/13/18 | Sara Hoffman | Print request drafts of conformed Trust Agreement documents (0.4); review conformed Trust Agreement with N. Haynes (0.3); revise annotated version of conformed Trust Agreement per N. Haynes comments (2.3). | 3.00 | 1,453.50 |
| 02/13/18 | Sara Hoffman | Search for notice information for parties re: DIP (0.6); review emails related to closing (1.0); prepare documents in connection with closing (1.1). | 2.70 | 1,308.15 |
| 02/13/18 | John B. Hutton | Review and address issues raised by Arc objection to financing motion (0.6); set up call with Arc counsel re: same (0.1). | 0.70 | 488.78 |
| 02/13/18 | Nancy A. Mitchell | Participated in deposition of Stephen Spencer. | 5.70 | 6,227.25 |
| 02/13/18 | Nancy A. Mitchell | Daily cash meeting. | 0.90 | 983.25 |
| 02/14/18 | David D. Cleary | Work on financing closing issues and preparing documents. | 1.70 | 1,259.70 |
| 02/14/18 | David D. Cleary | Several correspondence with M. DiConza and PREPA re: closing issues. | 0.40 | 296.40 |
| 02/14/18 | Jean DeLuca | Review RSA and amendments from PMA (0.8); review Indenture for redemption provisions (0.6); review Act 109 for Public Trust provisions (0.3); email to tax team outlining the client's current plan for use of unexpended BAB proceeds (0.7); call w/L. D'Onofrio re same (0.1). | 2.50 | 1,959.38 |
| 02/14/18 | Maria J. DiConza | CDL call (.8); call with Hacienda re: loan (1.2);review  closing mechanics issues (.5); emails with PREPA/AAFAF re: closing documents/signatures (.4); review and analysis of ad hoc motion/term sheet (1.6); create issues list re: same (.6); prepare for DIP hearing (2.7); review/revise proposals demonstrative for court (.8); review and comment on reply to ad hoc (.7) | 9.30 | 8,790.83 |
| 02/14/18 | Sara Hoffman | Prepare documents for closing (6.6); call with PR Dept. of Treasury re: closing (0.6). | 7.20 | 3,488.40 |
| 02/14/18 | John B. Hutton | Call with Arc counsel re: objection to financing (0.2); subcontractor payment | 0.90 | 628.43 |

Invoice No.:     4717284                                                                      Page  30
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | issues (0.4); follow up call with R. Bradel re: same (0.3). | | |
| 02/14/18 | John B. Hutton | Internal email re: call with Arc re: financing objection (0.4); documents requested by Arc (0.1); review and evaluate document request (0.1). | 0.60 | 418.95 |
| 02/14/18 | Nancy A. Mitchell | Prepared for hearing tomorrow including deposition preparation for Mondell and witness preparation for Filsinger. | 4.70 | 5,134.75 |
| 02/14/18 | Nancy A. Mitchell | Participated in the Filsinger declaration. | 3.20 | 3,496.00 |
| 02/14/18 | Leo Muchnik | Review Ad Hoc Bondholders Alternative DIP Motion. | 0.40 | 216.60 |
| 02/14/18 | Leo Muchnik | Research in connection with 2/15 DIP Hearing. | 2.90 | 1,570.35 |
| 02/14/18 | Leo Muchnik | Revise draft of FOMB/AAFAF Informative Motion responding to PREPA Bondholder Alternative Financing Proposal. | 0.50 | 270.75 |
| 02/14/18 | Ryan Wagner | Review and analyze trust agreement and amendments thereto re: compilation project. | 2.20 | 1,400.30 |
| 02/15/18 | David D. Cleary | Attend board calls re: financing issues. | 1.40 | 1,037.40 |
| 02/15/18 | David D. Cleary | Meeting with AAFAF counsel re: financing motion and revised terms. | 0.70 | 518.70 |
| 02/15/18 | David D. Cleary | Telephone conference with PREPA board re: financing hearing. | 0.70 | 518.70 |
| 02/15/18 | David D. Cleary | Review trust agreement and develop analysis of lien issues. | 0.80 | 592.80 |
| 02/15/18 | David D. Cleary | Review and revise amended financing motion, order and credit agreement. | 2.10 | 1,556.10 |
| 02/15/18 | Jean DeLuca | Conference call w/tax team on most recent scenarios from client for use of unexpended BAB proceeds (0.7); follow-up w/PMA on RSA question (0.2). | 0.90 | 705.38 |
| 02/15/18 | Maria J. DiConza | Review and comment on bondholder order and credit agreement (1.1); attend court hearing re DIP (8.4); revise credit agreement re court ruling (1.4); meeting with clients and advisors re next steps on loan process (2.4); review and comment on revised order (.7); review and comment on motion (.5); finalize motion, order, credit agreement and declaration for filing (1.3) | 15.80 | 14,934.95 |
| 02/15/18 | Sara Hoffman | Prepare execution versions of closing documents. | 0.70 | 339.15 |
| 02/15/18 | Sara Hoffman | Listen to Closing arguments and ruling on Financing Motion. | 2.30 | 1,114.35 |
| 02/15/18 | Nancy A. Mitchell | Prepared for and participated in DIP hearing. | 12.10 | 13,219.25 |
| 02/15/18 | Nancy A. Mitchell | Participated in meeting at Proskauer to address outcome of hearing. | 2.30 | 2,512.75 |
| 02/15/18 | Leo Muchnik | DIP Hearing and assist with preparing Exhibits. | 6.00 | 3,249.00 |

Invoice No.:    4717284                                                                           Page  31
Matter No.:     169395.010400

Description of Professional Services Rendered

| 02/15/18 | Ryan Wagner | Review and analyze trust agreement and amendments thereto re: compilation project. | 2.60 | 1,654.90 |
|---|---|---|---|---|
| 02/16/18 | David D. Cleary | Review and revise press release. | 0.40 | 296.40 |
| 02/16/18 | David D. Cleary | Conference with creditors re: DIP. | 0.60 | 444.60 |
| 02/16/18 | David D. Cleary | Conferences with FOMB counsel re: DIP. | 0.50 | 370.50 |
| 02/16/18 | David D. Cleary | Conference with M. DiConza and J. Davis re: DIP. | 0.50 | 370.50 |
| 02/16/18 | David D. Cleary | Review and revise DIP order. | 0.40 | 296.40 |
| 02/16/18 | David D. Cleary | Draft lien analysis for trust. | 1.30 | 963.30 |
| 02/16/18 | David D. Cleary | Telephone conference with PREPA board re: DIP issues and revised order. | 0.70 | 518.70 |
| 02/16/18 | David D. Cleary | Several correspondence with J. Davis, K. Finger and N. Mitchell re: DIP issues. | 1.90 | 1,407.90 |
| 02/16/18 | David D. Cleary | Prepare liquidity models and review adjustments. | 1.40 | 1,037.40 |
| 02/16/18 | Jean DeLuca | Revisions to BAB Memo II to respond to OMM questions on use as PET Assets (0.6); emails w/OMM and PMA re same (0.2). | 0.80 | 627.00 |
| 02/16/18 | Maria J. DiConza | CDL call with AAFAF team (.6); call with creditors re: comments to order/credit agreement (.6); emails with clients re: same (.2); review/ analyze/ work through same (4.6); revise credit agreement re: same (.9); review and comment on NDA changes (.7). | 7.60 | 7,183.90 |
| 02/16/18 | Nathan A. Haynes | Revise response letter to insurer, confer with Willis and correspond with client (Rodriguez) re: same. | 0.30 | 283.58 |
| 02/16/18 | Nancy A. Mitchell | Participated in meeting at Proskauer to address outcome of hearing  (0.9) and revised and drafted various portions of the papers to be filed in response to hearing outcome (2.3). | 3.20 | 3,496.00 |
| 02/16/18 | Nancy A. Mitchell | Prepared for and participated in call with PREPA Board of Directors | 0.90 | 983.25 |
| 02/16/18 | Nancy A. Mitchell | Prepared for and participated in call with Proskauer, OMM and creditor counsel re: the new financing motion. | 1.10 | 1,201.75 |
| 02/16/18 | Nancy A. Mitchell | Call with Proskauer and Judge Swain's clerk. | 0.10 | 109.25 |
| 02/16/18 | Nancy A. Mitchell | Prepared for and participated in semi-monthly call with creditors re: cash flows. | 1.30 | 1,420.25 |
| 02/16/18 | Nancy A. Mitchell | Call with Gary Germeroth re: the budget. | 0.30 | 327.75 |
| 02/16/18 | Nancy A. Mitchell | Analyzed the various creditor comments received in connection with the new DIP financing and call with Proskauer re: the same. | 2.90 | 3,168.25 |
| 02/16/18 | Ryan Wagner | Prepare analysis in connection with potential DIP budget issues per N. Haynes' request. | 2.20 | 1,400.30 |
| 02/17/18 | Maria J. DiConza | Review and analysis of creditor comments/objections (2.4); revise credit | 4.30 | 4,064.58 |

| Invoice No.: | 4717284 | | | Page 32 |
| Matter No.: | 169395.010400 | | | |

<u>Description of Professional Services Rendered</u>

| | | agreement re: same (.8); review and comment on response documents (1.1). | | |
|---|---|---|---|---|
| 02/17/18 | Nancy A. Mitchell | Prepared for and participated in call with Proskauer team re: the comments on the Orders and Credit Agreement received from the various creditor groups (0.8) and draft changes (1.7). | 2.50 | 2,731.25 |
| 02/17/18 | Nancy A. Mitchell | Analyzed arguments raised in various papers filed by the creditor groups related to the DIP and formulated responses. | 3.30 | 3,605.25 |
| 02/17/18 | Leo Muchnik | Review objections to DIP Motion and circulate to DIP Team. | 0.30 | 162.45 |
| 02/18/18 | David D. Cleary | Several correspondence with K. Finger, J. Davis and N. Mitchell re: DIP financing liquidity need, revised projection and sizing. | 1.20 | 889.20 |
| 02/18/18 | David D. Cleary | Correspond with J. Davis and N. Haynes re: insurance issues. | 0.30 | 222.30 |
| 02/18/18 | Maria J. DiConza | Review and comment on reply (1.2); review/revise credit agreement re: same (.7); prepare for potential hearing (.6); review Judge's order and draft/revise language re: same (.9). | 3.40 | 3,213.85 |
| 02/18/18 | Sara Hoffman | Prepare chart of PREPA action items and timing based on revised documents. | 3.10 | 1,501.95 |
| 02/19/18 | David D. Cleary | Telephone conference with FOM counsel re: financing solicitation for supplemental amount. | 0.40 | 296.40 |
| 02/19/18 | David D. Cleary | Conference with G. Lawrence re: regulatory legislation. | 0.30 | 222.30 |
| 02/19/18 | Maria J. DiConza | Review , analyze debt proposal (.7); emails with AAFAF re: loan closing (.4); review/revise open documents/issues for closing (1.2); review and comment on report to legislature (.6) | 2.90 | 2,741.23 |
| 02/19/18 | Sara Hoffman | Prepare chart of PREPA action items and timing based on revised documents. | 1.90 | 920.55 |
| 02/19/18 | Sara Hoffman | Revise documents necessary for closing financing. | 1.50 | 726.75 |
| 02/19/18 | Nancy A. Mitchell | Addressed financing options and call re: same. | 0.90 | 983.25 |
| 02/20/18 | Timothy C. Bass | Review DIP motions and analyze impact on insurance recoveries (3.40). | 3.40 | 2,535.55 |
| 02/20/18 | Todd E. Bowen | Review PREPA bond Trust Agreement re: bondholder collateral provisions and lien/perfection issues related to net revenue pledge (2.9) | 2.90 | 2,479.50 |
| 02/20/18 | David D. Cleary | Correspond with G. Gil re: legislative matters. | 0.20 | 148.20 |
| 02/20/18 | David D. Cleary | Conference with Gary G. re: cash issues. | 0.30 | 222.30 |
| 02/20/18 | David D. Cleary | Correspond with M. DiConza re: closing issues. | 0.20 | 148.20 |
| 02/20/18 | David D. Cleary | Correspond with Gary G. and T. Filsinger | 0.30 | 222.30 |

Invoice No.:     4717284                                                                          Page  33
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | re: critical projects. | | |
|---|---|---|---|---|
| 02/20/18 | David D. Cleary | Review critical projects comment. | 0.30 | 222.30 |
| 02/20/18 | David D. Cleary | Review carport presentation for managers. | 0.20 | 148.20 |
| 02/20/18 | David D. Cleary | Correspond with T. Filsinger and Gary G. re: geoport alternative. | 0.20 | 148.20 |
| 02/20/18 | David D. Cleary | Correspond with A. Catto re: geoport. | 0.10 | 74.10 |
| 02/20/18 | David D. Cleary | Review lien analysis. | 0.70 | 518.70 |
| 02/20/18 | David D. Cleary | Correspond with PREPA planning and Aparid R. re: PREC order. | 0.20 | 148.20 |
| 02/20/18 | David D. Cleary | Telephone conference with T. Bowen re: lien analysis. | 0.30 | 222.30 |
| 02/20/18 | David D. Cleary | Review investigative draft report to board. | 0.20 | 148.20 |
| 02/20/18 | David D. Cleary | Correspond with N. Mitchell and K. Finger re: investigation report. | 0.10 | 74.10 |
| 02/20/18 | David D. Cleary | Correspond with board re: special investigation. | 0.10 | 74.10 |
| 02/20/18 | Maria J. DiConza | Meeting with N. Mitchell, J. Davis and K. Finger re: next steps for DIP process (1.4) call with AAFAF team re: DIP same (.9); review, update documents and follow through on open issues for closing (1.7); review and comment on memo to legislature re: DIP (.4); review and revise reporting summary (1.2) | 6.60 | 6,238.65 |
| 02/20/18 | Sara Hoffman | Prepare documents for closing. | 0.90 | 436.05 |
| 02/20/18 | Sara Hoffman | Prepare powerpoint of reporting and consent obligations. | 3.10 | 1,501.95 |
| 02/20/18 | John B. Hutton | Emails with N. Haynes re: PREPA Networks disposition issues | 0.20 | 139.65 |
| 02/20/18 | Nancy A. Mitchell | Analyzed and created issues list on the CDL terms | 2.10 | 2,294.25 |
| 02/21/18 | Todd E. Bowen | Call re: analysis of lien/perfection issues related to PREPA bondholder interests in net revenues (0.5) | 0.50 | 427.50 |
| 02/21/18 | David D. Cleary | Review transition change and rate request provisions related to restructuring request. | 0.70 | 518.70 |
| 02/21/18 | David D. Cleary | Correspond with G. Rippie re: rate issues. | 0.30 | 222.30 |
| 02/21/18 | David D. Cleary | Correspond with G. Lawrence re: regulatory statute model. | 0.20 | 148.20 |
| 02/21/18 | David D. Cleary | Correspond with J. Rodriguez re: CDL sizing issues. | 0.10 | 74.10 |
| 02/21/18 | David D. Cleary | Correspond with T. Bowen re: lien analysis. | 0.20 | 148.20 |
| 02/21/18 | David D. Cleary | Review trust agreement and account information to develop lien analysis. | 1.30 | 963.30 |
| 02/21/18 | Maria J. DiConza | Call with AAFAF team re: CDL terms (.9) call with US re: same (.8); discuss same and comments with L. Muchnick (.4); review and comment on TS comments (.8); review and comment on NDAs (1.2); create mark-ups for DIP proposals (1.6); finalize documents for closing (.6); emails with closing parties re: same (.4). | 6.70 | 6,333.18 |

Invoice No.:    4717284                                                                                    Page  34
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| 02/21/18 | Nathan A. Haynes | Confer with R. Bradel re: FEMA reimbursement issue. | 0.10 | 94.53 |
| 02/21/18 | Nathan A. Haynes | Prepare for/attend conference call with FEP re: insurance recovery. | 0.70 | 661.68 |
| 02/21/18 | Nathan A. Haynes | Confer with Woodman/Bas re: follow up issues from insurance call and call/correspond with client and FEP re: same. | 0.40 | 378.10 |
| 02/21/18 | Sara Hoffman | Revise documents for closing. | 1.50 | 726.75 |
| 02/21/18 | Jillian C. Kirn | Receive and review correspondence and related documents from M. DiConza, J. Hutton, and D. Cleary re: financing. | 0.60 | 256.50 |
| 02/21/18 | Nancy A. Mitchell | Worked on CDL term sheet and power point re: same and three calls on the same issues. | 3.70 | 4,042.25 |
| 02/21/18 | Nancy A. Mitchell | Prepared for and participated in call with UST re: the CDL terms. | 0.70 | 764.75 |
| 02/21/18 | Leo Muchnik | Review and revise draft of US Government's CDL Term Sheet. | 4.20 | 2,274.30 |
| 02/21/18 | Ryan Wagner | Review and analyze trust agreement and amendments thereto. | 3.10 | 1,973.15 |
| 02/22/18 | David D. Cleary | Conference with G. Cermeroth re: cash management issues. | 0.50 | 370.50 |
| 02/22/18 | David D. Cleary | Correspond with M. DiConza re: closing of DIP and timing. | 0.20 | 148.20 |
| 02/22/18 | David D. Cleary | Correspond with N. Morales re: funding of DIP. | 0.20 | 148.20 |
| 02/22/18 | Maria J. DiConza | Emails with parties re: DIP closing and documents (.7); finalize items for same (.5); draft/revise reporting document (.9); review/revise NDAs (.8); call with NDA party re: comments (.6); emails with Filsinger re: side letter (.2) | 3.70 | 3,497.43 |
| 02/22/18 | Sara Hoffman | Finalize documents for closing. | 1.20 | 581.40 |
| 02/22/18 | Nancy A. Mitchell | Call re: CDL facility terms with team; analyzed terms of CDL (0.6); created markup of CDL (1.3) terms and discussions with client re: same (0.6). | 2.50 | 2,731.25 |
| 02/22/18 | Leo Muchnik | Further revisions to CDL Term Sheet, incorporate N.Mitchell & M.DiConza comments. | 1.60 | 866.40 |
| 02/22/18 | Ryan Wagner | Review and analyze trust agreement and amendments thereto (2.9); confer with N. Haynes (.4). | 3.30 | 2,100.45 |
| 02/23/18 | Todd E. Bowen | Draft/revise memo re: analysis of PREPA bondholder liens in revenues under PREPA Trust Agreement; distribute (2.5) | 2.50 | 2,137.50 |
| 02/23/18 | David D. Cleary | Correspond with T. Bowen re: lien analysis. | 0.20 | 148.20 |
| 02/23/18 | David D. Cleary | Review PREPA bank account report re: lien analysis. | 0.50 | 370.50 |
| 02/23/18 | David D. Cleary | Correspond with N. Mitchell re: lien analysis. | 0.20 | 148.20 |

Invoice No.:    4717284                                                          Page 35
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 02/23/18 | David D. Cleary | Review ITA decision re: lien analysis. | 0.80 | 592.80 |
| 02/23/18 | David D. Cleary | Conference call with Proskauer re: DIP financing motion and solicitation. | 0.60 | 444.60 |
| 02/23/18 | Maria J. DiConza | Call with advisor and AAFAF teams re: CDL terms and conditions (.7); call with Proskauer re: DIP next steps (1.0); call with OMM re: response to proposal (.5); call with ROthschild re: financial terms of proposals (.3); call with N. Mitchell re: reporting slides (.2); revise slides (.5); review and comment on NDAs (1.1); mark-up DIP proposals for responses (1.3); emails re: DIP funding (.2). | 5.80 | 5,482.45 |
| 02/23/18 | Nathan A. Haynes | Respond to Ankura inquiry re: projections. | 0.30 | 283.58 |
| 02/23/18 | Sara Hoffman | Review materials for COFINA discussion (0.4); call with N. Mitchell, M. DiConza and S. Uhland re: same (0.4); update PREPA/CW term sheet (1.8); draft term sheet (0.6). | 3.20 | 1,550.40 |
| 02/23/18 | Sara Hoffman | Review reporting requirement deck. | 1.00 | 484.50 |
| 02/23/18 | Sara Hoffman | Call with M. Wang re: Trust Agreement. | 0.40 | 193.80 |
| 02/23/18 | Sara Hoffman | Discuss review of Trust Agreement with R. Wagner (0.3); revise comments based on R. Wagner's review (1.7). | 2.00 | 969.00 |
| 02/23/18 | Nancy A. Mitchell | Participated in call re: CDL with team. | 0.50 | 546.25 |
| 02/23/18 | Nancy A. Mitchell | Analyzed COFINA DIP proposal and call re: same with Suzzanne Uhland and Maria DiConza. | 1.70 | 1,857.25 |
| 02/23/18 | Nancy A. Mitchell | Analyzed issues re: last DIP hearing and applicability to future funding needs and calls re: same. | 2.10 | 2,294.25 |
| 02/23/18 | Ryan Wagner | Review and analyze trust agreement and amendments thereto (3.3); confer with S. Hoffman and N. Haynes concerning draft analysis concerning same (.6). | 3.90 | 2,482.35 |
| 02/23/18 | Ryan Wagner | Emails with N. Haynes and P. Crisalli (Ankura) regarding DIP forecast issues (.6); confer with N. Haynes (.2); emails with Houlihan, GT team, and Rothschild team regarding DIP issues (.3). | 1.10 | 700.15 |
| 02/24/18 | David D. Cleary | Several correspondence with K. Finger, P. Crisalli and N. Mitchell re: cash flow budget and revisions. | 0.60 | 444.60 |
| 02/24/18 | Maria J. DiConza | Review and comment on term sheet mark-up | 0.70 | 661.68 |
| 02/24/18 | Sara Hoffman | Update PREPA/CW term sheet (2.2); draft COFINA term sheet (3.3); revise term sheet (1.0). | 6.50 | 3,149.25 |
| 02/25/18 | David D. Cleary | Review and revise CDL term sheet. | 0.30 | 222.30 |
| 02/26/18 | Todd E. Bowen | Review/markup draft of BAML DIP financing term sheet (1.7); call re: comments to BAML DIP financing term sheet (0.5) | 2.20 | 1,881.00 |

Invoice No.:     4717284                                                                          Page 36
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/26/18 | Maria J. DiConza | Revise DIP term sheet counter-proposals (2.3); call and emails with NDA counterparties re: comments (.6); review and revise NDAs re: same (.7); call with advisor team re: CDL (.3). | 3.90 | 3,686.48 |
| 02/26/18 | Nathan A. Haynes | Review/revise annotated trust agreement. | 0.80 | 756.20 |
| 02/26/18 | Nathan A. Haynes | Respond to Ankura inquiry re: cash flows. | 0.20 | 189.05 |
| 02/26/18 | Sara Hoffman | Update NDA chart. | 0.30 | 145.35 |
| 02/26/18 | Sara Hoffman | Redline of versions of Trust Agreement. | 1.30 | 629.85 |
| 02/26/18 | Sara Hoffman | Revise COFINA term sheet per N. Mitchell comments. | 4.60 | 2,228.70 |
| 02/26/18 | Nancy A. Mitchell | Prepared initial comments on the UST term sheet. | 1.10 | 1,201.75 |
| 02/26/18 | Nancy A. Mitchell | Call re: financing. | 0.50 | 546.25 |
| 02/26/18 | Ryan Wagner | Review and analyze trust agreement. | 1.40 | 891.10 |
| 02/26/18 | Ryan Wagner | Analysis of potential DIP budget issues (2.3); confer with N. Haynes regarding same (.3). | 2.60 | 1,654.90 |
| 02/27/18 | Todd E. Bowen | Review recent court decisions under PROMESA re: bondholder rights in revenue and collateral to update analysis on bondholder collateral rights under PREPA Trust Agreement (1.2) | 1.20 | 1,026.00 |
| 02/27/18 | Maria J. DiConza | Review/revise terms sheet responses (1.3); calls and emails with AAFAF team and advisors re: CDL (1.6); call with US re: same (.7); review/analyze latest NDA issues (.6) | 4.20 | 3,970.05 |
| 02/27/18 | Nathan A. Haynes | Respond to Ankura inquiry re: financing. | 0.10 | 94.53 |
| 02/27/18 | Nathan A. Haynes | Review/revise conformed TA. | 0.80 | 756.20 |
| 02/27/18 | Sara Hoffman | Email N. Haynes iterations of the Trust Agreement (0.9); revise drafts and resent (0.8); review annotated version (0.4). | 2.10 | 1,017.45 |
| 02/27/18 | John B. Hutton | Review and analysis of bondholder lien issues (1.4); review trust agreement re: same (0.4). | 1.80 | 1,256.85 |
| 02/27/18 | Nancy A. Mitchell | Reviewed and revised term sheet for COFINA DIP lending. | 0.90 | 983.25 |
| 02/27/18 | Nancy A. Mitchell | Reviewed and revised term sheet re: Ad Hoc bondholder possible DIP financing. | 0.90 | 983.25 |
| 02/27/18 | Nancy A. Mitchell | Prepared for and participated in call with UST. | 1.10 | 1,201.75 |
| 02/27/18 | Ryan Wagner | Analysis of potential DIP budget issues (2.8); emails with N. Haynes and N. Mitchell regarding same (.4). | 3.20 | 2,036.80 |
| 02/28/18 | Mark D. Bloom | Selective review of updated and corrected Trust Agreement, as relevant | 0.70 | 681.63 |
| 02/28/18 | Jean DeLuca | Finalize final BSBs memo and send to PMA and OMM | 1.00 | 783.75 |
| 02/28/18 | Maria J. DiConza | Call with D. Mondell re: open NDA issues (.4); meeting with N. Mitchel re: same and term sheets (.4); revise term sheet mark-ups (1.2); call with clients re: DIP term sheets | 3.80 | 3,591.95 |

Invoice No.:    4717284                                                          Page  37
Matter No.:    169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.8); CDL call (.4); call with N. Mitchell and emails to client re reporting package (.6). |  |  |
| 02/28/18 | Nathan A. Haynes | Correspondence with bond trustee, OMM, Proskauer re: trust agreement. | 0.30 | 283.58 |
| 02/28/18 | Nathan A. Haynes | Analyze trust agreement in response to trustee inquiry re: supplement. | 0.60 | 567.15 |
| 02/28/18 | Nathan A. Haynes | Revise DIP cashflow materials for Ankura, calls/correspondence with Ankura re: same. | 0.80 | 756.20 |
| 02/28/18 | Sara Hoffman | Review comments to new DIP term sheet (0.8); call with GT, Rothschild, OMM re: same (0.4). | 1.20 | 581.40 |
| 02/28/18 | Sara Hoffman | Draft language for N. Haynes re: supplemental agreements to Trust Agreement (0.6); review supplemental agreements, Trust Indenture and Trust Agreement (2.7); discuss with N. Haynes (0.2). | 3.50 | 1,695.75 |
| 02/28/18 | Ryan Wagner | Analysis of potential DIP budget issues (2.2); calls with N. Haynes, S. Pinto and P. Crisalli (Ankura) regarding potential DIP budget (.7). | 2.90 | 1,845.85 |

Total Hours:      467.30

Total Amount:     $ 378,933.76

Invoice No.:      4717284                                                                      Page  38
Matter No.:       169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------:|-----:|---------------:|
| Timothy C. Bass | 7.60 | 745.75 | 5,667.70 |
| Mark D. Bloom | 0.70 | 973.76 | 681.63 |
| Todd E. Bowen | 11.50 | 855.00 | 9,832.50 |
| David D. Cleary | 33.40 | 741.00 | 24,749.40 |
| Paul A. Del Aguila | 3.20 | 570.00 | 1,824.00 |
| Jean DeLuca | 16.20 | 783.75 | 12,696.78 |
| Maria J. DiConza | 127.30 | 945.25 | 120,330.38 |
| Kevin Finger | 35.80 | 760.00 | 27,208.00 |
| Nathan A. Haynes | 8.10 | 945.25 | 7,656.56 |
| John B. Hutton | 4.20 | 698.25 | 2,932.66 |
| Nancy A. Mitchell | 88.50 | 1,092.50 | 96,686.25 |
| Sara Hoffman | 84.20 | 484.50 | 40,794.90 |
| Jillian C. Kirn | 0.60 | 427.50 | 256.50 |
| Leo Muchnik | 17.50 | 541.50 | 9,476.25 |
| Ryan Wagner | 28.50 | 636.50 | 18,140.25 |
| Totals: | 467.30 | 810.90 | $ 378,933.76 |

| Invoice No.: | 4717284 | | Page 39 |
| Matter No.: | 169395.010400 | | |

Description of Professional Services Rendered

TASK CODE:        810        LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/31/18 | Kevin Finger | Meeting to prepare T. Filsinger for his deposition (3.4); | 3.40 | 2,584.00 |
| 02/01/18 | Wanna Abraham | Coordinate with the case team, imaged documents and export for attorneys' review as per T. Lemon requests. | 0.60 | 85.80 |
| 02/01/18 | Joseph P. Davis | Attend Filsinger deposition telephonically and attention to follow-up issues regarding same (5.2).  Prepare for Mondell deposition (3.1).  Attention to collection, review and posting of documents in data room (1.7).  Telephone conference with A.Uetz re resolving Counterparty objection to DIP motion (0.3).  Attention to bondholder appeal of receiver motion order (0.7).  Attention to response to document requests (0.6).  Travel to New York (1.5). | 13.10 | 12,122.00 |
| 02/01/18 | Joseph P. Davis | Telephone conference with N.Mitchell re investigation and attention to same (0.5). | 0.50 | 522.50 |
| 02/01/18 | Paul A. Del Aguila | Correspondence from Ad Hoc Group committee and Whitefish document productions and analysis of same. | 0.10 | 57.00 |
| 02/01/18 | Paul A. Del Aguila | Correspondence regarding investigation. | 0.10 | 57.00 |
| 02/01/18 | Paul A. Del Aguila | Correspondence and analysis regarding Carama Construction matter and next steps. | 0.20 | 114.00 |
| 02/01/18 | Kevin Finger | T. Filsinger Deposition (7.3); preparation for same (1.40); review of objections to Financing Motion (3.4) | 12.10 | 9,196.00 |
| 02/01/18 | Nathan A. Haynes | Call with R3 re: T3 and regulatory issues. | 0.60 | 567.15 |
| 02/01/18 | John B. Hutton | Review AHG appellate brief on appeal of order denying stay relief (receiver) | 0.70 | 488.78 |
| 02/01/18 | Tom Lemon | Preparation for hearing (4.1), research regarding evidentiary issues (3.8), meetings regarding case administrative and strategy (1.4), document review, production and management in Title III case (2.5). | 11.80 | 4,932.40 |
| 02/01/18 | Nancy A. Mitchell | Prepared for and participated in Filsinger deposition. | 4.50 | 4,916.25 |
| 02/01/18 | Gustavo S. Ribeiro | Research re. deliberate process review. | 6.00 | 2,166.00 |
| 02/01/18 | Alyssa C. Scruggs | Prepare witness preparation materials, productions, and documents in support of financing motion, including discussions with GT team and co-counsel. | 4.40 | 1,755.60 |
| 02/01/18 | Alyssa C. Scruggs | Participate in Filsinger Deposition. | 7.30 | 2,912.70 |
| 02/01/18 | Mian R. Wang | Draft insert re deliberative process privilege (1.1); draft responses and objections to joint requests for production by ad hoc group of bondholders (7.2); | 9.80 | 4,096.40 |

Invoice No.:     4717284                                                                                          Page  40
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | review Spencer declaration in support of ad hoc group of bondholders' objection (1.5). | | |
| 02/02/18 | Kelly M. Bradshaw | Participated in telephone conference to discuss strategy for all outstanding litigation matters. | 0.90 | 342.00 |
| 02/02/18 | David D. Cleary | Work on discovery issues for documents for hearing. | 0.70 | 518.70 |
| 02/02/18 | David D. Cleary | Work on deposition prep and testimony issues for hearing. | 2.30 | 1,704.30 |
| 02/02/18 | David D. Cleary | Review, revise and address issues in hearing declaration and budget issues. | 1.20 | 889.20 |
| 02/02/18 | David D. Cleary | Correspond with Board re: hearing review court order re: hearing submissions. | 0.30 | 222.30 |
| 02/02/18 | David D. Cleary | Telephone conference with Oversight Board counsel re: declarations and hearing issues. | 0.60 | 444.60 |
| 02/02/18 | Joseph P. Davis | Telephone conference with AAFAF, OMM and GT re evidence and strategy in connection with interim DIP hearing (1.3); prepare D.Mondell for deposition and attention to same (5.7); attention to reply brief and supporting declarations (2.2); attention to collection, review and posting of documents in data room (2.6); telephone conference with T.Filsinger, G.Germoth, N.Mitchell, D.Cleary and K.Finger re interim hearing options and strategy issues (1.1); telephone conference with AAFAF, GT and OMM re scheduling order and strategy issues (1.2); review scheduling order form court and attention to same (0.8).  Travel to Boston (1.5). | 14.90 | 14,003.00 |
| 02/02/18 | Joseph P. Davis | Telephone conference with N.Mitchell, J.Becerra and K.Finger re restoration issues investigation and attention to same (0.6). | 0.60 | 627.00 |
| 02/02/18 | Paul A. Del Aguila | Multiple correspondence regarding investigation into activities and telephone conference with J. Becema regarding same. | 0.50 | 285.00 |
| 02/02/18 | Paul A. Del Aguila | Telephone conference and correspondence with E. Davis regarding investigation and discussion with Jean Philip Gauthier. | 0.40 | 228.00 |
| 02/02/18 | Kevin Finger | Conference calls regarding investigation | 1.30 | 988.00 |
| 02/02/18 | Nathan A. Haynes | Confer with FOMB counsel and OMM re: hearing issues. | 0.40 | 378.10 |
| 02/02/18 | Tom Lemon | Preparation for hearing (2.7), research regarding evidentiary issues (2.1), meetings regarding case administrative and strategy (1.2), document review, production and management in Title III case (2.7). | 8.70 | 3,636.60 |
| 02/02/18 | Christopher A. Mair | Prepare summary regarding Todd Filsinger deposition. | 0.60 | 148.20 |
| 02/02/18 | Nancy A. Mitchell | Call with GT team re: an internal investigation issue raised by PREPA | 0.20 | 218.50 |

Invoice No.:     4717284                                                                          Page  41
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | Board. | | |
| 02/02/18 | Nancy A. Mitchell | Participated in Mondell deposition preparation and addressed other issues re: testimony at the interim DIP hearing. | 2.90 | 3,168.25 |
| 02/02/18 | Gustavo S. Ribeiro | Document production. | 9.00 | 3,249.00 |
| 02/02/18 | Alyssa C. Scruggs | Prepare witness preparation materials, productions, discovery responses, and documents in support of financing motion, including discussions with GT team and co-counsel. | 9.60 | 3,830.40 |
| 02/02/18 | Mian R. Wang | Prepare D. Mondell for deposition (11.6); attend multiple conference calls re post petition financing motion hearing preparation (2.6). | 14.20 | 5,935.60 |
| 02/03/18 | David D. Cleary | Prepare for financing hearing re: discovery (1.6); Deposition preparation and revised declarations (1.1). | 2.70 | 2,000.70 |
| 02/03/18 | Joseph P. Davis | Telephone conference with AAFAF, OMM and GT re reply brief, supporting declarations and related strategy issues (1.2).  Review and revise reply brief and declarations and attention to same (2.7). Attention to collection, review and posting of documents in data room (1.6).  Attention to final DIP hearing schedule (0.7). | 6.20 | 6,479.00 |
| 02/03/18 | Tom Lemon | Preparation for hearing (2.1), research regarding evidentiary issues (1.7), meetings regarding case administrative and strategy (0.9), document review, production and management in Title III case (2.0). | 6.70 | 2,800.60 |
| 02/03/18 | Nancy A. Mitchell | Prepared for and participated in the meetings re: the mediation. | 6.50 | 7,101.25 |
| 02/03/18 | Alyssa C. Scruggs | Prepare witness preparation materials, productions, discovery responses, and documents in support of financing motion (3.8), including discussions with GT team and co-counsel (1.1). | 4.90 | 1,955.10 |
| 02/03/18 | Mian R. Wang | Revise objections and responses to ad hoc group of bondholders et al.'s joint requests for production (3.2); review documents to be produced by OMM (1.1); assist with finalizing Filsinger's supplemental declaration (0.3); draft joinder to Oversight Board's omnibus reply in further support of postpetition financing motion (0.7). | 5.30 | 2,215.40 |
| 02/04/18 | Kelly M. Bradshaw | Corresponded internally regarding depositions. | 0.10 | 38.00 |
| 02/04/18 | Kelly M. Bradshaw | Reviewed and analyzed postpetition financing motion papers and exhibits thereto in preparation for Wolfe deposition. | 3.00 | 1,140.00 |
| 02/04/18 | David D. Cleary | Work on financing discovery issues and hearing prep. | 0.20 | 148.20 |
| 02/04/18 | David D. Cleary | Review T-3 pleadings filed for omnibus | 0.80 | 592.80 |

Invoice No.:   4717284                                                                                   Page  42
Matter No.:   169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | motions and financing hearing. | | |
| 02/04/18 | David D. Cleary | Address PREC hearing issues with R3. | 0.30 | 222.30 |
| 02/04/18 | Joseph P. Davis | Review and revise responses to requests for production of documents and attention to same (1.8).  Attention to financing motion discovery, scheduling and strategy (1.6). | 3.40 | 3,553.00 |
| 02/04/18 | Tom Lemon | Preparation for hearing, research regarding evidentiary issues, meetings regarding case administrative and strategy, document review, production and management in Title III case | 0.60 | 250.80 |
| 02/04/18 | Tom Lemon | Statutory research | 0.60 | 250.80 |
| 02/04/18 | Alyssa C. Scruggs | Prepare witness preparation materials, productions, discovery responses, and documents in support of financing motion (2.1), including discussions with GT team and co-counsel (0.4). | 2.50 | 997.50 |
| 02/04/18 | Mian R. Wang | Prepare for hearing on post-petition financing motion | 1.10 | 459.80 |
| 02/05/18 | Joseph P. Davis | Attention to collection, review and posting of documents in data room (6.5).  Review and revise protective order and attention to revisions of same (0.7).  Prepare prehearing schedule and attention to same (1.2). Exchange emails with J.Richman and Y.Colon re consent to page limit extension on opposition to motion to dismiss UTIER amended complaint (0.2).  Attention to collection of insurance policies (0.3).  Exchange emails with Proskauer re Spencer declaration and attention to same (0.2).  Review bondholders' meet and confer letter and attention to response to same (1.1).  Prepare for financing motion hearing (2.2).  Telephone conference with OMM, Proskauer and GT re evidentiary hearing and related preparation (0.8). | 13.10 | 13,689.50 |
| 02/05/18 | Paul A. Del Aguila | Multiple telephone conferences and correspondence with J. Becerra and J.P. Gauthier regarding recent activities and next steps and issues to address. | 2.50 | 1,425.00 |
| 02/05/18 | Paul A. Del Aguila | Correspondence and analysis of Carama Construction reconsideration motion. | 0.20 | 114.00 |
| 02/05/18 | Tom Lemon | Preparation for hearing (0.6), research regarding evidentiary issues (0.8), meetings regarding case administrative and strategy (1.1), document review, production and management in Title III case (4.8); drafting and revision of litigation documents (4.1). | 11.40 | 4,765.20 |
| 02/05/18 | Nancy A. Mitchell | Reviewed and analyzed Filsinger deposition and addressed issues that arose in definition. | 2.90 | 3,168.25 |

Invoice No.: 4717284                                                     Page 43

Matter No.: 169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/05/18 | Nancy A. Mitchell | Preparation and development of evidence related to the DIP hearing | 2.30 | 2,512.75 |
| 02/05/18 | Gustavo S. Ribeiro | Document management. | 5.00 | 1,805.00 |
| 02/05/18 | Alyssa C. Scruggs | Prepare witness preparation materials, productions, discovery responses, and documents in support of financing motion (7.8), including discussions with GT team and co-counsel (0.5). | 8.30 | 3,311.70 |
| 02/05/18 | Mian R. Wang | Conference with team to discuss action items in preparation for final hearing on post-petition financing motion (0.7); finalize responses and objections to joint requests from ad hoc group of bondholders et al. (5.6); draft letter responding to ad hoc group of bondholders et al.'s letter re discovery deficiencies (2.1). | 8.40 | 3,511.20 |
| 02/06/18 | Wanna Abraham | Apply bates stamping for miscellaneous files; prepare reviewed and tagged data set for production; create production and export; perform quality control as per A. Scruggs and T. Lemon requests. | 1.20 | 171.60 |
| 02/06/18 | Kelly M. Bradshaw | Participated in weekly status call to discuss all outstanding litigation matters. | 1.00 | 380.00 |
| 02/06/18 | Joseph P. Davis | Attention to collection, review and posting of documents in data room (3.4). Attention to data room access problems (0.7). Prepare for and attend meet and confer conference with counsel for bondholders (1.3). Review and revise responses to requests for production of documents and attention to finalizing and serving same (0.7). Review and revised joint letter in response to bondholders' meet and confer request and attention to finalizing and service of same (1.2). Attend weekly litigation team weekly conference (0.4). Prepare for Portela deposition (0.8). Prepare for financing hearing (1.6). | 10.10 | 10,554.50 |
| 02/06/18 | Paul A. Del Aguila | Multiple correspondence regarding activities and next steps. | 0.40 | 228.00 |
| 02/06/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding investigation, labor and employment issues and next steps. | 0.40 | 228.00 |
| 02/06/18 | Tom Lemon | Preparation for hearing, research regarding evidentiary issues, meetings regarding case administrative and strategy, document review, production and management in Title III case (2.7); drafting and revision of litigation documents (7.6) | 10.30 | 4,305.40 |
| 02/06/18 | Christopher A. Mair | Attend weekly litigation call. | 0.50 | 123.50 |
| 02/06/18 | Leo Muchnik | Emails with GT Lit team re: data room issues. | 0.10 | 54.15 |
| 02/06/18 | Gustavo S. Ribeiro | Documents management (5); weekly call | 6.00 | 2,166.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4717284 | | | Page  44 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | (1). | | |
| 02/06/18 | Alyssa C. Scruggs | Participate in creditor meet and confer. | 0.60 | 239.40 |
| 02/06/18 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 0.40 | 159.60 |
| 02/06/18 | Alyssa C. Scruggs | Prepare witness preparation materials, productions, discovery responses, and documents in support of financing motion (10.4), including discussions with GT team and co-counsel (0.8). | 11.20 | 4,468.80 |
| 02/06/18 | Mian R. Wang | Weekly litigation conference call | 0.80 | 334.40 |
| 02/06/18 | Mian R. Wang | Revise and finalize letter responding to ad hoc group of bondholders' letter re discovery deficiencies (2.7); revise and finalize responses and objections to joint requests for production of documents from ad hoc group of bondholders (3.1); attend meet and confer call with ad hoc group of bondholders et al. (0.7); prepare description of categories of documents withheld (1.2). | 7.90 | 3,302.20 |
| 02/07/18 | Wanna Abraham | Coordinate with the case team, apply bates stamping to documents as per T. Lemon request. | 0.40 | 57.20 |
| 02/07/18 | Joseph P. Davis | Prepare for and attend meet and confer conference with counsel for bondholders and attention to follow-up of same (2.4). Attention to collection, review and posting of documents to data room (2.3).  Prepare for Mondell deposition preparation (1.8). Prepare for Portela deposition preparation (2.4).  Review request from counsel for ARC and attention to response to same (0.3).  Review and revise memo on documents withheld from production as privileged and attention to same (0.4). | 9.60 | 10,032.00 |
| 02/07/18 | Paul A. Del Aguila | Multiple correspondence and telephone conferences regarding investigation activities and next steps. | 0.40 | 228.00 |
| 02/07/18 | Nathan A. Haynes | Work on response to DIP document production request (0.4), review docs for production (0.3). | 0.70 | 661.68 |
| 02/07/18 | Tom Lemon | Preparation for hearing, research regarding evidentiary issues (1.4), meetings regarding case administrative and strategy (0.6), document review, production and management in Title III case (5.3); drafting and revision of litigation documents (2.4). | 9.70 | 4,054.60 |
| 02/07/18 | Nancy A. Mitchell | Addressed various matters regarding the discovery and conferences with litigation team re: same. | 1.10 | 1,201.75 |
| 02/07/18 | Gustavo S. Ribeiro | Prepare objections summary (4.1); prepare binders (0.9). | 5.00 | 1,805.00 |
| 02/07/18 | Alyssa C. Scruggs | Prepare witness preparation materials, productions, discovery responses, and | 2.90 | 1,157.10 |

Invoice No.:     4717284                                                                          Page  45
Matter No.:      169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | documents in support of financing motion (2.3), including discussions with GT team and co-counsel (0.6). |  |  |
| 02/07/18 | Mian R. Wang | Prepare deposition prep binder on G. Portela for J. Davis (6.4); revise description of categories of documents withheld (1.3); attend second meet and confer re discovery with ad hoc group of bondholders et al. (1.1); draft summary of outstanding discovery issues to K. Finger and J. Davis (1.3). | 10.10 | 4,221.80 |
| 02/08/18 | Wanna Abraham | Coordinate with the case team, apply bates stamping to documents as per A. Scruggs\M. Wang request (3.4); update database (0.7). | 4.10 | 586.30 |
| 02/08/18 | Joseph P. Davis | Prepare G.Portela for deposition and attention to same (9.7).  Attention to deposition preparation of Filsinger and Mondell (0.8).  Attention to collection, review and posting of documents to data room (0.7).  Attention to hearing preparation (1.8).  Travel to New York (1.5). | 14.50 | 13,585.00 |
| 02/08/18 | Paul A. Del Aguila | Telephone conference and multiple correspondence with JP Gauthier, Jr. Becerra, and N. Mitchell regarding recent discussions, Board involvement and next steps. | 1.50 | 855.00 |
| 02/08/18 | Kevin Finger | Review of objectors' objections to Financing Motion (2.40); review of documents related to Financing Motion (2.70) | 5.10 | 3,876.00 |
| 02/08/18 | Tom Lemon | Preparation for hearing (2.2), research regarding evidentiary issues (1.6), meetings regarding case administrative and strategy (1.0), document review, production and management in Title III case (0.8); drafting and revision of litigation documents (1.2). | 6.80 | 2,842.40 |
| 02/08/18 | Gustavo S. Ribeiro | Finish objections summary. | 5.00 | 1,805.00 |
| 02/08/18 | Alyssa C. Scruggs | Prepare witness preparation materials, productions, discovery responses, and documents in support of financing motion (5.9), including discussions with GT team and co-counsel (1.3). | 7.20 | 2,872.80 |
| 02/08/18 | Mian R. Wang | Review Proskauer's objections and responses to joint requests for production of documents by ad hoc group of bondholders et al. (2.1); revise description of categories of documents withheld (0.8); prepare documents for Mondell's supplemental deposition prep (2.4); begin reviewing Filsinger deposition transcript (0.5). | 5.80 | 2,424.40 |

Invoice No.:     4717284                                                                                Page  46
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/09/18 | Timothy C. Bass | Review objections to DIP motion. | 2.90 | 2,162.68 |
| 02/09/18 | Joseph P. Davis | Attend Portela deposition and attention to same (7.6).  Telephone conference with Proskauer, OMM and GT re DIP hearing evidence, burden of proof and related issues (0.7).  Telephone conference with N.Mitchell and K.Finger re depositions, strategy and related hearing issues (0.7). Attention to DIP hearing preparation (1.8) Review and analyze Whitefish and ARC objections and attention to response to same (0.4).  Travel to Boston (1.5). | 12.70 | 11,704.00 |
| 02/09/18 | Paul A. Del Aguila | Telephone conference and multiple correspondence regarding interviews with PREPA employees and next steps. | 0.50 | 285.00 |
| 02/09/18 | Kevin Finger | Review of objectors' supplemental objections to Financing Motion (3.60); conference call with Proskauer regarding evidentiary issues (1.30); GT conference call regarding same (.80); review of cash flow projections supporting Financing Motion (3.2) | 8.90 | 6,764.00 |
| 02/09/18 | Tom Lemon | Preparation for hearing (1.6), research regarding evidentiary issues (0.8), meetings regarding case administrative and strategy (0.7), document review, production and management in Title III case (2.8); drafting and revision of litigation documents (2.4). | 8.30 | 3,469.40 |
| 02/09/18 | Leo Muchnik | Call with J.Hutton Re: upcoming filings and litigation issues. | 0.20 | 108.30 |
| 02/09/18 | Gustavo S. Ribeiro | Read and summarize supplemental objections. | 4.00 | 1,444.00 |
| 02/09/18 | Alyssa C. Scruggs | Prepare witness preparation materials, productions, discovery responses, and documents in support of financing motion (6.8), including discussions with GT team and co-counsel (0.4). | 7.20 | 2,872.80 |
| 02/09/18 | Mian R. Wang | Attend by telephone Portela's deposition (3.2); prepare materials for postpetition financing motion hearing (3.8); prepare D. Mondell supplemental deposition prep materials (1.3). | 8.30 | 3,469.40 |
| 02/10/18 | Joseph P. Davis | Telephone conference with P.Chrisalli, T.Filsinger, G.Germoth, N.Mitchell, K.Finger, E.Barak and P.Possinger re 13-week cash flows and related issues (1.6). Prepare for DIP hearing (2.5). | 4.10 | 4,284.50 |
| 02/10/18 | Kevin Finger | Prepared draft of T. Filsinger Second Supplemental Declaration  (4.3); conference call to discuss same (2.3); Review of draft supplemental reply in support of Financing Motion (1.60) | 8.30 | 6,308.00 |
| 02/10/18 | Alyssa C. Scruggs | Prepare witness preparation materials, | 3.40 | 1,356.60 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4717284 | | | Page 47 |
| Matter No.: | 169395.010400 | | | |

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | productions, discovery responses, and documents in support of financing motion (3.1), including discussions with GT team and co-counsel (0.3). | | |
| 02/10/18 | Mian R. Wang | Prepare summary of accounting activities re PREPA | 2.70 | 1,128.60 |
| 02/11/18 | David D. Cleary | Address deposition prep and hearing prep issues with Finger and Davis and creditors. | 0.60 | 444.60 |
| 02/11/18 | David D. Cleary | Review pleadings for omnibus hearing. | 0.70 | 518.70 |
| 02/11/18 | Joseph P. Davis | Prepare D.Mondell for deposition and attention to same (4.7).  Attention to document collection, review and posting in data room (1.3).  Prepare for hearing (2.2). Travel to New York (1.5). | 9.70 | 8,569.00 |
| 02/11/18 | Kevin Finger | Review and revision to T. Filsinger Second Supplemental Declaration  (3.20); Review of briefing on Financing Motion (3.7) | 6.90 | 5,244.00 |
| 02/11/18 | Nathan A. Haynes | Respond to issue re: exhibits to filing. | 0.20 | 189.05 |
| 02/11/18 | Alyssa C. Scruggs | Prepare witness preparation materials, productions, discovery responses, and documents in support of financing motion (1.7), including discussions with GT team and co-counsel (0.3). | 2.00 | 798.00 |
| 02/11/18 | Mian R. Wang | Prepare D. Mondell for deposition (1.1) and prepare for post-petition financing hearing (4.7). | 5.80 | 2,424.40 |
| 02/12/18 | Wanna Abraham | Apply bates stamping for miscellaneous files (1.6); coordinate with empire on processed data (0.9); analyze manipulate, load data to its respective database and perform quality control as per A. Scruggs and T. Lemon requests (2.1). | 4.60 | 657.80 |
| 02/12/18 | David D. Cleary | Prepare for discovery, deposition preparation and hearing on financing motion. | 0.40 | 296.40 |
| 02/12/18 | Joseph P. Davis | Prepare and defend D.Mondell at deposition and attention to same (9.6). Review and revise joint statement on DIP hearing proceeding and attention to agreement of same (0.8).  Review and analyze document deficiency letter, revise response and attention to revisions and comments on same (1.1).  Attention to selection of exhibits, witness outlines and hearing preparation (2.2). | 13.70 | 14,316.50 |
| 02/12/18 | Paul A. Del Aguila | Correspondence regarding Carama Construction matter and next steps. | 0.10 | 57.00 |
| 02/12/18 | Paul A. Del Aguila | Multiple telephone conferences and multiple correspondence regarding investigation and logistics for same. | 1.40 | 798.00 |
| 02/12/18 | Paul A. Del Aguila | Draft document hold for investigation. | 1.40 | 798.00 |
| 02/12/18 | Kevin Finger | Finalized T. Filsinger Second Supplemental Declaration  (4.20); Drafted | 15.50 | 11,780.00 |

| Invoice No.: | 4717284 | | | Page 48 |
| Matter No.: | 169395.010400 | | | |

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | outline for Deposition of S. Spencer (5.60); preparation for hearing on Financing Motion (5.7) | | |
| 02/12/18 | Nathan A. Haynes | Review/revise exhibit for filing. | 0.70 | 661.68 |
| 02/12/18 | Nathan A. Haynes | Respond to document request (0.4), review docs and deficiency notice re: same (0.3). | 0.70 | 661.68 |
| 02/12/18 | Nathan A. Haynes | Draft/revise materials for deposition prep. | 1.60 | 1,512.40 |
| 02/12/18 | Sara Hoffman | Print materials for depositions. | 1.20 | 581.40 |
| 02/12/18 | Tom Lemon | Preparation for hearing (7.3), document review and drafting of discovery documents (1.8). | 9.10 | 3,803.80 |
| 02/12/18 | Gustavo S. Ribeiro | Document management. | 3.00 | 1,083.00 |
| 02/12/18 | Alyssa C. Scruggs | Prepare witness preparation materials, deposition exhibits and materials, productions, discovery responses, and documents in support of financing motion (11.6), including discussions with GT team and co-counsel (0.7). | 12.30 | 4,907.70 |
| 02/12/18 | Angel Taveras | Reviewing summary of Puerto Rico developments (waste to energy plant and assistance to cities) (.2); conference call with attorneys - re: status of Title III litigation and action items (.7) | 0.90 | 594.23 |
| 02/12/18 | Mian R. Wang | D. Mondell deposition prep (3.4); defend D. Mondell deposition (9.6); prepare for hearing on postpetition financing motion (2.0). | 15.00 | 6,270.00 |
| 02/13/18 | Wanna Abraham | Apply bates stamping for miscellaneous files (1.2); coordinate with empire on processed data (0.8); analyze manipulate, load data to its respective database and perform quality control as per A. Scruggs and T. Lemon requests (2.1). | 4.10 | 586.30 |
| 02/13/18 | Mark D. Bloom | UTIER 17-229 -- selective review of & analysis of UTIER Response to MDismiss | 1.20 | 1,168.50 |
| 02/13/18 | David D. Cleary | Work on inquiries from creditors and discovery issues. | 0.60 | 444.60 |
| 02/13/18 | David D. Cleary | Review pleadings re: omnibus hearing re: loan/financing. | 2.80 | 2,074.80 |
| 02/13/18 | David D. Cleary | Prepare for financing motion discovery and hearing. | 5.80 | 4,297.80 |
| 02/13/18 | Joseph P. Davis | Draft, revise and finalize supplemental response to document requests and email same to creditor counsel (1.8). Draft and revise joint statement on hearing and exchange emails and telephone conferences with creditor counsel re revisions and finalizing same (2.2). Attend Filsinger deposition preparation (1.5). Draft and revise response to document production deficiency letter and attention to preparation and delivery of same (2.3). Attention to review and production of | 12.80 | 13,376.00 |

Invoice No.:    4717284                                                                    Page  49
Matter No.:    169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | documents to creditors and related data room issues (1.6).  Prepare evidence outlines and related hearing preparation (2.5).  Telephone conference with Proskauer, GT and OMM re depositions and proof issues (0.6).  Attention to response to ARC objection (0.3). | | |
| 02/13/18 | Joseph P. Davis | Attention to staffing of investigation (0.3). | 0.30 | 313.50 |
| 02/13/18 | Paul A. Del Aguila | Multiple telephone conferences and correspondence with J. Becerra and JPG regarding investigation (0.7) document hold and interviews to conduct and plan course of action (0.8). | 1.50 | 855.00 |
| 02/13/18 | Kevin Finger | T. Filsinger Deposition preparation (3.20); Deposition of S. Spencer (6.2); preparation for hearing on Financing Motion (6.90) | 16.30 | 12,388.00 |
| 02/13/18 | Angelika Hunnefeld | Multiple communications with review team regarding witness interviews in Puerto Rico | 1.00 | 755.00 |
| 02/13/18 | John B. Hutton | Work on developing complaint against PREC re: ultra vires orders/regulations | 4.30 | 3,002.48 |
| 02/13/18 | Tom Lemon | Preparation for hearing (8.7), document review and drafting of discovery documents (1.7). | 10.40 | 4,347.20 |
| 02/13/18 | Alyssa C. Scruggs | Prepare witness preparation materials, deposition exhibits and materials, productions, discovery responses, and documents in support of financing motion (8.9), including discussions with GT team and co-counsel (0.5). | 9.40 | 3,750.60 |
| 02/13/18 | Alyssa C. Scruggs | Participate in Spencer deposition. | 5.40 | 2,154.60 |
| 02/13/18 | Jose D. Vazquez | Communicate with A. Hunnefeld and J. Becerra in order to prepare for PREPA Investigation. | 0.50 | 211.00 |
| 02/13/18 | Jose D. Vazquez | Review and analyze Litigation Hold Memorandum regarding PREPA investigation. | 0.40 | 168.80 |
| 02/13/18 | Mian R. Wang | Prepare for post-petition financing motion hearing | 15.50 | 6,479.00 |
| 02/14/18 | Wanna Abraham | Apply bates stamping for miscellaneous files(2.2); coordinate with empire on processed data (1.5); analyze manipulate, load data to its respective database and perform quality control as per A. Scruggs and T. Lemon requests (0.9). | 3.60 | 514.80 |
| 02/14/18 | David D. Cleary | Meeting with T. Filsinger re: deposition preparation. | 1.20 | 889.20 |
| 02/14/18 | David D. Cleary | Attend Filsinger deposition. | 2.40 | 1,778.40 |
| 02/14/18 | David D. Cleary | Preparation for financing motion hearing, including cross-issues, testimony issues, and response to alternative financing. | 1.90 | 1,407.90 |
| 02/14/18 | David D. Cleary | Review and revise pleading for omnibus hearing, including alternative financing | 2.10 | 1,556.10 |

Invoice No.:    4717284                                                              Page  50
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | motion. |  |  |
| 02/14/18 | Joseph P. Davis | Prepare for evidentiary hearing, including witness preparation of Portela, Mondell and Filsinger, draft evidentiary stipulation, exhibit selection, draft opening, prepare examination outlines and related activities (14.2).  Review and analyze Ad Hoc financing proposal and attention to response to same (2.2). | 16.40 | 17,138.00 |
| 02/14/18 | Kevin Finger | T. Filsinger Deposition (6.30); prep for same (3.10); Preparation for hearing on Financing Motion (8.70) | 18.10 | 13,756.00 |
| 02/14/18 | John B. Hutton | Work on developing complaint against PREC; declaratory and injunctive relief | 4.60 | 3,211.95 |
| 02/14/18 | Tom Lemon | Final preparation for hearing (8.1), document review and drafting of discovery documents (6.2); assembly and review of hearing materials (1.8). | 16.10 | 6,729.80 |
| 02/14/18 | Alyssa C. Scruggs | Prepare witness preparation materials, hearing exhibits and materials, productions, discovery responses, and documents in support of financing motion (5.8), including discussions with GT team and co-counsel (2.1). | 7.90 | 3,152.10 |
| 02/14/18 | Alyssa C. Scruggs | Participate in second Filsinger Deposition. | 5.60 | 2,234.40 |
| 02/14/18 | Jose D. Vazquez | Attend conference call in order to discuss PREPA investigation background and strategy. | 0.50 | 211.00 |
| 02/14/18 | Mian R. Wang | Prepare for postpetition financing hearing | 16.00 | 6,688.00 |
| 02/15/18 | Wanna Abraham | Analyze manipulate, load data to its respective database and  perform quality control as per A. Scruggs request. | 0.80 | 114.40 |
| 02/15/18 | Mark D. Bloom | UTIER 17-229 -- review of & analysis of Response to MDismiss, and drafting of summary email to client and GT team | 2.30 | 2,239.63 |
| 02/15/18 | David D. Cleary | Prepare for and attend financing hearing, including preparation of witnesses. | 11.70 | 8,669.70 |
| 02/15/18 | Joseph P. Davis | Attend emergency governing board call re hearing (0.4).  Prepare for and attend evidentiary hearing on financing motion (11.1).  Meeting at Proskauer with GT, OMM, Proskauer and client re order, financing issues and supplemental financing motion and attention to drafting of same (6.8). | 18.30 | 19,123.50 |
| 02/15/18 | Paul A. Del Aguila | Analysis of fact investigation and determine next steps. | 0.80 | 456.00 |
| 02/15/18 | Kevin Finger | Participation in hearing on Debtor's Financing Motion (9.60); preparation for same (2.2); attendance at telephonic meeting of the Governing Board (.40); conference to draft revised DIP Motion (6.30); | 18.50 | 14,060.00 |

Invoice No.:   4717284                                        Page  51

Matter No.:   169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 02/15/18 | John B. Hutton | Review draft objection to PREC contract approval order | 0.70 | 488.78 |
| 02/15/18 | John B. Hutton | Drafting of complaint against PREC re: ultra vires orders/regulations and conflict with PROMESA; review related orders/regulations and develop arguments in support of complaint | 8.40 | 5,865.30 |
| 02/15/18 | Tom Lemon | Preparation of materials for post-hearing drafting and briefing, document review and preparation for further litigation | 8.20 | 3,427.60 |
| 02/15/18 | Leo Muchnik | Call and emails with J.Hutton re: potential filing of a new Adversary Proceeding and research in connection with same. | 0.60 | 324.90 |
| 02/15/18 | Alyssa C. Scruggs | Review hearing materials, and correspond regarding productions, discovery responses, and documents in support of financing motion, including discussions with GT team. | 3.30 | 1,316.70 |
| 02/15/18 | Mian R. Wang | Prepare for and assist at postpetition financing hearing | 11.10 | 4,639.80 |
| 02/16/18 | David D. Cleary | Review pleadings re: objections to DIP. | 1.60 | 1,185.60 |
| 02/16/18 | Joseph P. Davis | Telephone conference with creditors re resolution of DIP financing dispute and proposed terms of interim facility (0.9). Exchange emails and telephone conferences with N.Mitchell, M.DiConza and K.Finger re same (0.8).  Telephone conference with N.Mitchell, K.Finger, D.Cleary, M.DiConza, M.Wang, G.Germoth and P.Chrysallis re financing status, evidentiary support and related issues (0.8).  Outline evidentiary support and prepare for subsequent financing hearing (2.2).  Exchange emails with D.Mondell and N.Mitchell re testimony (0.2).  Attention to First Circuit appeal scheduling (0.3).  Travel to Boston (1.5). | 6.70 | 5,434.00 |
| 02/16/18 | Kevin Finger | Review of DIP materials (4.80); communication with T. Filsinger regarding same (.80); review and comment on cash flow projections (1.40) | 7.00 | 5,320.00 |
| 02/16/18 | Nathan A. Haynes | Confer with OMM re: FOMB document requests. | 0.10 | 94.53 |
| 02/16/18 | Sara Hoffman | Research TRO precedent. | 2.60 | 1,259.70 |
| 02/16/18 | John B. Hutton | Review and address issues re: PUMA contract dispute (0.5); email to N. Haynes re: same (0.2). | 0.70 | 488.78 |
| 02/16/18 | John B. Hutton | Revisions to draft complaint (2.2); call with L. Muchnik re: same (0.4). | 2.60 | 1,815.45 |
| 02/16/18 | Tom Lemon | Preparation of materials for post-hearing drafting and briefing, document review and preparation for further litigation | 5.20 | 2,173.60 |
| 02/16/18 | Leo Muchnik | Review pleadings in Commonwealth Title | 0.10 | 54.15 |

| Invoice No.: | 4717284 | | | Page 52 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | III Case regarding the AFSCME, AFT Grievance Motion. | | |
|---|---|---|---|---|
| 02/16/18 | Leo Muchnik | Revise draft of Injunctive Relief Complaint (new complaint) | 5.30 | 2,869.95 |
| 02/16/18 | Leo Muchnik | Call w/ J.Hutton Re: revisions to Injunctive Relief Complaint (new complaint), and follow-up email re: same. | 0.40 | 216.60 |
| 02/16/18 | Alyssa C. Scruggs | Correspond regarding productions, discovery responses, and documents in support of financing motion, including discussions with GT team. | 0.80 | 319.20 |
| 02/16/18 | Jose D. Vazquez | Draft, revise, and edit interview memorandum of John Uphoff. | 2.00 | 844.00 |
| 02/16/18 | Mian R. Wang | Work on various post-hearing issues | 1.90 | 794.20 |
| 02/17/18 | Joseph P. Davis | Review and revise draft order and exchange emails and telephone conference with N.Mitchell re revisions to same (1.2). Outline deliberative process issues (0.9). | 2.10 | 2,194.50 |
| 02/17/18 | Tom Lemon | Document review and preparation for potential hearing | 2.10 | 877.80 |
| 02/17/18 | Jose D. Vazquez | Draft, revise, and edit interview memorandum of Javier Chaparro. | 2.20 | 928.40 |
| 02/17/18 | Jose D. Vazquez | Communicate with P. Del Aguila regarding additional witnesses and document requests. | 0.40 | 168.80 |
| 02/17/18 | Mian R. Wang | Review limited objections to revised DIP motion. | 0.30 | 125.40 |
| 02/18/18 | David D. Cleary | Review objections to DIP. | 1.90 | 1,407.90 |
| 02/18/18 | David D. Cleary | Review and provide comment to revised DIP order. | 0.60 | 444.60 |
| 02/18/18 | David D. Cleary | Correspond with John R. re: Prec order. | 0.20 | 148.20 |
| 02/18/18 | David D. Cleary | Review PREC order. | 0.50 | 370.50 |
| 02/18/18 | David D. Cleary | Correspond with J. Hutton re: adversary proceeding relating to PREC order. | 0.30 | 222.30 |
| 02/18/18 | Joseph P. Davis | Prepare for continued DIP hearing (2.8). | 2.80 | 2,926.00 |
| 02/18/18 | Kevin Finger | Preparation for possible DIP hearing (2.2); review of responses to DP Motion (2.70); Communication with T. Filsinger regarding same (1.30) | 6.20 | 4,712.00 |
| 02/18/18 | Tom Lemon | Preparation and review of documents for potential Tuesday hearing | 2.40 | 1,003.20 |
| 02/18/18 | Jose D. Vazquez | Draft, revise, and edit interview memorandum of [redacted]. | 2.50 | 1,055.00 |
| 02/18/18 | Jose D. Vazquez | Communicate with P. Del Aguila regarding additional witness interviews. | 0.30 | 126.60 |
| 02/18/18 | Mian R. Wang | Prepare for urgent DIP motion hearing. | 1.10 | 459.80 |
| 02/19/18 | Joseph P. Davis | Telephone conference with GT, OMM and Proskauer re financing motion issues and strategy (0.6). Conference with K.Finger re automatic stay issues (0.6). Exchange emails and telephone conferences with N.Mitchell re financing structure and proof issues (0.3). | 1.50 | 1,567.50 |

Invoice No.:    4717284                                                                    Page  53
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/19/18 | Paul A. Del Aguila | Review and analysis of various objections to PREPA's revised post petition financing motion and PREPA's reply in support thereof. | 0.50 | 285.00 |
| 02/19/18 | Paul A. Del Aguila | Correspondence with J. Becerra regarding summary of investigation. | 0.10 | 57.00 |
| 02/19/18 | Kevin Finger | Preparation for possible DIP hearing (2.60); communication with P. Del Aguila and OMM regarding grievance proceedings (.90); review of draft Abengoa order (.60); review of lift stay request in HTA case (1.30) | 5.40 | 4,104.00 |
| 02/19/18 | Tom Lemon | Preparation of materials for post-hearing drafting and briefing (2.8), document review and preparation for further litigation (0.6). | 3.40 | 1,421.20 |
| 02/19/18 | Jose D. Vazquez | Draft, revise, and edit witness interview memorandum of [redacted]. | 2.70 | 1,139.40 |
| 02/20/18 | Timothy C. Bass | Review UTIER's opposition to motion to dismiss (1.20). | 1.20 | 894.90 |
| 02/20/18 | Kelly M. Bradshaw | Development of strategy regarding all outstanding litigation matters. | 0.80 | 304.00 |
| 02/20/18 | Joseph P. Davis | Telephone conference with litigation team re case assignments, tasks and updates (0.9). | 0.90 | 940.50 |
| 02/20/18 | Paul A. Del Aguila | Multiple correspondence regarding investigation, and next steps (0.9) and telephone conferences with E. Davis regarding same and next steps (0.3). | 1.20 | 684.00 |
| 02/20/18 | Paul A. Del Aguila | Multiple correspondence and analysis regarding PRLRB matters, status of cases and next steps. | 0.30 | 171.00 |
| 02/20/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding outstanding matters, lift stay motions and next steps. | 0.30 | 171.00 |
| 02/20/18 | Paul A. Del Aguila | Telephone conference with GT working groups to discuss the III case and outstanding issues. | 0.20 | 114.00 |
| 02/20/18 | Paul A. Del Aguila | Telephone conference with GT litigation team to discuss DIP motion, hearing, research issues and next steps. | 0.50 | 285.00 |
| 02/20/18 | Kevin Finger | Conference with J. Solds regarding labor issues (.40); conference to discuss next steps for Final DIP Approval (1.6); Review and revision to Abengoa stipulation to lift stay (.40); communication with OMM regarding labor issues(.30); review of investigation summary (.80); conferences with E. Davis and T. Filsinger re: same (.80); conference with A. Scruggs regarding Spencer testimony (.40); Preparation of memo for G. Germeroth and P. Crisalli regarding cash flow projections | 8.80 | 6,688.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4717284 | | | Page 54 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 02/20/18 | Sara Hoffman | (1.70); participation in weekly litigation call (.90); Review of issues regarding lien perfection and other confirmation issues (1.40); attendance on GT call (.50); Review materials in connection with new adversary case (1.3); call with L. Muchnik and J. Hutton (0.8); discuss with L. Muchnik (0.3). | 2.40 | 1,162.80 |
| 02/20/18 | Angelika Hunnefeld | Correspondence with review team regarding additional interviews, interview notes and related issues (0.6); analysis of interim report, supplemental requests to client and related correspondence (0.3). | 0.90 | 679.50 |
| 02/20/18 | John B. Hutton | Call with L. Muchnik and S. Hoffman re: strategy and legal issues for complaint. | 0.80 | 558.60 |
| 02/20/18 | John B. Hutton | Review M. Bloom summary of legal issues re: Utier opposition to motion to dismiss 229 adversary | 0.40 | 279.30 |
| 02/20/18 | John B. Hutton | Revisions of draft complaint( 2.7); review orders/regulations re: same (1.4); review Act 57 and Act 4 (1.2). | 5.30 | 3,700.73 |
| 02/20/18 | Tom Lemon | Preparation for production and document review in Title III case | 1.40 | 585.20 |
| 02/20/18 | Leo Muchnik | Follow-up meetings with S.Hoffman Re: outlining Complaint and factual allegations for new Adversary Proceeding Complaint. | 0.30 | 162.45 |
| 02/20/18 | Leo Muchnik | Review Regulations & Order Re: preparation of new Adversary Proceeding Complaint | 1.60 | 866.40 |
| 02/20/18 | Leo Muchnik | Call with J.Hutton & S.Hoffman re: strategy on new Adversary Proceeding and comments to draft Complaint. | 0.80 | 433.20 |
| 02/20/18 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 0.80 | 319.20 |
| 02/20/18 | Alyssa C. Scruggs | Participate in call with K. Finger and J. Davis regarding tasks to be completed. | 0.20 | 79.80 |
| 02/20/18 | Jose D. Vazquez | Communicate with J. Becerra and P. Del Aguila regarding witness interview memos. | 0.20 | 84.40 |
| 02/20/18 | Jose D. Vazquez | Draft, revise and edit Jose Villarubia interview memorandum. | 0.50 | 211.00 |
| 02/20/18 | Mian R. Wang | Review pleadings related to urgent motion for post-petition. | 2.00 | 836.00 |
| 02/20/18 | Mian R. Wang | Weekly PREPA litigation call | 0.80 | 334.40 |
| 02/21/18 | David D. Cleary | Correspond with John R. and John H. re: PREC orders and impact on business and revenues. | 0.40 | 296.40 |
| 02/21/18 | David D. Cleary | Review and revise draft adversary complaint re: regulatory order and preparation. | 1.60 | 1,185.60 |
| 02/21/18 | Joseph P. Davis | Telephone conference with P.Possinger, E.Barak, N.Mitchell, M.DiConza and D.Cleary re cramdown analysis (1.2). Conference with P.Chrisallis and K.Finger re financials and documentation (0.4). | 4.80 | 3,448.50 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4717284 | | | Page 55 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | Review email from UCC re Whitefish-related discovery (0.3). Exchange emails with A.Uetz re same (0.2). Conferences with K.Finger, N.Mitchell and M.DiConza re financing status and related documentation issues (1.2). Travel to Boston (1.5). | | |
| 02/21/18 | Paul A. Del Aguila | Multiple correspondence regarding PRLRB matters, employee grievances and next steps. | 0.20 | 114.00 |
| 02/21/18 | Paul A. Del Aguila | Review and analysis of deposition notices for Whitefish related issues. | 0.20 | 114.00 |
| 02/21/18 | Paul A. Del Aguila | Correspondence regarding investigation. | 0.10 | 57.00 |
| 02/21/18 | Kevin Finger | Confernce with P. Crisalli regarding the 13 week cash flow projection (1.20); conference call to discuss Final DIP financing (.70); preparation of litigation issues checklist (2.70); review of UCC discovery request (1.10); review of Ramos lift stay request (.60); communication withPREPA counsel regarding pending Guzman trial (1.30); review of information regarding pending labor cases (1.60); Review of professional fee line item in cash flow forecast (.60) | 8.60 | 6,536.00 |
| 02/21/18 | Sara Hoffman | Prepare outline for potential adversary complaint. | 4.10 | 1,986.45 |
| 02/21/18 | John B. Hutton | Email to D. Cleary re: PREC complaint issues | 0.30 | 209.48 |
| 02/21/18 | John B. Hutton | Review and revise draft insert from R3 re: regulatory background for PREC complaint (1.6); memo to regulatory team re: same (1.2). | 1.80 | 1,256.85 |
| 02/21/18 | John B. Hutton | Revisions to draft complaint (declaratory and injunctive relief). | 3.70 | 2,583.53 |
| 02/21/18 | Tom Lemon | Document review and preparation for further litigation, reading and review of appellate briefing | 2.40 | 1,003.20 |
| 02/21/18 | Mian R. Wang | Review Credit Agreement re super-priority post-petition revolving credit loan agreement (3.7); review opposition to motion to dismiss in UTIER adversary proceeding (1.6). | 5.30 | 2,215.40 |
| 02/22/18 | David D. Cleary | Correspond with John H. re: revisions to adversary complaint to stay regulatory orders. | 0.20 | 148.20 |
| 02/22/18 | David D. Cleary | Conference with J. Hutton re: adversary complaint. | 0.20 | 148.20 |
| 02/22/18 | Joseph P. Davis | Review and analyze UCC's discovery request and attention to response to same (0.4). Telephone conference with A.Uetz re Whitefish's response to UCC discovery requests (0.3). Telephone conference with | 2.30 | 2,403.50 |

| Invoice No.: | 4717284 | | Page 56 |
| Matter No.: | 169395.010400 | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | G.Horowitz re bondholder discovery and due diligence requests and attention to same (0.4).  Review and revise litigation task list and attention to revisions of same (0.6).  Telephone conference with GT team re tasks and assignments (0.6). | | |
| 02/22/18 | Paul A. Del Aguila | Telephone conference with OMM regarding PRLRB cases/grievances and applicability of stay to matters before PRLB. | 0.30 | 171.00 |
| 02/22/18 | Paul A. Del Aguila | Multiple correspondence regarding investigation and next steps. | 0.30 | 171.00 |
| 02/22/18 | Paul A. Del Aguila | Correspondence regarding discovery into Whitefish contract. | 0.20 | 114.00 |
| 02/22/18 | Paul A. Del Aguila | Telephone conference with GT working groups regarding status of Title III case, DIP financing, stay issues, employee cases and next steps. | 0.50 | 285.00 |
| 02/22/18 | Kevin Finger | Conference call with OMM regarding labor issues (.60); communication with P. Del Aguila regarding same (.60); participation in GT conference call (.70);  Review of professional fee line item in cash flow forecast (.90); revision to litigation task list (1.30); review and revision to proposed order in Abengoa case (1.40); participation in emergency plan conference call (.40); communication with Pan American counsel regarding lift stay request (.70); review of Court Order and communication regarding the Order pertaining to the PREC Removed Action (1.40); review of filings made in the Commonwealth case (.80) | 8.80 | 6,688.00 |
| 02/22/18 | Angelika Hunnefeld | Multiple correspondence regarding compliance review and next steps. | 0.40 | 302.00 |
| 02/22/18 | John B. Hutton | Review court order requiring supplemental briefing on removal of civil action challenging PREC rulings (0.4); draft email to team re: preliminary response to supplemental briefing issues (0.3); coordinate team response (0.2). | 0.90 | 628.43 |
| 02/22/18 | John B. Hutton | Revisions to complaint re: orders and regulations in conflict with PROMESA (3.2); address issues raised by R3 team (1.1). | 4.30 | 3,002.48 |
| 02/22/18 | Leo Muchnik | Revise draft Outline of new Declaratory Judgment Complaint. | 1.10 | 595.65 |
| 02/22/18 | Alyssa C. Scruggs | Organize and index documents in data room. | 0.90 | 359.10 |
| 02/22/18 | Alyssa C. Scruggs | Correspondence regarding financing matters. | 0.30 | 119.70 |
| 02/22/18 | Mian R. Wang | Review PREPA's 13-week cash flow and transcript of hearing on postpetition | 3.60 | 1,504.80 |

Invoice No.:    4717284                                                                    Page  57
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | financing motion | | |
| 02/23/18 | Mark D. Bloom | PREC -- review of JSwain Order Directing Sur-Reply and issues to be addressed (.2), participation in telephone conference with Katiuska and R3 (.8), and initial preparation of Sur-Reply incl. review of email recommendations from R3 (.5) | 1.50 | 1,460.63 |
| 02/23/18 | Kelly M. Bradshaw | Reviewed UCC stipulation in order to begin drafting motion for a protective order. | 0.40 | 152.00 |
| 02/23/18 | Kelly M. Bradshaw | Development of strategy regarding all outstanding litigation matters. | 1.10 | 418.00 |
| 02/23/18 | Joseph P. Davis | Telephone conference with P.Possinger, E.Barak, D.Desatnik, N.Mitchell, M.DiConza, D.Cleary and K.Finger re financing and financing motion issues (0.6).  Conference with K.Finger, M.Wang, A.Scruggs, K.Bradshaw and G.Ribeiro re litigation assignments (0.9).  Review UCC Whitefish discovery requests, attention to response and exchange emails with M.Yassin re same (0.2).  Exchange emails and telephone conferences with N.Mitchell re financing issues and attention to same (0.7).  Review and analyze Ad Hoc DIP proposal due diligence request and attention to response to same (1.2). | 3.60 | 3,762.00 |
| 02/23/18 | Paul A. Del Aguila | Telephone conference with J. Becerra and A. Hunnefeld regarding investigation and next steps. | 0.40 | 228.00 |
| 02/23/18 | Paul A. Del Aguila | Meet with K. Finger regarding outstanding issues, investigation, Whitefish discovery and labor issues. | 0.60 | 342.00 |
| 02/23/18 | Paul A. Del Aguila | Multiple correspondence regarding labor proceedings and grievances and types of claims asserted in PRLRB. | 0.50 | 285.00 |
| 02/23/18 | Paul A. Del Aguila | Multiple correspondence and telephone conference with JP Gauthier regarding document collection and additional interviews to conduct regarding activities at PREPA. | 1.40 | 798.00 |
| 02/23/18 | Paul A. Del Aguila | Correspondence with E. Sgroi regarding personnel file. | 0.10 | 57.00 |
| 02/23/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding Title III case, DIP financing motion issues, lift stay requests and Whitefish discovery. | 0.80 | 456.00 |
| 02/23/18 | Kevin Finger | GT litigation update call (.90); conference cal with Proskauer regarding DIP issues (1.40); Conference with Pan AMerican counsel (.40); conference call regarding CILT issues (.80); review of DIP financing proposals (1.80); communications | 7.70 | 5,852.00 |

Invoice No.:   4717284                                                                      Page 58
Matter No.:    169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | regarding information requests and cash flow projections (2.40) | | |
| 02/23/18 | Sara Hoffman | Discuss research assignment with L. Muchnik. | 0.40 | 193.80 |
| 02/23/18 | Angelika Hunnefeld | Planning conference call with P.Del Aguila and J.Becerra (0.3); multiple correspondence with P.DelAguila and J.Becerra regarding review (0.5). | 0.80 | 604.00 |
| 02/23/18 | John B. Hutton | Call with regulatory team (R3 and local counsel) re: preparation of sur-reply brief in PREC advrersary | 1.00 | 698.25 |
| 02/23/18 | John B. Hutton | Drafting of sur-reply in PREC adversary (4.4); review case law re: same (1.4). | 5.80 | 4,049.85 |
| 02/23/18 | Leo Muchnik | Review ICSE Reply Brief and cases cited, begin research on "civil actions" for removal purposes. | 1.90 | 1,028.85 |
| 02/23/18 | Leo Muchnik | Call w/ J.Hutton, M.Bloom, Local Counsel (K.Bolanos) & R3 Law Firm re: drafting Sur-Reply in response to Court 2/22 Order (17-ap-256) | 0.90 | 487.35 |
| 02/23/18 | Leo Muchnik | Call w/ J.Hutton Re: research for the Sur-Reply in response to Court 2/22 Order (17-ap-256) | 0.40 | 216.60 |
| 02/23/18 | Leo Muchnik | Draft outline of argument for Sur-Reply (17-ap-256) | 0.60 | 324.90 |
| 02/23/18 | Leo Muchnik | Meeting w/ S.Hoffman Re: research for the Sur-Reply in response to Court 2/22 Order (17-ap-256) | 0.40 | 216.60 |
| 02/23/18 | Alyssa C. Scruggs | Review and analyze UTIER opposition and prepare reply. | 3.60 | 1,436.40 |
| 02/23/18 | Alyssa C. Scruggs | Participate in PREPA litigation team meeting. | 1.00 | 399.00 |
| 02/23/18 | Alyssa C. Scruggs | Participate in team call regarding CILT. | 0.40 | 159.60 |
| 02/23/18 | Mian R. Wang | Litigation team conference call to discuss research tasks and briefing assignments | 1.00 | 418.00 |
| 02/23/18 | Mian R. Wang | Analyze liens issue | 2.50 | 1,045.00 |
| 02/24/18 | David D. Cleary | Correspond with board re: deliberative process issues and development of fiscal plan. | 0.30 | 222.30 |
| 02/24/18 | David D. Cleary | Correspond with K. Finger re: CTO appeal. | 0.10 | 74.10 |
| 02/24/18 | David D. Cleary | Review and revise adversary complaint re: PREC orders. | 1.10 | 815.10 |
| 02/24/18 | David D. Cleary | Conference with Leo M. re: revisions to adversary complaint. | 0.10 | 74.10 |
| 02/24/18 | Sara Hoffman | Research adversary action involving ICSE (1.5); email L. Muchnik re: same (0.2). | 1.70 | 823.65 |
| 02/24/18 | John B. Hutton | Revision of draft complaint seeking declaratory and injunctive relief. | 5.40 | 3,770.55 |
| 02/24/18 | Leo Muchnik | Finalize research on administrative action removal and emails with J.Hutton Re: same | 1.30 | 703.95 |
| 02/24/18 | Leo Muchnik | Emails with D. Cleary Re: complaint for injunctive relief. | 0.30 | 162.45 |
| 02/24/18 | Mian R. Wang | Analyze arguments for reply in support of | 1.20 | 501.60 |

Invoice No.:    4717284                                                                    Page  59
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | motion to dismiss in UTIER adversary proceeding | | |
| 02/25/18 | Mark D. Bloom | Review of emails and background information from R3, Katiana and initial review of excerpts for draft SurReply Brief per JSwain Order (1.8), and exchange of emails re scope and focus of Sur-Reply (0.4). | 2.20 | 2,142.25 |
| 02/25/18 | David D. Cleary | Review bondholder discovery request. | 0.20 | 148.20 |
| 02/25/18 | David D. Cleary | Review and revise draft adversary complaint. | 2.70 | 2,000.70 |
| 02/25/18 | David D. Cleary | Conference with Leo M. re: adversary complaint revisions. | 0.30 | 222.30 |
| 02/25/18 | Kevin Finger | Review of discovery requests regarding future DIP Motion (1.20); review of grievance case lists (2.30) | 3.50 | 2,660.00 |
| 02/25/18 | John B. Hutton | Work on draft sur-reply in PREC adversary (2.9); drafting and revision (0.9). | 3.80 | 2,653.35 |
| 02/25/18 | Leo Muchnik | Draft Jurisdiction section for Sur-Reply. | 2.60 | 1,407.90 |
| 02/25/18 | Leo Muchnik | Call & Email with D. Cleary re: revisions to new Injunctive Relief Complaint. | 0.50 | 270.75 |
| 02/25/18 | Leo Muchnik | Call with J.Hutton re: revisions to Sur-Reply and open issues with same. | 0.30 | 162.45 |
| 02/25/18 | Mian R. Wang | Outline arguments for reply in support of motion to dismiss in UTIER adversary proceeding | 2.40 | 1,003.20 |
| 02/26/18 | Mark D. Bloom | PREC -- detailed review of & revision of draft Sur-Reply to ICSE Brief in respect of Remand Motion (3.2), and exchange of multiple emails and telephone conference with R3 & Katiana re coordination of draft and revisions (1.0) | 4.20 | 4,089.75 |
| 02/26/18 | Kelly M. Bradshaw | Researched and analyzed case law regarding standard for a motion to quash and for a protective order. | 1.10 | 418.00 |
| 02/26/18 | Kelly M. Bradshaw | Began preparing memorandum of law in support of motion to quash deposition subpoena and for a protective order. | 2.70 | 1,026.00 |
| 02/26/18 | Joseph P. Davis | Telephone conferences with R.Bradel re FEMA updates, background information and contacts (0.9).  Review bondholder document request and attention to meeting with Proskauer and OMM re response to same (0.8).  Telephone conference with A.Uetz re response to UCC request for discovery (0.3).  Exchange emails with UCC and other counsel re meet and confer on UCC's request for additional Whitefish discovery (0.3).  Conferences with A.Scruggs and M.Wang re UTIER reply brief and attention to research and drafting of same (0.6). | 2.90 | 3,030.50 |
| 02/26/18 | Paul A. Del Aguila | Multiple correspondence regarding | 0.70 | 399.00 |

Invoice No.:     4717284                                                                          Page  60
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | documents to review for investigation and preliminary review of personnel file. | | |
| 02/26/18 | Paul A. Del Aguila | Analysis and correspondence regarding chronology of and determine next steps. | 0.50 | 285.00 |
| 02/26/18 | Paul A. Del Aguila | Correspondence regarding meet and confer on Whitefish discovery requests. | 0.10 | 57.00 |
| 02/26/18 | Kevin Finger | Review of labor grievance reports (1.30); review of court order regarding deliberative process privilege (.80); review of CILT slides (.40); preparation of memo regarding creditors' information request (.70); review of FY 2018 budget resolution (.90). | 4.10 | 3,116.00 |
| 02/26/18 | Angelika Hunnefeld | Multiple correspondence with review team regarding document production and related issues (0.6); conference with J.Vazquez regarding document review and related follow up (0.2); review chronology of events and summary of materials received (0.7). | 1.50 | 1,132.50 |
| 02/26/18 | John B. Hutton | Call with regulatory team on draft sur-reply brief in PREC adversary | 0.50 | 349.13 |
| 02/26/18 | John B. Hutton | Revisions to sur-reply brief in PREC adversary; review legal issues re: same | 5.60 | 3,910.20 |
| 02/26/18 | Leo Muchnik | Review new draft of Sur-Reply. | 0.30 | 162.45 |
| 02/26/18 | Leo Muchnik | Call with J.Hutton, M.Bloom, Local Counsel (K.Bolanos) and Regulatory Counsel (R3 Firm) and emails re: revisions and comments to AAFAF Sur-Reply in response to 2/22 Court Order (17-ap-256). | 0.90 | 487.35 |
| 02/26/18 | Leo Muchnik | Revise PREPA FAQs and Bar Date Issues re: updates to Case Website and Call Center Script. | 0.70 | 379.05 |
| 02/26/18 | Leo Muchnik | Further research in connection with Sur-Reply on jurisdiction and removal and revise same. | 1.70 | 920.55 |
| 02/26/18 | Leo Muchnik | Begin revising new draft of Declaratory Judgment Complaint | 1.40 | 758.10 |
| 02/26/18 | Gustavo S. Ribeiro | Research on CITL. | 1.00 | 361.00 |
| 02/26/18 | Alyssa C. Scruggs | Review and analyze UTIER opposition apd prepare reply. | 1.90 | 758.10 |
| 02/26/18 | Alyssa C. Scruggs | Review documents related to CILT. | 1.20 | 478.80 |
| 02/26/18 | Alyssa C. Scruggs | Participate in call with R. Bradel regarding FEMA responses. | 0.60 | 239.40 |
| 02/26/18 | Alyssa C. Scruggs | Research and discussion related to the PREC sur-reply. | 0.60 | 239.40 |
| 02/26/18 | Jose D. Vazquez | Review and analyze [redacted] employment investigation and report. Review and analyze PREPA document request. Review and analyze interviews of [redacted]. | 1.70 | 717.40 |
| 02/26/18 | Jose D. Vazquez | Draft and revise chronology of events and document request tracking chart. Draft | 3.20 | 1,350.40 |

Invoice No.:    4717284                                                          Page  61
Matter No.:    169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | summary of [redacted] employment investigation. |  |  |
| 02/26/18 | Jose D. Vazquez | Communicate with A. Hunnefeld regarding documents received from PREPA. | 0.20 | 84.40 |
| 02/26/18 | Mian R. Wang | Prepare reply brief in UTIER adversary proceeding | 7.20 | 3,009.60 |
| 02/27/18 | Mark D. Bloom | UTIER 17-229 -- selective review of JSain Opinion in HTA litigation challenging fiscal plan, and analysis of applicability to UTIER takings and contracts clause claims (1.2), and exchange of intrnal emails w/observations on same (.3) | 1.50 | 1,460.63 |
| 02/27/18 | Mark D. Bloom | Review of & further revision of revised and updated draft SurReply Brief (1.4), and coordination on open issues for finalization of same (.5) | 1.90 | 1,850.13 |
| 02/27/18 | Joseph P. Davis | Review and analyze document requests from bondholders and attention to response to same (0.8).  Telephone  conference with G.Horowitz re bondholder document requests (0.3).  Telephone conference with Proskauer, GT and OMM re financing status and discovery request responses (0.6).  Exchange emails and conferences with K.Finger, A.Scruggs and M.Wang re PREC remand brief and attention to revisions of same (0.6).  Exchange emails with S.Cooper, A.Uetz and counsel for other parties re meet and confer in connection with UCC request for Whitefish discovery (0.8).  Review and analyze UCC discovery requests (0.7).  Exchange emails and telephone conferences with E.Barak and P.Possinger re responding to UCC discovery (0.3). | 4.10 | 4,284.50 |
| 02/27/18 | Paul A. Del Aguila | Multiple correspondence regarding requested discovery into Whitefish contracts/work. | 0.20 | 114.00 |
| 02/27/18 | Paul A. Del Aguila | Telephone conference and correspondence with JPG and J. Becerra regarding documents to collect and next steps. | 0.50 | 285.00 |
| 02/27/18 | Paul A. Del Aguila | Multiple correspondence and analysis of status of PRLRB grievances/claims and determine next steps. | 0.30 | 171.00 |
| 02/27/18 | Angelika Hunnefeld | Multiple communications with review team regarding document collection and related issues | 0.40 | 302.00 |
| 02/27/18 | John B. Hutton | Internal GT call re: PREC sur-reply brief | 0.50 | 349.13 |
| 02/27/18 | John B. Hutton | Revisions to sur-reply brief in PREC adversary | 2.70 | 1,885.28 |
| 02/27/18 | John B. Hutton | Review memorandum opinion entered in the Ambac HTA case re: treatment of special revenues (0.9); internal email re: | 1.30 | 907.73 |

Invoice No.:     4717284                                                                    Page  62
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | analysis of decision (0.4). | | |
| 02/27/18 | Tom Lemon | Document review and production regarding financing and consulting agreements | 2.70 | 1,128.60 |
| 02/27/18 | Nancy A. Mitchell | Worked through and revised the UST term sheet regarding CDL financing to reflect comments consistent with the Governor's letter. | 2.70 | 2,949.75 |
| 02/27/18 | Nancy A. Mitchell | Prepared for and participated in appeal sur-reply call with litigation team. | 0.30 | 327.75 |
| 02/27/18 | Nancy A. Mitchell | Prepared for and participated in discovery call. | 0.40 | 437.00 |
| 02/27/18 | Leo Muchnik | Join call with K.Finger, M.Bloom, J.Hutton re: comments to Sur-Reply and review revised draft of Sur-Reply (17-ap-256) | 0.20 | 108.30 |
| 02/27/18 | Leo Muchnik | Continue revising draft of Complaint for new Adversary Proceeding. | 3.90 | 2,111.85 |
| 02/27/18 | Alyssa C. Scruggs | Conduct research related to sur-reply (1.2) and review and comment on same (0.4). | 1.60 | 638.40 |
| 02/27/18 | Alyssa C. Scruggs | Pariticipate in call regarding PREC sur-reply. | 0.40 | 159.60 |
| 02/27/18 | Alyssa C. Scruggs | Review and analyze UTIER opposition and prepare reply. | 3.20 | 1,276.80 |
| 02/27/18 | Alyssa C. Scruggs | Participate in call with OMM and Proskauer regarding response to bondholder document requests. | 0.90 | 359.10 |
| 02/27/18 | Jose D. Vazquez | Communicate with W. Abraham and team regarding process for managing PREPA documents. | 0.20 | 84.40 |
| 02/27/18 | Jose D. Vazquez | Draft and revise summary of [redacted] employment investigation. | 1.40 | 590.80 |
| 02/27/18 | Mian R. Wang | Review and analyze AAFAF's draft sur-reply in response to issues designated by order of February 22, 2018 (0.6); conference call re same (0.4) | 1.00 | 418.00 |
| 02/27/18 | Mian R. Wang | Continue to draft UTIER reply brief (0.90); review Judge Swain's ruling on similar claims brought by Ambac against HTA (0.6). | 1.50 | 627.00 |
| 02/28/18 | Wanna Abraham | Coordinate with the case team, apply bates stamping to documents as per A. Scruggs\M. Wang request. | 0.60 | 85.80 |
| 02/28/18 | Mark D. Bloom | PREC/ICSE -- followup on draft Sur-Reply re removal/remand, incl. Proskauer comments on same | 0.20 | 194.75 |
| 02/28/18 | Kelly M. Bradshaw | Development of strategy regarding all outstanding litigation matters. | 1.10 | 418.00 |
| 02/28/18 | Kelly M. Bradshaw | Researched and analyzed case law involving depositions for document collection practices. | 0.40 | 152.00 |
| 02/28/18 | Kelly M. Bradshaw | Continued preparing motion for a protective order and motion to quash. | 1.10 | 418.00 |
| 02/28/18 | Joseph P. Davis | Review and revise draft motion to quash | 4.30 | 4,493.50 |

| Invoice No.: | 4717284 | | | Page 63 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | and attention to revisions to same (0.8). Exchange emails and telephone conference with K.Finger and D.Cleary re pension plan 2004 motion and attention to preparation of same (0.4).  Exchange emails and conferences with A.Scruggs re review and posting of documents in data room and attention to same (0.4). Exchange emails and conference with T.Lemon and K.Finger re URS engineering reports for UCC (0.3).  Telephone conference with K.Finger, A.Diaz and M.Vazquez re document collection assistance and issues (0.6).  Telephone conferences with litigation team re assignments, tasks and updates (1.0). Telephone conference with N.Mitchell re financing update and related issues (0.4). Telephone conference with N.Mitchell re updated financials and attention to posting and revision of same (0.4). | | |
| 02/28/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding investigation, PRLRB grievances and other matters. | 0.30 | 171.00 |
| 02/28/18 | Paul A. Del Aguila | Review Appellate Court decision denying appeal of PRLRB ruling and correspondence regarding same and telephone conference with OMM regarding same. | 0.90 | 513.00 |
| 02/28/18 | Paul A. Del Aguila | Telephone conference with K. Finger and J. Davis regarding document attention needed. | 0.30 | 171.00 |
| 02/28/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding DIP financing motion, stay requests and other outstanding matters. | 0.30 | 171.00 |
| 02/28/18 | John B. Hutton | Final review and revisions of sur-reply brief in PREC adversary (1.4); prepare exhibits (0.2). | 1.60 | 1,117.20 |
| 02/28/18 | Tom Lemon | Document review and review of prior data room entry for engineering authorizations and credit documents (6.7, research into Rule 2004 motion requirements (0.6). | 7.30 | 3,051.40 |
| 02/28/18 | Christopher A. Mair | Participate in weekly litigation strategy call. | 0.90 | 222.30 |
| 02/28/18 | Leo Muchnik | Prepare Exhibits for Sur-Reply for filing. (17-ap-256). | 1.10 | 595.65 |
| 02/28/18 | Leo Muchnik | Finalize initial draft of new Declaratory Judgment/Injunction complaint and emails with D. Cleary re: open issues with same. | 0.70 | 379.05 |
| 02/28/18 | Alyssa C. Scruggs | Review documents related to CILT. | 0.10 | 39.90 |
| 02/28/18 | Alyssa C. Scruggs | Research for and draft UTIER reply brief. | 4.30 | 1,715.70 |
| 02/28/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and indexes of same. | 2.80 | 1,117.20 |

Invoice No.:     4717284                                                        Page  64
Matter No.:      169395.010400

Description of Professional Services Rendered

| 02/28/18 | Alyssa C. Scruggs | Participate in weekly litigation team meeting. | 1.10 | 438.90 |
| 02/28/18 | Alyssa C. Scruggs | Review, revise, and file PREC sur-reply | 2.80 | 1,117.20 |
| 02/28/18 | Mian R. Wang | Weekly litigation conference call | 1.10 | 459.80 |
| 02/28/18 | Mian R. Wang | Revise UTIER reply brief | 2.90 | 1,212.20 |
| 02/28/18 | Mian R. Wang | Check document production bates numbering | 0.30 | 125.40 |

Total Hours:     1,189.20

Total Amount:     $ 740,252.74

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
| --- | --- | --- | --- |
| Timothy C. Bass | 4.10 | 745.75 | 3,057.58 |
| Mark D. Bloom | 15.00 | 973.75 | 14,606.27 |
| David D. Cleary | 51.60 | 741.00 | 38,235.60 |
| Joseph P. Davis | 210.00 | 992.75 | 208,477.50 |
| Paul A. Del Aguila | 25.20 | 570.00 | 14,364.00 |
| Kevin Finger | 174.50 | 760.00 | 132,620.00 |
| Nathan A. Haynes | 5.00 | 945.25 | 4,726.27 |
| Angelika Hunnefeld | 5.00 | 755.00 | 3,775.00 |
| John B. Hutton | 67.70 | 698.25 | 47,271.59 |
| Nancy A. Mitchell | 23.80 | 1,092.50 | 26,001.50 |
| Angel Taveras | 0.90 | 660.26 | 594.23 |
| Kelly M. Bradshaw | 13.70 | 380.00 | 5,206.00 |
| Sara Hoffman | 12.40 | 484.50 | 6,007.80 |
| Christopher A. Mair | 2.00 | 247.00 | 494.00 |
| Leo Muchnik | 30.60 | 541.50 | 16,569.90 |
| Gustavo S. Ribeiro | 44.00 | 361.00 | 15,884.00 |
| Alyssa C. Scruggs | 145.30 | 399.00 | 57,974.70 |
| Jose D. Vazquez | 18.90 | 422.00 | 7,975.80 |
| Mian R. Wang | 173.90 | 418.00 | 72,690.20 |
| Tom Lemon | 145.60 | 418.00 | 60,860.80 |
| Wanna Abraham | 20.00 | 143.00 | 2,860.00 |
| Totals: | 1,189.20 | 622.48 | $     740,252.74 |

Invoice No.:      4717284                                                                    Page 65
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:        811        CREDITOR COMMITTEE ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/05/18 | Nathan A. Haynes | Work on response to UCC request, confer with J. Davis. | 0.30 | 283.58 |
| 02/13/18 | Nathan A. Haynes | Respond to UCC inquiry. | 0.10 | 94.53 |
| 02/19/18 | David D. Cleary | Correspond with committee re: fiscal plan. | 0.20 | 148.20 |
| 02/22/18 | Matthew L. Hinker | Prepare for and attend meeting with counsel to UCC. | 1.70 | 1,275.85 |
| 02/27/18 | Nathan A. Haynes | Review UCC information request on insurance, confer with Ankura re: same. | 0.30 | 283.58 |
| 02/28/18 | Nathan A. Haynes | Prepare for/attend call with UCC counsel re: insurance/financing, follow-up re: same. | 0.40 | 378.10 |

Total Hours:        3.00

Total Amount:       $ 2,463.84

TIMEKEEPER SUMMARY FOR TASK CODE 811,

CREDITOR COMMITTEE ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 0.20 | 741.00 | 148.20 |
| Nathan A. Haynes | 1.10 | 945.26 | 1,039.79 |
| Matthew L. Hinker | 1.70 | 750.50 | 1,275.85 |
| Totals: | 3.00 | 821.28 | $    2,463.84 |

Invoice No.:      4717284                                                                                    Page  66
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          812          PLAN & DISCLOSURE STATEMENT

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/01/18 | Iskender H. Catto | Attend FOMB listening session (6.5); review white paper (.4). | 6.90 | 5,899.50 |
| 02/01/18 | David D. Cleary | Review and revise exit strategy memo. | 2.10 | 1,556.10 |
| 02/01/18 | David D. Cleary | Several correspondence with FEP, Ankura, R3 and N. Mitchell re: exit strategies. | 0.40 | 296.40 |
| 02/01/18 | Greg Lawrence | Listen, review and report to GT group on "Listen Session" regarding PREPA transformation including various speakers. | 2.40 | 2,394.00 |
| 02/01/18 | Greg Lawrence | Draft initial outline of detailed PREPA concession / sale / new PREC / PUC legislation and circulate internally at GT and R3 (1.7); attention to white paper and flow process of how concession / sale will occur (2.6).. | 4.30 | 4,289.25 |
| 02/01/18 | Greg Lawrence | Review new CEPR orders and answer from PREPA (0.9); research concession models and send to R3 for Christian (1.3); review EC bill for potential re-write (0.3); attention to white paper draft and PRC 2408 project "5" (0.4). | 2.90 | 2,892.75 |
| 02/02/18 | Iskender H. Catto | Telephone conference with diligence team (.6), review revised draft data room index (.3) | 0.90 | 769.50 |
| 02/02/18 | David D. Cleary | Correspond with N. Haynes re: exit strategies. | 0.20 | 148.20 |
| 02/02/18 | John B. Hutton | Review R3 summary of invoice regulation and recommended course of action (0.6); comments re: same (0.2). | 0.80 | 558.60 |
| 02/02/18 | John B. Hutton | Review and revise draft comments on proposed critical projects (0.7); review and advise on process and procedure for submitting comments (0.5). | 1.20 | 837.90 |
| 02/02/18 | Greg Lawrence | Review revised draft outline of legislation for transformation (1.8); conference call regarding same (0.6); and also review and revise PR "reorganization plan 5" as additional draft legislation (1.7); review critical projects CEPR/PREC draft comments (0.8). | 4.90 | 4,887.75 |
| 02/04/18 | Iskender H. Catto | Review power agreements (1.2); telephone conference with G. Germeroth re power agreements (.9). | 2.10 | 1,795.50 |
| 02/05/18 | Nathan A. Haynes | Analyze research and other materials re: plan issues. | 1.30 | 1,228.83 |
| 02/05/18 | Greg Lawrence | Participate in regulatory call with GT and P3 to discuss legislative restructuring effort (0.7); draft comprehensive legislation | 5.40 | 5,386.50 |

Invoice No.:    4717284                                                                    Page  67
Matter No.:     169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | detailed outline with R3 regarding sale, concession, new regulator, market structure (3.6); second conference call regarding same (0.4); attention to micro grid comments and provide some comments (0.7). |  |  |
| 02/06/18 | Nathan A. Haynes | Revise draft plan structure options. | 0.90 | 850.73 |
| 02/06/18 | Sara Hoffman | Call with I. Catto re: transformation process. | 0.20 | 96.90 |
| 02/06/18 | Greg Lawrence | Conference call regarding PREPA transformation and legislative efforts (0.8); significantly revise draft detailed outline for comprehensive restructuring including sale/concession/new regulator/market structure (4.6). | 5.40 | 5,386.50 |
| 02/06/18 | Nancy A. Mitchell | Addressed the various labor issues related to the transformation transaction. | 1.10 | 1,201.75 |
| 02/07/18 | Greg Lawrence | Regulatory coordination conference call (0.7); research re: FERC jurisdiction (2.4) incorporate revisions to detail legislative transformation outline chart (1.5); conference call re: same (0.6). | 5.20 | 5,187.00 |
| 02/08/18 | Nathan A. Haynes | Call with R3 and PMA re: regulatory issues. | 0.70 | 661.68 |
| 02/08/18 | Greg Lawrence | PR regulatory call and coordination with P3 law firm (0.6); call with PMA to discuss applicability of existing P3 Act to concession, sale and rate rules (0.8); further revisions to detailed legislative transformation chart to incorporate call with PMA and other changes (3.1); further review of letter to Congress (1.1). | 5.60 | 5,586.00 |
| 02/09/18 | Greg Lawrence | Call with PMA regarding P3 Act applicability (0.9); revise detail draft legislative outline and circulate internally (4.2). | 5.10 | 5,087.25 |
| 02/10/18 | Iskender H. Catto | Review diligence materials. | 0.70 | 598.50 |
| 02/10/18 | Greg Lawrence | Continue to revise and incorporate changes to the detailed draft legislative outline chart reflecting a potential draft law. | 4.20 | 4,189.50 |
| 02/11/18 | Greg Lawrence | Continued drafting a revising detail draft legislative outline (3.6); incorporate comments from R3 law firm (0.8). | 4.40 | 4,389.00 |
| 02/12/18 | Greg Lawrence | Internal regulatory coordination call and discuss P3 Act, detailed legislative outline, and PREC changes. | 1.10 | 1,097.25 |
| 02/12/18 | Greg Lawrence | Review and provide input on letter to CEPR/PREC from AFAAF and review PREC IRP order. | 1.20 | 1,197.00 |
| 02/13/18 | Iskender H. Catto | Review counterparty billing issue (2.3); review T&D diligence (1.1). | 3.40 | 2,907.00 |
| 02/13/18 | Nathan A. Haynes | Work on plan structure. | 1.30 | 1,228.83 |
| 02/13/18 | Greg Lawrence | Call regarding PREC strategy and revise | 0.90 | 897.75 |

Invoice No.:   4717284                                                              Page  68
Matter No.:   169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | bullet points. | | |
| 02/14/18 | John B. Hutton | Review R3 summary re: PREC authority; comments re: same | 0.30 | 209.48 |
| 02/15/18 | Nathan A. Haynes | Analyze class and treatment structures, review caselaw/statutes, revise memo. | 2.40 | 2,268.60 |
| 02/15/18 | Nathan A. Haynes | Monitor closing arguments on credit hearing re: lien issues. | 2.10 | 1,985.03 |
| 02/15/18 | Greg Lawrence | Review and provide input onProject 608 - PREPARC revisions. | 0.40 | 399.00 |
| 02/16/18 | Iskender H. Catto | Telephone conference with D. Cleary (.2); telephone conferences with G. Germeroth re generation assets (.2); review generation asset PPOAs re and fuel contract re performance issue (3.9); draft fuel supply strategy review deck (1.1). | 5.40 | 4,617.00 |
| 02/16/18 | Nathan A. Haynes | Continue research/analysis re: classification and plan structures. | 1.30 | 1,228.83 |
| 02/16/18 | Greg Lawrence | Commence draft of legislation outline for transitional PREC. | 1.80 | 1,795.50 |
| 02/16/18 | Leo Muchnik | Review Chapter 9 precedent on treatment of Special Revenue Bonds. | 0.70 | 379.05 |
| 02/17/18 | Greg Lawrence | Continue drafting legislation outline for transitional PREC. | 2.50 | 2,493.75 |
| 02/18/18 | Iskender H. Catto | Review agreements re performance issue (1.6); telephone conference with G. Germeroth re agreements (.6). | 2.20 | 1,881.00 |
| 02/18/18 | Nancy A. Mitchell | Addressed issues regarding the transformation transaction. | 3.20 | 3,496.00 |
| 02/19/18 | Iskender H. Catto | Draft fuel supply strategy review deck. | 2.80 | 2,394.00 |
| 02/19/18 | Greg Lawrence | Call with David Cleary regarding P3/PREC amendment effort. | 0.40 | 399.00 |
| 02/20/18 | Iskender H. Catto | Review fuel supply contract (1.6); draft privatization issues list (.9). | 2.50 | 2,137.50 |
| 02/20/18 | David D. Cleary | Review and revise transformation plan and privatization issues. | 1.80 | 1,333.80 |
| 02/20/18 | David D. Cleary | Conference with GT restructuring team re: plan issues. | 0.30 | 222.30 |
| 02/20/18 | Matthew L. Hinker | Review P3 law re: transformation issues in preparation for call re: same. | 1.90 | 1,425.95 |
| 02/20/18 | Greg Lawrence | PR privatization call (0.7); PR regulatory coordination call (0.6); draft and revise transitional PREC legislative outline and calls regarding same and incorporate P3 comments (4.0). | 5.30 | 5,286.75 |
| 02/20/18 | Nancy A. Mitchell | Analyzed P3 law and modifications to law to see how it would impact a transformation transaction. | 2.10 | 2,294.25 |
| 02/21/18 | Iskender H. Catto | Telephone conference with diligence team (.2); telephone conference with PMA re privatization issues (.8). | 0.80 | 684.00 |
| 02/21/18 | Nathan A. Haynes | Conference call with PMA re: transformation issues. | 0.70 | 661.68 |
| 02/21/18 | Nathan A. Haynes | Analyze P3 statute in preparation for call | 0.70 | 661.68 |

Invoice No.:   4717284                                                                Page 69
Matter No.:    169395.010400

Description of Professional Services Rendered

|           |                    |                                                                                                                                                                 |      |          |
|-----------|--------------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|           |                    | re: modernization.                                                                                                                                              |      |          |
| 02/21/18  | Matthew L. Hinker  | Call re: P3/privatization issues.                                                                                                                                | 0.80 | 600.40   |
| 02/21/18  | Greg Lawrence      | Draft and revise outline for future legislation to address transitional PREC as a regulator issues (4.6); circulate internally (0.2).                            | 4.80 | 4,788.00 |
| 02/22/18  | David D. Cleary    | Correspond with Dustin M. re: transformation plan issues.                                                                                                        | 0.20 | 148.20   |
| 02/22/18  | David D. Cleary    | Conference call with Cit, Rothschild and AAFAF re: privatization process.                                                                                        | 1.60 | 1,185.60 |
| 02/22/18  | David D. Cleary    | Correspond with A. Catto re: privatization due diligence.                                                                                                        | 0.20 | 148.20   |
| 02/22/18  | David D. Cleary    | Prepare issues list for privatization due diligence work streams.                                                                                                | 0.40 | 296.40   |
| 02/22/18  | David D. Cleary    | Correspond with T. Filsinger re: privatization issues.                                                                                                           | 0.20 | 148.20   |
| 02/22/18  | David D. Cleary    | Conference with N. Mitchell re: privatization process issues.                                                                                                    | 0.30 | 222.30   |
| 02/22/18  | Nathan A. Haynes   | Call with Ankura re:  T3 issues.                                                                                                                                 | 0.20 | 189.05   |
| 02/22/18  | Nathan A. Haynes   | Continue plan structure analysis.                                                                                                                                | 0.90 | 850.73   |
| 02/22/18  | Greg Lawrence      | )PR internal regulatory and restructuring call (0.7); review and revise draft transitional PREC outline and review existing act and previous draft bill (3.6).   | 4.30 | 4,289.25 |
| 02/22/18  | Nancy A. Mitchell  | Prepared for and attended kick-off meeting for transaction.                                                                                                      | 1.70 | 1,857.25 |
| 02/23/18  | David D. Cleary    | Conference with Manuel R. (PMA) re: I3 loan.                                                                                                                     | 0.10 | 74.10    |
| 02/23/18  | David D. Cleary    | Review P3 amendments and prepare comments.                                                                                                                       | 0.60 | 444.60   |
| 02/24/18  | David D. Cleary    | Review PROMESA confirmation standards and applicable 1129.                                                                                                       | 0.60 | 444.60   |
| 02/24/18  | Greg Lawrence      | Revise transitional PREC draft outline (3.1); draft and review P3 Act amendments to incorporate concessions and sales of PREPA assets (1.8).                     | 4.90 | 4,887.75 |
| 02/26/18  | Iskender H. Catto  | Telephone conference with T. Wang re data room (.2); revise data room index (.9).                                                                                | 1.10 | 940.50   |
| 02/27/18  | Iskender H. Catto  | Draft PPOA outline (.4); telephone conference with G. Germeroth re power contract (.8); telephone conference with D. Cleary re PPOAs (.6).                        | 1.80 | 1,539.00 |
| 02/27/18  | Greg Lawrence      | Conference call with AAFAF, R3, GT and others regarding draft P3 Act amendments and comments provided (0.6); review draft p3 Act further and comments (0.4); draft and provide internally clean copy of draft legislation outline of transitional PREC regulator (2.1). | 3.10 | 3,092.25 |
| 02/28/18  | Iskender H. Catto  | Telephone conference re diligence (.5); telephone conference re diligence process (.4); telephone conference with committee counsel re privatization (.3); telephone | 1.60 | 1,368.00 |

Invoice No.:     4717284                                                                    Page 70
Matter No.:     169395.010400

Description of Professional Services Rendered

|            |                |                                                              |      |        |
|------------|----------------|--------------------------------------------------------------|------|--------|
|            |                | conference re data room structure (.4).                      |      |        |
| 02/28/18   | Greg Lawrence  | Introductory call with creditors counsel Paul Hastings.      | 0.50 | 498.75 |
| 02/28/18   | Ryan Wagner    | Confer with I. Catto regarding potential bidding issues.     | 0.40 | 254.60 |

Total Hours:     149.10

Total Amount:     $ 140,025.30

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name     | Hours Billed | Rate     | Total $ Amount |
|---------------------|--------------|----------|----------------|
| Iskender H. Catto   | 32.20        | 855.00   | 27,531.00      |
| David D. Cleary     | 9.00         | 741.00   | 6,669.00       |
| Nathan A. Haynes    | 12.50        | 945.25   | 11,815.67      |
| Matthew L. Hinker   | 2.70         | 750.50   | 2,026.35       |
| John B. Hutton      | 2.30         | 698.25   | 1,605.98       |
| Greg Lawrence       | 81.00        | 997.50   | 80,797.50      |
| Nancy A. Mitchell   | 8.10         | 1,092.50 | 8,849.25       |
| Sara Hoffman        | 0.20         | 484.50   | 96.90          |
| Leo Muchnik         | 0.70         | 541.50   | 379.05         |
| Ryan Wagner         | 0.40         | 636.50   | 254.60         |
| Totals:             | 149.10       | 939.14   | $   140,025.30 |

Invoice No.:      4717284                                                                Page 71
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:         813         FEE/EMPLOYMENT APPLICATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/01/18 | Ryan Wagner | Call with P. Morin (Filsinger) regarding fee application issues (.4); follow up emails regarding same (.3). | 0.70 | 445.55 |
| 02/02/18 | David D. Cleary | Address employment contract amendment with N. Mitchell, Astrid R. and T. Bass. | 0.20 | 148.20 |
| 02/02/18 | Maribel Fontanez | Finalize 6th monthly fee statement and e-mail to R. Wagner. | 0.20 | 61.75 |
| 02/02/18 | Nathan A. Haynes | Respond to fee examiner inquiry. | 0.20 | 189.05 |
| 02/02/18 | Ryan Wagner | Emails with N. Haynes and K. Stadler regarding fee examiner request (.3); follow up internal emails with GT team regarding same (.6). | 0.90 | 572.85 |
| 02/02/18 | Ryan Wagner | Emails with M. Fontanez regarding December fee statement. | 0.30 | 190.95 |
| 02/05/18 | Maribel Fontanez | Finalize and serve monthly fee statement (December). | 0.70 | 216.13 |
| 02/05/18 | Ryan Wagner | Review December fee statement (.8); confer with M. Fontanez regarding finalizing and serving same (.4); confer with N. Haynes regarding December fee statement (.3). | 1.50 | 954.75 |
| 02/06/18 | Nathan A. Haynes | Work on response to fee examiner information request. | 0.20 | 189.05 |
| 02/06/18 | Ryan Wagner | Draft internal email analysis with respect to status of fee applications, fee process, communications with fee examiner and key dates per N. Haynes' request. | 0.80 | 509.20 |
| 02/07/18 | Nathan A. Haynes | Revise response to fee examiner inquiry. | 0.10 | 94.53 |
| 02/08/18 | Nathan A. Haynes | Review/revise response to fee examiner inquiry, review docs re: same. | 0.20 | 189.05 |
| 02/08/18 | Marcos Rodriguez | Reviewed January PREPA Fee Statements per instructions of Ryan Wagner | 3.10 | 0.00 |
| 02/08/18 | Marcos Rodriguez | Reviewed January AAFAF Fee Statements per instructions of Ryan Wagner | 2.30 | 0.00 |
| 02/08/18 | Ryan Wagner | Draft response to fee examiner inquiry (.9); confer with N. Haynes regarding same (.2). | 1.10 | 700.15 |
| 02/08/18 | Ryan Wagner | Emails with M. Fontanez regarding 2nd interim fee application (.4); draft email to GT team regarding fee issues (.5). | 0.90 | 572.85 |
| 02/09/18 | Ryan Wagner | Call with P. Morin (Filsinger) regarding fee process and related issues. | 0.40 | 254.60 |
| 02/12/18 | David D. Cleary | Address fee issues with PREPA and N. Haynes. | 0.50 | 370.50 |
| 02/13/18 | David D. Cleary | Conference with N. Haynes re: exit strategy. | 0.40 | 296.40 |
| 02/13/18 | David D. Cleary | Attention to fee issues with N. Haynes and inquiries from PREPA. | 0.30 | 222.30 |

Invoice No.:    4717284                                                                Page 72
Matter No.:    169395.010400

Description of Professional Services Rendered

| 02/13/18 | David D. Cleary | Address retention issues and contract amendment issues with PREPA. | 0.70 | 518.70 |
|---|---|---|---|---|
| 02/13/18 | Marcos Rodriguez | Reviewed January PREPA Fee Statements per instructions of Ryan Wagner | 2.40 | 0.00 |
| 02/13/18 | Marcos Rodriguez | Reviewed January AAFAF Fee Statements per instructions of Ryan Wagner | 3.10 | 0.00 |
| 02/13/18 | Ryan Wagner | Confer with N. Haynes, OMM, and Ankura regarding fee issues. | 0.70 | 445.55 |
| 02/15/18 | Ryan Wagner | Confer with N. Haynes regarding fee examiner issues and process with respect thereto. | 0.40 | 254.60 |
| 02/16/18 | Mark D. Bloom | Review of & assistance in response to Fee Examiner comments to GT application, incl. internal email re same | 0.40 | 389.50 |
| 02/16/18 | Nathan A. Haynes | Analyze fee examiner report, confer with GT team. | 0.60 | 567.15 |
| 02/16/18 | Ryan Wagner | Review fee examiner's report concerning GT first interim fee applications (1.6); confer with N. Haynes regarding same (.2); draft email analysis to internal GT team concerning same (.7). | 2.50 | 1,591.25 |
| 02/16/18 | Ryan Wagner | Draft December payment request (.6); confer with N. Haynes in respect of same (.2). | 0.80 | 509.20 |
| 02/20/18 | David D. Cleary | Review and revise fee application. | 0.30 | 222.30 |
| 02/20/18 | David D. Cleary | Review final issue to contract amendment with T. Buss and Astrid R. | 0.60 | 444.60 |
| 02/20/18 | David D. Cleary | Correspond with T. Filsinger re: regulatory counsel contract. | 0.10 | 74.10 |
| 02/20/18 | Ryan Wagner | Preparation of January fee statement. | 2.10 | 1,336.65 |
| 02/20/18 | Ryan Wagner | Begin preparing response to fee examiner letter report. | 1.20 | 763.80 |
| 02/21/18 | David D. Cleary | Review and revise fee submissions per examiner report. | 0.80 | 592.80 |
| 02/21/18 | Nathan A. Haynes | Revise fee statements. | 0.30 | 283.58 |
| 02/21/18 | Nathan A. Haynes | Respond to fee examiner report. | 0.70 | 661.68 |
| 02/21/18 | Ryan Wagner | Draft correspondence and confer various GT personnel regarding fee examiner letter report and responses to issues therein (2.8); continue drafting response to fee examiner (.6). | 3.40 | 2,164.10 |
| 02/21/18 | Ryan Wagner | Draft January fee statement (.8); call with S. Rinaldi (Ankura) regarding fee issues (.3). | 1.10 | 700.15 |
| 02/22/18 | Nathan A. Haynes | Review/revise response to fee examiner report. | 0.60 | 567.15 |
| 02/22/18 | Ryan Wagner | Draft response to fee examiner letter report (1.8); emails with N. Haynes and GT team regarding same (.7); revise draft response (.3). | 2.80 | 1,782.20 |
| 02/23/18 | David D. Cleary | Review and revise monthly fee application. | 0.40 | 296.40 |
| 02/23/18 | David D. Cleary | Several correspondence with PREPA legal and OCPC re: contractual amendment. | 0.30 | 222.30 |

Invoice No.:      4717284                                                                Page 73
Matter No.:       169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/23/18 | Nathan A. Haynes | Final review/revisions to fee examiner report, confer with OMM re: same. | 0.40 | 378.10 |
| 02/23/18 | Ryan Wagner | Revise response in respect of fee examiner letter report (2.1); confer with N. Haynes regarding same (.6); email fee examiner with response to letter report (.1). | 2.80 | 1,782.20 |
| 02/25/18 | David D. Cleary | Review and revise January fee applications and supporting documentation. | 2.20 | 1,630.20 |
| 02/25/18 | David D. Cleary | Review fee examiner report. | 0.60 | 444.60 |
| 02/25/18 | David D. Cleary | Several correspondence with N. Haynes and N. Mitchell re: fee examiner resolution. | 0.10 | 74.10 |
| 02/26/18 | Nathan A. Haynes | Review/analyze fee examiner communication, confer with GT team re: response. | 0.30 | 283.58 |
| 02/26/18 | Ryan Wagner | Draft email update to GT team concerning fee process and related issues (.8); emails with N. Haynes regarding same (.1). | 0.90 | 572.85 |
| 02/26/18 | Ryan Wagner | Review fee examiner response to GT response to initial letter report (.6); emails with N. Haynes in connection with same (.4); draft email update to GT team regarding current status of negotiations and going forward issues (.7). | 1.70 | 1,082.05 |
| 02/27/18 | Maribel Fontanez | Confer with R. Wagner re: fee apps/monthly fee statements. | 0.20 | 61.75 |
| 02/27/18 | Nathan A. Haynes | Finalize fee examiner resolution. | 0.10 | 94.53 |
| 02/27/18 | Ryan Wagner | Call with fee examiner (K. Stadler) concerning potential resolution of GT fee application issues (.2); follow up emails with GT team concerning same (.6); review revised compromise exhibit (.1); email to fee examiner regarding sign off on resolution (.1). | 1.00 | 636.50 |
| 02/27/18 | Ryan Wagner | January fee statement preparation. | 1.30 | 827.45 |
| 02/28/18 | Maribel Fontanez | Work on monthly fee statement. | 3.00 | 926.25 |
| 02/28/18 | Ryan Wagner | Emails with P. Morin (Filsinger) regarding interim fee process issues. | 0.40 | 254.60 |
| 02/28/18 | Ryan Wagner | January fee statement preparation. | 0.70 | 445.55 |

Total Hours:       57.00

Total Amount:      $ 30,059.93

Invoice No.:    4717284                                     Page  74
Matter No.:    169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 0.40 | 973.75 | 389.50 |
| David D. Cleary | 7.50 | 741.00 | 5,557.50 |
| Nathan A. Haynes | 3.70 | 945.26 | 3,497.45 |
| Ryan Wagner | 30.40 | 636.50 | 19,349.60 |
| Maribel Fontanez | 4.10 | 308.75 | 1,265.88 |
| Marcos Rodriguez | 10.90 | 0.00 | 0.00 |
| Totals: | 57.00 | 527.37 | $    30,059.93 |

Invoice No.:      4717284                                                              Page  75
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:          828          NON-WORKING TRAVEL TIME

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/14/18 | Stephanie Peral | Travel time Miami - Puerto Rico. | 5.50 | 0.00 |
| 02/16/18 | Stephanie Peral | Travel from Puerto Rico to Miami. | 4.00 | 0.00 |

Total Hours:          9.50

Total Amount:          $ 0.00

TIMEKEEPER SUMMARY FOR TASK CODE 828,

NON-WORKING TRAVEL TIME

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Stephanie Peral | 9.50 | 0.00 | 0.00 |
| Totals: | 9.50 | 0.00 | $ 0.00 |

Invoice No.:      4717284                                                    Page  76
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        832        CREDITOR INQUIRIES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/01/18 | Nathan A. Haynes | Respond to creditor inquiry. | 0.10 | 94.53 |
| 02/02/18 | Nathan A. Haynes | Respond to/address creditor document requests. | 0.20 | 189.05 |
| 02/06/18 | Nathan A. Haynes | Review/revise dataroom access/folders. | 0.40 | 378.10 |
| 02/16/18 | David D. Cleary | Telephone conference with creditors re: operations update. | 1.00 | 741.00 |

Total Hours:      1.70

Total Amount:      $ 1,402.68

<u>TIMEKEEPER SUMMARY FOR TASK CODE 832,</u>

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.00 | 741.00 | 741.00 |
| Nathan A. Haynes | 0.70 | 945.26 | 661.68 |
| Totals: | 1.70 | 825.11 | $    1,402.68 |

Invoice No.:      4717284                                                          Page  77
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        833         COURT HEARINGS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 02/07/18 | Nathan A. Haynes | Attend hearing on bar date. | 1.30 | 1,228.83 |
| 02/26/18 | Nathan A. Haynes | Hearing preparation, confer with FOMB counsel re: same. | 0.40 | 378.10 |
| | | Total Hours: | 1.70 | |
| | | Total Amount: | | $ 1,606.93 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 833,</u>

COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|--------|----------------|
| Nathan A. Haynes | 1.70 | 945.25 | 1,606.93 |
| Totals: | 1.70 | 945.25 | $       1,606.93 |

Invoice No.:     4717284                                                              Page  78
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:       834          GENERAL CORPORATE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 02/01/18 | John B. Hutton | Project worksheet team meeting | 1.00 | 698.25 |
| 02/01/18 | John B. Hutton | Review and address legal issues re: PREC fiscal plan orders (0.7); memo to regulatory counsel and restructuring team re: same (0.9). | 1.60 | 1,117.20 |
| 02/01/18 | John B. Hutton | Draft outline of strategy to address certain PREC orders and regulations | 0.80 | 558.60 |
| 02/02/18 | John B. Hutton | Work on strategy to address various PREC orders (0.6); develop summary of legal options (0.9); address with G. Rippie re: same (0.2). | 1.70 | 1,187.03 |
| 02/05/18 | John B. Hutton | Review regulatory structure chart (0.2); comments re: same (0.4). | 0.60 | 418.95 |
| 02/05/18 | John B. Hutton | Regulatory team call re: strategy for addressing PREC orders/regulations | 0.50 | 349.13 |
| 02/05/18 | John B. Hutton | Review of Trade Finance Facility Agreement and request of participant to consent to assignment of interest | 0.60 | 418.95 |
| 02/06/18 | John B. Hutton | Project worksheet team meeting | 1.20 | 837.90 |
| 02/06/18 | John B. Hutton | Review/revise draft regulatory legislation outline (2.3); comments re: same (1.1). | 3.40 | 2,374.05 |
| 02/06/18 | John B. Hutton | Review executed Syncora replacement bonds; send to Syncora; call with Syncora's counsel re: same; follow up with client | 0.40 | 279.30 |
| 02/07/18 | John B. Hutton | Follow up with Syncora counsel re: reissuance bonds | 0.10 | 69.83 |
| 02/07/18 | John B. Hutton | Review/revise draft letter to Congress re: PREPA transformation questions | 0.60 | 418.95 |
| 02/07/18 | Greg Lawrence | Provide input regarding letter to Congress. | 0.90 | 897.75 |
| 02/08/18 | John B. Hutton | Call with D. Cleary and Proskauer re: PREC issues and strategy re: same | 0.40 | 279.30 |
| 02/08/18 | John B. Hutton | Call with R3 and PMA re: regulatory structure (0.7); new legislation re: same (0.2). | 0.90 | 628.43 |
| 02/08/18 | John B. Hutton | Work on response to PREC re: orders seeking discovery, written answers and hearing appearance on preparation of fiscal plan (2.4); circulate draft response (0.2). | 2.60 | 1,815.45 |
| 02/08/18 | John B. Hutton | Further revisions of letter to Congress re: regulatory scheme | 0.20 | 139.65 |
| 02/08/18 | John B. Hutton | Review revised comments to critical projects | 0.40 | 279.30 |
| 02/08/18 | John B. Hutton | Review/revise summary of regulatory issues for structuring of legislation | 0.50 | 349.13 |
| 02/09/18 | John B. Hutton | Call with R3, PMA and regulatory team re: structure and strategy for new regulatory legislation required for transformation plan | 1.20 | 837.90 |

Invoice No.:     4717284                                                                  Page 79
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/09/18 | John B. Hutton | Project worksheet team call | 1.00 | 698.25 |
| 02/09/18 | John B. Hutton | Work on summary of invoice regulation and issues re: same for presentation to FOMB (2.3); circulate draft (0.1). | 2.40 | 1,675.80 |
| 02/12/18 | John B. Hutton | Call with R3 and regulatory team re: strategy to address ultra vires PREC orders/regulations that interfere with the Title III process and/or conflict with PROMESA | 1.00 | 698.25 |
| 02/12/18 | John B. Hutton | Review/revise draft letter from AAFAF re: PREC fiscal plan orders (0.8); address issues re: same (0.2); review with PMA (0.3). | 1.30 | 907.73 |
| 02/12/18 | John B. Hutton | Review of issues re: Ultra assignment of loans under Trade Finance Facility (0.3); advice to client re: same (0.2). | 0.50 | 349.13 |
| 02/12/18 | John B. Hutton | Draft outline of issues/strategy with respect to ultra vires PREC orders/regulations | 1.20 | 837.90 |
| 02/13/18 | John B. Hutton | Project worksheet team meeting | 1.00 | 698.25 |
| 02/13/18 | John B. Hutton | Follow with PMA and R3 re: comments to draft letter from AAFAF re: fiscal plan orders from PREC | 0.40 | 279.30 |
| 02/14/18 | John B. Hutton | Review outline re: potential PREPA Networks transaction and issues re: same (0.5); comments re: same (0.2). | 0.70 | 488.78 |
| 02/14/18 | John B. Hutton | Follow up with G. Rippie and AAFAF re: letter to PREC on fiscal plan orders | 0.20 | 139.65 |
| 02/19/18 | Stephanie Peral | Drafted interview memo for interview of [redacted]. | 2.40 | 967.20 |
| 02/20/18 | John B. Hutton | Project worksheet team call | 0.80 | 558.60 |
| 02/20/18 | Stephanie Peral | Finalize interview memos for [redacted]. | 3.00 | 1,209.00 |
| 02/22/18 | John B. Hutton | Project worksheet team call | 1.00 | 698.25 |
| 02/22/18 | John B. Hutton | Call with R. Bradel and J. Zucker re: status of all government contract issues (0.6); Whitefish and Cobra reimbursement issues (0.5); procurement and project worksheet issues (0.2). | 1.30 | 907.73 |
| 02/22/18 | John B. Hutton | Follow up with client re: Syncora replacement bonds (originals for authentication); respond to Syncora client re: same | 0.20 | 139.65 |
| 02/23/18 | John B. Hutton | Review FOMB approval of Cobra amendment No. 5; circulate to project worksheet team | 0.20 | 139.65 |
| 02/26/18 | John B. Hutton | Call from Whitefish counsel re: FEMA reimbursement; internal emails re: same | 0.30 | 209.48 |
| 02/26/18 | John B. Hutton | Review of legal issues re: scope of bondholder lien; internal email re: same | 0.60 | 418.95 |
| 02/26/18 | Greg Lawrence | Draft and review comments for P3 Act amendment (1.2); incorporate comments of N. Mitchell and R3 (0.9); turn drafts and calls regarding same (1.1); PR regulatory coordination call (1.1). | 4.30 | 4,289.25 |

Invoice No.:     4717284                                                                    Page  80
Matter No.:      169395.010400

Description of Professional Services Rendered

| 02/27/18 | John B. Hutton | Project worksheet team meeting | 1.30 | 907.73 |
| 02/27/18 | John B. Hutton | Correspondence with J. Zucker re: Whitefish request for a call (0.4); call with J. Zucker re: same (0.2). | 0.60 | 418.95 |
| 02/28/18 | Derek J. Anchondo | Attend telephone conference with PREPA team regarding PREPA assets and due diligence (0.7); attend follow up telephone conference with Mr. Logan Brack, Ms. Melanie Samuels, and Alex Catto regarding coordination of due diligence matters for PREPA assets (0.3). | 1.00 | 641.25 |

Total Hours:     46.30

Total Amount:    $ 32,233.78

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Derek J. Anchondo | 1.00 | 641.25 | 641.25 |
| John B. Hutton | 34.70 | 698.25 | 24,229.33 |
| Greg Lawrence | 5.20 | 997.50 | 5,187.00 |
| Stephanie Peral | 5.40 | 403.00 | 2,176.20 |
| Totals: | 46.30 | 696.19 | $    32,233.78 |

Invoice No.:   4717284                                                                 Page  81
Matter No.:   169395.010400

Description of Professional Services Rendered

TASK CODE:   835   LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/01/18 | Greg Lawrence | Respond to questions from PREPA regarding letter to ECO Electrica regarding force majuere notices. | 1.10 | 1,097.25 |
| 02/05/18 | Nathan A. Haynes | Confer with Ankura re: contract analysis / schedule. | 0.20 | 189.05 |
| 02/13/18 | Leo Muchnik | Call with D.Graham (Ankura) re: update on contract review. | 0.10 | 54.15 |
| 02/14/18 | David D. Cleary | Address contract issues with PREPA. | 0.60 | 444.60 |
| 02/14/18 | Nathan A. Haynes | Review motion re: lease issues, confer with Ankura. | 0.20 | 189.05 |
| 02/14/18 | Leo Muchnik | Review PBA Funds Motion to Compel Rent Payments and emails with Ankura re: same. | 0.20 | 108.30 |
| 02/15/18 | David D. Cleary | Conference with A. Catto re: PPOAs. | 0.20 | 148.20 |
| 02/16/18 | Nathan A. Haynes | Review motion and confer with Ankura re: lease payment issues, correspond with FOMB and OMM re: same. | 0.30 | 283.58 |
| 02/16/18 | Nathan A. Haynes | Preparation for call with local counsel and PREPA engineers re: fuel contract issues. | 0.50 | 472.63 |
| 02/16/18 | Nathan A. Haynes | Calls/correspondence with FEP and Cancio re: fuel issues, analyze contracts and supporting materials re: same. | 2.20 | 2,079.55 |
| 02/17/18 | Nathan A. Haynes | Review/revise correspondence with fuel provider. | 0.20 | 189.05 |
| 02/21/18 | Nathan A. Haynes | Analyze materials provided by fuel vendor re: payments, correspondence with FEP. | 0.40 | 378.10 |
| 02/22/18 | David D. Cleary | Correspond with J. San Miguel re: OCPC review of contracts. | 0.30 | 222.30 |
| 02/22/18 | David D. Cleary | Review PPOA agreements and prepare for call with FEP re: negotiation. | 0.60 | 444.60 |
| 02/22/18 | David D. Cleary | Review memo on coal order (0.06) and prepare for call with Gary G. re: AEF and coal order issues (0.3). | 0.90 | 666.90 |
| 02/22/18 | Brian N. Wheaton | Review power purchase and operating agreement. | 0.70 | 345.80 |
| 02/23/18 | David D. Cleary | Review power purchase agreements re: liquidity issues and enforcement of force majeure. | 0.50 | 370.50 |
| 02/23/18 | Brian N. Wheaton | Review power purchase and operating agreement. | 2.90 | 1,432.60 |
| 02/24/18 | David D. Cleary | Correspond with F. Padilla re: XGL. | 0.20 | 148.20 |
| 02/24/18 | David D. Cleary | Correspond with J. Hutton re: review of XGL settlement agreement. | 0.20 | 148.20 |
| 02/24/18 | David D. Cleary | Several correspondence with A. Catto re: Excelerate negotiation options. | 0.30 | 222.30 |
| 02/24/18 | David D. Cleary | Correspond with F. Padilla re: force majeure letters with power suppliers. | 0.20 | 148.20 |

Invoice No.:     4717284                                                                          Page  82
Matter No.:      169395.010400

Description of Professional Services Rendered

Total Hours:          13.00

Total Amount:      $ 9,783.11

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 4.00 | 741.00 | 2,964.00 |
| Nathan A. Haynes | 4.00 | 945.25 | 3,781.01 |
| Greg Lawrence | 1.10 | 997.50 | 1,097.25 |
| Leo Muchnik | 0.30 | 541.50 | 162.45 |
| Brian N. Wheaton | 3.60 | 494.00 | 1,778.40 |
| Totals: | 13.00 | 752.55 | $    9,783.11 |

Invoice No.:    4717284                                                                                    Page  83
Matter No.:    169395.010400

Description of Professional Services Rendered

TASK CODE:    836    SCHEDULES AND STATEMENTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/23/18 | Nathan A. Haynes | Confer with Ankura re: contract schedule. | 0.10 | 94.53 |
|  |  | Total Hours: | 0.10 |  |
|  |  | Total Amount: |  | $ 94.53 |

TIMEKEEPER SUMMARY FOR TASK CODE 836,

SCHEDULES AND STATEMENTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nathan A. Haynes | 0.10 | 945.30 | 94.53 |
| Totals: | 0.10 | 945.30 | $    94.53 |

Invoice No.:     4717284                                                                          Page  84
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:        838        SALE OF PROPERTY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/16/18 | Nathan A. Haynes | Confer with Ankura re: asset disposition issues. | 0.30 | 283.58 |
| | | Total Hours: | 0.30 | |
| | | Total Amount: | | $ 283.58 |

TIMEKEEPER SUMMARY FOR TASK CODE 838,

    SALE OF PROPERTY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 0.30 | 945.27 | 283.58 |
| Totals: | 0.30 | 945.27 | $    283.58 |

Invoice No.:      4717284                                                                    Page  85
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:          841          CORPORATE FINANCE

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/12/18 | David D. Cleary | Address debt transfer issues with J. Hutton. | 0.30 | 222.30 |
| | | Total Hours: | 0.30 | |
| | | Total Amount: | | $ 222.30 |

TIMEKEEPER SUMMARY FOR TASK CODE 841,

CORPORATE FINANCE

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Totals: | 0.30 | 741.00 | $        222.30 |

Invoice No.:     4717284                                                                    Page  86
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:       842        ENVIROMENTAL/LAND USE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/01/18 | Jillian C. Kirn | Correspond with D. Cleary re: environmental updates and financial plan. | 0.20 | 85.50 |
| 02/04/18 | Jillian C. Kirn | Correspond with D. Cleary re: PREPA financial update and environmental issues. | 0.20 | 85.50 |
| 02/07/18 | Jillian C. Kirn | Correspond with D. Cleary, M. Lee (Filsinger), and C. Toll re: environmental aspects of PREPA and coordination. | 1.20 | 513.00 |
| 02/08/18 | Jillian C. Kirn | Prepare for and participate in biweekly conference call. | 0.20 | 85.50 |
| 02/09/18 | Jillian C. Kirn | Prepare for and participate in call with C. Toll and M. Lee (Filsinger) and correspond with D. Cleary re: e-room. | 0.70 | 299.25 |
| 02/09/18 | Curtis B. Toll | Telephone Conversation with Filsinger, J. Kirn Re: Environmental Diligence on PREPA Sale | 0.60 | 404.70 |
| 02/09/18 | Curtis B. Toll | Meeting with J. Kirn Re: PREPA Sale Structure; Consent Decree Status | 0.30 | 202.35 |
| 02/11/18 | Jillian C. Kirn | Review documents related to Clean Water Act status for PREPA. | 0.20 | 85.50 |
| 02/12/18 | Jillian C. Kirn | Correspond with M. Lee (Filsinger) re: Consent Decree modification. Review e-room. | 2.60 | 1,111.50 |
| 02/13/18 | Jillian C. Kirn | Review documents related to NPDES permits for PREPA. | 0.60 | 256.50 |
| 02/14/18 | Jillian C. Kirn | Research environmental trusts in privatizations. | 2.30 | 983.25 |
| 02/15/18 | Jillian C. Kirn | Correspond with C. Toll and M. Lee re: follow-up on call, outstanding questions and documents for environmental review. | 0.40 | 171.00 |
| 02/16/18 | Jillian C. Kirn | Correspond with M. Lee re: MATS compliance options and review attached document. Correspond with C. Toll re: the same. | 0.80 | 342.00 |
| 02/18/18 | Jillian C. Kirn | Correspond with M. Lee re: Yaucono and Vega Baja sites and outstanding issues. | 0.20 | 85.50 |
| 02/20/18 | Jillian C. Kirn | Participate in biweekly PREPA GT call (0.5); correspond with D. Cleary, P. Harmon, and  C. Toll re: MATS compliance options (0.9). | 1.40 | 598.50 |
| 02/22/18 | David D. Cleary | Correspond with C. Toll re: development of environmental due diligence. | 0.20 | 148.20 |
| 02/22/18 | David D. Cleary | Conference with J. Kirn re: environmental consent decree and revisions. | 0.20 | 148.20 |
| 02/22/18 | Jillian C. Kirn | Call with C. Toll to discuss MATS Compliance Options and draft environmental roadmap for privatization plan. | 1.80 | 769.50 |

Invoice No.:    4717284                                                                      Page 87
Matter No.:    169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 02/22/18 | Jillian C. Kirn | Call with D. Cleary (0.2); correspond with C. Toll and D. Cleary re: MATS compliance and environmental roadmap (0.7). | 0.90 | 384.75 |
| 02/22/18 | Curtis B. Toll | Telephone Conference with J. Kirn Re: Request for Environmental Roadways and Key Elements of Road Map | 0.60 | 404.70 |
| 02/22/18 | Curtis B. Toll | Memo to Cleary, J. Kirn Re: MATS Compliance and GT Wk. Plan for New Consent Decree | 0.30 | 202.35 |
| 02/24/18 | Jillian C. Kirn | Correspond with C. Toll re: environmental roadmap working draft. | 0.20 | 85.50 |
| 02/24/18 | Curtis B. Toll | Review/Revise Kirn Environmental Road Map Memo (0.8); Memo to Kirn with Comments for Distribution to Team (0.3). | 1.10 | 741.95 |
| 02/25/18 | Jillian C. Kirn | Correspond with D. Cleary and C. Toll re: environmental roadmap working draft. | 0.40 | 171.00 |
| 02/25/18 | Curtis B. Toll | Review MATS Compliance Presentation by Filsinger | 1.00 | 674.50 |
| 02/26/18 | Jillian C. Kirn | Participate in biweekly GT PREPA call. | 0.60 | 256.50 |
| 02/26/18 | Jillian C. Kirn | Research MATS non-attainment ramifications. | 2.60 | 1,111.50 |
| 02/27/18 | Jillian C. Kirn | Review MATS compliance strategy. | 0.20 | 85.50 |
| 02/28/18 | Jillian C. Kirn | Review MATS compliance strategy from M. Lee (Filsinger). | 0.60 | 256.50 |

Total Hours:    22.60

Total Amount:    $ 10,750.20

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.40 | 741.00 | 296.40 |
| Curtis B. Toll | 3.90 | 674.50 | 2,630.55 |
| Jillian C. Kirn | 18.30 | 427.50 | 7,823.25 |
| Totals: | 22.60 | 475.67 | $    10,750.20 |

Invoice No.:      4717284                                                                                    Page  88
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          845          TAX MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/01/18 | Linda D'Onofrio | Review of new case on entitlement of bondholders to trusteed funds (1.7); correspondence on same (0.3); discussion with V. Lowry on same (0.2); conference call with J. DeLuca and V. Lowry on BABs and the possible IRS response (0.8); brief discussion with R. Harrigal (0.2). | 3.20 | 2,720.80 |
| 02/01/18 | Vanessa Albert Lowry | Calls re BABs use of proceeds with LLD and JD | 1.50 | 1,118.63 |
| 02/02/18 | Linda D'Onofrio | Continued research on back-up needed re: the 2010 BABs. | 0.50 | 425.13 |
| 02/05/18 | Linda D'Onofrio | Preparation for and conference call with J. DeLuca, V. Lowry, R. Harrigal (0.9); review of questions and answers from J. DeLuca (1.4). | 2.30 | 1,955.58 |
| 02/05/18 | Rebecca L. Harrigal | Telephone call regarding BABs. | 0.30 | 239.40 |
| 02/05/18 | Vanessa Albert Lowry | Call with LDD, RCH, J. DeLuca re BABs (0.9) and follow up review of memo points and delivery of comments (1.3). | 2.20 | 1,640.65 |
| 02/07/18 | Linda D'Onofrio | Review of J. DeLuca memo and questions (0.7); creation of responses (0.9); correspondence (0.2). | 1.80 | 1,530.45 |
| 02/07/18 | Vanessa Albert Lowry | Review and respond to memo questions from JD. | 0.20 | 149.15 |
| 02/08/18 | Rebecca L. Harrigal | Addressed audit issues. | 1.70 | 1,356.60 |
| 02/08/18 | Rebecca L. Harrigal | Addressed audit issues. | 0.50 | 399.00 |
| 02/09/18 | Linda D'Onofrio | Review of correspondence  with new questions and new draft memo on issues regarding the Build America Bonds; | 1.20 | 1,020.30 |
| 02/09/18 | Vanessa Albert Lowry | Review memo re BABs and discuss with J. DeLuca | 0.80 | 596.60 |
| 02/10/18 | Linda D'Onofrio | Analysis of (1.1)  and discussion with J. DeLuca on additional changes to memo on use of BABs proceeds and possible IRS actions (0.4). | 1.50 | 1,275.38 |
| 02/11/18 | Rebecca L. Harrigal | Respond to Jean's question on statute. | 0.30 | 239.40 |
| 02/12/18 | Linda D'Onofrio | Review of final memorandum for release to client. | 0.30 | 255.08 |
| 02/12/18 | Rebecca L. Harrigal | Incorporate edits to addition to memo. | 0.30 | 239.40 |
| 02/13/18 | Linda D'Onofrio | Review of new proposed changes to memorandum to client on use of BABs proceeds (0.2); correspondence re: same (0.1). | 0.30 | 255.08 |
| 02/13/18 | Rebecca L. Harrigal | Addressed question on use of excess proceeds and penalty. | 2.30 | 1,835.40 |
| 02/13/18 | Vanessa Albert Lowry | Respond to question re BAB proceeds | 0.10 | 74.58 |
| 02/14/18 | Linda D'Onofrio | Review of new memo and correspondence | 1.30 | 1,105.33 |

Invoice No.:      4717284                                                                            Page  89
Matter No.:       169395.010400

Description of Professional Services Rendered

|            |                      | with new questions (0.6); analysis of tax questions (0.3); call with J. DeLuca on same (0.3); correspondence on same (0.1). |       |          |
|------------|----------------------|----------------------------------------------------------------|-------|----------|
| 02/14/18   | Rebecca L. Harrigal  | Respond to internal e-mails on tax issues.                     | 0.70  | 558.60   |
| 02/14/18   | Rebecca L. Harrigal  | Respond to internal e-mails on tax issues.                     | 0.60  | 478.80   |
| 02/15/18   | Linda D'Onofrio      | Review of new questions and correspondence (0.8); discussion with J. DeLuca on same (0.3); conference call on same with V. Lowry, R. Harrigal, J. DeLuca (0.4). | 1.50  | 1,275.38 |
| 02/15/18   | Rebecca L. Harrigal  | Response to question about use of unspent BAB proceeds         | 0.20  | 159.60   |
| 02/15/18   | Rebecca L. Harrigal  | Telephone call with Jean, Linda and Vanessa re: BABs issues.   | 0.70  | 558.60   |

Total Hours:      26.30

Total Amount:     $ 21,462.92

TIMEKEEPER SUMMARY FOR TASK CODE 845,

TAX MATTERS

| Timekeeper Name        | Hours Billed | Rate   |    | Total $ Amount |
|------------------------|--------------|--------|----|----------------|
| Linda D'Onofrio        | 13.90        | 850.25 |    | 11,818.51      |
| Rebecca L. Harrigal    | 7.60         | 798.00 |    | 6,064.80       |
| Vanessa Albert Lowry   | 4.80         | 745.75 |    | 3,579.61       |
| Totals:                | 26.30        | 816.08 | $  | 21,462.92      |

Invoice No.:      4717284                                                      Page 90
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        853        VENDOR AND OTHER CREDITOR ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/12/18 | David D. Cleary | Address interagency account issues for cash flow. | 0.30 | 222.30 |
| 02/20/18 | David D. Cleary | Review outstanding indigency payable collection process. | 0.30 | 222.30 |
| 02/20/18 | David D. Cleary | Several correspondence with Gary G. and N. Haynes re: fuel supplier contracts. | 0.50 | 370.50 |
| 02/21/18 | Nathan A. Haynes | Respond to OMM inquiry re: cross-case stay stip and vendor issues. | 0.20 | 189.05 |
| 02/21/18 | Nathan A. Haynes | Prepare budget/staffing plan. | 0.20 | 189.05 |
| 02/21/18 | Nancy A. Mitchell | Prepared for and participated in calls with vendors. | 1.10 | 1,201.75 |
| 02/23/18 | Nathan A. Haynes | Work on response to vendor payment demand. | 0.30 | 283.58 |
| 02/23/18 | Nathan A. Haynes | Respond to vendor inquiry. | 0.10 | 94.53 |
| 02/26/18 | Nathan A. Haynes | Conference call with FEB re: vendor payment issue. | 0.60 | 567.15 |
| 02/26/18 | Nathan A. Haynes | Correspond with FEP and preparation for call re: fuel vendor issues. | 0.40 | 378.10 |
| 02/26/18 | Nathan A. Haynes | Respond to Ankura inquiry re: fuel vendor. | 0.10 | 94.53 |
| 02/27/18 | Nathan A. Haynes | Analyze contractual provisions (0.7), draft/revise correspondence with vendor re: termination issue (0.9). | 1.60 | 1,512.40 |
| 02/28/18 | Nathan A. Haynes | Correspondence with FEP, Cancio re: vendor payment. | 0.10 | 94.53 |
| 02/28/18 | Nathan A. Haynes | Review proposal re: vendor issue, outline proposed agreement. | 0.30 | 283.58 |

Total Hours:       6.10

Total Amount:      $ 5,703.35

<u>TIMEKEEPER SUMMARY FOR TASK CODE 853</u>,

VENDOR AND OTHER CREDITOR ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.10 | 741.00 | 815.10 |
| Nathan A. Haynes | 3.90 | 945.26 | 3,686.50 |
| Nancy A. Mitchell | 1.10 | 1,092.50 | 1,201.75 |
| Totals: | 6.10 | 934.98 | $   5,703.35 |

Invoice No.:     4717284                                                                      Page  91
Matter No.:      169395.010400

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Derek J. Anchondo | 1.00 | 641.25 | 641.25 |
| Timothy C. Bass | 41.00 | 745.75 | 30,575.79 |
| Mark D. Bloom | 16.60 | 973.75 | 16,164.28 |
| Todd E. Bowen | 11.50 | 855.00 | 9,832.50 |
| Iskender H. Catto | 38.10 | 855.00 | 32,575.50 |
| David D. Cleary | 155.40 | 741.00 | 115,151.40 |
| Linda D'Onofrio | 13.90 | 850.25 | 11,818.51 |
| Joseph P. Davis | 210.00 | 992.75 | 208,477.50 |
| Paul A. Del Aguila | 36.30 | 570.00 | 20,691.00 |
| Jean DeLuca | 16.20 | 783.75 | 12,696.78 |
| Maria J. DiConza | 129.00 | 945.25 | 121,937.31 |
| Kevin Finger | 210.30 | 760.00 | 159,828.00 |
| Rebecca L. Harrigal | 7.60 | 798.00 | 6,064.80 |
| Nathan A. Haynes | 91.70 | 945.25 | 86,679.85 |
| Matthew L. Hinker | 4.40 | 750.50 | 3,302.20 |
| Angelika Hunnefeld | 5.10 | 755.00 | 3,850.50 |
| John B. Hutton | 112.00 | 698.25 | 78,204.16 |
| Greg Lawrence | 87.30 | 997.50 | 87,081.75 |
| Vanessa Albert Lowry | 4.80 | 745.75 | 3,579.61 |
| Nancy A. Mitchell | 153.40 | 1,092.50 | 167,589.50 |
| Erik S. Rodriguez | 0.60 | 584.25 | 350.55 |
| Jonathan L. Sulds | 31.60 | 945.25 | 29,869.95 |
| Angel Taveras | 0.90 | 660.26 | 594.23 |
| Curtis B. Toll | 3.90 | 674.50 | 2,630.55 |
| Thomas L. Woodman | 34.20 | 945.25 | 32,327.56 |
| Kelly M. Bradshaw | 13.70 | 380.00 | 5,206.00 |
| Sara Hoffman | 167.00 | 484.50 | 80,911.50 |
| Jillian C. Kirn | 18.90 | 427.50 | 8,079.75 |
| Christopher A. Mair | 2.00 | 247.00 | 494.00 |
| Leo Muchnik | 58.50 | 541.50 | 31,677.75 |
| Stephanie Peral | 14.90 | 146.05 | 2,176.20 |
| Gustavo S. Ribeiro | 63.00 | 361.00 | 22,743.00 |
| Alyssa C. Scruggs | 176.70 | 399.00 | 70,503.30 |
| Jose D. Vazquez | 18.90 | 422.00 | 7,975.80 |
| Ryan Wagner | 74.30 | 567.11 | 42,136.30 |
| Mian R. Wang | 173.90 | 418.00 | 72,690.20 |
| Brian N. Wheaton | 3.60 | 494.00 | 1,778.40 |
| Tom Lemon | 145.60 | 418.00 | 60,860.80 |
| John R. Dodd | 5.20 | 489.25 | 2,544.11 |
| Maribel Fontanez | 6.60 | 308.76 | 2,037.79 |
| Marcos Rodriguez | 22.30 | 0.00 | 0.00 |
| Noemi Romero | 1.20 | 280.25 | 336.30 |
| Wanna Abraham | 20.00 | 143.00 | 2,860.00 |
| Totals: | 2,403.10 | 689.75 | $   1,657,526.23 |

**GT** GreenbergTraurig

|  |  |
| --- | --- |
| Invoice No. : | 4717290 |
| File No.     : | 169395.010400 |
| Bill Date    : | April 24, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

## INVOICE
### This invoice is for work done inside Puerto Rico

Re:   PREPA FY 2017-18

Legal Services through February 28, 2018:

|  |  |  |
| --- | --- | --- |
| Total Fees: | $ | 181,050.90 |
| **Current Invoice**: | **$** | **181,050.90** |

TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.: 4717290
File No.   : 169395.010400

---

### REMITTANCE ADVICE

---

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**          **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**       **4717290\***
**BILLING**
**PROFESSIONAL:**         **Timothy C. Bass**


FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                     WELLS FARGO BANK
ABA #:                    121000248

**For ACH Instructions:**
Bank:                     WELLS FARGO BANK
ABA#                      063107513

CREDIT TO:                GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:                2000014648663
**PLEASE**
**REFERENCE:**            **CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER**
                                                 **AUTHORITY**
                         **FILE NUMBER:**        **169395.010400**
                         **INVOICE NUMBER:**     **4717290\***
                         **BILLING**
                         **PROFESSIONAL:**       **Timothy C. Bass**
                                     ************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**


TCB:TWM
Tax ID: 13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:     4717290                                                                                    Page  1
Matter No.:      169395.010400

<u>Description of Professional Services Rendered:</u>

TASK CODE:        803          BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 02/01/18 | David D. Cleary | Correspond with T. Filsinger re: board issues and press release. | 0.20 | 148.20 |
| 02/05/18 | David D. Cleary | Correspond with Fernando B. and G. Gil re: fiscal plan. | 0.20 | 148.20 |
| 02/05/18 | David D. Cleary | Conference with Ankura re: fiscal plan. | 0.30 | 222.30 |
| 02/05/18 | David D. Cleary | Work on operational issues with PREPA. | 0.30 | 222.30 |
| 02/05/18 | Matthew L. Hinker | Discussions re: transformation issues. | 0.70 | 525.35 |
| 02/06/18 | David D. Cleary | Review correspondence from Oversight Board re: fiscal plan. | 0.50 | 370.50 |
| 02/06/18 | David D. Cleary | Work on fiscal plan. | 0.40 | 296.40 |
| 02/06/18 | David D. Cleary | Correspond with PREPA board re: fiscal plan. | 0.20 | 148.20 |
| 02/06/18 | David D. Cleary | Attend PREPA board meeting. | 1.50 | 1,111.50 |
| 02/06/18 | David D. Cleary | Conference with K. Finger re: insurance issues. | 0.10 | 74.10 |
| 02/06/18 | David D. Cleary | Correspond with N. Mitchell re: fiscal plan issues. | 0.20 | 148.20 |
| 02/06/18 | David D. Cleary | Address insurance coverage and claim issues with N. Haynes and K. Finger. | 0.20 | 148.20 |
| 02/07/18 | David D. Cleary | Telephone conference with regulatory team re: legislation. | 0.80 | 592.80 |
| 02/07/18 | David D. Cleary | Review legislation re: regulatory issues. | 0.40 | 296.40 |
| 02/07/18 | David D. Cleary | Conference with N. Mitchell re: team formation. | 0.20 | 148.20 |
| 02/07/18 | David D. Cleary | Conference with Alex C. re: transformation plan. | 0.30 | 222.30 |
| 02/07/18 | David D. Cleary | Address regulatory issues. | 0.40 | 296.40 |
| 02/07/18 | David D. Cleary | Review and revise fiscal plan. | 0.40 | 296.40 |
| 02/07/18 | David D. Cleary | Correspond with G. Rippie re: regulatory legislation. | 0.30 | 222.30 |
| 02/07/18 | David D. Cleary | Work on transformation plan. | 0.40 | 296.40 |
| 02/07/18 | David D. Cleary | Correspond with R3 re: Title V projects. | 0.30 | 222.30 |
| 02/08/18 | David D. Cleary | Outline transformation issues and revise fiscal plan. | 1.70 | 1,259.70 |
| 02/08/18 | David D. Cleary | Address operational issues with FEP. | 0.80 | 592.80 |
| 02/08/18 | David D. Cleary | Telephone conference with Oversight Board counsel re: regulatory issues. | 0.30 | 222.30 |
| 02/08/18 | Matthew L. Hinker | Attend creditor presentations re: operations. | 5.90 | 4,427.95 |
| 02/09/18 | David D. Cleary | Prepare for and attend board call. | 1.00 | 741.00 |
| 02/09/18 | David D. Cleary | Review and revise fiscal plan. | 1.40 | 1,037.40 |
| 02/09/18 | David D. Cleary | Address regulatory issues. | 0.80 | 592.80 |
| 02/09/18 | David D. Cleary | Conference call with R3 and PMA re: regulatory issues. | 1.00 | 741.00 |
| 02/09/18 | David D. Cleary | Address PREPA operational issues. | 0.70 | 518.70 |
| 02/26/18 | David D. Cleary | Review and revise P3 legislation. | 0.80 | 592.80 |

Invoice No.:      4717290                                                        Page 2
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 02/27/18 | David D. Cleary | Conference with G. Gil re: CILT analysis. | 0.20 | 148.20 |
| 02/27/18 | David D. Cleary | Conference with G. Gil re: fiscal plan issues. | 0.20 | 148.20 |
| 02/27/18 | David D. Cleary | Several correspondence with Mae Y. and N. Mitchell re: P3 legislature. | 0.30 | 222.30 |

Total Hours:        23.40

Total Amount:     $ 17,402.10

<u>TIMEKEEPER SUMMARY FOR TASK CODE 803,</u>

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 16.80 | 741.00 | 12,448.80 |
| Matthew L. Hinker | 6.60 | 750.50 | 4,953.30 |
| Totals: | 23.40 | 743.68 | $   17,402.10 |

Invoice No.:      4717290                                                          Page  3
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        804        CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 02/09/18 | David D. Cleary | Work on case management issues. | 0.80 | 592.80 |
| 02/26/18 | David D. Cleary | Conference call with N. Haynes and N. Mitchell re: PREPA restructuring issues and assignments. | 0.30 | 222.30 |
| 02/27/18 | David D. Cleary | Conference with T. Filsinger re: pre-filing RSA issues. | 0.20 | 148.20 |

Total Hours:        1.30

Total Amount:    $ 963.30

<u>TIMEKEEPER SUMMARY FOR TASK CODE 804,</u>

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 1.30 | 741.00 | 963.30 |
| Totals: | 1.30 | 741.00 | $        963.30 |

Invoice No.:     4717290                                                                    Page 4
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          806          EMPLOYEE BENEFITS/PENSIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/01/18 | David D. Cleary | Conference with FEP and Ankura re: labor issues. | 0.40 | 296.40 |
| 02/01/18 | David D. Cleary | Several correspondence with F. Padilla re: actuarial due diligence issues. | 0.40 | 296.40 |
| 02/01/18 | David D. Cleary | Work on labor meeting issues with J. Sulds, JC Perez, T. Filsinger. | 1.80 | 1,333.80 |
| 02/05/18 | David D. Cleary | Conference with Mari re: pension administration letter. | 0.20 | 148.20 |
| 02/05/18 | David D. Cleary | Correspond with JC Perez re: union meeting. | 0.20 | 148.20 |
| 02/05/18 | David D. Cleary | Correspond with T. Filsinger and N. Mitchell re: labor issues. | 0.20 | 148.20 |
| 02/05/18 | David D. Cleary | Address labor issues with AAFAF and PREPA. | 1.70 | 1,259.70 |
| 02/06/18 | David D. Cleary | Conference with PREPA and Ankura re: labor issues. | 0.40 | 296.40 |
| 02/06/18 | David D. Cleary | Conference with N. Mitchell re: retirement plans. | 0.30 | 222.30 |
| 02/07/18 | David D. Cleary | Work on labor/pension re: fiscal plan. | 0.40 | 296.40 |
| 02/07/18 | David D. Cleary | Address labor due diligence issues. | 0.30 | 222.30 |
| 02/07/18 | David D. Cleary | Review and revise labor fiscal plan materials. | 0.30 | 222.30 |
| 02/08/18 | David D. Cleary | Prepare for and attend labor call. | 0.50 | 370.50 |
| 02/09/18 | David D. Cleary | Several correspondence with J. Sulds re: pension issues. | 0.40 | 296.40 |
| 02/09/18 | David D. Cleary | Review and revise pension issues. | 0.40 | 296.40 |
| 02/26/18 | David D. Cleary | Conference with J. Sulds and Steve K. re: labor strategy. | 0.40 | 296.40 |
| 02/26/18 | David D. Cleary | Correspond with A. Otera re: pension due diligence issues. | 0.20 | 148.20 |
| 02/27/18 | David D. Cleary | Review CBAs re: work role modifications and rightsizing operations. | 0.40 | 296.40 |
| 02/27/18 | David D. Cleary | Correspond with J. Sulds and JC Perez re: restructuring issues and implementation and operational labor plan. | 0.50 | 370.50 |
| 02/27/18 | David D. Cleary | Conference with Armando O. and Fernando B. re: actuarial (pension) due diligence request. | 0.30 | 222.30 |
| 02/28/18 | David D. Cleary | Conference with J. Sulds and JC Perez re: labor efficiency plan development. | 0.80 | 592.80 |
| 02/28/18 | David D. Cleary | Review CRA re: pension issues relating to due diligence requests for actuary. | 0.70 | 518.70 |
| 02/28/18 | David D. Cleary | Telephone conference with Armando O. and F. Padilla re: actuary due diligence. | 0.30 | 222.30 |
| 02/28/18 | David D. Cleary | Conference with AON re: accrual report update. | 0.50 | 370.50 |
| 02/28/18 | David D. Cleary | Conference with F. Padilla re: pension due | 0.10 | 74.10 |

Invoice No.:      4717290                                                          Page  5
Matter No.:       169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | diligence. |  |  |
| 02/28/18 | David D. Cleary | Conference with K. Finger re: 2004 exam for pension due diligence. | 0.20 | 148.20 |
| 02/28/18 | David D. Cleary | Correspond with N. Mitchell re: labor issues and impact on transformation plan. | 0.30 | 222.30 |

Total Hours:       12.60

Total Amount:      $ 9,336.60

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 12.60 | 741.00 | 9,336.60 |
| Totals: | 12.60 | 741.00 | $     9,336.60 |

Invoice No.:     4717290                                                                    Page 6
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        807        STAY RELIEF

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/07/18 | David D. Cleary | Conference with Oversight Board counsel re: stay violation. | 0.10 | 74.10 |
| 02/27/18 | David D. Cleary | Correspond with N. Haynes re: personal injury/insurance action and stay lift issues. | 0.20 | 148.20 |
| | | Total Hours: | 0.30 | |
| | | Total Amount: | | $ 222.30 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 807</u>,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Totals: | 0.30 | 741.00 | $     222.30 |

| Invoice No.: | 4717290 | Page 7 |
| Matter No.: | 169395.010400 | |

<u>Description of Professional Services Rendered</u>

TASK CODE:          809          FINANCING MATTERS & CASH COLL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 02/05/18 | David D. Cleary | Attend cash call with PREPA. | 0.40 | 296.40 |
| 02/05/18 | David D. Cleary | Work on financing motion hearing preparation and issues. | 2.40 | 1,778.40 |
| 02/05/18 | Kevin Finger | Review of evidence for Financing Motion (4.30); conferences with G. Germeroth and P. Crisalli regarding same (2.3); | 6.30 | 4,788.00 |
| 02/06/18 | David D. Cleary | Conference with creditor counsel re: loan issues. | 0.50 | 370.50 |
| 02/06/18 | David D. Cleary | Conferences with K. Finger, PREPA and Ankura re: operational issues related to financing. | 1.60 | 1,185.60 |
| 02/06/18 | David D. Cleary | Work on credit agreement and order issues. | 0.70 | 518.70 |
| 02/06/18 | David D. Cleary | Address insurance issues re: cash flow. | 0.20 | 148.20 |
| 02/06/18 | David D. Cleary | Address discovery issues re: financing motion with J. Davis and AAFAF. | 0.60 | 444.60 |
| 02/06/18 | David D. Cleary | Correspond with M. DiConza re: relevant agreement. | 0.10 | 74.10 |
| 02/06/18 | David D. Cleary | Attend cash call with Gary G., PREPA and Ankura. | 0.50 | 370.50 |
| 02/06/18 | Nancy A. Mitchell | Participated in daily cash call. | 0.50 | 546.25 |
| 02/06/18 | Nancy A. Mitchell | Prepared for and participated in call re: the regulatory framework and whitepaper. | 1.90 | 2,075.75 |
| 02/07/18 | David D. Cleary | Conferences with local counsel for ARC objections to financing motion. | 0.20 | 148.20 |
| 02/07/18 | David D. Cleary | Conference with Oversight Board re: GDB account. | 0.10 | 74.10 |
| 02/07/18 | David D. Cleary | Attend cash call with PREPA. | 0.30 | 222.30 |
| 02/07/18 | David D. Cleary | Correspond with board re: financing. | 0.30 | 222.30 |
| 02/07/18 | David D. Cleary | Conference with FOMB counsel re: financing motion issues. | 0.20 | 148.20 |
| 02/08/18 | David D. Cleary | Work on financing hearing preparation, including discovery issues. | 0.60 | 444.60 |
| 02/09/18 | David D. Cleary | Correspond with board members re: financing issues. | 0.90 | 666.90 |
| 02/09/18 | David D. Cleary | Correspond with PREPA legal re: financing. | 0.40 | 296.40 |
| 02/09/18 | David D. Cleary | Attend cash call. | 0.30 | 222.30 |
| 02/09/18 | David D. Cleary | Work on financing motion and discovery issues. | 3.80 | 2,815.80 |
| 02/26/18 | David D. Cleary | Review trust agreement and research materials re: PREPA liens. | 0.60 | 444.60 |
| 02/26/18 | David D. Cleary | Review and revise lien analysis. | 1.70 | 1,259.70 |
| 02/26/18 | David D. Cleary | Conference with N. Mitchell re: lien analysis. | 0.30 | 222.30 |
| 02/26/18 | David D. Cleary | Correspond with P. Dossinger re: lien analysis. | 0.20 | 148.20 |
| 02/27/18 | David D. Cleary | Correspond with M. DiConza re: NDA for | 0.20 | 148.20 |

Invoice No.:    4717290                                                                              Page  8
Matter No.:    169395.010400

Description of Professional Services Rendered

|            |                  | financing. |      |        |
|------------|------------------|------------|------|--------|
| 02/27/18   | David D. Cleary  | Review NDA for DIP loan and provide comment to M. DiConza. | 0.20 | 148.20 |
| 02/27/18   | David D. Cleary  | Review DIP loan proposal and provide comment. | 0.60 | 444.60 |
| 02/27/18   | David D. Cleary  | Review and revise financial data support budget. | 0.60 | 444.60 |
| 02/27/18   | David D. Cleary  | Review HTA and legal research re: lien analysis and debt treatment. | 0.50 | 370.50 |
| 02/27/18   | David D. Cleary  | Review and revise NDAs for financing. | 0.30 | 222.30 |
| 02/27/18   | David D. Cleary  | Review HTA decision re: special revenues and perfection issues. | 0.80 | 592.80 |
| 02/28/18   | David D. Cleary  | Conference call with AAFAF re: CDL term sheet. | 0.50 | 370.50 |
| 02/28/18   | David D. Cleary  | Review ATA decisions re: revenue pledges and lien re: PREPA lien issues. | 0.30 | 222.30 |
| 02/28/18   | David D. Cleary  | Telephone conference with T. Bowen re: PREPA lien issues. | 0.20 | 148.20 |
| 02/28/18   | David D. Cleary  | Conference with P. Crisalli re: financing reporting materials for loan. | 0.30 | 222.30 |
| 02/28/18   | David D. Cleary  | Review DIP term sheets and provide comment. | 0.80 | 592.80 |
| 02/28/18   | David D. Cleary  | Review several NDAs re: financing and provide comment re: prepared revisions. | 0.30 | 222.30 |

Total Hours:    31.20

Total Amount:    $ 24,082.50

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name     | Hours Billed | Rate     | Total $ Amount |
|---------------------|--------------|----------|----------------|
| David D. Cleary     | 22.50        | 741.00   | 16,672.50      |
| Kevin Finger        | 6.30         | 760.00   | 4,788.00       |
| Nancy A. Mitchell   | 2.40         | 1,092.50 | 2,622.00       |
| Totals:             | 31.20        | 771.88   | $    24,082.50 |

Invoice No.:     4717290                                                                            Page 9
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:       810        LITIGATION MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------|------|------|------|
| 02/01/18 | David D. Cleary | Review T-3 pleadings for omnibus hearing. | 1.40 | 1,037.40 |
| 02/01/18 | David D. Cleary | Review materials for prep of Filsinger. | 1.60 | 1,185.60 |
| 02/01/18 | David D. Cleary | Deposition preparation assist with discovery issues and responses. | 0.80 | 592.80 |
| 02/06/18 | David D. Cleary | Review pleadings relevant to preparation for financing discovery and hearing. | 0.90 | 666.90 |
| 02/06/18 | Kevin Finger | Participation in conference with Financing Motion objectors(.70); review and revision of documents to be produced regarding the Financing Motion (3.2); conference with T. Filsinger regarding testimony (1.40); conferences with G. Germeroth and P. Crisalli regarding Financing Motion (1.80); review of Spencer declaration and related documents (4.30). | 10.70 | 8,132.00 |
| 02/07/18 | Kevin Finger | Attendance at omnibus hearing (3.70); preparation for same (1.70); preparation of materials for Financing Motion hearing (4.70) conferences regarding discovery issues regarding same (2.3). | 12.40 | 9,424.00 |
| 02/08/18 | David D. Cleary | Conference with Oversight Board counsel and Ankura re: evidentiary issues. | 0.30 | 222.30 |
| 02/08/18 | Kevin Finger | Participation in creditor meeting (2.30); conferences with G. Germeroth and P. Crisalli regarding cash flow projections (4.80). | 7.10 | 5,396.00 |
| 02/14/18 | Paul A. Del Aguila | Review and analysis of Ad Hoc group competing financing motion and AAFAF's response to same. | 0.40 | 228.00 |
| 02/14/18 | Paul A. Del Aguila | Telephone conferences and prepare for interviews of PREPA employees into activities at PREPA and meet with JPG regarding same. | 2.40 | 1,368.00 |
| 02/14/18 | Paul A. Del Aguila | Prepare Spanish notice to give to employees. | 0.80 | 456.00 |
| 02/14/18 | Paul A. Del Aguila | Analysis/strategize regarding subject matters to address at interviews and prepare timeline/chronology of events at issue. | 2.90 | 1,653.00 |
| 02/14/18 | Jose D. Vazquez | Travel to Puerto Rico in order to conduct witness interviews. | 6.00 | 2,532.00 |
| 02/15/18 | Paul A. Del Aguila | Prepare for and conduct multiple employee interviews regarding activities at PREPA post-hurricane and multiple correspondence. | 10.80 | 6,156.00 |
| 02/15/18 | Jose D. Vazquez | Communicate with J. Becerra, A. Hunnefeld, and P. Del Aguila regarding | 0.50 | 211.00 |

Invoice No.:      4717290                                                          Page  10
Matter No.:       169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | PREPA witness interviews. | | |
| 02/15/18 | Jose D. Vazquez | Research and analyze issue regarding whether additional notice/warning required before interview of government employees. | 2.00 | 844.00 |
| 02/15/18 | Jose D. Vazquez | Attend and conduct PREPA witness interviews. | 10.50 | 4,431.00 |
| 02/16/18 | Paul A. Del Aguila | Review and analysis of urgent motion for limited financing and review summary of post-petition financing motion hearing. | 0.50 | 285.00 |
| 02/16/18 | Paul A. Del Aguila | Meet with local counsel regarding PRLRB matters and potential next steps (0.8); review filings and correspondence with K. Finger regarding same (0.4). | 1.20 | 684.00 |
| 02/16/18 | Paul A. Del Aguila | Telephone conference and multiple correspondence regarding interviews of PREPA employees (1.2), document collection/additional interviews, and next steps (0.7). | 1.90 | 1,083.00 |
| 02/16/18 | Jose D. Vazquez | Travel from Puerto Rico to Miami. | 4.00 | 0.00 |
| 02/26/18 | David D. Cleary | Review PREC orders re: adversary complaint. | 0.70 | 518.70 |
| 02/26/18 | Kevin Finger | Communications regarding creditors' information request (1.20); review and revision to sur-reply in support of PREC removed actions (5.40); review of outstanding issues regarding final dip request (1.70). | 8.30 | 6,308.00 |
| 02/27/18 | David D. Cleary | Telephone conference with N. Mitchell and K. Finger re: finalization of sur-reply brief re: PREC orders. | 0.10 | 74.10 |
| 02/27/18 | David D. Cleary | Conference with K. Finger re: sur-reply re: PREC orders and scope of appeal. | 0.20 | 148.20 |
| 02/27/18 | David D. Cleary | Review and revise sur-reply relating to removal and remand of PREC orders. | 0.60 | 444.60 |
| 02/27/18 | Kevin Finger | Review of appeal of receiver motion (.80); participation in conference call regarding discovery requests from bondholders and the UCC (.90); review of lift stay requests and communication with P. DelAguila regarding same (2.40); conference with F. Fornaris, K. Bolonos and C. Aquino regarding the Guzman case and other personal injury cases (.70); conference with K. Bolonos regarding the Labor issues (.60); communication with OMM regarding same (.60); conference call on financing issues (.70); conference call regarding sur-reply for the PREC removed case (.80); review and revision to the sur-reply 4.30); conference with T. Filsinger regarding DIP issues (.80); review of HTA opinion (.70) | 13.30 | 10,108.00 |
| 02/28/18 | David D. Cleary | Conference with K. Finger re: sur-reply to | 0.20 | 148.20 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4717290 | | | Page  11 |
| Matter No.: | 169395.010400 | | | |

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | PREC remand | | |
| 02/28/18 | David D. Cleary | Review and comment on sur-reply for PREC remand. | 0.50 | 370.50 |
| 02/28/18 | David D. Cleary | Several correspondence with John H. and G. Rippie re: PREC sur-reply issues and finalize sur-reply. | 0.30 | 222.30 |
| 02/28/18 | David D. Cleary | Analysis of 2004 demand and motion for labor due diligence. | 1.10 | 815.10 |
| 02/28/18 | David D. Cleary | Review and revise adversary re: PREC order. | 0.60 | 444.60 |
| 02/28/18 | Kevin Finger | Review and comment to lender reporting documents (2.70); communications with N. Mitchell and G. Germeroth regarding same (1.40); conference with OMM regarding grievance issues (.40); review of materials regarding same (1.70)conference with Cancio lawyers regarding document collection issues (1.20); conference with T. Filsinger and G. Germeroth regarding cash flow projections (1.60); review of 2004 issues regarding retirement system (1.40); participation in GT conference litigation call (1.30); participation in DIP financing conference call (.80); | 12.50 | 9,500.00 |

Total Hours:   117.50

Total Amount:   $ 75,690.30

<u>TIMEKEEPER SUMMARY FOR TASK CODE 810,</u>

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 9.30 | 741.00 | 6,891.30 |
| Paul A. Del Aguila | 20.90 | 570.00 | 11,913.00 |
| Kevin Finger | 64.30 | 760.00 | 48,868.00 |
| Jose D. Vazquez | 23.00 | 348.61 | 8,018.00 |
| Totals: | 117.50 | 644.17 | $   75,690.30 |

Invoice No.:      4717290                                                    Page  12
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:        812        PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/05/18 | David D. Cleary | Address regulatory issues with PREPA, R3 and AAFAF. | 1.80 | 1,333.80 |
| 02/05/18 | David D. Cleary | Correspond with PREPA board re: regulatory issues. | 0.20 | 148.20 |
| 02/06/18 | Iskender H. Catto | Telephone conference re diligence kick-off plan (.5); conferences at PREPA re diligence process (2.1). | 2.60 | 2,223.00 |
| 02/07/18 | Iskender H. Catto | Prepare for diligence conference (.8); conference with PREPA and Ankura re diligence (1.5); telephone conferences re generation and enabling legislation (.9); conference with F. Padilla and PREPA re transformation (1.9). | 5.10 | 4,360.50 |
| 02/07/18 | David D. Cleary | Correspond with PMA re: transformation. | 0.30 | 222.30 |
| 02/07/18 | David D. Cleary | Work on transformation process issues, including process outline and tasks. | 1.60 | 1,185.60 |
| 02/08/18 | Iskender H. Catto | Conferences re privatization transactions (3.1); draft generation transformation outline (2.2). | 5.30 | 4,531.50 |
| 02/08/18 | David D. Cleary | Meeting with Rothschild and FEP re: transformation process. | 1.40 | 1,037.40 |
| 02/09/18 | Iskender H. Catto | Conference with T. Wang re generation contract provisions (.4); review generation contracts issue re potential dispute (2.3). | 2.70 | 2,308.50 |
| 02/26/18 | David D. Cleary | Conference with AAFAF re: PREPA restructuring strategies and financing. | 0.60 | 444.60 |
| 02/26/18 | David D. Cleary | Review plan and arrangement structure issues. | 2.10 | 1,556.10 |
| 02/28/18 | David D. Cleary | Conference with T. Filsinger re: non-disclosure areas for transformation. | 0.30 | 222.30 |
| 02/28/18 | David D. Cleary | Conferences with T. Filsinger re: board issues re; transformation issues. | 0.10 | 74.10 |

Total Hours:      24.10

Total Amount:      $ 19,647.90

Invoice No.:      4717290
Matter No.:       169395.010400

Page  13

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 15.70 | 855.00 | 13,423.50 |
| David D. Cleary | 8.40 | 741.00 | 6,224.40 |
| Totals: | 24.10 | 815.27 | $      19,647.90 |

Invoice No.:      4717290                                                                    Page  14
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:          813          FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/01/18 | David D. Cleary | Correspond with N. Haynes re: monthly fee request and review same. | 0.20 | 148.20 |

Total Hours:      0.20

Total Amount:      $ 148.20

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.20 | 741.00 | 148.20 |
| Totals: | 0.20 | 741.00 | $      148.20 |

Invoice No.:    4717290                                                                    Page  15
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        832        CREDITOR INQUIRIES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 02/05/18 | David D. Cleary | Conference with Ankura re: weekly reporting. | 0.20 | 148.20 |
| 02/05/18 | David D. Cleary | Conference with Ankura re: creditor meeting. | 0.20 | 148.20 |
| 02/06/18 | Matthew L. Hinker | Coordination re: creditor presentation issues. | 0.80 | 600.40 |
| 02/07/18 | David D. Cleary | Work on creditor protection issues. | 0.60 | 444.60 |
| 02/08/18 | David D. Cleary | Review and finalize creditor presentation. | 1.10 | 815.10 |
| 02/08/18 | David D. Cleary | Attend management presentation to creditors. | 3.60 | 2,667.60 |

Total Hours:        6.50

Total Amount:        $ 4,824.10

<u>TIMEKEEPER SUMMARY FOR TASK CODE 832,</u>

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 5.70 | 741.00 | 4,223.70 |
| Matthew L. Hinker | 0.80 | 750.50 | 600.40 |
| Totals: | 6.50 | 742.17 | $    4,824.10 |

Invoice No.:      4717290                                                          Page  16
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          833          COURT HEARINGS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/07/18 | David D. Cleary | Prepare for financing hearing with materials. | 0.70 | 518.70 |
| 02/07/18 | David D. Cleary | Prepare for and attend omnibus hearing re: financing. | 2.70 | 2,000.70 |
| | | Total Hours: | 3.40 | |
| | | Total Amount: | | $ 2,519.40 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 833</u>,

    COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 3.40 | 741.00 | 2,519.40 |
| Totals: | 3.40 | 741.00 | $     2,519.40 |

Invoice No.:     4717290                                                              Page  17
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:        834          GENERAL CORPORATE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/06/18 | Matthew L. Hinker | Board meeting and follow-up discussions re: same. | 1.60 | 1,200.80 |
| 02/10/18 | Angelika Hunnefeld | Communications with [redacted] regarding interviews in Puerto Rico | 0.20 | 151.00 |
| 02/14/18 | Angelika Hunnefeld | Planning conference call with review team (1.1); prepare notes on witness interviews (2.3); analysis of hold notice (0.9); multiple correspondence with review team regarding witness interviews and related issues (1.5). | 5.80 | 4,379.00 |
| 02/14/18 | Angelika Hunnefeld | Travel from Miami to Puerto Rico to conduct witness interviews. | 2.00 | 0.00 |
| 02/15/18 | Angelika Hunnefeld | Prepare for and conduct witness interviews of [redacted] at PREPA offices in Puerto Rico (7.4); multiple communications with review team regarding status conference, summary reports and related issues (1.8); analysis of summary reports (1.7). | 10.90 | 8,229.50 |
| 02/15/18 | Stephanie Peral | Prepare, attend, and recap interviews of [redacted]. | 11.10 | 4,473.30 |
| 02/16/18 | Angelika Hunnefeld | Strategy conference call with J.Becerra and P.Del Aguila (0.6); review notes of interviews (2.1); analysis of issues and preparation of proposed document requests and supplemental interviews (2.6). | 5.30 | 4,001.50 |
| 02/16/18 | Angelika Hunnefeld | Return travel from Puerto Rico to Miami | 3.00 | 0.00 |

Total Hours:          39.90

Total Amount:     $ 22,435.10

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Matthew L. Hinker | 1.60 | 750.50 | 1,200.80 |
| Angelika Hunnefeld | 27.20 | 616.21 | 16,761.00 |
| Stephanie Peral | 11.10 | 403.00 | 4,473.30 |
| Totals: | 39.90 | 562.28 | $  22,435.10 |

Invoice No.:      4717290                                                                Page  18
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          835          LEASES AND EXECUTORY CONTRACTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 02/05/18 | David D. Cleary | Conference with T. Filsinger re: renewable contracts. | 0.10 | 74.10 |
| 02/09/18 | David D. Cleary | Conference with A. Catto re: power contracts. | 0.20 | 148.20 |
| 02/26/18 | David D. Cleary | Conference with Gary G. re: fuel supplier contract issues. | 0.40 | 296.40 |
| 02/27/18 | David D. Cleary | Several correspondence with N. Haynes and Gary G. re: Puma payment. | 0.80 | 592.80 |
| 02/27/18 | David D. Cleary | Telephone conference with A. Catto re: PPOA. | 0.40 | 296.40 |
| 02/27/18 | David D. Cleary | Meeting with T. Filsinger re: PPOAs. | 0.30 | 222.30 |
| 02/28/18 | David D. Cleary | Conference with Gary G. re: vendor payment issues. | 0.20 | 148.20 |

Total Hours:        2.40

Total Amount:     $ 1,778.40

<u>TIMEKEEPER SUMMARY FOR TASK CODE 835</u>,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 2.40 | 741.00 | 1,778.40 |
| Totals: | 2.40 | 741.00 | $    1,778.40 |

Invoice No.:       4717290
Matter No.:       169395.010400

Page  19

Description of Professional Services Rendered

TASK CODE:        838        SALE OF PROPERTY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/05/18 | David D. Cleary | Correspond with N. Haynes re: Holdings transaction. | 0.10 | 74.10 |
| 02/07/18 | David D. Cleary | Correspond with Nathan H. re: Holdings and review board docs. | 0.30 | 222.30 |
| 02/08/18 | David D. Cleary | Address Holdings transaction issues. | 0.30 | 222.30 |

Total Hours:     0.70

Total Amount:     $ 518.70

TIMEKEEPER SUMMARY FOR TASK CODE 838,

SALE OF PROPERTY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.70 | 741.00 | 518.70 |
| Totals: | 0.70 | 741.00 | $ 518.70 |

Invoice No.:     4717290                                                                    Page  20
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        842          ENVIROMENTAL/LAND USE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 02/05/18 | David D. Cleary | Conference with T. Lee re: environmental issues. | 0.40 | 296.40 |
| 02/07/18 | David D. Cleary | Address environment due diligence issues for fiscal plan. | 0.30 | 222.30 |
| 02/07/18 | David D. Cleary | Correspond with T. Lee re: environmental. | 0.30 | 222.30 |
| 02/08/18 | David D. Cleary | Work on environmental issues. | 0.30 | 222.30 |
| 02/09/18 | David D. Cleary | Work on environmental issues with C. Toll and N. Lee (Filsinger). | 0.30 | 222.30 |
| 02/26/18 | David D. Cleary | Review and revise environmental due diligence memo. | 0.40 | 296.40 |

Total Hours:          2.00

Total Amount:     $ 1,482.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE 842,</u>

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------------------|--------------|--------|----------------|
| David D. Cleary | 2.00 | 741.00 | 1,482.00 |
| Totals: | 2.00 | 741.00 | $    1,482.00 |

Invoice No.:     4717290                                                                    Page  21
Matter No.:      169395.010400

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Iskender H. Catto | 15.70 | 855.00 | | 13,423.50 |
| David D. Cleary | 85.60 | 741.00 | | 63,429.60 |
| Paul A. Del Aguila | 20.90 | 570.00 | | 11,913.00 |
| Kevin Finger | 70.60 | 760.00 | | 53,656.00 |
| Matthew L. Hinker | 9.00 | 750.50 | | 6,754.50 |
| Angelika Hunnefeld | 27.20 | 616.21 | | 16,761.00 |
| Nancy A. Mitchell | 2.40 | 1,092.50 | | 2,622.00 |
| Stephanie Peral | 11.10 | 403.00 | | 4,473.30 |
| Jose D. Vazquez | 23.00 | 348.61 | | 8,018.00 |
| Totals: | 265.50 | 681.92 | $ | 181,050.90 |

**GT** GreenbergTraurig

|  | Invoice No. : | 4770284 |
|---|---|---|
|  | File No.    : | 169395.010400 |
|  | Bill Date   : | May 14, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR  00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## <u>INVOICE</u>
### This invoice is for work done outside Puerto Rico

Re:   PREPA FY 2017-18

<u>Legal Services through March 31, 2018</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 935,966.60 |
| **Current Invoice**: | **$** | **935,966.60** |

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4770284
File No.    :   169395.010400

<div style="border:1px solid">

### REMITTANCE ADVICE

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**       **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**    **4770284\***
**BILLING**
**PROFESSIONAL:**      **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                 WELLS FARGO BANK
ABA #:                121000248

**For ACH Instructions:**
Bank:                 WELLS FARGO BANK
ABA#                  063107513

CREDIT TO:            GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:            2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**     **PUERTO RICO ELECTRIC POWER**
                                          **AUTHORITY**
                     **FILE NUMBER:**     **169395.010400**
                     **INVOICE NUMBER:**  **4770284\***
                     **BILLING**
                     **PROFESSIONAL:**    **Timothy C. Bass**
                          **\*\*\*\*\*\*\*\*\*\*\*\***

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:     4770284                                                                          Page  1
Matter No.:      169395.010400


Description of Professional Services Rendered:


TASK CODE:        801        ASSET ANALYSIS AND RECOVERY


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/06/18 | Timothy C. Bass | Review T3 filings and analyze impact on insurance recovery efforts (2.1); Review OCIP coverage and respond to questions re: same (2.7). | 4.80 | 3,579.60 |
| 03/08/18 | Timothy C. Bass | Additional review of OCIP coverage. | 3.50 | 2,610.13 |
| | | Total Hours: | 8.30 | |
| | | Total Amount: | | $ 6,189.73 |


TIMEKEEPER SUMMARY FOR TASK CODE 801,

    ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Timothy C. Bass | 8.30 | 745.75 | 6,189.73 |
| Totals: | 8.30 | 745.75 | $   6,189.73 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4770284 | | | Page 2 |
| Matter No.: | 169395.010400 | | | |

<u>Description of Professional Services Rendered</u>

TASK CODE:          803          BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/01/18 | Nathan A. Haynes | Review proposed revisions to vendor contract and related materials, call with vendor re: same. | 0.70 | 661.68 |
| 03/01/18 | Nathan A. Haynes | Respond to client inquiry re: budget. | 0.10 | 94.53 |
| 03/01/18 | Nathan A. Haynes | Confer with local counsel re: vendor agreement and payment issues. | 0.50 | 472.63 |
| 03/01/18 | Nathan A. Haynes | Draft/revise vendor resolution agreement (0.7), review documentation and correspond with FEP re: same (0.4). | 1.10 | 1,039.78 |
| 03/02/18 | David D. Cleary | Conference with PREPA board re: liquidity and operations issues. | 1.00 | 741.00 |
| 03/02/18 | Nathan A. Haynes | Prepare for/attend conference call with FEP and PREPA fuel re: vendor agreement (0.4), follow-up correspondence re: same (0.6). | 0.60 | 567.15 |
| 03/02/18 | Nathan A. Haynes | Revise vendor agreement, final review. | 0.30 | 283.58 |
| 03/02/18 | Nancy A. Mitchell | Prepared for and participated in Board call. | 0.50 | 546.25 |
| 03/02/18 | Ryan Wagner | Review and analyze trust agreement and amendments thereto. | 1.40 | 891.10 |
| 03/03/18 | David D. Cleary | Correspond with N. Mitchell and Todd F. re: IRP process. | 0.20 | 148.20 |
| 03/05/18 | David D. Cleary | Correspond with N. Haynes re: joint committee representation. | 0.20 | 148.20 |
| 03/05/18 | Nathan A. Haynes | Review vendor letter re: payment. | 0.10 | 94.53 |
| 03/05/18 | Nancy A. Mitchell | Weekly restructuring team call with AAFAF. | 0.50 | 546.25 |
| 03/05/18 | Nancy A. Mitchell | Commented on powerpoint re: PPOAs and call with Filsinger and team re: same. | 1.10 | 1,201.75 |
| 03/05/18 | Nancy A. Mitchell | Call re: PREC regulatory structure. | 1.10 | 1,201.75 |
| 03/07/18 | Nancy A. Mitchell | Reviewed OCPC memo and call re: same. | 1.10 | 1,201.75 |
| 03/08/18 | Nathan A. Haynes | Call with and respond to Ankura re: FEMA reimbursement. | 0.50 | 472.63 |
| 03/08/18 | Nathan A. Haynes | Call with R3 and PMA re: regulatory issues. | 0.40 | 378.10 |
| 03/08/18 | Nathan A. Haynes | Draft/revise response to Ankura inquiry re: vendor and insurance issues. | 0.30 | 283.58 |
| 03/08/18 | Nathan A. Haynes | Call with FEP re: insurance matter. | 0.20 | 189.05 |
| 03/08/18 | Nathan A. Haynes | Multiple calls/ correspondence with FEP, Ankura, PREPA (Torres), Cancio re: fuel payment and settlement process. | 1.10 | 1,039.78 |
| 03/09/18 | Iskender H. Catto | Review PPOA and counterparty invoice re dispute. | 1.90 | 1,624.50 |
| 03/09/18 | David D. Cleary | Conference with PREPA board re: PREC litigation, operations and transformation. | 1.00 | 741.00 |
| 03/09/18 | David D. Cleary | Correspond with N. Mitchell re: PW submissions for restoration work. | 0.20 | 148.20 |
| 03/09/18 | David D. Cleary | Review PREPA draft comment on IRP | 0.80 | 592.80 |

Invoice No.:     4770284                                                          Page  3
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | process submission. | | |
| 03/09/18 | David D. Cleary | Several correspondence with J. Davis and K. Finger re: PREPA IRP process submission. | 0.30 | 222.30 |
| 03/09/18 | David D. Cleary | Conference with J. Ratnaswamy re: PREPA IRP response. | 0.20 | 148.20 |
| 03/09/18 | Maria J. Dobles | review of judicial decision regarding removal of board members by Governor | 0.60 | 230.85 |
| 03/09/18 | Nancy A. Mitchell | Prepared for and participated in Board update. | 0.50 | 546.25 |
| 03/10/18 | David D. Cleary | Review PREC prepared guidelines re: IRP and draft proposed amendments to draft comments. | 1.60 | 1,185.60 |
| 03/12/18 | Iskender H. Catto | Telephone conference with G. Germeroth re PPOAs (.2); PREPA team status update telephone conference (.4). | 0.60 | 513.00 |
| 03/12/18 | David D. Cleary | Review and revise documents for PREC re: IPP. | 0.90 | 666.90 |
| 03/12/18 | David D. Cleary | Review privatization proposed at hearing and existing P3 law relating to transformation. | 1.40 | 1,037.40 |
| 03/12/18 | David D. Cleary | Review appeal re: pre-decisional order on applicable to fiscal plan issues. | 0.60 | 444.60 |
| 03/12/18 | David D. Cleary | Correspond with Moe Y. re: transformation white paper. | 0.20 | 148.20 |
| 03/12/18 | David D. Cleary | Review and revise transformation policy issues. | 0.60 | 444.60 |
| 03/12/18 | Nathan A. Haynes | Review vendor invoice, confer with vendor. | 0.20 | 189.05 |
| 03/12/18 | Nancy A. Mitchell | Addressed issues re: OIG audit. | 0.70 | 764.75 |
| 03/12/18 | Nancy A. Mitchell | Reviewed and addressed specific comments on letter response regarding professional fees. | 0.80 | 874.00 |
| 03/13/18 | Iskender H. Catto | Review data room tracker. | 0.30 | 256.50 |
| 03/14/18 | David D. Cleary | Correspondence response to House inquiry with Filsinger and Finger. | 0.20 | 148.20 |
| 03/14/18 | Nancy A. Mitchell | Prepared for and participated in the transformation meeting and follow-up re: same. | 4.30 | 4,697.75 |
| 03/15/18 | David D. Cleary | Review and revise fiscal plan and provide comment. | 4.80 | 3,556.80 |
| 03/15/18 | Maria J. DiConza | Call with S. Dooley re: TAC | 0.20 | 189.05 |
| 03/16/18 | David D. Cleary | Review and revise fiscal plan and provide comment. | 4.80 | 3,556.80 |
| 03/16/18 | Nathan A. Haynes | Review/revise P3 confi agreement. | 0.40 | 378.10 |
| 03/16/18 | Sara Hoffman | Review and mark up NDA. | 2.30 | 1,114.35 |
| 03/16/18 | Nancy A. Mitchell | Prepared for and participated in two calls regarding the OIG audit and preparation for same. | 1.40 | 1,529.50 |
| 03/17/18 | David D. Cleary | Review and provide comments on fiscal plan. | 1.70 | 1,259.70 |
| 03/17/18 | David D. Cleary | Attend board update call. | 0.40 | 296.40 |
| 03/18/18 | David D. Cleary | Review fiscal plan, including labor, environment and financing section for | 1.60 | 1,185.60 |

Invoice No.:      4770284                                                                          Page  4
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

| | | working group meeting. | | |
|---|---|---|---|---|
| 03/19/18 | Nathan A. Haynes | Review/revise confi agreement, correspond with FEP re: same. | 0.40 | 378.10 |
| 03/19/18 | Nancy A. Mitchell | Call re: restructuring issues with AAFAF re PREPA | 0.80 | 874.00 |
| 03/19/18 | Nancy A. Mitchell | Addressed issues re the investigations. | 0.40 | 437.00 |
| 03/20/18 | Maria J. DiConza | Call and email with Jean Philip re: TAC | 0.60 | 567.15 |
| 03/21/18 | Nathan A. Haynes | Confer with Epiq re: customer notice. | 0.10 | 94.53 |
| 03/21/18 | Nancy A. Mitchell | Prepared for and participated in meeting with UST regarding the transformation process for the energy sector. | 1.50 | 1,638.75 |
| 03/22/18 | Iskender H. Catto | Telephone conference with G. Germeroth re PPOA language (.1); review draft daily report (.2). | 0.30 | 256.50 |
| 03/22/18 | David D. Cleary | Prepare board meeting materials; Revise agenda and final notice to board. | 0.40 | 296.40 |
| 03/22/18 | David D. Cleary | Review fiscal plan and address issues from FOMB. | 3.10 | 2,297.10 |
| 03/22/18 | Nathan A. Haynes | Call with Ankura re: payables issue. | 0.20 | 189.05 |
| 03/22/18 | Nathan A. Haynes | Call with Padilla re: process/reporting, follow up call with Cleary re: same. | 0.50 | 472.63 |
| 03/22/18 | Nathan A. Haynes | Confer with Ankura re: insurance issues. | 0.10 | 94.53 |
| 03/22/18 | Nathan A. Haynes | Call with PMA re: legislative issues. | 0.20 | 189.05 |
| 03/22/18 | Pamela J. Marple | Review latest client communications regarding House requests; teleconference with J. Davis regarding same and decision regarding approach and schedule. | 0.70 | 631.75 |
| 03/22/18 | Nancy A. Mitchell | Prepared for and participated in call with Gary and Paul. | 1.10 | 1,201.75 |
| 03/22/18 | Nancy A. Mitchell | Call with Sunrun. | 1.10 | 1,201.75 |
| 03/23/18 | David D. Cleary | Prepare for and attend board update call. | 0.80 | 592.80 |
| 03/23/18 | David D. Cleary | Review and revise VTP presentation for board. | 0.80 | 592.80 |
| 03/23/18 | David D. Cleary | Review VPI80 status. | 0.40 | 296.40 |
| 03/23/18 | David D. Cleary | Conferences with Steve K. (FEP) re: WPISO implementation. | 0.60 | 444.60 |
| 03/23/18 | Nancy A. Mitchell | Prepared for and participated in call with CRRO, OCPC, and PREPA re: the coordination between the OIG audit, the PW process and information flow. | 1.50 | 1,638.75 |
| 03/23/18 | Nancy A. Mitchell | Prepared for and participated in Board call. | 1.10 | 1,201.75 |
| 03/24/18 | David D. Cleary | Prepare material for board meetings re: work streams and critical timing issues. | 1.80 | 1,333.80 |
| 03/26/18 | David D. Cleary | Restructuring call with client, Rothschild and OMM. | 1.00 | 741.00 |
| 03/26/18 | David D. Cleary | Review and revise fiscal plan. | 1.80 | 1,333.80 |
| 03/26/18 | David D. Cleary | Prepare board materials for board meeting. | 0.60 | 444.60 |
| 03/27/18 | Nathan A. Haynes | Confer with Ankura re: FEMA issue. | 0.20 | 189.05 |
| 03/28/18 | Nathan A. Haynes | Prepare for/attend insurance meeting with Ankura, PREPA representatives. | 1.40 | 1,323.35 |
| 03/29/18 | Nancy A. Mitchell | Prepared for and participated in call re: the PWs | 1.70 | 1,857.25 |
| 03/30/18 | Nancy A. Mitchell | Analyzed and revised the regulatory | 2.70 | 2,949.75 |

Invoice No.:     4770284                                                                     Page  5
Matter No.:      169395.010400

Description of Professional Services Rendered

<div align="center">

legislation and prepared comments (1.8);
revised second draft and distributed (0.9).

</div>

Total Hours:        76.40

Total Amount:      $ 66,653.96

TIMEKEEPER SUMMARY FOR TASK CODE 803.

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 3.10 | 855.00 | 2,650.50 |
| David D. Cleary | 34.00 | 741.00 | 25,194.00 |
| Maria J. DiConza | 0.80 | 945.25 | 756.20 |
| Nathan A. Haynes | 9.60 | 945.26 | 9,074.46 |
| Pamela J. Marple | 0.70 | 902.50 | 631.75 |
| Nancy A. Mitchell | 23.90 | 1,092.50 | 26,110.75 |
| Maria J. Dobles | 0.60 | 384.75 | 230.85 |
| Sara Hoffman | 2.30 | 484.50 | 1,114.35 |
| Ryan Wagner | 1.40 | 636.50 | 891.10 |
| Totals: | 76.40 | 872.43 | $    66,653.96 |

Invoice No.:     4770284                                                                    Page  6
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:       804        CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/01/18 | Wanna Abraham | Analyze (0.6), manipulate files (0.5), create text and upload to its respective database (0.4) update database as per A. Scruggs request (0.4). | 1.90 | 271.70 |
| 03/01/18 | Maria J. DiConza | GT update call | 0.20 | 189.05 |
| 03/01/18 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 03/01/18 | Nathan A. Haynes | Call with GT team re: action items. | 0.20 | 189.05 |
| 03/01/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.90 | 920.55 |
| 03/01/18 | Sara Hoffman | Internal GT status call. | 0.20 | 96.90 |
| 03/01/18 | John B. Hutton | Internal GT team call re: status and stratetgy | 0.20 | 139.65 |
| 03/01/18 | John B. Hutton | PREPA team call (R3, Ankura, Rothschild) re: status and strategy | 0.40 | 279.30 |
| 03/01/18 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.20 | 108.30 |
| 03/01/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.90 | 359.10 |
| 03/02/18 | Sara Hoffman | Circulate email re: Commonwealth filings. | 0.20 | 96.90 |
| 03/04/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.00 | 484.50 |
| 03/05/18 | Mark D. Bloom | Review of updated task list & calendar, and participation in weekly GT internal telephone conference | 0.30 | 292.13 |
| 03/05/18 | Maria J. DiConza | GT update call | 0.20 | 189.05 |
| 03/05/18 | Nathan A. Haynes | Revise action items memo. | 0.30 | 283.58 |
| 03/05/18 | Nathan A. Haynes | Call with GT team re: action items. | 0.20 | 189.05 |
| 03/05/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 2.80 | 1,356.60 |
| 03/05/18 | Sara Hoffman | Internal GT status call. | 0.20 | 96.90 |
| 03/05/18 | John B. Hutton | Internal GT meeting re: status and strategy; PREC issues | 0.40 | 279.30 |
| 03/05/18 | Leo Muchnik | Update Critical Date Calendar. | 0.20 | 108.30 |
| 03/05/18 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.10 | 54.15 |
| 03/05/18 | Gustavo S. Ribeiro | CILT research (2.3); research re. 1st Circuit injunction standard (0.8). | 3.10 | 1,119.10 |
| 03/05/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 2.50 | 997.50 |
| 03/05/18 | Ryan Wagner | Review and analyze FEMA related time and issues (1.8); confer with T. Manton regarding same (.3). | 2.10 | 0.00 |
| 03/06/18 | Maribel Fontanez | Review order setting new omnibus hearing dates and calendar. | 0.30 | 92.63 |
| 03/06/18 | Sara Hoffman | Review and summarize Commonwealth | 2.60 | 1,259.70 |

| Invoice No.: | 4770284 | | Page 7 |
| Matter No.: | 169395.010400 | | |

<u>Description of Professional Services Rendered</u>

| | | filings. | | |
|---|---|---|---|---|
| 03/06/18 | Sara Hoffman | Pull materials for sample disclaimer language. | 0.80 | 387.60 |
| 03/06/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.40 | 558.60 |
| 03/07/18 | Maribel Fontanez | Review various orders and calendar important dates. | 0.20 | 61.75 |
| 03/07/18 | Sara Hoffman | Review and summarize Commonwealth filings and related articles. | 1.30 | 629.85 |
| 03/07/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.20 | 478.80 |
| 03/08/18 | Wanna Abraham | Analyze (0.3), manipulate files (0.2), create text and upload to its respective database\update database as per A. Scruggs request (0.6). | 1.10 | 157.30 |
| 03/08/18 | Paul A. Del Aguila | Telephone conference with GT working groups regarding Title III case and outstanding issues. | 0.20 | 114.00 |
| 03/08/18 | Maribel Fontanez | Review and calendar orders. | 0.20 | 61.75 |
| 03/08/18 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 03/08/18 | Nathan A. Haynes | Call with GT team re: action items. | 0.30 | 283.58 |
| 03/08/18 | Sara Hoffman | Internal call re: status. | 0.10 | 48.45 |
| 03/08/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.30 | 145.35 |
| 03/08/18 | John B. Hutton | GT internal call re: status and strategy | 0.40 | 279.30 |
| 03/08/18 | John B. Hutton | PREPA team call (GT, Ankura, R3, PMA, and Rothschild) re: status and strategy | 0.50 | 349.13 |
| 03/08/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.50 | 199.50 |
| 03/09/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.90 | 436.05 |
| 03/09/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.10 | 39.90 |
| 03/10/18 | David D. Cleary | Review and revise task list of outstanding projects for labor, environment, finance, pension, operational, fiscal plan, budgets, restoration, admin claims/obligation issues. | 2.60 | 1,926.60 |
| 03/12/18 | David D. Cleary | Conference with F. Padilla re: info request for Senate. | 0.30 | 222.30 |
| 03/12/18 | David D. Cleary | Review RSA materials re: Senate info request. | 0.80 | 592.80 |
| 03/12/18 | David D. Cleary | Review correspondence from Senate Committee re: document request and prepare responsive request. | 0.40 | 296.40 |
| 03/12/18 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 03/12/18 | Sara Hoffman | Internal GT status call. | 0.20 | 96.90 |
| 03/12/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 2.00 | 969.00 |
| 03/12/18 | Leo Muchnik | Update Critical Dates Calendar. | 0.30 | 162.45 |

Invoice No.:     4770284                                                                           Page 8
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/12/18 | Leo Muchnik | Review FOMB Site and Letters to Governor and Congress. | 0.30 | 162.45 |
| 03/12/18 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.30 | 162.45 |
| 03/12/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.90 | 359.10 |
| 03/12/18 | Alyssa C. Scruggs | Review and analyze items entered on PREPA docket. | 1.80 | 718.20 |
| 03/13/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding financing motion and collection of documents, multiple requests to lift stay and other outstanding issues and correspondence regarding multiple requests to lift stay. | 0.70 | 399.00 |
| 03/13/18 | Maribel Fontanez | Review several orders and calendar. | 0.20 | 61.75 |
| 03/13/18 | Sara Hoffman | Review and summarize Commonwealth filings and related articles. | 0.70 | 339.15 |
| 03/13/18 | Leo Muchnik | E-mails with Prime Clerk re: service in Adversary Proceedings. | 0.10 | 54.15 |
| 03/13/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.60 | 239.40 |
| 03/14/18 | Wanna Abraham | Manipulate miscellaneous files (0.4) and apply bates stamping as per A. Scruggs requests (0.8). | 1.20 | 171.60 |
| 03/14/18 | Sara Hoffman | Pull and send list of creditor advisors to L. Muchnik. | 0.70 | 339.15 |
| 03/14/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.20 | 79.80 |
| 03/15/18 | Wanna Abraham | Analyze (0.3), manipulate files (0.2), create text and upload to its respective database\update database as per A. Scruggs request (0.4) | 0.90 | 128.70 |
| 03/15/18 | John B. Hutton | PREPA team call (R3, Rothschild, and PMA) | 0.50 | 349.13 |
| 03/15/18 | Ryan Wagner | Prepare April 2018 budget and staffing memorandum (.7); confer with N. Haynes regarding same (.3). | 1.00 | 636.50 |
| 03/16/18 | Maribel Fontanez | Review RSA, amendments and supplements and prepare support fee payment chart, per J. Hutton. | 2.50 | 771.88 |
| 03/16/18 | Maribel Fontanez | Prepare forbearance fee chart, per J. Hutton. | 2.20 | 679.25 |
| 03/16/18 | Sara Hoffman | Discuss assignment with L. Muchnik and J. Hutton (0.1); research re: same (4.7). | 4.80 | 2,325.60 |
| 03/19/18 | Paul A. Del Aguila | Telephone conference with GT working groups regarding Title III cases, financing issues and litigation issues | 0.30 | 171.00 |
| 03/19/18 | Maribel Fontanez | Review and calendar various documents. | 0.10 | 30.88 |
| 03/19/18 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 03/20/18 | Paul A. Del Aguila | Telephone conference with GT working | 0.40 | 228.00 |

Invoice No.:   4770284                                                                    Page 9
Matter No.:    169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | group regarding financing issues, Title III case, PREC adversary proceeding and lift stay requests. |  |  |
| 03/20/18 | Leo Muchnik | Draft Informative Motion and EDGP Application for Mar 27 Hearing. | 0.40 | 216.60 |
| 03/21/18 | Wanna Abraham | Analyze, manipulate files, create text and upload to its respective database\update database as per A. Scruggs request. | 0.60 | 85.80 |
| 03/21/18 | Maribel Fontanez | Arrange telephonic appearance for D. Cleary. | 0.20 | 61.75 |
| 03/22/18 | David D. Cleary | Conferences with F. Padilla re: Title III case update and pending issues. | 0.40 | 296.40 |
| 03/22/18 | Nathan A. Haynes | Revise action items. | 0.20 | 189.05 |
| 03/22/18 | Sara Hoffman | Review and summarize adversary proceeding complaint. | 1.40 | 678.30 |
| 03/22/18 | John B. Hutton | Internal GT call re: status and strategy | 0.30 | 209.48 |
| 03/22/18 | John B. Hutton | PREPA team call (PMA and Rothschild) re: status and strategy | 0.40 | 279.30 |
| 03/22/18 | Leo Muchnik | Oversee filing of Informative Motion (0.1), revise same and file Amended Informative Motion (0.8); circulate EDGP Application to Chambers (0.2); e-mails with M.Fontanez re: court-solutions issues (0.4). | 1.50 | 812.25 |
| 03/23/18 | Nathan A. Haynes | Draft/revise memo to client re: action items going forward. | 0.40 | 378.10 |
| 03/23/18 | Leo Muchnik | Call with Proskauer (E.Stevens) and follow-up emails with N.Mitchell re: upcoming public meetings. | 0.20 | 108.30 |
| 03/26/18 | Wanna Abraham | Create load file and extracted text; manipulate and load onto the database; create production and export as per A. Scruggs requests. | 1.20 | 171.60 |
| 03/26/18 | Leo Muchnik | Register with Court Solutions | 0.20 | 108.30 |
| 03/27/18 | David D. Cleary | Review Title III pleading and coordinate essential tasks. | 0.40 | 296.40 |
| 03/27/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.40 | 159.60 |
| 03/29/18 | Wanna Abraham | Create load file and extracted text (0.7); manipulate and load onto the database (0.4); create production and export as per A. Scruggs requests (0.1). | 1.20 | 171.60 |

Total Hours:      69.30

Total Amount:      $ 31,336.52

Invoice No.:      4770284                                                                    Page  10
Matter No.:       169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 804,

      CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 0.30 | 973.77 | 292.13 |
| David D. Cleary | 4.90 | 741.00 | 3,630.90 |
| Paul A. Del Aguila | 1.60 | 570.00 | 912.00 |
| Maria J. DiConza | 0.40 | 945.25 | 378.10 |
| Nathan A. Haynes | 2.40 | 945.25 | 2,268.61 |
| John B. Hutton | 3.10 | 698.25 | 2,164.59 |
| Sara Hoffman | 22.10 | 484.50 | 10,707.45 |
| Leo Muchnik | 3.80 | 541.50 | 2,057.70 |
| Gustavo S. Ribeiro | 3.10 | 361.00 | 1,119.10 |
| Alyssa C. Scruggs | 10.50 | 399.00 | 4,189.50 |
| Ryan Wagner | 3.10 | 205.32 | 636.50 |
| Maribel Fontanez | 5.90 | 308.75 | 1,821.64 |
| Wanna Abraham | 8.10 | 143.00 | 1,158.30 |
| Totals: | 69.30 | 452.19 | $   31,336.52 |

Invoice No.:      4770284                                                          Page  11
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        805        CLAIMS ADMINISTRATION & OBJECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 03/01/18 | Leo Muchnik | Emails with Epiq and Ankura Re update on Bar Date Notice and Customer Bar Date Notices. | 0.10 | 54.15 |
| 03/02/18 | Nathan A. Haynes | Review/respond to bar date inquiry. | 0.10 | 94.53 |
| 03/05/18 | Nathan A. Haynes | Respond to claimant inquiry re: bar date and claims. | 0.20 | 189.05 |
| 03/05/18 | Leo Muchnik | Call/emails with Epiq & PREPA re: service of Bar Date Notice. | 0.20 | 108.30 |
| 03/08/18 | Sara Hoffman | Review research assignment (0.5); discuss with N. Haynes (0.5); summarize discussion (0.7); research (4.5). | 6.20 | 3,003.90 |
| 03/09/18 | Nathan A. Haynes | Prepare for/attend call with creditor counsel re: claim inquiry. | 0.30 | 283.58 |
| 03/09/18 | Sara Hoffman | Continue working on research assignment regarding setoff issues (6.9); meet with N. Haynes re: same (0.2). | 7.10 | 3,439.95 |
| 03/12/18 | Sara Hoffman | Research re: setoff of potential claims (6.1); discuss with N. Haynes (0.2). | 6.30 | 3,052.35 |
| 03/13/18 | Nathan A. Haynes | Respond to FOMB inquiry re: claims issue. | 0.10 | 94.53 |
| 03/13/18 | Sara Hoffman | Review research memo (0.8); review research (1.3). | 2.10 | 1,017.45 |
| 03/19/18 | Nathan A. Haynes | Review/revise memo re: claims treatment. | 0.20 | 189.05 |
| 03/27/18 | Leo Muchnik | Call with Prime Clerk (J.Berman) & Proskauer (E.Stevens) Re: Bar Date Issues. | 0.10 | 54.15 |

Total Hours:      23.00

Total Amount:     $ 11,580.99

<u>TIMEKEEPER SUMMARY FOR TASK CODE 805,</u>

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nathan A. Haynes | 0.90 | 945.27 | 850.74 |
| Sara Hoffman | 21.70 | 484.50 | 10,513.65 |
| Leo Muchnik | 0.40 | 541.50 | 216.60 |
| Totals: | 23.00 | 503.52 | $       11,580.99 |

Invoice No.:     4770284                                                                        Page  12
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          806          EMPLOYEE BENEFITS/PENSIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/01/18 | Jonathan L. Sulds | Labor update (0.2); review UTIER comments (0.7). | 0.90 | 850.73 |
| 03/02/18 | David D. Cleary | Correspond with FOMB re: labor issues. | 0.20 | 148.20 |
| 03/02/18 | David D. Cleary | Conference call with Armando O. re: pension due diligence issues. | 0.20 | 148.20 |
| 03/03/18 | David D. Cleary | Correspond with J. San Miguel and Gerardo L. re: pension plan demands. | 0.30 | 222.30 |
| 03/06/18 | Jonathan L. Sulds | Labor team call. | 0.30 | 283.58 |
| 03/09/18 | David D. Cleary | Review PREC litigation summary for board presentation. | 0.40 | 296.40 |
| 03/09/18 | David D. Cleary | Correspond with labor (Sulds and JC) re: privatization legislation. | 0.30 | 222.30 |
| 03/09/18 | David D. Cleary | Conference with M. Berger (Ankura) re: pension peer group analysis. | 0.30 | 222.30 |
| 03/09/18 | David D. Cleary | Review potential peer group candidates. | 0.30 | 222.30 |
| 03/10/18 | David D. Cleary | Several correspondence with Ankura (San Miguel) re: pension due diligence. | 0.30 | 222.30 |
| 03/10/18 | David D. Cleary | Several correspondence with J. Sulds and J.C. Perez re: labor issues and strategic analysis for due diligence, transformation plan and pension peer group. | 0.40 | 296.40 |
| 03/11/18 | Jonathan L. Sulds | Review emails  re PREPA privatization bill. | 1.90 | 1,795.98 |
| 03/12/18 | David D. Cleary | Meeting with F. Otera re: pension DD issues. | 0.50 | 370.50 |
| 03/12/18 | David D. Cleary | Prepare for and conference with J. Sulds and JC Perez re: labor issues. | 2.20 | 1,630.20 |
| 03/12/18 | Jonathan L. Sulds | Teleconf. D. Cleary, J.C. Perez and prep. | 0.70 | 661.68 |
| 03/13/18 | Jonathan L. Sulds | Team labor call (0.4); review labor timeline (0.7); emails re pension documents (0.5). | 1.60 | 1,512.40 |
| 03/14/18 | David D. Cleary | Meeting with AON and PREPA re: actuarial update. | 1.00 | 741.00 |
| 03/14/18 | David D. Cleary | Review pension plan due diligence materials. | 1.60 | 1,185.60 |
| 03/14/18 | Jonathan L. Sulds | Review WP 180 SK email (0.4); address fiscal plan issues (0.9). | 1.30 | 1,228.83 |
| 03/15/18 | Jonathan L. Sulds | Email DC re fiscal plan; review PMA emails. | 2.40 | 2,268.60 |
| 03/22/18 | David D. Cleary | Review and revise VTP (retirement) plan issues. | 1.10 | 815.10 |
| 03/22/18 | David D. Cleary | Revise executive order re: pension recovery and address with PREPA. | 0.70 | 518.70 |
| 03/22/18 | Jonathan L. Sulds | Labor team call, WP 180 report. | 0.80 | 756.20 |
| 03/27/18 | David D. Cleary | Conference with FEP and JC Perez re: labor (WPISO) status and implementation. | 0.30 | 222.30 |
| 03/27/18 | David D. Cleary | Review admin order re: pension doc requests. | 0.20 | 148.20 |

Invoice No.:     4770284                                                                  Page  13
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 03/28/18 | David D. Cleary | Review labor proposal and address labor section of fiscal plan. | 2.30 | 1,704.30 |
| 03/28/18 | David D. Cleary | Draft labor and pension work plan. | 1.40 | 1,037.40 |
| 03/28/18 | David D. Cleary | Correspond with Armando Okna re: pension issues. | 0.10 | 74.10 |

Total Hours:     24.00

Total Amount:     $ 19,806.10

TIMEKEEPER SUMMARY FOR TASK CODE 806.

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 14.10 | 741.00 | 10,448.10 |
| Jonathan L. Sulds | 9.90 | 945.25 | 9,358.00 |
| Totals: | 24.00 | 825.25 | $     19,806.10 |

Invoice No.:      4770284                                                    Page  14
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:        807        STAY RELIEF

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/01/18 | Paul A. Del Aguila | Multiple correspondence regarding requests to lift stay, next steps and analysis of same. | 0.20 | 114.00 |
| 03/05/18 | Leo Muchnik | Circulate Order to Chambers Re: Abengoa Lift Stay Motion. | 0.10 | 54.15 |
| 03/06/18 | Paul A. Del Aguila | Review and analysis of PREC's Adversary Complaint (0.6), FOMB's and AAFAF's responses to PREC's motion for preliminary injunction (0.4). | 1.00 | 570.00 |
| 03/06/18 | Paul A. Del Aguila | Correspondence regarding Guzman request to lift stay. | 0.10 | 57.00 |
| 03/06/18 | Paul A. Del Aguila | Review order granting modification of stay in Abengoa matter. | 0.10 | 57.00 |
| 03/08/18 | Paul A. Del Aguila | Correspondence with Ramos Aguiar counsel regarding stipulation to modify stay. | 0.10 | 57.00 |
| 03/09/18 | Paul A. Del Aguila | Telephone conference with Ramos Aguiar regarding stipulation to modify stay and correspondence regarding same. | 0.20 | 114.00 |
| 03/09/18 | Paul A. Del Aguila | Review and revise Aguasur stipulation to modify stay and correspondence with Aguasur counsel regarding same. | 0.60 | 342.00 |
| 03/19/18 | Paul A. Del Aguila | Telephone conference with Ramos Aguiar counsel regarding stipulation to lift stay (2). | 0.20 | 114.00 |
| 03/20/18 | Paul A. Del Aguila | Correspondence with Aquasur counsel regarding stipulation to lift stay. | 0.10 | 57.00 |
| 03/27/18 | Paul A. Del Aguila | Correspondence regarding Ramos Aguiar stipulation to lift stay. | 0.10 | 57.00 |
| 03/27/18 | Paul A. Del Aguila | Correspondence with PREPA counsel and PREPA regarding GLDD stipulation. | 0.10 | 57.00 |

Total Hours:      2.90

Total Amount:     $ 1,650.15

TIMEKEEPER SUMMARY FOR TASK CODE 807,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Paul A. Del Aguila | 2.80 | 570.00 | 1,596.00 |
| Leo Muchnik | 0.10 | 541.50 | 54.15 |
| Totals: | 2.90 | 569.02 | $       1,650.15 |

Invoice No.:    4770284                                               Page  15
Matter No.:    169395.010400

Description of Professional Services Rendered

TASK CODE:      809          FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/01/18 | Jean DeLuca | Revise/reformat menu for co-counsel into delivery for client (0.9), incorporate L D'Onofrio comments (0.3). | 1.20 | 940.50 |
| 03/01/18 | Maria J. DiConza | Revise term sheet counter proposals and circulate (.8);emails with clients re: same (.2); analysis of and process additional NDAs (1.6). | 2.60 | 2,457.65 |
| 03/01/18 | Nathan A. Haynes | Analyze supplements re: bond trustee inquiry (1), call with trustee re: same (.2). | 1.20 | 1,134.30 |
| 03/01/18 | Sara Hoffman | Email NDA to parties (0.2); update NDA chart (0.2). | 0.40 | 193.80 |
| 03/01/18 | Sara Hoffman | Review emails from N. Haynes re: Trust Agreement (0.2); review Trust Agreement and respond (1.8); discuss with N. Haynes (0.1); revise versions of TA, accordingly (0.8). | 2.90 | 1,405.05 |
| 03/01/18 | John B. Hutton | Review of bondholder lien issues (2.6); review trust agreement re: same (0.6). | 3.20 | 2,234.40 |
| 03/02/18 | David D. Cleary | Review and revise third-party DIP proposals. | 1.40 | 1,037.40 |
| 03/02/18 | David D. Cleary | Conference with P. Passinger re: DIP proposals. | 0.50 | 370.50 |
| 03/02/18 | Joseph P. Davis | Exchange emails and telephone conferences with S.Schreiber and M.DiConza re data room issues and Scotia access to same and attention to resolution of same (0.3). | 0.30 | 313.50 |
| 03/02/18 | Joseph P. Davis | Review DIP proposals and telephone conference with M.DiConza re same (0.4). | 0.40 | 418.00 |
| 03/02/18 | Maria J. DiConza | Revise term sheet counter proposals based on further feed back (1.3); emails with AAFAF re: same (.5); emails with counterparties re: same (.4).; review/revise NDA re: comments to changes (.6); emails to counterparties re: same (.2); review required filings for DIP and emails to clients re: same (.4); call with K. Finger re: same (.2); CDL call (.3); call with Proskauer re: DIP (.8). | 4.60 | 4,348.15 |
| 03/02/18 | Nathan A. Haynes | Review revise conformed agreement, correspond with bond trustee. | 0.30 | 283.58 |
| 03/02/18 | Nathan A. Haynes | Respond to EMMA filing inquiry. | 0.20 | 189.05 |
| 03/02/18 | Nancy A. Mitchell | Addressed financing issues. | 2.20 | 2,403.50 |
| 03/03/18 | David D. Cleary | Correspond with K. Finger re: lien perfection. | 0.10 | 74.10 |
| 03/03/18 | David D. Cleary | Review amended exhibits relating to liquidity need. | 0.40 | 296.40 |

Invoice No.:     4770284                                                                    Page  16
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/03/18 | David D. Cleary | Several correspondence with AAFAF and Rothschild re: DIP proposals. | 0.60 | 444.60 |
| 03/04/18 | David D. Cleary | Conference call with Rothschild and AAFAF re: DIP financing. | 1.00 | 741.00 |
| 03/04/18 | Maria J. DiConza | Call with AAFAF and advisors re: DIP update and next  steps | 0.80 | 756.20 |
| 03/04/18 | Sara Hoffman | Call re: DIP proposals. | 0.70 | 339.15 |
| 03/05/18 | David D. Cleary | Review liquidity issues and collection matter with Filsinger. | 0.40 | 296.40 |
| 03/05/18 | David D. Cleary | Review AR and other financial reporting materials re: liquidity update. | 0.60 | 444.60 |
| 03/05/18 | Maria J. DiConza | CDL call with AAFAF and advisors (.2); weekly update call with AAFAF (.3); emails with ad hocs re: term sheet (.2); prepare/review/revise DIP public reporting filing (.7) | 1.40 | 1,323.35 |
| 03/05/18 | Sara Hoffman | Draft paragraph for EMMA notice of weekly reporting materials (0.7); review draft notice (0.1). | 0.80 | 387.60 |
| 03/05/18 | Ryan Wagner | Analysis of various issues in respect of preparation of potential DIP budget (2.9); confer with T. Manton and N. Haynes regarding same (.3). | 3.20 | 2,036.80 |
| 03/06/18 | Maria J. DiConza | Emails with clients re: reporting and NDAs; call with AAFAF (.3), PREPA and advisors re: DIP liquidity (.4). | 0.70 | 661.68 |
| 03/06/18 | Sara Hoffman | Review changes to financing proposals (1.4); call with GT and Rothschild re: budget update (0.3). | 1.70 | 823.65 |
| 03/06/18 | Nancy A. Mitchell | Prepared for and participated in call with UST and follow-up re: same. | 1.90 | 2,075.75 |
| 03/06/18 | Nancy A. Mitchell | Call re: PREPA liquidity with Filsinger team. | 0.60 | 655.50 |
| 03/06/18 | Nancy A. Mitchell | FOMB call re: the PREPA financing issues and emails re: same. | 0.90 | 983.25 |
| 03/06/18 | Ryan Wagner | Analysis of various issues in respect of preparation of potential DIP budget (1.6); confer with N. Haynes regarding same (.3). | 1.90 | 1,209.35 |
| 03/07/18 | Maria J. DiConza | CDL update call with AAFAF and Advisors (.3); liquidity update call with PREPA (.8); emails with AAFAF re: NDA issues (.2); review/process DIP reporting package (.6). | 1.80 | 1,701.45 |
| 03/07/18 | Sara Hoffman | Call with GT, Rothschild, Filsinger, AAFAF re: DIP financing. | 0.70 | 339.15 |
| 03/07/18 | Nancy A. Mitchell | Prepared for and participated in call re: DIP. | 1.10 | 1,201.75 |
| 03/07/18 | Nancy A. Mitchell | Prepared chart re: CDL issues and response. | 1.20 | 1,311.00 |
| 03/07/18 | Ryan Wagner | Call with P. Crissali (Ankura) regarding potential DIP cash flow issues (.6); confer with N. Haynes regarding same (.3); research and analyze potential budgetary | 3.80 | 2,418.70 |

Invoice No.:     4770284                                                           Page  17
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | and cash flow issues in respect of potential DIP (2.7); follow up conference with N. Haynes (.2). | | |
| 03/08/18 | Joseph P. Davis | Exchange emails and conferences with K.Finger, A.Scruggs and M.DiConza re necessary operating expenses definition and DIP draws (0.3). | 0.30 | 313.50 |
| 03/08/18 | Maria J. DiConza | Meeting with Proskauer re: preparation for next DIP hearing. | 1.10 | 1,039.78 |
| 03/08/18 | Nancy A. Mitchell | Prepared for and participated in meeting at Proskauer regarding the PREPA financing and upcoming hearings. | 1.20 | 1,311.00 |
| 03/08/18 | Ryan Wagner | Research and analyze issues in connection with potential DIP budget (2.1); draft email to N. Haynes in respect of same (.6); call with N. Haynes and S. Rinaldi (Ankura) regarding potential DIP issues (.3); draft follow up email to S. Rinaldi concerning same (.4). | 3.40 | 2,164.10 |
| 03/09/18 | Maria J. DiConza | Call with G. Germeroff re: proposed budget (.5); review same and requirements for same (.6); arrange filing/reporting same (.2). | 1.30 | 1,228.83 |
| 03/09/18 | John B. Hutton | Review of bondholder lien issues | 2.60 | 1,815.45 |
| 03/09/18 | Nancy A. Mitchell | Participated in CDL call. | 0.50 | 546.25 |
| 03/09/18 | Ryan Wagner | Research and analyze issues in connection with potential DIP budget (1.9); draft email to client regarding budget issues and confer with N. Haynes (.4). | 2.30 | 1,463.95 |
| 03/10/18 | David D. Cleary | Revise projected budget re DIP. | 0.70 | 518.70 |
| 03/10/18 | David D. Cleary | Several correspondence with FEP re: budget revision. | 0.60 | 444.60 |
| 03/10/18 | Maria J. DiConza | Emails with client and N. Mitchell re: DIP variance calculation | 0.10 | 94.53 |
| 03/12/18 | David D. Cleary | Review Ambac adversary order re: perfection of lien. | 0.70 | 518.70 |
| 03/12/18 | David D. Cleary | Review lien search results. | 0.40 | 296.40 |
| 03/12/18 | Maria J. DiConza | Weekly restructuring call with AAFAF (.5); emails with clients re: proposed budget (.3); emails with Rothschild re: data room (.1); review newly-received proposals (.7). | 1.60 | 1,512.40 |
| 03/13/18 | Maria J. DiConza | Call with G. Germeroff re: DIP reporting | 0.10 | 94.53 |
| 03/13/18 | Nathan A. Haynes | Confer with bond trustee re: trust agreement. | 0.10 | 94.53 |
| 03/13/18 | Nancy A. Mitchell | Addressed the financing issues related to the possible CDL and calls re: same. | 1.90 | 2,075.75 |
| 03/13/18 | Ryan Wagner | Draft analysis of issues in connection with potential DIP budget (.8); confer with N. Haynes regarding same (.6). | 1.40 | 891.10 |
| 03/14/18 | David D. Cleary | Conference with Rothschild re: due diligence requests for DIP loan. | 0.70 | 518.70 |
| 03/14/18 | Maria J. DiConza | CDL call (.2); emails with counterparty re: NDA (.1); review and finalize weekly and | 1.10 | 1,039.78 |

| Invoice No.: | 4770284 | | | Page 18 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | monthly reporting package (.8). | | |
| 03/16/18 | David D. Cleary | Conference with AAFAF re: CDL financing terms and negotiation. | 0.40 | 296.40 |
| 03/16/18 | Maria J. DiConza | Respond to client questions re: loan repayment (.2);call with AAFAF re: same (.1); prepare public reporting re: loan (.1). | 0.40 | 378.10 |
| 03/16/18 | Nathan A. Haynes | Call/correspond with trustee, respond to inquiry. | 0.50 | 472.63 |
| 03/17/18 | Nancy A. Mitchell | Analyzed issues on CDL proposal (2.3); and created a power point analyzing the issues and the ongoing workstreams (1.6). | 3.90 | 4,260.75 |
| 03/17/18 | Nancy A. Mitchell | Prepared for and participated in CDL call. | 1.50 | 1,638.75 |
| 03/18/18 | Nancy A. Mitchell | Furthered analyzed CDL proposed terms (1.7) and addressed issues re: the letter and materials for the UST and incorporated numerous comments re: same (1.8). | 3.50 | 3,823.75 |
| 03/19/18 | Jean DeLuca | Review spreadsheets from PMA (0.4), calculate subsidiary payments, and call w/R. Harrigal re; BAB reserve under RSA (0.3); email to PMA and OMM on how to calculate reserve (0.2). | 0.90 | 705.38 |
| 03/19/18 | Maria J. DiConza | Weekly GT update call (report on financing items) (.2); respond to questions re: DIP cleansing process (.1) | 0.30 | 283.58 |
| 03/19/18 | Nancy A. Mitchell | Addressed issues re the letter to the UST and related supporting materials. | 2.50 | 2,731.25 |
| 03/20/18 | Maria J. DiConza | Call with G. Germeroff re: reporting, borrowing and loan mechanics (.3); call with party re: potential financing (.4). | 0.70 | 661.68 |
| 03/20/18 | Nathan A. Haynes | Review TA supplement, correspondence with bond trustee. | 0.50 | 472.63 |
| 03/20/18 | Nancy A. Mitchell | Prepared for the CDL meeting tomorrow including various calls, emails and development of supporting materials. | 4.30 | 4,697.75 |
| 03/21/18 | Maria J. DiConza | Review/revise NDA from new counterparty (.6); CDL call with AAFAF team (.3); review/prepare weekly reporting packages (.4); emails with G.Germeroff and with AAFAF re: proposed budget | 1.30 | 1,228.83 |
| 03/21/18 | Nathan A. Haynes | Review revised conformed TA, correspond with trustee re: same. | 0.40 | 378.10 |
| 03/21/18 | Nancy A. Mitchell | Prepared for and participated in call re: preparation for US Treasury meeting on CDL. | 1.10 | 1,201.75 |
| 03/21/18 | Nancy A. Mitchell | Call with the CDL team re: the structural issues. | 0.80 | 874.00 |
| 03/21/18 | Nancy A. Mitchell | Participated in 3x additional follow-up calls on the preparation for the CDL meeting and prepared materials to support the meeting. | 2.10 | 2,294.25 |
| 03/21/18 | Nancy A. Mitchell | Addressed issues regarding the third-party financing process. | 2.10 | 2,294.25 |
| 03/22/18 | Maria J. DiConza | CDL update call with OMM (.4); emails with G. Germeroff re: DIP reporting (.2). | 0.60 | 567.15 |

Invoice No.:    4770284                                                           Page  19
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/22/18 | Nathan A. Haynes | Review TA supplements re: trustee inquiry, correspond with trustee. | 0.60 | 567.15 |
| 03/22/18 | Nancy A. Mitchell | Emails and calls re: the meeting with US Secretary of Treasury and outcome. | 0.70 | 764.75 |
| 03/22/18 | Nancy A. Mitchell | Drafted summary of CDL outcome and impact on PREPA. | 0.80 | 874.00 |
| 03/22/18 | Nancy A. Mitchell | Call with J. Rapisardi re: CDL and structuring issues. | 0.30 | 327.75 |
| 03/23/18 | David D. Cleary | Review and revise fiscal plan and response to FOMB requests for post-certification reporting. | 0.70 | 518.70 |
| 03/23/18 | David D. Cleary | Conferences with PREPA and FIP re: reporting issues. | 0.60 | 444.60 |
| 03/23/18 | Maria J. DiConza | Emails and calls with G. Germeroff re: weekly reporting (.6); review and arrange for filing of same (.9); call and emails with AAFAF re: budget (.4); emails with Hacienda re: same (.1); update call with Proskauer (.8); call with NDA counterparty (.2); review and work through data room issues (.6) | 3.60 | 3,402.90 |
| 03/23/18 | Nancy A. Mitchell | Reviewed remarks for the fiscal plan submission (0.4) and drafted introductory remarks regarding the PREPA fiscal plan (0.8). | 1.20 | 1,311.00 |
| 03/23/18 | Nancy A. Mitchell | Addressed questions regarding the CDL financing and implementation issues. | 1.10 | 1,201.75 |
| 03/28/18 | Maria J. DiConza | Cal and emails with Rothschild re DIP cleansing (.6); review documents re same (.3); draft/revise disclosure re same (.2); email to AAFAF and PREPA re same (.2); review weekly DIP reporting and send same (.5); call with advisor team re CDL(.3). | 2.10 | 1,985.03 |
| 03/28/18 | Sara Hoffman | Review of executed NDAs. | 0.90 | 436.05 |
| 03/29/18 | David D. Cleary | Review financial statement and fiscal plan amendments. | 0.60 | 444.60 |
| 03/29/18 | Maria J. DiConza | Call and emails with AAFAF re DIP cleansing | 0.30 | 283.58 |

Total Hours:    111.10

Total Amount:    $ 98,056.23

Invoice No.:    4770284                                                                Page  20
Matter No.:     169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 809.

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 10.40 | 741.00 | 7,706.40 |
| Joseph P. Davis | 1.00 | 1,045.00 | 1,045.00 |
| Jean DeLuca | 2.10 | 783.75 | 1,645.88 |
| Maria J. DiConza | 26.50 | 945.25 | 25,049.18 |
| Nathan A. Haynes | 3.80 | 945.26 | 3,591.97 |
| John B. Hutton | 5.80 | 698.25 | 4,049.85 |
| Nancy A. Mitchell | 37.40 | 1,092.50 | 40,859.50 |
| Sara Hoffman | 8.10 | 484.50 | 3,924.45 |
| Ryan Wagner | 16.00 | 636.50 | 10,184.00 |
| Totals: | 111.10 | 882.59 | $    98,056.23 |

Invoice No.:      4770284                                                          Page  21
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        810        LITIGATION MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 02/02/18 | Jacqueline Becerra | Various calls with team regarding internal requests and review of background on matter, emails regarding same. | 1.20 | 980.40 |
| 02/08/18 | Jacqueline Becerra | Call with client and Paul del Aguila. | 0.80 | 653.60 |
| 02/14/18 | Jacqueline Becerra | Planning call. | 0.50 | 408.50 |
| 02/16/18 | Jacqueline Becerra | Call with team. | 0.70 | 571.90 |
| 03/01/18 | Kelly M. Bradshaw | Development of strategy regarding motion for a protective order and motion to quash. | 0.60 | 228.00 |
| 03/01/18 | Kelly M. Bradshaw | Continued preparing memorandum of law in support of motion for a protective order and motion to quash deposition notices. | 1.00 | 380.00 |
| 03/01/18 | Kelly M. Bradshaw | Prepared for (0.3) and participated in meet and confer call with the unsecured creditors committee regarding Whitefish documents and deposition notices (0.9). | 1.20 | 456.00 |
| 03/01/18 | Kelly M. Bradshaw | Researched and analyzed case law regarding Rule 2004 issues. | 0.80 | 304.00 |
| 03/01/18 | Joseph P. Davis | Telephone conference with GT team re assignments, tasks and updates (0.3). Review and revise motion for protective order and to quash UCC Whitefish discovery and conferences with K.Bradshaw, M.Wang and A.Scruggs re revisions to same (1.8).  Prepare for and attend meet and confer call with UCC counsel re response to UCC's request for Whitefish discovery (1.6).  Telephone conferences with P.Possinger, K.Finger, N.Mitchell and A.Uetz re followup to UCC meet and confer call (0.9).  Exchange emails and telephone conferences with D.Cleary, K.Finger and P.Del Aguila re moving to obtain information from ERSPREPA and attention to research and staffing of same (0.3).  Review and revise UTIER adversary reply brief and attention to revisions of same (1.8).  Conferences with A.Scruggs re response to bondholder document request (0.3).  Review and revise response to bondholder document request and attention to revisions of same (0.6). Attention to review and posting of documents into data room (0.4).  Telephone conferences with K.Finger and N.Mitchell re revenue forecasts and projections (0.8). | 8.80 | 9,196.00 |
| 03/01/18 | Paul A. Del Aguila | Multiple correspondence and review communications with PREPA refinement | 0.40 | 228.00 |

Invoice No.:  4770284                                                                              Page  22
Matter No.:   169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | system and Rule 2004 motion. | | |
| 03/01/18 | Kevin Finger | Review of HTA decision (1.30); update to litigation task list (1.30); review of fiscal plan (1.80); | 4.40 | 3,344.00 |
| 03/01/18 | Nathan A. Haynes | Review informative for filing. | 0.10 | 94.53 |
| 03/01/18 | John B. Hutton | Review PREPA comments on Invoice Regulations (PREC) | 0.30 | 209.48 |
| 03/01/18 | Leo Muchnik | Revise new Complaint to incorporate D.Cleary comments. | 1.90 | 1,028.85 |
| 03/01/18 | Alyssa C. Scruggs | Prepare UTIER reply brief. | 1.70 | 678.30 |
| 03/01/18 | Alyssa C. Scruggs | Participate in meet and confer with UCC. | 1.30 | 518.70 |
| 03/01/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and data room access. | 0.30 | 119.70 |
| 03/01/18 | Alyssa C. Scruggs | Prepare response letter to bondholder document requests. | 2.40 | 957.60 |
| 03/01/18 | Alyssa C. Scruggs | Research for (1.7) and prepare responses to discovery requests (2.2). | 3.90 | 1,556.10 |
| 03/01/18 | Mian R. Wang | Revise reply to UTIER amended adversary complaint | 3.40 | 1,421.20 |
| 03/01/18 | Mian R. Wang | Revise motion for protective order re UCC's Rule 2004 deposition notices and document requests (3.5); meet and confer call with UCC (0.9). | 4.40 | 1,839.20 |
| 03/02/18 | Mark D. Bloom | UTIER 17-229 -- initial review of draft Reply Brief | 0.40 | 389.50 |
| 03/02/18 | David D. Cleary | Review and revise PREC order adversary proceeding and issue lien. | 0.60 | 444.60 |
| 03/02/18 | David D. Cleary | Review documents for production to bondholders re: liquidity. | 1.80 | 1,333.80 |
| 03/02/18 | Joseph P. Davis | Draft and revise response to bondholder document request and attention to revisions and finalizing same (1.1). | 1.10 | 1,149.50 |
| 03/02/18 | Joseph P. Davis | Exchange emails with OMM and Proskauer teams re response to bondholders' request for production of documents (0.3). | 0.30 | 313.50 |
| 03/02/18 | Joseph P. Davis | Telephone conference with G.Horowitz re supplemental document production (0.6). | 0.60 | 627.00 |
| 03/02/18 | Joseph P. Davis | Exchange emails and telephone conference with N.Mitchell and K.Finger re supplemental document production request and response (0.4). | 0.40 | 418.00 |
| 03/02/18 | Joseph P. Davis | Review and revise draft UTIER reply brief and attention to revisions of same (UTIER) (1.8). | 1.80 | 1,881.00 |
| 03/02/18 | Kevin Finger | Conference call regarding settlement (.60); review and revision to response to bondholders' letter (1.30); communications regarding financing proposals (2.40); communications with Filsinger regarding the collections issue (1.50) | 5.80 | 4,408.00 |
| 03/02/18 | John B. Hutton | Call with L. Muchnik re: complaint. | 0.40 | 279.30 |
| 03/02/18 | John B. Hutton | Review PREPA comments to Invoice Regulations | 0.40 | 279.30 |

Invoice No.: 4770284          Page 23
Matter No.: 169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/02/18 | John B. Hutton | Review/revise draft complaint (2.7); draft comments re: same (0.7). | 3.40 | 2,374.05 |
| 03/02/18 | Leo Muchnik | Call with J.Hutton and N.Haynes re: update on revisions to new Complaint | 0.20 | 108.30 |
| 03/02/18 | Gustavo S. Ribeiro | Research re. CILT issues. | 5.10 | 1,841.10 |
| 03/02/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and data room access. | 0.60 | 239.40 |
| 03/02/18 | Jose D. Vazquez | Revise and edit summary of employment investigation. | 0.70 | 295.40 |
| 03/02/18 | Mian R. Wang | Review case re Act. 66-2014 for UTIER adversary proceeding (17-229) ((1.1); revise draft reply re same (1.6); incorporate comments of K. Finer into UTIER draft reply (0.8). | 3.50 | 1,463.00 |
| 03/02/18 | Mian R. Wang | Review and analyze Trust Agreement re liens | 3.30 | 1,379.40 |
| 03/03/18 | Mark D. Bloom | PREC -- review of & revision of draft Sur-Reply to Omnibus Reply, incl. suggestions to improve | 1.40 | 1,363.25 |
| 03/03/18 | David D. Cleary | Review and revise issues list re: adversary proc. on PREC order. | 1.10 | 815.10 |
| 03/03/18 | David D. Cleary | Correspond with R3, Hutton and Mitchell re: PREC adversary proc. | 0.40 | 296.40 |
| 03/03/18 | David D. Cleary | Review and revise response to bondholder discovery request. | 0.20 | 148.20 |
| 03/03/18 | Paul A. Del Aguila | Correspondence with D. Cleary regarding ERS PREPA issues and 2004 motion. | 0.10 | 57.00 |
| 03/04/18 | David D. Cleary | Review and revise adversary complaint re: PREC order. | 2.60 | 1,926.60 |
| 03/04/18 | David D. Cleary | Several correspondence with R3, AAFAF and N. Mitchell re: PREC adversary complaint and strategy. | 1.10 | 815.10 |
| 03/04/18 | David D. Cleary | Review PREC adversary complaint filed re: injunctive relief (2.2) and develop strategy/response (1.4). | 3.60 | 2,667.60 |
| 03/04/18 | David D. Cleary | Correspond with PREPA board re: PREC adversary proceeding. | 0.30 | 222.30 |
| 03/04/18 | Kevin Finger | Conference call regarding financing options (1.10); email communication regarding PREC filings and orders (1.30) | 2.40 | 1,824.00 |
| 03/04/18 | Angelika Hunnefeld | Multiple communications with P.Del Aguila and J.Becerra regarding document collection and related issues (0.3); correspondence with J.Gautier regarding status conference (0.2). | 0.50 | 377.50 |
| 03/05/18 | Jacqueline Becerra | Follow up call regarding document production. | 0.50 | 408.50 |
| 03/05/18 | Mark D. Bloom | PREC -- followup on PREC -- review of & further revision of draft Sur-Reply to Omnibus Reply, incl. suggestions to improve | 0.80 | 779.00 |
| 03/05/18 | Mark D. Bloom | PREC Adv. 18-00021 -- initial review of Complaint and MPreliminary Injunction | 1.80 | 1,752.75 |

| Invoice No.: | 4770284 | | | Page 24 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | (0.7), analysis of overlap with removed PREC actions re authority of PREC ad Oversight Board (0.8), and planning of strategy re dismissal, jurisdiction, consolidation, etc. (0.3). | | |
| 03/05/18 | David D. Cleary | Correspond with Moe Y. re: scheduling order. | 0.20 | 148.20 |
| 03/05/18 | David D. Cleary | Several correspondence with board re: complaint and scheduling order for PREC adversary complaint. | 0.30 | 222.30 |
| 03/05/18 | David D. Cleary | Conference call with R3 and N. Mitchell re: strategy for response to urgent motion for PREC injunction. | 0.40 | 296.40 |
| 03/05/18 | David D. Cleary | Telephone conference with Proskauer re: strategy re response to PREC motion for injunctive relief. | 0.30 | 222.30 |
| 03/05/18 | David D. Cleary | Review, revise and finalize responses to PREC adversary and preliminary injunction working with AAFAF, PREPA and OB. | 2.90 | 2,148.90 |
| 03/05/18 | David D. Cleary | Review PREC complaint and orders in dispute. | 1.60 | 1,185.60 |
| 03/05/18 | David D. Cleary | Review Art 17 re: PREC complaint. | 1.30 | 963.30 |
| 03/05/18 | David D. Cleary | Several correspondence with AAFAF and R3 re: PREC adversary proceeding and develop response. | 0.80 | 592.80 |
| 03/05/18 | David D. Cleary | Review scheduling order re: PREC adversary. | 0.10 | 74.10 |
| 03/05/18 | David D. Cleary | Conference with T. Filsinger re: PREC adversary/injunction response. | 0.30 | 222.30 |
| 03/05/18 | Joseph P. Davis | Draft and revise reply brief to motion to dismiss UTIER complaint and attention to revisions of same (UTIER) (1.4). | 1.40 | 1,463.00 |
| 03/05/18 | Joseph P. Davis | Draft and revise briefing schedule motion and attention to revisions of same (PREC) (1.2). | 1.20 | 1,254.00 |
| 03/05/18 | Joseph P. Davis | Draft and revise response to bondholders' request for information and attention to revisions and finalizing of same (1.7). | 1.70 | 1,776.50 |
| 03/05/18 | Joseph P. Davis | Exchange emails with M.Yassin re bondholders' document request response (0.2). | 0.20 | 209.00 |
| 03/05/18 | Joseph P. Davis | Conferences with K.Finger and G.Ribeiro re research on preliminary injunction standard research (PREC) (0.3). | 0.30 | 313.50 |
| 03/05/18 | Joseph P. Davis | Exchange emails and conferences with OMM and Proskauer re response to bondholders' document request (0.6). | 0.60 | 627.00 |
| 03/05/18 | Joseph P. Davis | Research PREC orders and related legal issues and attention to same (PREC) (0.8). | 0.80 | 836.00 |
| 03/05/18 | Joseph P. Davis | Conferences with M.Wang re PREC joinder (PREC) (0.6). | 0.60 | 627.00 |
| 03/05/18 | Joseph P. Davis | Draft and revise PREC joinder and attention to revisions of same (PREC) | 1.70 | 1,776.50 |

Invoice No.:    4770284                                                                    Page  25
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | (1.7). | | |
| 03/05/18 | Joseph P. Davis | Exchange emails and telephone conference with P.Friedman re preemption issues (PREC) (0.4). | 0.40 | 418.00 |
| 03/05/18 | Joseph P. Davis | Telephone conference with J.Hutton, K.Finger, N.Mitchell and 3R team re PREC issues and briefing and attention to same (PREC) (0.8). | 0.80 | 836.00 |
| 03/05/18 | Joseph P. Davis | Exchange emails with M.Yassin, B.Sushon and P.Friedman re joinder authorization and revisions (PREC) (0.6). | 0.60 | 627.00 |
| 03/05/18 | Joseph P. Davis | Conference call with GT team re tasks and update (0.4). | 0.40 | 418.00 |
| 03/05/18 | Paul A. Del Aguila | Multiple correspondence regarding special assignment/investigation and collection of documents. | 0.20 | 114.00 |
| 03/05/18 | Kevin Finger | Review of PREC Adversary Complaint and motion for preliminary injunction (2.60); review and revision to response to PREC Order (1.30); participation in PPOA call (.80); conference calls regarding PREC flings (2.20); review and revision to draft joinder of opposition to PREC Motion (2.30); review of prior pleadings regarding PROMESA section 303 and preemption (2.40); review and comment on Proskauer opposition (1.2) | 12.80 | 9,728.00 |
| 03/05/18 | Nathan A. Haynes | Call with Ankura re: hearing issues. | 0.10 | 94.53 |
| 03/05/18 | Nathan A. Haynes | Review FOMB request (0.8), review documents for response (0.6). | 1.40 | 1,323.35 |
| 03/05/18 | Nathan A. Haynes | Confer with PMA, AAFAF (Yassin) re: response to FOMB request. | 0.30 | 283.58 |
| 03/05/18 | Sara Hoffman | Pull new adversary proceeding complaint for L. Muchnik (0.1); review filings (1.1). | 1.20 | 581.40 |
| 03/05/18 | Angelika Hunnefeld | Conference call with J.Gautier and J.Becerra regarding document collection, hold notice and related issues. | 0.60 | 453.00 |
| 03/05/18 | Angelika Hunnefeld | Communications with J.Gauthier and review team regarding status conference. | 0.20 | 151.00 |
| 03/05/18 | John B. Hutton | Internal GT call with R3 re: strategy in response to PREC complaint seeking declaratory and injunctive relief | 0.50 | 349.13 |
| 03/05/18 | John B. Hutton | Review new PREC complaint against FOMB and PREPA, seeking declaratory and injunctive relief (0.8); review motion for preliminary injunction (0.7); summarize issues and advice re: same (1.1). | 2.60 | 1,815.45 |
| 03/05/18 | John B. Hutton | Work on draft opposition to PREC urgent motion to expedite hearing on preliminary injunction motion | 2.30 | 1,605.98 |
| 03/05/18 | Greg Lawrence | PR regulatory call and separate call regarding PREC restructuring and PREC complaint filing (0.6); review and provide | 4.20 | 4,189.50 |

Invoice No.:      4770284                                                                    Page  26
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | input regarding PREC / other agency draft reorg legislation (3.6). | | |
| 03/05/18 | Tom Lemon | Statutory research for joinder motion (0.8); review of complaint (0.3). | 1.10 | 459.80 |
| 03/05/18 | Nancy A. Mitchell | Reviewed and analyzed the PREC pleadings. | 2.10 | 2,294.25 |
| 03/05/18 | Leo Muchnik | Review pleadings in PREC's new Adversary Proceeding (18-ap-00021) and emails with GT team re: same. | 1.80 | 974.70 |
| 03/05/18 | Leo Muchnik | Call with GT Team (N.Mitchell, D.Cleary, J.Hutton, K.Finger & J.Davis) & R3 Firm Re: response to PREC Complaint (18-00021) and to Court Scheduling Order. | 0.50 | 270.75 |
| 03/05/18 | Leo Muchnik | Begin drafting Response to Urgent Motion Briefing Schedule in PREC 18-ap-0021. | 1.40 | 758.10 |
| 03/05/18 | Alyssa C. Scruggs | Prepare letter response to bondholder requests. | 0.20 | 79.80 |
| 03/05/18 | Alyssa C. Scruggs | Review, analyze and prepare briefing in PREC advesary proceeding. | 2.30 | 917.70 |
| 03/05/18 | Alyssa C. Scruggs | Review and analyze documents related to CILT. | 3.10 | 1,236.90 |
| 03/05/18 | Alyssa C. Scruggs | Prepare UTIER reply brief. | 1.60 | 638.40 |
| 03/05/18 | Ryan Wagner | Research and analyze case law and pleadings in connection with treatment of special revenues and related issues. | 1.60 | 1,018.40 |
| 03/05/18 | Mian R. Wang | Review adversary complaint and motion for preliminary injunction filed by PREC against FOMB and PREPA (1.1); prepare AAFAF's joinder to the Oversight Board's opposition to PREC's urgent motion for expedited consideration of its motion for preliminary injunction (3.2). | 4.30 | 1,797.40 |
| 03/05/18 | Mian R. Wang | Prepare revisions to reply to UTIER adversary complaint based on M. Bloom's comments | 2.70 | 1,128.60 |
| 03/05/18 | Mian R. Wang | Continue to analyze the Trust Agreement | 0.80 | 334.40 |
| 03/06/18 | Mark D. Bloom | PREC 18-00021 -- review of as-filed FOMB response and AAFAF/PREPA Joinder (.4), and planning of strategy re related litigation over FOMB/PREC conflicts (.4) | 0.80 | 779.00 |
| 03/06/18 | Mark D. Bloom | UTIER 17-229 -- review of & revision of updated draft Reply to Omnibus Objection | 1.10 | 1,071.13 |
| 03/06/18 | Kelly M. Bradshaw | Development of strategy regarding all outstanding litigation matters. | 0.90 | 342.00 |
| 03/06/18 | Ian Burkow | Attend telephonic team strategy meeting to discuss litigation matters (1.0); meet with K. Finger to discuss removal research for PREC complaint (.2); research First Circuit law regarding same (2.2). | 3.40 | 1,501.95 |
| 03/06/18 | Joseph P. Davis | Draft and revise joinder to opposition to scheduling motion and attention to revisions and filing of same (PREC) (2.2). | 2.20 | 2,299.00 |

| Invoice No.: | 4770284 | | | Page 27 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 03/06/18 | Joseph P. Davis | Exchange emails and conferences with M.Dale, B.Sushon and P.Friedman re revisions and filing of same (PREC) (1.1). | 1.10 | 1,149.50 |
| 03/06/18 | Joseph P. Davis | Exchange emails with M.Yassin re filing joinder (PREC) (0.2). | 0.20 | 209.00 |
| 03/06/18 | Joseph P. Davis | Exchange emails with K.Bolanos re filing PREC joinder (PREC) (0.2). | 0.20 | 209.00 |
| 03/06/18 | Joseph P. Davis | Review and revise Oversight Board's opposition to urgent scheduling motion and exchange emails and conference with J.Richman re revisions to same (PREC) (1.1). | 1.10 | 1,149.50 |
| 03/06/18 | Joseph P. Davis | Review PREC's complaint in Commonwealth court and attention to researching removal of same (PREC) (1.8). | 1.80 | 1,881.00 |
| 03/06/18 | Joseph P. Davis | Exchange emails and telephone conferences with J.Rapisardi, P.Friedman, B.Sushon, N.Mitchell and K.Finger re removal of new PREC complaint (PREC) (0.7). | 0.70 | 731.50 |
| 03/06/18 | Joseph P. Davis | Exchange emails and conference with J.Richman, E.Barak and P.Possinger re same (PREC) (0.3). | 0.30 | 313.50 |
| 03/06/18 | Joseph P. Davis | Review and revise UTIER reply brief and attention to same (UTIER) (1.6). | 1.60 | 1,672.00 |
| 03/06/18 | Joseph P. Davis | Attend litigation team call re assignments and case status (1.0). | 1.00 | 1,045.00 |
| 03/06/18 | Joseph P. Davis | Exchange emails and conference with N.Mitchell re litigation summary for board and attention to drafting of same (0.3). | 0.30 | 313.50 |
| 03/06/18 | Paul A. Del Aguila | Correspondence with Ramos Aguiar counsel regarding stipulation to modify stay. | 0.10 | 57.00 |
| 03/06/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding PREC Adversary Complaint, DIP motion issues and other outstanding matters. | 0.70 | 399.00 |
| 03/06/18 | Paul A. Del Aguila | Telephone conference with J. Becerra and JPG regarding investigation and next steps and telephone conference with A. Rodriguez regarding same. | 0.40 | 228.00 |
| 03/06/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding document collection, Whitefish discovery and other outstanding issues. | 0.30 | 171.00 |
| 03/06/18 | Kevin Finger | Participation in liquidity call (0.8); participation in labor update call (0.3); participation in weekly GT litigation call (0.5); review of documents regarding PREPA's A/R (1.4); communications regarding the USIC First Circuit Appeal (0.7); preparation of draft response to PREC's urgent motion (2.4); | 8.80 | 6,688.00 |

Invoice No.:     4770284                                                          Page  28
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | communication regarding translations of Spanish documents (0.8); review of communications and research regarding labor grievance issues (1.9). | | |
| 03/06/18 | Sara Hoffman | Review adversary proceeding filings. | 0.90 | 436.05 |
| 03/06/18 | John B. Hutton | Review new complaint filed by PREC in Commonwealth Court re: fiscal plan orders and contract approval orders (0.7); review and summarize potential strategy in response (1.1). | 1.80 | 1,256.85 |
| 03/06/18 | John B. Hutton | Work on draft reply in support of motion to dismiss Utier 17-229 amended complaint | 3.30 | 2,304.23 |
| 03/06/18 | John B. Hutton | Review FOMB objection to PREC motion for expedited consideration of preliminary injunction motion and AAFAF joinder | 0.70 | 488.78 |
| 03/06/18 | Greg Lawrence | Review proposed P3 Act amendment outline and legislation (1.4); review and revise summary of same for the PREPA board (0.8). | 2.20 | 2,194.50 |
| 03/06/18 | Tom Lemon | Drafting of summary of complaint. | 3.70 | 1,546.60 |
| 03/06/18 | Nancy A. Mitchell | Analyzed opposition papers in PREC litigation. | 0.70 | 764.75 |
| 03/06/18 | Leo Muchnik | Review pleadings in PREC new adversary proceeding (18-ap-00021). | 0.20 | 108.30 |
| 03/06/18 | Gustavo S. Ribeiro | Research re. CILT (1.4); weekly call (0.3) | 1.70 | 613.70 |
| 03/06/18 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 0.90 | 359.10 |
| 03/06/18 | Alyssa C. Scruggs | Review and analyze documents related to CILT. | 2.00 | 798.00 |
| 03/06/18 | Alyssa C. Scruggs | Review, analyze and prepare briefing in PREC advesary proceeding. | 0.40 | 159.60 |
| 03/06/18 | Alyssa C. Scruggs | Prepare joinder to opposition in PREC adversary and correspond with team regarding same. | 0.60 | 239.40 |
| 03/06/18 | Alyssa C. Scruggs | Prepare UTIER reply brief. | 3.60 | 1,436.40 |
| 03/06/18 | Jose D. Vazquez | Revise and edit summary of employment investigation. | 0.80 | 337.60 |
| 03/06/18 | Jose D. Vazquez | Communicate with team regarding employment investigation. | 0.30 | 126.60 |
| 03/06/18 | Ryan Wagner | Research and analyze case law and pleadings in connection with treatment of special revenues and related issues. | 1.80 | 1,145.70 |
| 03/06/18 | Mian R. Wang | Prepare finalized Joinder re PREC motion for expedited consideration of its motion for preliminary injunction (1.2); analyze the Oversight Board's Opposition and PREC's reply (0.6). | 1.80 | 752.40 |
| 03/06/18 | Mian R. Wang | Prepare revisions to reply to UTIER's adversary complaint | 1.10 | 459.80 |
| 03/06/18 | Mian R. Wang | Weekly litigation call - discussed discovery issues and pending adversary proceedings | 1.00 | 418.00 |
| 03/07/18 | Mark D. Bloom | UTIER 17-229 -- review of additional comments to draft Reply to Omnibus Objection (0.3), and further revision of | 1.00 | 973.75 |

| Invoice No.: | 4770284 | | | Page 29 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | same w/additional citations to and use of Ambac decision (0.7). | | |
|---|---|---|---|---|
| 03/07/18 | Mark D. Bloom | PREC Lawsuit -- review of grounds for removal from Court of First Instance to District Court, and coordination of same w/R3, Katiuska | 0.60 | 584.25 |
| 03/07/18 | Kelly M. Bradshaw | Researched and analyzed case law regarding the deliberative process privilege. | 1.40 | 532.00 |
| 03/07/18 | Ian Burkow | Draft summary of research on removal for PREC complaint. | 0.80 | 353.40 |
| 03/07/18 | Joseph P. Davis | Exchange emails with J.Richman re translation of PREC complaint (PREC) (0.2). | 0.20 | 209.00 |
| 03/07/18 | Joseph P. Davis | Review and analyze rough translation of PREC Commonwealth complaint (PREC) (0.3). | 0.30 | 313.50 |
| 03/07/18 | Joseph P. Davis | Review PREC Commonwealth case scheduling order and attention to same (PREC) (0.6). | 0.60 | 627.00 |
| 03/07/18 | Joseph P. Davis | Exchange emails and telephone conference with B.Sushon, P.Friedman, J.Rapisardi, N.Mitchell and K.Finger re PREC litigation strategy (PREC) (0.3). | 0.30 | 313.50 |
| 03/07/18 | Joseph P. Davis | Review research on removal of PREC Commonwealth case and exchange emails and conferences with K.Finger as to recommendation of same (PREC) (1.1). | 1.10 | 1,149.50 |
| 03/07/18 | Joseph P. Davis | Exchange emails and conference with A.Scruggs re data room issues (0.2). | 0.20 | 209.00 |
| 03/07/18 | Joseph P. Davis | Exchange emails with J.Richman, E.Barak and P.Possinger re PREC litigation strategy (PREC) (0.2). | 0.20 | 209.00 |
| 03/07/18 | Joseph P. Davis | Draft and revise reply to motion to dismiss UTIER complaint (UTIER) (2.2). | 2.20 | 2,299.00 |
| 03/07/18 | Joseph P. Davis | Review and revise memo on OCPC privileges (0.8). | 0.80 | 836.00 |
| 03/07/18 | Joseph P. Davis | Conferences with T.Lemon and K.Bradshaw re research into OCPC's OIG investigation privileges and attention to same (0.8). | 0.80 | 836.00 |
| 03/07/18 | Joseph P. Davis | Review and revise PREC litigation summary and exchange emails with N.Mitchell re same (0.3). | 0.30 | 313.50 |
| 03/07/18 | Joseph P. Davis | Exchange emails and telephone conference with N.Mitchell and K.Finger re analysis into OCPC privileges (0.4). | 0.40 | 418.00 |
| 03/07/18 | Paul A. Del Aguila | Correspondence regarding Ramos Aguiar (Spanish), stipulation to modify stay. | 0.10 | 57.00 |
| 03/07/18 | Paul A. Del Aguila | Telephone conference and correspondence with JPG regarding status of document collection and interviews and correspondence with J. Beccera and A. Hunnefeld regarding same. | 0.50 | 285.00 |

Invoice No.:    4770284                                                                                Page  30
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/07/18 | Paul A. Del Aguila | Review PREC urgent demand for order in aid of jurisdiction and order from court requesting expedited briefing and analysis of removal of same. | 0.50 | 285.00 |
| 03/07/18 | Kevin Finger | Participation in OCPC call (0.9); conference with J. Davis regarding same (0.4); review and comment to PMA memo on the application of certain privileges (1.3); participation in liquidity update call (0.6); participation in conference calls regarding the PREC complaints (1.8); review of weekly reporting package (1.3); participation in conference regarding Gil Carabello request to lift stay (0.3); review of information regarding same (0.3); review of documents regarding the Luis Guzman v. PREPA case and possibility of modifying the automatic stay (1.3); review of various Puerto Rico statutes regarding the PREC allegations (1.4). | 9.60 | 7,296.00 |
| 03/07/18 | Angelika Hunnefeld | Analysis of employment investigation summary (0.6); multiple communications with P.DelAguila and J.Becerra regarding compliance review and additional witness statements (0.3). | 0.90 | 679.50 |
| 03/07/18 | John B. Hutton | Revisions to reply brief in support of motion to dismiss Utier 17-229 complaint | 1.30 | 907.73 |
| 03/07/18 | Tom Lemon | Drafting of summary of complaint (0.9); drafting of memorandum regarding federal authority and privilege (7.4); review, preparation for production and production of documents (2.1). | 10.40 | 4,347.20 |
| 03/07/18 | Nancy A. Mitchell | Prepared for and participated in PREC litigation strategy call. | 1.10 | 1,201.75 |
| 03/07/18 | Alyssa C. Scruggs | Review and analyze documents related to CILT. | 1.00 | 399.00 |
| 03/07/18 | Alyssa C. Scruggs | Review, analyze and prepare briefing in PREC advesary proceeding. | 0.60 | 239.40 |
| 03/07/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and data room access. | 1.70 | 678.30 |
| 03/07/18 | Ryan Wagner | Research and analyze case law and pleadings in connection with treatment of special revenues and related issues. | 1.10 | 700.15 |
| 03/08/18 | Kelly M. Bradshaw | Reviewed and revised notice of removal in PREC action. | 0.40 | 152.00 |
| 03/08/18 | Ian Burkow | Analyze PREC complaint and draft outline for notice of removal. | 1.50 | 662.63 |
| 03/08/18 | Joseph P. Davis | Review and analyze complete copy of PREC complaint translation (PREC) (0.6). | 0.60 | 627.00 |
| 03/08/18 | Joseph P. Davis | Exchange emails with I.Garau and M.Yassin re authorization to file UTIER reply brief (UTIER) (0.2). | 0.20 | 209.00 |
| 03/08/18 | Joseph P. Davis | Telephone conference with D.Cleary re | 0.40 | 418.00 |

Invoice No.:     4770284                                                                   Page  31
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | PREC litigation status and related issues (PREC) (0.4). | | |
| 03/08/18 | Joseph P. Davis | Review removal research and attention to preparation of notice of removal of PREC case (PREC) (2.7). | 2.70 | 2,821.50 |
| 03/08/18 | Joseph P. Davis | Draft and revise reply to motion to dismiss UTIER complaint and attention to same (UTIER) (2.2). | 2.20 | 2,299.00 |
| 03/08/18 | Joseph P. Davis | Exchange emails with J.Hutton re translation of order in PREC Commonwealth case (PREC) (0.2). | 0.20 | 209.00 |
| 03/08/18 | Joseph P. Davis | Attend GT team call on tasks and case status (0.3). | 0.30 | 313.50 |
| 03/08/18 | Joseph P. Davis | Telephone conference with J.Richman, E.Barak, P.Possinger, and K.Finger re PREC litigation strategy (PREC) (0.4). | 0.40 | 418.00 |
| 03/08/18 | Joseph P. Davis | Review and analyze PREC motion for preliminary injunction and attention to research of opposition (PREC) (0.8). | 0.80 | 836.00 |
| 03/08/18 | Kevin Finger | Participation in GT call (0.4); participation in labor update call (0.3); participation in conference call regarding the PREC complaint (0.8); review of documents regarding the special revenues issues (1.4); prepare first draft of Notice of Removal of PREC Commonwealth Complaint (1.4); review of documents relating to government public corporations payables (0.8); review of documents regarding the proposed budget (1.3). | 6.40 | 4,864.00 |
| 03/08/18 | Nathan A. Haynes | Review FEP inquiry re: OiG audit issues, analyze research materials re: same. | 5.10 | 4,820.78 |
| 03/08/18 | Nathan A. Haynes | Review contracts, proposed agreement and local counsel recommendation re: settlement. | 0.60 | 567.15 |
| 03/08/18 | Nathan A. Haynes | Draft/revise settlement recommendation. | 1.40 | 1,323.35 |
| 03/08/18 | Sara Hoffman | Revise letter for settlement approval. | 1.50 | 726.75 |
| 03/08/18 | Angelika Hunnefeld | Communications with P.DelAguila and J.Becerra regarding compliance review | 0.20 | 151.00 |
| 03/08/18 | Tom Lemon | Drafting of summary of complaint (1.4); drafting of notice of removal and drafting of research regarding removal (4.1); preparation for document production (1.3). | 6.80 | 2,842.40 |
| 03/08/18 | Nancy A. Mitchell | Analyzed the PREC filings and calls and emails re: response. | 4.10 | 4,479.25 |
| 03/08/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and data room access. | 0.20 | 79.80 |
| 03/08/18 | Mian R. Wang | Review notice of removal for PREC state action | 0.30 | 125.40 |
| 03/09/18 | David D. Cleary | Conference with OMM re: motion to intervene. | 0.30 | 222.30 |
| 03/09/18 | David D. Cleary | Review and comment on intervention motion. | 0.70 | 518.70 |

| Invoice No.: | 4770284 | | | Page 32 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 03/09/18 | David D. Cleary | Conference with J. Davis re: removal of PREC state court action. | 0.20 | 148.20 |
| 03/09/18 | David D. Cleary | Review AAFAF/PREPA intervention motion and prepare revisions. | 0.30 | 222.30 |
| 03/09/18 | David D. Cleary | Correspond with K. Finger and J. Davis re: motion for intervention. | 0.20 | 148.20 |
| 03/09/18 | Joseph P. Davis | Exchange emails and telephone conference with B.Sushon, P.Friedman, J.Rapisardi, N.Mitchell, D.Cleary and K.Finger re PREC litigation strategy and preliminary injunction motion analysis (PREC) (0.7). | 0.70 | 731.50 |
| 03/09/18 | Joseph P. Davis | Conferences with T.Lemon re scope of UCC intervention in PREC adversary and attention to same (PREC) (0.6). | 0.60 | 627.00 |
| 03/09/18 | Joseph P. Davis | Draft and revise reply brief to motion to dismiss UTIER complaint and attention to revisions of same (UTIER) (2.1). | 2.10 | 2,194.50 |
| 03/09/18 | Joseph P. Davis | Exchange emails with M.Yassin and I.Garau re revisions to same (UTIER) (0.2). | 0.20 | 209.00 |
| 03/09/18 | Joseph P. Davis | Review and analyze AAFAF motion to intervene into PREC adversary and exchange emails and conference with K.Finger re same (PREC) (2.2). | 2.20 | 2,299.00 |
| 03/09/18 | Joseph P. Davis | Review and analyze comments to PREC IRP and exchange emails and conferences with D.Cleary and K.Finger re same (0.8). | 0.80 | 836.00 |
| 03/09/18 | Kevin Finger | Review of UTIER Reply Brief (3.2); review of ICSE Motion to File Surreply (0.9); communication with Proskauer regarding same (0.4); review of Ambac decision regarding same (0.7). | 5.20 | 3,952.00 |
| 03/09/18 | Nathan A. Haynes | Revise settlement recommendation, confer with local counsel re: same. | 0.60 | 567.15 |
| 03/09/18 | Nathan A. Haynes | Several correspondence with client and confer with Cancio re: settlement issues (Rodriques, Ruiz). | 0.30 | 283.58 |
| 03/09/18 | Nathan A. Haynes | Continue research/analysis re: investigation issues (1.8); draft/revise memo (2.6). | 4.40 | 4,159.10 |
| 03/09/18 | John B. Hutton | PREC adversary; review ICSE reply to sur-reply re: remand | 0.40 | 279.30 |
| 03/09/18 | Tom Lemon | Drafting of summary of complaint (0.9); preparation for production and production of documents (6.3). | 7.20 | 3,009.60 |
| 03/09/18 | Nancy A. Mitchell | Reviewed the latest filings by PREC (2.2); and prepared for and participated in the call re: the PREC litigation (0.3). | 2.50 | 2,731.25 |
| 03/09/18 | Alyssa C. Scruggs | Review and analyze documents and correspondence related to matter status and next steps. | 0.90 | 359.10 |
| 03/09/18 | Ryan Wagner | Draft email concerning pending litigation matters and going forward issues with respect thereto (.3); confer with N. Haynes regarding same (.2). | 0.50 | 318.25 |

Invoice No.:     4770284                                                                Page  33
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| 03/10/18 | David D. Cleary | Review request from creditors for intervention to PREC adversary and responses from FOMB and AAFAF. | 0.60 | 444.60 |
|---|---|---|---|---|
| 03/10/18 | Joseph P. Davis | Review intervention request from bondholders into PREC adversary and exchange emails and conferences with N.Mitchell and K.Finger re same (PREC) (0.3). | 0.30 | 313.50 |
| 03/10/18 | Joseph P. Davis | Review and revise notice of removal of PREC Commonwealth case and attention to revisions of same (PREC) (1.7). | 1.70 | 1,776.50 |
| 03/10/18 | Joseph P. Davis | Exchange emails with OMM and Proskauer re removal notice (PREC) (0.2). | 0.20 | 209.00 |
| 03/10/18 | Kevin Finger | Review of AAFAF intervention request (1.3); review and revision to draft notice of removal (1.1). | 2.40 | 1,824.00 |
| 03/11/18 | Joseph P. Davis | Review and analyze comments to PREC re IRP and exchange emails with D.Cleary and K.Finger re same (1.1). | 1.10 | 1,149.50 |
| 03/11/18 | Joseph P. Davis | Exchange emails with M.Bienenstock, P.Possinger, N.Mitchell and B.Sushon re bondholder request to intervene in PREC adversary (PREC) (0.2). | 0.20 | 209.00 |
| 03/11/18 | Joseph P. Davis | Email R.Berezin and G.Horowitz re denial of intervention request (PREC) (0.2). | 0.20 | 209.00 |
| 03/11/18 | Paul A. Del Aguila | Review and analysis of AAFAF's and Committee's motions to intervene in PREC adversary proceeding. | 0.30 | 171.00 |
| 03/11/18 | Kevin Finger | Review and revision to draft notice of removal (0.8); review and revision to draft comments to PREC IRP Order (1.4). | 2.20 | 1,672.00 |
| 03/12/18 | Mark D. Bloom | PRECRemoved Actions -- review of ICSE MFile Sur-Reply, and planning of strategy to eliminate further briefing and expense | 0.30 | 292.13 |
| 03/12/18 | Kelly M. Bradshaw | Development of strategy with shareholder regarding upcoming litigation matters. | 0.30 | 114.00 |
| 03/12/18 | David D. Cleary | Correspond with planning department re: publication of notice by PREC. | 0.20 | 148.20 |
| 03/12/18 | David D. Cleary | Review and revise removal notice. | 0.70 | 518.70 |
| 03/12/18 | Joseph P. Davis | Draft, revise and finalize reply to motion to dismiss UTIER complaint (UTIER) (0.7). | 0.70 | 731.50 |
| 03/12/18 | Joseph P. Davis | Exchange emails and telephone conference with G.Mashberg and M.Dale re PREC litigation coordination and strategy (PREC) (0.6). | 0.60 | 627.00 |
| 03/12/18 | Joseph P. Davis | Exchange emails with M.Dale and G.Mashberg re notice to review PREC Commonwealth case (PREC) (0.2). | 0.20 | 209.00 |
| 03/12/18 | Joseph P. Davis | Review and revise comments to PREC IRP response and conferences with T.Lemon re revisions to same (PREC) (0.6). | 0.60 | 627.00 |
| 03/12/18 | Joseph P. Davis | Exchange emails with J.Ratnaswamy and D.Cleary re revisions to PREC IRP | 0.30 | 313.50 |

Invoice No.:     4770284                                                                    Page  34
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | response and attention to revisions of same (PREC) (0.3). | | |
| 03/12/18 | Joseph P. Davis | Review and revise PREC notice of removal and attention to revisions of same (PREC) (1.8). | 1.80 | 1,881.00 |
| 03/12/18 | Joseph P. Davis | Exchange emails with M.Yassin and I.Garau re authorization to file notice of removal of PREC case (PREC) (0.2). | 0.20 | 209.00 |
| 03/12/18 | Joseph P. Davis | Exchange emails with M.Yassin and I.Garau re authorization to file UTIER reply brief (UTIER) (0.2). | 0.20 | 209.00 |
| 03/12/18 | Joseph P. Davis | Telephone conference with K.Finger re public corporation receivables issues and attention to research of same (0.3). | 0.30 | 313.50 |
| 03/12/18 | Joseph P. Davis | Review and analyze HCNR letter and attention to response to same (1.4). | 1.40 | 1,463.00 |
| 03/12/18 | Joseph P. Davis | Email HCNR letter to M.Yassin, A.Rodriguez, J.Gonzalez and E.Sgroi (0.2). | 0.20 | 209.00 |
| 03/12/18 | Joseph P. Davis | Exchange emails with J.Becerra re HCNR request for information (0.1). | 0.10 | 104.50 |
| 03/12/18 | Kevin Finger | Review of the PREC filings (4.2) | 4.20 | 3,192.00 |
| 03/12/18 | Nathan A. Haynes | Continue research/analysis of cases/statutes (1.1), draft/revise memo re: vendor claim issues (3.6). | 4.70 | 4,442.68 |
| 03/12/18 | Nathan A. Haynes | Confer with local counsel and Finger re: FOMB investigation issues. | 0.30 | 283.58 |
| 03/12/18 | Tom Lemon | Drafting and review of comments filed in administrative proceeding (3.1), drafting and review of notice of removal (2.2). | 5.30 | 2,215.40 |
| 03/12/18 | Pamela J. Marple | Review letters from Rep. Bishop and correspondence from GT team regarding same; review committee hearings and schedule and together provide input on status and information behind requests; teleconference with J. Davis regarding same. | 0.90 | 812.25 |
| 03/12/18 | Leo Muchnik | Review pleadings in the PREC Adversary Proceeding 18-00021 | 0.20 | 108.30 |
| 03/12/18 | Gustavo S. Ribeiro | Review notice of removal. | 0.60 | 216.60 |
| 03/12/18 | Alyssa C. Scruggs | Review and analyze documents and research related to Title III adversary proceedings (PREC). | 1.80 | 718.20 |
| 03/12/18 | Alyssa C. Scruggs | Prepare UTIER rely brief. | 1.50 | 598.50 |
| 03/12/18 | Angel Taveras | Conference call with attorneys - re: status of Title III litigation | 0.30 | 198.08 |
| 03/12/18 | Ryan Wagner | Research and analyze case law and pleadings in connection with treatment of special revenues and related issues (1.6); draft analysis in respect of same (.7). | 2.30 | 1,463.95 |
| 03/13/18 | Mark D. Bloom | UTIER 17-229 -- review of FOMB/AAFAF Reply Brief, and related followup on draft Reply of Individual Defendants | 0.40 | 389.50 |
| 03/13/18 | Ian Burkow | Attend weekly teleconference to discuss | 0.50 | 220.88 |

Invoice No.:    4770284                                                                   Page  35
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| | | litigation matters and strategy. | | |
|---|---|---|---|---|
| 03/13/18 | Joseph P. Davis | Exchange emails with B.Sushon re PREC removal notice (PREC) (0.2). | 0.20 | 209.00 |
| 03/13/18 | Joseph P. Davis | Exchange emails and telephone conference with J.Hutton re removal notice attachments and translations (PREC) (0.3). | 0.30 | 313.50 |
| 03/13/18 | Joseph P. Davis | Finalize PREC removal notice and exchange emails and conferences with A.Scruggs, T.Lemon and K.Bolanos re finalizing and filing same (PREC) (1.1). | 1.10 | 1,149.50 |
| 03/13/18 | Joseph P. Davis | Exchange emails with A.Uetz re UCC 2004 request. | 0.20 | 209.00 |
| 03/13/18 | Joseph P. Davis | Finalize UTIER reply brief and exchange emails and conferences with A.Scruggs, T.Lemon and K.Bolanos re finalizing and filing same (UTIER) (0.7). | 0.70 | 731.50 |
| 03/13/18 | Joseph P. Davis | Litigation team call re tasks and case status update (0.9). | 0.90 | 940.50 |
| 03/13/18 | Joseph P. Davis | Exchange emails with J.Richman and K.Finger re UTIER request to file sur-reply brief (UTIER) (0.2). | 0.20 | 209.00 |
| 03/13/18 | Joseph P. Davis | Telephone conference with J.Becerra re HCNR request for information and response to same (0.6). | 0.60 | 627.00 |
| 03/13/18 | Joseph P. Davis | Telephone conferences with N.Mitchell and K.Finger re HCNR document collection and production (0.6). | 0.60 | 627.00 |
| 03/13/18 | Paul A. Del Aguila | Multiple correspondence regarding accessing and obtaining information from PREPA pension plan. | 0.20 | 114.00 |
| 03/13/18 | Paul A. Del Aguila | Multiple correspondence regarding outstanding receivables to PREPA and analysis of same. | 0.20 | 114.00 |
| 03/13/18 | Paul A. Del Aguila | Telephone conference with GT litigation regarding investigation and HCNR request for documents and information regarding same. | 0.50 | 285.00 |
| 03/13/18 | Nathan A. Haynes | Review revised confidentiality order. | 0.10 | 94.53 |
| 03/13/18 | Nathan A. Haynes | Draft/revise memo re: claims and reimbursement issues. | 2.40 | 2,268.60 |
| 03/13/18 | Nathan A. Haynes | Review documents for FOMB production. | 0.40 | 378.10 |
| 03/13/18 | John B. Hutton | Review final translation of PREC complaint in Commonwealth court, for purposes of removal to Title III court; send to litigation team to submit as part of removal | 0.40 | 279.30 |
| 03/13/18 | John B. Hutton | Review AAFAF intervention in PREC adversary and FOMB response | 0.30 | 209.48 |
| 03/13/18 | Tom Lemon | Drafting, review, and preparation for filing of notice of removal (3.6), service of document (0.3), research regarding opposition positions on adversary proceeding and complaint (2.8) ; | 7.40 | 3,093.20 |

Invoice No.:   4770284                                                     Page  36
Matter No.:   169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | conference call regarding litigation status (0.7). | | |
| 03/13/18 | Leo Muchnik | Review docket filings in PREC Adversary Proceeding (18-ap-00021) and UTIER Adversary Proceeding (17-ap-256). | 0.20 | 108.30 |
| 03/13/18 | Gustavo S. Ribeiro | Research public corporations AP. | 2.40 | 866.40 |
| 03/13/18 | Alyssa C. Scruggs | Review, analyze and prepare briefing in PREC advesary proceeding. | 0.60 | 239.40 |
| 03/13/18 | Alyssa C. Scruggs | Revise, prepare, and serve UTIER reply. | 3.80 | 1,516.20 |
| 03/13/18 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 0.90 | 359.10 |
| 03/13/18 | Mian R. Wang | Review pleadings in PREC adversary proceeding | 0.70 | 292.60 |
| 03/13/18 | Mian R. Wang | Review FOMB reply in UTIER adversary proceeding (17-229) | 0.20 | 83.60 |
| 03/13/18 | Mian R. Wang | Weekly litigation conference call - discussed status of various document requests and adversary proceedings | 0.90 | 376.20 |
| 03/14/18 | David D. Cleary | Review removal notice and prepare for stay and motion in state court. | 0.30 | 222.30 |
| 03/14/18 | David D. Cleary | Review PREC adversary pleading in preparation of response drafts. | 0.70 | 518.70 |
| 03/14/18 | Joseph P. Davis | Exchange emails and conferences with J.Hutton, K.Bolanos-Lugo and A.Scruggs re translations of PREC Commonwealth case filings and attention to filing of same in removed action (PREC) (0.6). Telephone conference with JC Henry re ARC and attention to same (0.2). Conferences with A.Scruggs re data room posting issues (0.6).  Review monolines' motion to intervene in PREC preliminary injunction motion and attention to response to same (PREC) (1.6).  Exchange emails and telephone conference with J.Richman re UTIER's request to file sur-reply brief and response to request to same (UTIER) (0.3).  Review and analyze PREC preliminary injunction motion and outline opposition to same (PREC) (2.3). | 5.60 | 5,852.00 |
| 03/14/18 | Paul A. Del Aguila | Correspondence regarding HCNR request for documents and next steps. | 0.20 | 114.00 |
| 03/14/18 | John B. Hutton | Review notice of removal | 0.30 | 209.48 |
| 03/14/18 | John B. Hutton | Review final reply brief in Utier | 0.30 | 209.48 |
| 03/14/18 | Tom Lemon | Research regarding opposition positions on adversary proceeding (1.8), research regarding pending legislation (1.1); research on interventions in bankruptcy proceedings (0.9); preparation and production of documents (1.3); service of document (0.2). | 5.30 | 2,215.40 |
| 03/14/18 | Leo Muchnik | Review & circulate Monoline Motion to Intervene and Scheduling Order on same to Litigation Team. | 0.10 | 54.15 |

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/14/18 | Gustavo S. Ribeiro | Research and draft Opp. to Ad Hoc Bondholders Motion to Intervene. | 3.70 | 1,335.70 |
| 03/14/18 | Alyssa C. Scruggs | Review, analyze and prepare briefing in PREC advesary proceeding. | 2.40 | 957.60 |
| 03/14/18 | Alyssa C. Scruggs | Review and analyze briefing in UTIER adversary. | 1.10 | 438.90 |
| 03/14/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and data room access. | 2.10 | 837.90 |
| 03/14/18 | Alyssa C. Scruggs | Prepare joinder and other related filings in PREC adversary proceeding. | 1.30 | 518.70 |
| 03/15/18 | David D. Cleary | Conferences with J. Davis re: response to PREC adversary. | 0.60 | 444.60 |
| 03/15/18 | David D. Cleary | Review motion to intervene in PREC adversary and responses. | 0.90 | 666.90 |
| 03/15/18 | David D. Cleary | Review documents and emails for responsive documents and information to government diligence requests. | 1.60 | 1,185.60 |
| 03/15/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger re preliminary injunction brief (PREC) (0.4).  Review and revise draft AAFAF opposition to preliminary injunction motion brief from OMM and attention to revisions of same (PREC) (4.4).  Exchange emails and telephone conference with J.Hutton re regulatory insert to preliminary injunction opposition brief (PREC) (0.6).   Review, revise and finalize joinder to FOMB's limited opposition to bondholder intervention and attention to filing of same (PREC) (0.4). Review FOMB limited opposition to bondholder intervention motion (PREC) (0.3).  Review and analyze FOMB's draft opposition to PREC motion for preliminary injunction and telephone conferences with P.Friedman and B.Sushon re revisions to same (PREC) (1.6).  Exchange emails and telephone conference with B.Sushon, M.Dale, P.Possinger and G.Mashberg re revisions to FOMB brief (PREC) (0.6). | 7.30 | 7,628.50 |
| 03/15/18 | Paul A. Del Aguila | Review HCNR request for document relating to corruption/mismanagement at PREPA following hurricanes and prepare document/litigation hold and correspondence with K. Finger regarding same. | 0.80 | 456.00 |
| 03/15/18 | Kevin Finger | Review of PREPA Trust Agreement regarding Current Expenses issue (1.80); review and revisions to responses to PREC Motion for Preliminary Injunction (3.80); multiple phone conferences with lawyers from Proskauer, OMM, and GT regarding same (2.60) | 8.20 | 6,232.00 |

| Invoice No.: | 4770284 | | | Page 38 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/15/18 | John B. Hutton | Draft insert to AAFAF response to PREC preliminary injunction motion re: powers and authority of PREC (1.9); conf with R3 re: same (0.4); circulate draft (0.1). | 1.40 | 977.55 |
| 03/15/18 | Tom Lemon | Meeting regarding recent complaint and adversary proceeding, review of intervention research and joinder | 1.50 | 627.00 |
| 03/15/18 | Leo Muchnik | Review & circulate to Litigation Team the Monoline Motion Statement in Support and Preliminary Injunction Scheduling Order | 0.10 | 54.15 |
| 03/15/18 | Gustavo S. Ribeiro | Review Opp. to Ad Hoc Bondholders Motion to Intervene. | 0.50 | 180.50 |
| 03/15/18 | Alyssa C. Scruggs | Review, analyze and prepare briefing in PREC advesary proceeding. | 1.60 | 638.40 |
| 03/15/18 | Alyssa C. Scruggs | Prepare, revise, and file joinder in PREC adversary. | 1.80 | 718.20 |
| 03/15/18 | Alyssa C. Scruggs | Research for and review/analyze preliminary injunction briefing for PREC adversary. | 1.40 | 558.60 |
| 03/16/18 | Joseph P. Davis | Exchange emails and telephone conferences with B.Sushon, P.Friedman, M.Yassin and N.Mitchell re joinder brief (PREC) (0.6).  Review and revise joinder brief and attention to revisions of same (PREC) (2.3).  Telephone conference with E.Abbott, N.Mitchell, A.Rodriguez, N.Pollak, O.Chavez and V.Ramirez re investigations and collection of responsive documents (1.2).  Exchange emails and telephone conferences with B.Sushon, M.Dale and P.Possinger re revisions to FOMB's preliminary injunction opposition brief and attention to same (PREC) (1.4). Exchange emails and telephone conferences with J.Rapisardi, N.Mitchell and P.Friedman re FOMB brief and joinder options (PREC) (1.7). | 7.20 | 7,524.00 |
| 03/16/18 | Kevin Finger | Review and revision of oppositions to PREC motion for preliminary injunction and communications regarding same (4.2); review of draft stipulation to modify the stay in the Gil Carabello case (.70); review of weekly reporting package (.60); | 5.50 | 4,180.00 |
| 03/16/18 | John B. Hutton | Revisions to insert to brief in response to PREC preliminary injunction motion (1.3); communicate with R3 re: same (0.4). | 1.70 | 1,187.03 |
| 03/16/18 | Tom Lemon | Review and assembly of available documents responsive to government request (4.6), meeting regarding document requests and deliverable action items (0.3). | 4.90 | 2,048.20 |
| 03/16/18 | Nancy A. Mitchell | Addressed various issues re: the PREC litigation. | 1.80 | 1,966.50 |
| 03/16/18 | Leo Muchnik | E-mails on EDGP and Motion to Inform for | 0.10 | 54.15 |

| Invoice No.: | 4770284 | | | Page 39 |
| Matter No.: | 169395.010400 | | | |

<u>Description of Professional Services Rendered</u>

| | | upcoming hearing and circulate Order on Monoline Motion to Intervene. | | |
|---|---|---|---|---|
| 03/16/18 | Leo Muchnik | Call/emails with J.Hutton & S.Hoffman re: RSA Fee Issues. | 0.60 | 324.90 |
| 03/16/18 | Gustavo S. Ribeiro | Research public statements re. White Fish. | 3.10 | 1,119.10 |
| 03/16/18 | Alyssa C. Scruggs | Review and analyze PREC adversary briefing. | 0.10 | 39.90 |
| 03/16/18 | Alyssa C. Scruggs | Review and prepare documents responsive to OCPC requests, including discussions of same with team. | 7.20 | 2,872.80 |
| 03/17/18 | Joseph P. Davis | Telephone conference with K.Finger re PREC preliminary injunction motion joinder to opposition (PREC) (0.4). | 0.40 | 418.00 |
| 03/17/18 | Alyssa C. Scruggs | Review and prepare documents responsive to OCPC requests, including discussions of same with team. | 0.50 | 199.50 |
| 03/19/18 | Joseph P. Davis | Exchange emails and telephone conferences with K.Finger re collection of documents for HCNR (0.8). | 0.80 | 836.00 |
| 03/19/18 | Joseph P. Davis | Attend PREPA team call re tasks, assignments and status (0.3). Exchange emails and telephone conferences with M.Dale re extension, preliminary injunction, removal and strategy issues (PREC) (0.7). Exchange emails with M.Yassin re PREC case strategy (PREC) (0.2). Exchange emails and conferences with M.DiConza and A.Scruggs re data room issues (0.2). | 1.40 | 1,463.00 |
| 03/19/18 | Kevin Finger | Review of documents regarding the Culebra and Vieques projections (2.4); review of PREPA and AAFAF enabling statutes (1.2); review of legal research regarding Current Expenses (1.9). | 5.50 | 4,180.00 |
| 03/19/18 | Tom Lemon | Document review and drafting of descriptions of pertinent documents for government request (3.8), meeting regarding adversary proceeding and complaint (0.6), collection of documents pertinent to government request (0.7). | 5.10 | 2,131.80 |
| 03/19/18 | Gustavo S. Ribeiro | Finish research public statements re. White Fish. | 1.10 | 397.10 |
| 03/19/18 | Alyssa C. Scruggs | Review and prepare documents responsive to OCPC and OIG requests (6.8), including discussions of same with team (0.8). | 7.60 | 3,032.40 |
| 03/19/18 | Alyssa C. Scruggs | Review and analyze issues relevant to ongoing adversary proceedings, including PREC proceedings. | 0.90 | 359.10 |
| 03/19/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and data room access. | 0.80 | 319.20 |
| 03/19/18 | Mian R. Wang | Review PREC Adversary Proceeding (18-ap-21) to confirm proof of service re summons | 0.30 | 125.40 |

Invoice No.:      4770284                                                                  Page  40
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/20/18 | Kelly M. Bradshaw | Development of strategy regarding all outstanding litigation matters. | 1.10 | 418.00 |
| 03/20/18 | Ian Burkow | Attend weekly teleconference to discuss litigation strategy and issues. | 0.70 | 309.23 |
| 03/20/18 | Joseph P. Davis | Review and revise letter to reporter re Warehouse 5 and attention to revisions of same (1.1).  Attention to collection of documents for production to HCNR (1.2). | 2.30 | 2,403.50 |
| 03/20/18 | Joseph P. Davis | Attend litigation team call re tasks, assignments and status (0.8).  Review bondholder letter to Congress re professional fees and attention to response to same (0.4).  Exchange emails and telephone conferences with M.Dale re extension for PREC cases (PREC) (0.4).  Review and revise extension motion and attention to revisions and filing of same (PREC) (0.8). | 2.40 | 2,508.00 |
| 03/20/18 | Paul A. Del Aguila | Correspondence with JPG regarding status of document collection. | 0.10 | 57.00 |
| 03/20/18 | Paul A. Del Aguila | Telephone conference with GT litigation group regarding HCNR request, special investigation and other outstanding issues. | 0.40 | 228.00 |
| 03/20/18 | Nathan A. Haynes | Respond to dataroom issue/document posting. | 0.10 | 94.53 |
| 03/20/18 | Angelika Hunnefeld | Multiple communications with P.DelAguila, local counsel and J.Becerra regarding document production and related issues | 0.50 | 377.50 |
| 03/20/18 | Tom Lemon | Document review and drafting of descriptions of pertinent documents for government request (3.4), document and exhibit review and organization (1.2); conference call regarding litigation matters (0.3). | 4.90 | 2,048.20 |
| 03/20/18 | Christopher A. Mair | Attend weekly Litigation strategy call (PREPA). | 0.70 | 172.90 |
| 03/20/18 | Gustavo S. Ribeiro | Research public statements re. Cobra (1.9); Weekly litigation group call (.8). | 2.70 | 974.70 |
| 03/20/18 | Alyssa C. Scruggs | Review and analyze issues related to PREC adversary briefing. | 0.60 | 239.40 |
| 03/20/18 | Alyssa C. Scruggs | Participate in weekly litigation call. | 0.90 | 359.10 |
| 03/20/18 | Alyssa C. Scruggs | Review and prepare documents responsive to OCPC and OIG requests (1.9), including discussions of same with team (0.3). | 2.20 | 877.80 |
| 03/20/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and data room access (2.2), including call with Rothschild (0.2). | 2.40 | 957.60 |
| 03/20/18 | Mian R. Wang | Analyze issues re PREC removal action (18-ap-24) | 0.40 | 167.20 |
| 03/20/18 | Mian R. Wang | Respond to O'Melveny's question re subpoenas served by GO Bondholders re PREPA DIP Motion | 0.10 | 41.80 |

Invoice No.:   4770284                                                                                  Page 41
Matter No.:    169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/20/18 | Mian R. Wang | Weekly litigation call | 0.90 | 376.20 |
| 03/21/18 | Joseph P. Davis | Telephone conference with N.Mitchell, J.Hutton, J.Zucker and E.Abbott re Whitefish PW and reasonable cost analysis (0.8).  Telephone conference with A.Diaz re HCNR response letter and document production (0.3).  Telephone conference with N.Mitchell, A.Rodriguez, T.Filsinger, J.Uphoff, A.Diaz and P.Marple re HCNR investigation response (0.6).  Exchange emails and telephone conference with E.Abbott re cost analysis and FEMA review process (0.4).  Telephone conferences with K.Finger re PREPA document collection for production to HCNR (0.6).  Exchange emails and telephone conference with N.Pollak re Whitefish invoices and cost analysis (0.8). Review and analyze summary of PREPA investigations (0.7).  Review draft HCNR production press release and telephone conference with N.Mitchell re same (0.3). Review Whitefish invoice analysis (0.3). Telephone conference with P.Marple re HCNR document production (0.3). | 5.10 | 5,329.50 |
| 03/21/18 | Joseph P. Davis | Conference with M.Wang re outlining motion to dismiss PREC complaints and attention to same (PREC) (0.6).  Review PREC's reply and summary of preliminary injunction briefs and prepare for hearing on PREC motion for injunctive relief (PREC) (0.7). | 1.30 | 1,358.50 |
| 03/21/18 | Paul A. Del Aguila | Correspondence regarding collection of documents into investigation. | 0.10 | 57.00 |
| 03/21/18 | Kevin Finger | Review of requests to lift the automatic stay (0.7); preparation of litigation action items (0.8); review of weekly reporting package (0.6); review of filings regarding PREC Motion for preliminary injunction (1.4); review of draft labor legislation (0.6). | 4.10 | 3,116.00 |
| 03/21/18 | Nathan A. Haynes | Review informative motion for filing. | 0.10 | 94.53 |
| 03/21/18 | Angelika Hunnefeld | Correspondence from P.DelAguila and J.Gauthier regarding document production | 0.10 | 75.50 |
| 03/21/18 | Tom Lemon | Document review and drafting of descriptions of pertinent documents for government request (5.6), research regarding adversary proceeding and complaint (1.2), collection of documents pertinent to government request (0.4). | 7.20 | 3,009.60 |
| 03/21/18 | Pamela J. Marple | Review and respond to variety of letters, proposed responses, and teleconferences concerning approaches, drafts, and responses to House requests for | 2.20 | 1,985.50 |

Invoice No.:     4770284                                                                          Page  42
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | information; circulate updated status of House requests and schedule and opinion regarding same; participate in several follow up teleconferences. | | |
| 03/21/18 | Nancy A. Mitchell | Addressed various issues re: the HNRC response and the approach to the HNRC. | 1.20 | 1,311.00 |
| 03/21/18 | Leo Muchnik | Finalize Informative Motion for Preliminary Injunction Hearing. | 0.20 | 108.30 |
| 03/21/18 | Alyssa C. Scruggs | Participate in meeting with J. Davis regarding litigation tasks to be completed, including with respect to ongoing adversary proceedings and investigation. | 0.50 | 199.50 |
| 03/21/18 | Alyssa C. Scruggs | Review and prepare documents responsive to OCPC and OIG requests (3.7), including discussions of same with team (0.2). | 3.90 | 1,556.10 |
| 03/21/18 | Alyssa C. Scruggs | Review and analyze issues related to PREC adversary briefing. | 2.70 | 1,077.30 |
| 03/21/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and data room access. | 1.30 | 518.70 |
| 03/21/18 | Mian R. Wang | Analyze 18-ap-24 PREC complaint for response | 4.60 | 1,922.80 |
| 03/21/18 | Mian R. Wang | Analyze 18-ap-21 PREC complaint for response | 5.60 | 2,340.80 |
| 03/22/18 | Joseph P. Davis | Review documents for production to HCNR and attention to review and production of same (1.2).  Telephone conference with P.Marple re HCNR document production (0.3).  Telephone conference with A.Scruggs, G.Ribeiro, P.Del Aguila and P.Marple re review and production of documents to HCNR (0.8).  Telephone conferences with A.Diaz re document collection and review for HCNR (0.3).  Exchange emails and telephone conference with E.Abbott re Whitefish reasonable cost analysis and production of documents (0.6).  Review and analyze Whitefish reasonable cost analysis and attention to same (0.8).  Exchange emails and telephone conferences with N.Mitchell re Whitefish reasonable cost analysis and letter to E.Toomey (0.4). | 4.40 | 4,598.00 |
| 03/22/18 | Joseph P. Davis | Attend team call re tasks and status (0.2).  Exchange emails and conferences with A.Scruggs and M.DiConza re data room access issues (0.3).  Conferences with M.Wang re analysis of motions to dismiss PREC complaints and attention to same (0.4).  Telephone conference with K.Finger re litigation and document production status (0.3).  Review PREC opposition to preliminary injunction motion and bondholder brief (PREC) (0.4).  Prepare for | 2.20 | 2,299.00 |

Invoice No.:   4770284                                                                                    Page 43
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | PREC preliminary injunction hearing (PREC) (0.3).  Conference with M.Wang re analysis of Cooperativa complaint and review same (MISC) (0.3). |  |  |
| 03/22/18 | Paul A. Del Aguila | Telephone conference with GT team regarding HCNR request and review of documents collected by client. | 0.80 | 456.00 |
| 03/22/18 | Paul A. Del Aguila | Review of Warehouse 5 documents collected by client and summary of same. | 0.90 | 513.00 |
| 03/22/18 | Paul A. Del Aguila | Finalize/execute USIC stipulation to lift stay and correspondence regarding same. | 0.20 | 114.00 |
| 03/22/18 | Kevin Finger | Review of filings in PREC Motion for preliminary injunction (1.3); review of weekly reporting package (1.1). | 2.40 | 1,824.00 |
| 03/22/18 | Angelika Hunnefeld | Multiple correspondence regarding document review. | 0.40 | 302.00 |
| 03/22/18 | Tom Lemon | Document review and production in response to government inquiries (6.1); drafting and research regarding motions to dismiss (3.2). | 9.30 | 3,887.40 |
| 03/22/18 | Gustavo S. Ribeiro | Doc review for House doc request. | 3.70 | 1,335.70 |
| 03/22/18 | Alyssa C. Scruggs | Review and analyze documents to prepare response for congressional inquiry. | 3.90 | 1,556.10 |
| 03/22/18 | Alyssa C. Scruggs | Review and analyze PREC adversary complaints and issues raised therein. | 1.40 | 558.60 |
| 03/22/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and data room access. | 0.50 | 199.50 |
| 03/22/18 | Mian R. Wang | Summarize all briefing related to PREC's motion for preliminary injunction (18-ap-21) in preparation for hearing re same; strategize with T. Lemon response to PREC's adversary complaint | 5.70 | 2,382.60 |
| 03/22/18 | Mian R. Wang | Review and summarize for J. Davis and K. Finger new adversary complaint filed against AAFAF and PREPA (18-ap-28) | 2.50 | 1,045.00 |
| 03/22/18 | Mian R. Wang | Analyze deadline for motion to remand in 18-ap-21 | 0.60 | 250.80 |
| 03/23/18 | Joseph P. Davis | Telephone conference with T.Filsinger, N.Mitchell, J.Hutton, A.Frankum, E.Abbott, S.Rinaldi, A.Deliz, N.Rivera, F.Padilla and C.Iglesias re Whitefish cost analysis and WP (1.2).  Review and analyze draft reasonable cost analysis and attention to same (0.7).  Review and revise letter to E.Toomey and telephone conference with N.Mitchell re same (0.4).  Review documents for production to HCNR and attention to review and production of same (2.4).  Leave message with and email J.Strom re extension to produce documents to HCNR (0.2). | 4.90 | 5,120.50 |
| 03/23/18 | Joseph P. Davis | Exchange emails and conferences with A.Scruggs, M.DiConza and D.Mondell re | 2.40 | 2,508.00 |

Invoice No.: 4770284                                           Page 44

Matter No.: 169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | data room access and documents (0.3). Prepare for PREC preliminary injunction hearing (PREC) (0.8). Review PREC litigation scheduling order and attention to PREC litigation schedule (PREC) (0.3). Telephone conference with M.Dale re extension to respond to PREC complaints and motions to dismiss (PREC) (0.1). Conferences with M.Wang re analysis of motions to dismiss PREC complaints and review same (PREC) (0.4). Conferences with M.Wang and N.Mitchell re Cooperativa complaint and review analysis of same (MISC) (0.3). Telephone conference with K.Finger re litigation status update (0.2). | | |
| 03/23/18 | Tom Lemon | Document review and production in response to government inquiries (1.1); drafting of outline for motion (0.7). | 1.80 | 752.40 |
| 03/23/18 | Gustavo S. Ribeiro | Doc review for House doc request. | 7.00 | 2,527.00 |
| 03/23/18 | Alyssa C. Scruggs | Review and analyze documents to prepare response for congressional inquiry. | 4.80 | 1,915.20 |
| 03/23/18 | Alyssa C. Scruggs | Review adversary proceedings and ongoing matters and prepare list of ongoing workstreams per J. Davis. | 1.40 | 558.60 |
| 03/23/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and data room access. | 1.30 | 518.70 |
| 03/23/18 | Mian R. Wang | Meet with J. Davis to discuss outstanding litigation tasks | 0.90 | 376.20 |
| 03/23/18 | Mian R. Wang | Prepare outline of response to PREC's state court complaint (18-ap-24) | 6.90 | 2,884.20 |
| 03/24/18 | Joseph P. Davis | Exchange emails with A.Rodriguez and N.Mitchell re HCNR investigation response (0.2). | 0.20 | 209.00 |
| 03/24/18 | Tom Lemon | Drafting (1.4), review (0.4), and research regarding motion to dismiss (0.3). | 2.10 | 877.80 |
| 03/24/18 | Alyssa C. Scruggs | Review and analyze documents to prepare response for congressional inquiry. | 0.20 | 79.80 |
| 03/24/18 | Mian R. Wang | Continue to prepare outline of response to PREC's state court complaint (18-ap-24) | 2.10 | 877.80 |
| 03/24/18 | Mian R. Wang | Research issues related to PREC adversary proceeding (18-ap-21) | 0.50 | 209.00 |
| 03/25/18 | Joseph P. Davis | Review and revise press release on HCNR letter and exchange emails with N.Mitchell re revisions to same (0.8). | 0.80 | 836.00 |
| 03/25/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and data room access. | 0.50 | 199.50 |
| 03/25/18 | Mian R. Wang | Research issues related to PREC's adversary proceeding (18-ap-21) | 0.60 | 250.80 |
| 03/26/18 | Joseph P. Davis | Prepare for hearing on PREC preliminary injunction motion (PREC) (2.8). | 2.80 | 2,926.00 |
| 03/26/18 | Joseph P. Davis | Exchange emails and telephone conference with B.Sushon and K.Finger re preliminary | 0.30 | 313.50 |

Invoice No.:      4770284                                                                                    Page  45
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | injunction oral argument (PREC) (0.3). | | |
| 03/26/18 | Joseph P. Davis | Leave message for J.Strom of HCNR re document production (0.1). | 0.10 | 104.50 |
| 03/26/18 | Joseph P. Davis | Review documents for production to HCNR and attention to collection and production of same (1.8). | 1.80 | 1,881.00 |
| 03/26/18 | Joseph P. Davis | Exchange emails and conferences with A.Scruggs re production of documents to HCNR and attention to same (0.7). | 0.70 | 731.50 |
| 03/26/18 | Joseph P. Davis | Review and revise press release (0.3). | 0.30 | 313.50 |
| 03/26/18 | Joseph P. Davis | Telephone conferences with N.Mitchell and exchange emails with N.Mitchell, A.Rodriguez, E.Sgroi and A.Diaz re press release revisions (0.8). | 0.80 | 836.00 |
| 03/26/18 | Joseph P. Davis | Conference with N.Mitchell and exchange emails with N.Mitchell and A.Rodriguez re HCNR production schedule (0.6). | 0.60 | 627.00 |
| 03/26/18 | Paul A. Del Aguila | Multiple correspondence regarding GUDD/Drajadus stipulation. | 0.10 | 57.00 |
| 03/26/18 | Kevin Finger | Review of all filings regarding the PREC Motion for Preliminary Injunction (4.80); conference with J. Davis regarding same (1.30); Conference with B. Sushon and J. Davis regarding argument of the motion for preliminary injunction (.60); communications regarding collections of documents for production to the House Committee on Natural Resources (2.70); review of press release regarding same (.70); | 10.20 | 7,752.00 |
| 03/26/18 | Tom Lemon | Document review and production in response to government inquiries (2.1); drafting and review of outlines for motion to dismiss (2.3); meeting regarding government investigation status and responses (0.3). | 4.70 | 1,964.60 |
| 03/26/18 | Leo Muchnik | Review pleadings in PREC Adversary Proceeding (18-21) and circulate to team. | 0.30 | 162.45 |
| 03/26/18 | Alyssa C. Scruggs | Review and analyze documents to prepare response for congressional inquiry. | 3.50 | 1,396.50 |
| 03/26/18 | Alyssa C. Scruggs | Review and analyze PREC adversary complaints and issues raised therein. | 1.90 | 758.10 |
| 03/26/18 | Alyssa C. Scruggs | Collect and analyze documents in response to OIG requests. | 1.80 | 718.20 |
| 03/26/18 | Mian R. Wang | Continue to work on outline for response to PREC's state court action (18-ap-24) (2.8); review motion to file amicus curiae brief filed by ICSE in 18-ap-24 (1.1). | 3.90 | 1,630.20 |
| 03/27/18 | David D. Cleary | No charge - Prepare for and attend hearing on PREC injunction. | 2.10 | 0.00 |
| 03/27/18 | Joseph P. Davis | Conference with N. Mitchell, D. Cleary and K. Finger re hearing and follow-up (PREC) (1.3). | 1.30 | 1,358.50 |

Invoice No.:     4770284                                                                Page  46
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 03/27/18 | Joseph P. Davis | Exchange emails and conference call with K. Finger and A. Scruggs re HCNR document production and review (0.8). | 0.80 | 836.00 |
| 03/27/18 | Joseph P. Davis | Prepare for and attend PREC Motion for Preliminary Injunction hearing (PREC) (2.2). | 2.20 | 2,299.00 |
| 03/27/18 | Joseph P. Davis | Conference with B. Sushon re PREC Preliminary Injunction status and strategy (PREC) (0.3). | 0.30 | 313.50 |
| 03/27/18 | Paul A. Del Aguila | Correspondence with local counsel regarding status of Abengoa litigation. | 0.10 | 57.00 |
| 03/27/18 | Paul A. Del Aguila | Document hold - Spanish version - for response to HCNR request. | 0.30 | 171.00 |
| 03/27/18 | Paul A. Del Aguila | Multiple correspondence and telephone conference regarding investigation and review Spanish-version of DOJ report on Warehouse #5 in connection with response to HCNR request. | 1.70 | 969.00 |
| 03/27/18 | Kevin Finger | Attendance at hearing on PREC's motion for preliminary injunction (3.8); participation in labor call (.50); conference with N. Mitchell, D. Cleary and J. Davis regarding PREC issues (1.2); review of documents and statutes regarding PREC's authority (3.60); communications regarding the collection of documents for production to House Committee on Natural Resources (2.60) | 11.70 | 8,892.00 |
| 03/27/18 | Angelika Hunnefeld | Correspondence regarding status of document production | 0.10 | 75.50 |
| 03/27/18 | Tom Lemon | Document review and production in response to government inquiries. | 3.30 | 1,379.40 |
| 03/27/18 | Nancy A. Mitchell | Prepared for and participated by phone in the hearing on the PREC injunction. | 3.90 | 4,260.75 |
| 03/27/18 | Gustavo S. Ribeiro | Doc review for House doc request. | 5.50 | 1,985.50 |
| 03/27/18 | Alyssa C. Scruggs | Review and analyze documents to prepare response for congressional inquiry. | 4.60 | 1,835.40 |
| 03/27/18 | Alyssa C. Scruggs | Review and analyze issues raised in new adversary complaint. | 1.60 | 638.40 |
| 03/27/18 | Alyssa C. Scruggs | Collect and analyze documents in response to OIG requests. | 0.90 | 359.10 |
| 03/27/18 | Mian R. Wang | Analyze issues related to PREC adversary proceeding (18-ap-21) | 5.90 | 2,466.20 |
| 03/28/18 | Paul A. Del Aguila | Review and revise final stipulation to lift stay in USIC/Vasallas matter to submit to First Circuit. | 0.20 | 114.00 |
| 03/28/18 | Paul A. Del Aguila | Continue review of documents produced in response to HCNR request and correspondence regarding same. | 0.80 | 456.00 |
| 03/28/18 | Kevin Finger | Review of documents responsive to House Committee on Natural Resources request (2.1); review of next steps in PREC litigation (2.3) | 4.40 | 3,344.00 |

Invoice No.:     4770284                                                                      Page  47
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 03/28/18 | Tom Lemon | Document review and production in response to government inquiries (3.8); drafting and review of outline for motion to dismiss (3.1). | 6.90 | 2,884.20 |
| 03/28/18 | Leo Muchnik | Review and circulate order denying Preliminary Injunction and ICSE Remand Motion. | 0.10 | 54.15 |
| 03/28/18 | Gustavo S. Ribeiro | Doc review for House doc request. | 3.00 | 1,083.00 |
| 03/28/18 | Alyssa C. Scruggs | Review and analyze documents to prepare response for congressional inquiry. | 1.50 | 598.50 |
| 03/28/18 | Alyssa C. Scruggs | Review and analyze issues raised in new adversary complaint. | 1.10 | 438.90 |
| 03/28/18 | Alyssa C. Scruggs | Review and analyze PREC adversary complaints and issues raised therein. | 0.40 | 159.60 |
| 03/28/18 | Alyssa C. Scruggs | Prepare documents and filing language for cleansing per NDAs. | 2.30 | 917.70 |
| 03/28/18 | Alyssa C. Scruggs | Collect and analyze documents in response to OIG requests. | 0.10 | 39.90 |
| 03/28/18 | Alyssa C. Scruggs | Participate in call regarding cleansing requirements for documents in data room. | 0.30 | 119.70 |
| 03/28/18 | Alyssa C. Scruggs | Prepare and transmit weekly reporting package. | 1.20 | 478.80 |
| 03/28/18 | Mian R. Wang | Prepare outline of response to PREC's adversary proceeding (18-ap-21) | 5.90 | 2,466.20 |
| 03/29/18 | David D. Cleary | Review PREC litigation re: enforcement of administrative order, including removal and status of removal and motion to dismiss. | 2.10 | 1,556.10 |
| 03/29/18 | Joseph P. Davis | Travel to Boston (4.0). | 4.00 | 0.00 |
| 03/29/18 | Kevin Finger | Review of documents responsive to House Committee on Natural Resources request (2.1); review of PREPA specific arguments for a motion to dismiss the PREC adversary complaint (1.2); | 3.30 | 2,508.00 |
| 03/29/18 | Tom Lemon | Document review and preparation for production (3.8); review and drafting of outline for motion to dismiss (2.0). | 5.80 | 2,424.40 |
| 03/29/18 | Gustavo S. Ribeiro | Doc review for House doc request. | 2.00 | 722.00 |
| 03/29/18 | Alyssa C. Scruggs | Review and analyze documents to prepare response for congressional inquiry. | 3.50 | 1,396.50 |
| 03/29/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and data room access. | 0.20 | 79.80 |
| 03/29/18 | Mian R. Wang | Continue to prepare outline to respond to PREC's adversary proceeding (18-ap-21) (5.4); research issues related to same (1.8). | 7.20 | 3,009.60 |
| 03/30/18 | Joseph P. Davis | Review documents for production to HCNR and attention to same (1.8). | 1.80 | 1,881.00 |
| 03/30/18 | Joseph P. Davis | Review, revise and finalize letter to HCNR and attention to delivery of documents (0.7). | 0.70 | 731.50 |
| 03/30/18 | Joseph P. Davis | Email J.Strom re attempt to deliver documents to HCNR (0.2). | 0.20 | 209.00 |
| 03/30/18 | Joseph P. Davis | Exchange emails with N.Mitchell, E.Sgroi, A.Rodriguez and A.Diaz re HCNR | 0.20 | 209.00 |

Invoice No.:      4770284                                                                                      Page  48
Matter No.:      169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | document delivery status (0.2). |  |  |
| 03/30/18 | Joseph P. Davis | Attention to Whitefish PW preparation and analysis (0.4). | 0.40 | 418.00 |
| 03/30/18 | Joseph P. Davis | Telephone conference with G.Horowitz re meet and confer in connection with fiscal plan materials and attention to same (0.3). | 0.30 | 313.50 |
| 03/30/18 | Joseph P. Davis | Conferences with K.Finger and M.Wang re opposition to motion to dismiss PREC removed complaint (PREC) (0.7). | 0.70 | 731.50 |
| 03/30/18 | Joseph P. Davis | Exchange emails with B.Sushon re extension to respond to PREC complaints (PREC) (0.2). | 0.20 | 209.00 |
| 03/30/18 | Tom Lemon | Document review and preparation for production (3.1); review and drafting of outline for motion to dismiss (1.6). | 4.70 | 1,964.60 |
| 03/30/18 | Gustavo S. Ribeiro | Doc review for House doc request. | 2.00 | 722.00 |
| 03/30/18 | Alyssa C. Scruggs | Review and analyze documents to prepare response for congressional inquiry. | 1.20 | 478.80 |
| 03/30/18 | Alyssa C. Scruggs | Discuss litigation tasks to be completed with J. Davis and others on team. | 0.80 | 319.20 |
| 03/30/18 | Mian R. Wang | Continue to prepare outline for response to PREC's adversary proceeding (18-ap-21) | 2.60 | 1,086.80 |
| 03/30/18 | Mian R. Wang | Prepare motion to dismiss PREC's removed state court complaint (18-ap-24) (1.1); meet with J. Davis to discuss same (0.3). | 1.40 | 585.20 |

Total Hours:      788.10

Total Amount:     $ 504,481.63

Invoice No.:      4770284                                                          Page  49
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 810</u>,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jacqueline Becerra | 3.70 | 817.00 | 3,022.90 |
| Mark D. Bloom | 8.60 | 973.75 | 8,374.26 |
| David D. Cleary | 31.40 | 691.44 | 21,711.30 |
| Joseph P. Davis | 140.30 | 1,015.21 | 142,433.50 |
| Paul A. Del Aguila | 11.20 | 570.00 | 6,384.00 |
| Kevin Finger | 119.50 | 760.00 | 90,820.00 |
| Nathan A. Haynes | 22.40 | 945.25 | 21,173.65 |
| Angelika Hunnefeld | 3.50 | 755.00 | 2,642.50 |
| John B. Hutton | 21.80 | 698.25 | 15,221.90 |
| Greg Lawrence | 6.40 | 997.50 | 6,384.00 |
| Pamela J. Marple | 3.10 | 902.50 | 2,797.75 |
| Nancy A. Mitchell | 17.40 | 1,092.50 | 19,009.50 |
| Angel Taveras | 0.30 | 660.27 | 198.08 |
| Kelly M. Bradshaw | 7.70 | 380.00 | 2,926.00 |
| Ian Burkow | 6.90 | 441.75 | 3,048.09 |
| Sara Hoffman | 3.60 | 484.50 | 1,744.20 |
| Christopher A. Mair | 0.70 | 247.00 | 172.90 |
| Leo Muchnik | 7.90 | 541.50 | 4,277.85 |
| Gustavo S. Ribeiro | 44.10 | 361.00 | 15,920.10 |
| Alyssa C. Scruggs | 122.10 | 399.00 | 48,717.90 |
| Jose D. Vazquez | 1.80 | 422.00 | 759.60 |
| Ryan Wagner | 7.30 | 636.50 | 4,646.45 |
| Mian R. Wang | 87.00 | 418.00 | 36,366.00 |
| Tom Lemon | 109.40 | 418.00 | 45,729.20 |
| Totals: | 788.10 | 640.12 | $ 504,481.63 |

Invoice No.:      4770284                                                         Page  50
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:        812        PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/01/18 | Iskender H. Catto | Draft transformation inventory plan. | 1.40 | 1,197.00 |
| 03/01/18 | Greg Lawrence | Internal GT coordination call (0.7); review draft potential legislation and transformation plan (0.9). | 1.60 | 1,596.00 |
| 03/01/18 | Leo Muchnik | Research re:  Chapter 9 plan issue. | 2.60 | 1,407.90 |
| 03/01/18 | Leo Muchnik | Emails with N. Mitchell re: summary of research and revisions to memorandum on same. | 0.70 | 379.05 |
| 03/01/18 | Ryan Wagner | Research and analyze potential issues in connection with modernization plan (2.9); confer with I. Catto regarding same (.7); emails with I. Catto and N. Mitchell in respect of same (.5). | 4.10 | 2,609.65 |
| 03/02/18 | Ryan Wagner | Review and analyze potential issues in connection with modernization plan. | 1.70 | 1,082.05 |
| 03/03/18 | Leo Muchnik | Emails with Proskauer (P.Possinger) & with D. Cleary re: Plan research. | 0.60 | 324.90 |
| 03/04/18 | Iskender H. Catto | Review and revise draft transformation inventory plan (2.3); review PPOA summary chart (.3). | 2.60 | 2,223.00 |
| 03/05/18 | Iskender H. Catto | Telephone conference with T. Filsinger et al re PPOAs (.9); review revised draft PPOA transformation plan (.2). | 1.10 | 940.50 |
| 03/06/18 | Iskender H. Catto | Telephone conference with Rothschild re transformation (1.0). | 1.00 | 855.00 |
| 03/07/18 | Iskender H. Catto | Weekly status update telephone conference with diligence team (.2); review counterparty PPOAs re provisions re payment and dispatch matters (3.4); telephone conferences with G. Germeroth (.8); review policy markup (.3). | 4.70 | 4,018.50 |
| 03/08/18 | Iskender H. Catto | Weekly team status update call (.2); review counterparty PPOA, correspondence and invoice re dispute (2.3). | 2.50 | 2,137.50 |
| 03/12/18 | John B. Hutton | Review and send plan classification memo to M. DiConza | 0.30 | 209.48 |
| 03/13/18 | Derek J. Anchondo | Correspondence with Mr. Theo Zhang of Rothschild regarding additional members for data room. | 0.50 | 320.63 |
| 03/13/18 | Ryan Wagner | Review document dataroom established in connection with potential transformation plan. | 1.20 | 763.80 |
| 03/14/18 | Iskender H. Catto | Telephone conference with D. Cleary re PPOA dispute (.3); review PPOA and invoice re dispute (1.1); telephone conferences with G. Germeroth re PPOA dispute (.3). | 1.70 | 1,453.50 |

Invoice No.:      4770284                                                                    Page  51
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/15/18 | Iskender H. Catto | Prepare for telephone conference (.4); telephone conference with PREPA team re dispatch protocols (.8); review draft fuel supply proposal documents (1.9); telephone conference with P. Harmon re fuel supply proposal (.9); review market feedback (.2). | 4.20 | 3,591.00 |
| 03/16/18 | Nancy A. Mitchell | Reviewed and provided comments on the fiscal plan draft for submission (1.7); and drafted letter of submission for Loran (0.7). | 2.40 | 2,622.00 |
| 03/23/18 | Tom Lemon | Research and analysis regarding state utility franchising provisions. | 3.80 | 1,588.40 |
| 03/23/18 | Nancy A. Mitchell | Prepared for and participated in call with BAML and Rothschild regarding the third-party financing option, due diligence and market status. | 1.30 | 1,420.25 |
| 03/26/18 | David D. Cleary | Review legislation re: privatization. | 0.40 | 296.40 |
| 03/26/18 | David D. Cleary | Review and revise transformation plan issues. | 0.50 | 370.50 |
| 03/26/18 | Tom Lemon | Research and analysis regarding state utility franchising provisions. | 2.10 | 877.80 |
| 03/27/18 | David D. Cleary | Conference with J. Davis and N. Mitchell re: fiscal plan implementation and PREC regulatory issues. | 0.80 | 592.80 |
| 03/27/18 | David D. Cleary | Review plan implementation and regulatory issues. | 1.60 | 1,185.60 |
| 03/27/18 | David D. Cleary | Conference with N. Mitchell re: plan implementation issues. | 0.10 | 74.10 |
| 03/27/18 | Tom Lemon | Research and analysis regarding state utility franchising provisions. | 3.20 | 1,337.60 |

Total Hours:      48.70

Total Amount:      $ 35,474.91

| | | Page 52 |
|---|---|---|

Invoice No.:      4770284
Matter No.:       169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Derek J. Anchondo | 0.50 | 641.26 | 320.63 |
| Iskender H. Catto | 19.20 | 855.00 | 16,416.00 |
| David D. Cleary | 3.40 | 741.00 | 2,519.40 |
| John B. Hutton | 0.30 | 698.27 | 209.48 |
| Greg Lawrence | 1.60 | 997.50 | 1,596.00 |
| Nancy A. Mitchell | 3.70 | 1,092.50 | 4,042.25 |
| Leo Muchnik | 3.90 | 541.50 | 2,111.85 |
| Ryan Wagner | 7.00 | 636.50 | 4,455.50 |
| Tom Lemon | 9.10 | 418.00 | 3,803.80 |
| Totals: | 48.70 | 728.44 | $    35,474.91 |

Invoice No.:     4770284                                                                      Page  53
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:         813         FEE/EMPLOYMENT APPLICATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/01/18 | Nathan A. Haynes | Review/revise fee statement materials. | 0.40 | 378.10 |
| 03/01/18 | Nathan A. Haynes | Review as-filed report. | 0.20 | 189.05 |
| 03/01/18 | Marcos Rodriguez | Researched and compiled backup for AAFA Summer 2017 Expenses | 5.10 | 0.00 |
| 03/01/18 | Ryan Wagner | Address client requests in connection with various billing related issues (2.2); confer with N. Haynes and T. Manton in respect of same (.6). | 2.80 | 1,782.20 |
| 03/01/18 | Ryan Wagner | Review fee examiner response in respect of issues with GT first interim fee applications (.7); confer with N. Haynes and other GT team members regarding same and potential resolution (.8); draft response to fee examiner and send same (.3). | 1.80 | 1,145.70 |
| 03/02/18 | Nathan A. Haynes | Revise fee statement. | 0.30 | 283.58 |
| 03/02/18 | Marcos Rodriguez | Researched and compiled backup for AAFA Summer 2017 Expenses | 4.70 | 0.00 |
| 03/02/18 | Ryan Wagner | Review fee examiner report filed with the court (.4); confer with N. Haynes regarding same (.3); call with K. Stadler (fee examiner) to address issues in respect of filed report (.2). | 0.90 | 572.85 |
| 03/02/18 | Ryan Wagner | Address client requests in connection with various billing related issues (1.3); confer with N. Haynes and M. Fontanez in respect of same (.4). | 1.70 | 1,082.05 |
| 03/03/18 | David D. Cleary | Correspond with T. Bass re: renewal/extension of amount contract and budget. | 0.30 | 0.00 |
| 03/05/18 | David D. Cleary | Conferences with F. Padilla re: billing statement and fee hearing. | 0.20 | 0.00 |
| 03/05/18 | Maribel Fontanez | Work on monthly fee statement. | 1.90 | 586.63 |
| 03/05/18 | Nathan A. Haynes | Review examiner's proposed order on fee approval and related correspondence, respond to request. | 0.30 | 283.58 |
| 03/05/18 | Ryan Wagner | Confer with N. Haynes regarding proposed fee examiner order (.3); draft email update to GT team (.3). | 0.60 | 381.90 |
| 03/06/18 | Maribel Fontanez | Work on October - December (FEMA) and January (Combined) monthly fee statements. | 2.00 | 617.50 |
| 03/06/18 | Maribel Fontanez | Work on FEMA monthly fee statement (October 2017). | 1.10 | 339.63 |
| 03/06/18 | Ryan Wagner | Confer with M. Fontanez regarding January fee statement. | 0.40 | 254.60 |
| 03/07/18 | Maribel Fontanez | Work on 2nd interim fee application. | 4.20 | 1,296.75 |
| 03/07/18 | Ryan Wagner | Prepare for and attend professionals' call | 1.30 | 827.45 |

Invoice No.:     4770284                                                          Page 54
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | with fee examiner (1.1); follow up discussion with N. Haynes in respect of same (.2). | | |
| 03/08/18 | Ryan Wagner | Preparation of January fee statement (.6); preparation of October FEMA fee statement (.2); confer with M. Fontanez regarding same (.3). | 1.10 | 700.15 |
| 03/09/18 | Maribel Fontanez | Work on monthly fee statements (FEMA: Oct. - Nov. and PREPA: Jan.). | 1.60 | 494.00 |
| 03/09/18 | Ryan Wagner | Preparation of January fee statement (1.1); preparation of October FEMA fee statement (.7); confer with M. Fontanez regarding same (.4); address issues in respect of preparation of second interim fee application (.8). | 3.00 | 1,909.50 |
| 03/12/18 | Ryan Wagner | Draft email update to GT team concerning compensation and related issues (.3); review revised protective order circulated by fee examiner (.6). | 0.90 | 572.85 |
| 03/13/18 | Maribel Fontanez | Confer with R. Wagner re: revisions to monthly fee statements. | 0.80 | 247.00 |
| 03/13/18 | Maribel Fontanez | Work on 2nd interim fee application. | 1.80 | 555.75 |
| 03/13/18 | Nathan A. Haynes | Revise fee statements. | 0.60 | 567.15 |
| 03/13/18 | Ryan Wagner | Preparation of January monthly fee statement (.6); preparation of October – December FEMA-related fee statements (1.1). | 1.70 | 1,082.05 |
| 03/14/18 | David D. Cleary | Review GT contract and prepare renewal contract. | 0.80 | 0.00 |
| 03/14/18 | Maribel Fontanez | Work on 2nd interim fee application. | 4.50 | 1,389.38 |
| 03/14/18 | Maribel Fontanez | Work on 2nd interim fee application. | 4.40 | 1,358.50 |
| 03/14/18 | Nathan A. Haynes | Revise fee statements (0.2), correspond with client re: same (0.7). | 0.90 | 850.73 |
| 03/14/18 | Ryan Wagner | Revise October – December FEMA-related fee statements (.6); confer with N. Haynes regarding same (.2); confer with M. Fontanez regarding interim fee application issues (.5). | 1.30 | 827.45 |
| 03/15/18 | Maribel Fontanez | Work on 2nd interim fee application. | 3.70 | 1,142.38 |
| 03/15/18 | Nathan A. Haynes | Revise fee application. | 0.40 | 378.10 |
| 03/15/18 | Ryan Wagner | Review revised draft of AAFAF second interim fee application (.8); incorporate revisions to same (1.3); emails with M. Fontanez and N. Haynes regarding same (.7); multiple emails with M. Fontanez regarding PREPA second interim fee application and preparation of same (1.1). | 3.90 | 2,482.35 |
| 03/16/18 | Maribel Fontanez | Continue working on fee applications. | 1.70 | 524.88 |
| 03/16/18 | Nathan A. Haynes | Revise AAFAF fee app. | 0.70 | 661.68 |
| 03/16/18 | Nathan A. Haynes | Review/revise fee budget. | 0.20 | 189.05 |
| 03/16/18 | Ryan Wagner | Review draft second interim fee application (1.2); multiple emails with M. Fontanez regarding same (.6); emails with N. Haynes | 2.60 | 1,654.90 |

Invoice No.: 4770284                                         Page 55
Matter No.: 169395.010400

Description of Professional Services Rendered

|          |                 |                                                                                                                                                                                                                                                                                                                                                            |       |          |
|----------|-----------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|          |                 | regarding interim fee issues (.3); revise second interim AAFAF fee application (.5).                                                                                                                                                                                                                                                                        |       |          |
| 03/19/18 | Nathan A. Haynes | Draft/revise memo to client re: payment issues.                                                                                                                                                                                                                                                                                                            | 0.40  | 378.10   |
| 03/19/18 | Ryan Wagner     | Emails with P. Morin (Filsinger) regarding interim fee issues.                                                                                                                                                                                                                                                                                             | 0.40  | 254.60   |
| 03/19/18 | Ryan Wagner     | Prepare interim fee applications.                                                                                                                                                                                                                                                                                                                          | 1.10  | 700.15   |
| 03/20/18 | Nathan A. Haynes | Confer with DCleary re: contract issues.                                                                                                                                                                                                                                                                                                                   | 0.10  | 94.53    |
| 03/20/18 | Ryan Wagner     | Revise PREPA interim fee application (2.6); confer with M. Fontanez and T. Manton regarding same (.6); emails with N. Haynes and N. Mitchell regarding interim fee issues (.7).                                                                                                                                                                              | 3.90  | 2,482.35 |
| 03/21/18 | Maribel Fontanez | Work on finalizing monthly fee statements and serving same.                                                                                                                                                                                                                                                                                               | 3.40  | 1,049.75 |
| 03/21/18 | Nathan A. Haynes | Draft/revise fee app.                                                                                                                                                                                                                                                                                                                                       | 1.40  | 1,323.35 |
| 03/21/18 | Nathan A. Haynes | Draft/revise correspondence to client re: fee app issues, budget, payments.                                                                                                                                                                                                                                                                                | 0.30  | 283.58   |
| 03/21/18 | Ryan Wagner     | Finalize January fee statement (.6); finalize October – December FEMA fee statements (.7); coordinate service of same with M. Fontanez (.2).                                                                                                                                                                                                                | 1.50  | 954.75   |
| 03/22/18 | David D. Cleary | Review and revise GT contract amendment and work with PREPA on amendment (no bill - 2.4).                                                                                                                                                                                                                                                                   | 0.10  | 74.10    |
| 03/22/18 | Maribel Fontanez | Finalize first interim fee application.                                                                                                                                                                                                                                                                                                                    | 0.90  | 277.88   |
| 03/22/18 | Maribel Fontanez | Finalize second interim and comparison; call with R. Wagner re: revisions.                                                                                                                                                                                                                                                                                 | 7.30  | 2,253.88 |
| 03/22/18 | Nathan A. Haynes | Revise PREPA/AAFAF fee apps.                                                                                                                                                                                                                                                                                                                                | 0.80  | 756.20   |
| 03/22/18 | Ryan Wagner     | Emails with N. Haynes regarding second interim fee applications (.4); revise PREPA second interim fee application (1.7); revise AAFAF second interim fee application (1.1).                                                                                                                                                                                  | 3.20  | 2,036.80 |
| 03/23/18 | Maribel Fontanez | Review amended interim compensation order re: service of fee application.                                                                                                                                                                                                                                                                                  | 3.10  | 957.13   |
| 03/23/18 | Nathan A. Haynes | Draft/revise fee application, final reviews for filing.                                                                                                                                                                                                                                                                                                    | 2.80  | 2,646.70 |
| 03/23/18 | Ryan Wagner     | Review and finalize PREPA second interim fee application for filing (2.2); review and finalize AAFAF second interim fee application for filing (.8); research local rules per N. Haynes' request (.4); confer with N. Haynes regarding finalizing interim fee application (.5); coordinate filing of second interim fee applications with local counsel and service of same with M. Fontanez (.6). | 4.50  | 2,864.25 |
| 03/24/18 | David D. Cleary | No charge - Work on GT contract amendment issues.                                                                                                                                                                                                                                                                                                          | 1.20  | 0.00     |
| 03/27/18 | Maribel Fontanez | Review fee applications and prepare list of receipts that need to be produced, per Fee Examiner; e-mail to M. Rodriguez re:                                                                                                                                                                                                                                 | 1.50  | 463.13   |

Invoice No.:     4770284                                                                                Page  56
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 03/28/18 | Marcos Rodriguez | same.<br>Researched/compiled backup for expenses<br>through January 2018 | 1.60 | 0.00 |

Total Hours:      106.30

Total Amount:      $ 47,460.65

TIMEKEEPER SUMMARY FOR TASK CODE 813.

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 2.60 | 28.50 | 74.10 |
| Nathan A. Haynes | 9.80 | 945.25 | 9,263.48 |
| Ryan Wagner | 38.60 | 636.50 | 24,568.90 |
| Maribel Fontanez | 43.90 | 308.75 | 13,554.17 |
| Marcos Rodriguez | 11.40 | 0.00 | 0.00 |
| Totals: | 106.30 | 446.48 | $    47,460.65 |

Invoice No.:      4770284
Matter No.:       169395.010400

Page 57

Description of Professional Services Rendered

TASK CODE:        821       ACCOUNTING/AUDITING

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/02/18 | David D. Cleary | Correspond with N. Mitchell re: inter-government collections. | 0.10 | 74.10 |
| | | Total Hours: | 0.10 | |
| | | Total Amount: | | $ 74.10 |

TIMEKEEPER SUMMARY FOR TASK CODE 821.

ACCOUNTING/AUDITING

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|-----------------|--------------|------|---|----------------|
| David D. Cleary | 0.10 | 741.00 | | 74.10 |
| Totals: | 0.10 | 741.00 | $ | 74.10 |

Invoice No.:      4770284                                                              Page  58
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:        828        NON-WORKING TRAVEL TIME

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/06/18 | Nathan A. Haynes | Travel to PR. | 4.50 | 0.00 |
| 03/07/18 | Nathan A. Haynes | Return travel to NY. | 5.50 | 0.00 |
| 03/26/18 | Joseph P. Davis | Travel to New York (PREC) (1.5). | 1.50 | 0.00 |
| 03/27/18 | Joseph P. Davis | Travel to San Juan (2.5). | 2.50 | 0.00 |

                                                    Total Hours:      14.00

                                                    Total Amount:      $ 0.00

TIMEKEEPER SUMMARY FOR TASK CODE 828,

        NON-WORKING TRAVEL TIME

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Joseph P. Davis | 4.00 | 0.00 | 0.00 |
| Nathan A. Haynes | 10.00 | 0.00 | 0.00 |
| Totals: | 14.00 | 0.00 | $        0.00 |

Invoice No.:      4770284                                                          Page  59
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          832          CREDITOR INQUIRIES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 03/02/18 | David D. Cleary | Conference with creditors re: operational update. | 1.00 | 741.00 |
| 03/02/18 | Nancy A. Mitchell | Prepared for (0.4) and participated in the creditor call (0.10). | 1.40 | 1,529.50 |
| 03/03/18 | David D. Cleary | Correspond with ARC (creditor counsel) re: payment issues and correspond with FEP re: resolution. | 0.10 | 74.10 |
| 03/09/18 | David D. Cleary | Correspond with mediators re: creditor call. | 0.30 | 222.30 |
| 03/09/18 | David D. Cleary | Correspond with G. Germeron re: creditor inquiries. | 0.40 | 296.40 |
| 03/09/18 | David D. Cleary | Conference call with creditors re: FEMA procedures. | 1.10 | 815.10 |
| 03/09/18 | David D. Cleary | Conference with N. Haynes re: creditor inquiries re: claims for admin claims. | 0.30 | 222.30 |
| 03/09/18 | Nancy A. Mitchell | Prepared for (1.4) and participated in the call re: FEMA with creditor nation (1.1). | 2.50 | 2,731.25 |
| 03/12/18 | David D. Cleary | Correspond with mediators re: mediation issues and dates. | 0.20 | 148.20 |
| 03/13/18 | Nathan A. Haynes | Respond to creditor inquiry. | 0.40 | 378.10 |
| 03/13/18 | Leo Muchnik | Review Docket (0.7) and call/emails with N. Haynes re: document request from Brokerage Company on Indenture Trustee issues (0.3). | 1.00 | 541.50 |
| 03/14/18 | Leo Muchnik | Emails with Client (F.Batillo) in response to inquiry on Creditors Committee | 0.90 | 487.35 |
| 03/16/18 | David D. Cleary | Conference with creditors re: update on financing and operations. | 0.90 | 666.90 |
| 03/16/18 | Nancy A. Mitchell | Prepared for (0.7) and participated in the call with the creditors as required by mediation process (0.9). | 1.60 | 1,748.00 |
| 03/16/18 | Nancy A. Mitchell | Call with ARC American and counsel. | 0.90 | 983.25 |
| 03/30/18 | David D. Cleary | Conference call with creditors re: financial update. | 0.90 | 666.90 |
| 03/30/18 | David D. Cleary | Review financial statement and prepare for creditor call. | 0.70 | 518.70 |
| 03/30/18 | David D. Cleary | Review questions from creditors and prepare answers for creditor call. | 0.30 | 222.30 |
| 03/30/18 | Nancy A. Mitchell | Prepared for and participated in call with creditors. | 0.90 | 983.25 |

Total Hours:      15.80

Total Amount:     $ 13,976.40

Invoice No.:   4770284                                                                    Page  60
Matter No.:    169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 832.

    CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 6.20 | 741.00 | 4,594.20 |
| Nathan A. Haynes | 0.40 | 945.25 | 378.10 |
| Nancy A. Mitchell | 7.30 | 1,092.50 | 7,975.25 |
| Leo Muchnik | 1.90 | 541.50 | 1,028.85 |
| Totals: | 15.80 | 884.58 | $  13,976.40 |

Invoice No.:      4770284                                                                    Page  61
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        833        COURT HEARINGS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 03/01/18 | Ryan Wagner | Begin preparation for 3/7 interim fee hearing. | 0.40 | 254.60 |
| 03/02/18 | Nathan A. Haynes | Hearing preparation. | 0.40 | 378.10 |
| 03/02/18 | Ryan Wagner | 3/7 interim fee hearing preparation (.5); review draft fee order circulated by fee examiner (.4); emails with N. Haynes regarding same (.2). | 1.10 | 700.15 |
| 03/05/18 | Nathan A. Haynes | Hearing preparation. | 1.10 | 1,039.78 |
| 03/05/18 | Ryan Wagner | Prepare for 3/7 interim fee hearing (.8); confer with N. Haynes (.4). | 1.20 | 763.80 |

Total Hours:     4.20

Total Amount:    $ 3,136.43

<u>TIMEKEEPER SUMMARY FOR TASK CODE 833</u>,

COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Nathan A. Haynes | 1.50 | 945.25 | 1,417.88 |
| Ryan Wagner | 2.70 | 636.50 | 1,718.55 |
| Totals: | 4.20 | 746.77 | $    3,136.43 |

Invoice No.:     4770284                                                              Page 62
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:        834          GENERAL CORPORATE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/01/18 | John B. Hutton | Project worksheet team meeting | 0.90 | 628.43 |
| 03/01/18 | John B. Hutton | Call with Filsinger team re: Whitefish issues. | 0.50 | 349.13 |
| 03/01/18 | John B. Hutton | Emails with Whitefish counsel re: schedule of invoices | 0.10 | 69.83 |
| 03/01/18 | John B. Hutton | Review of PMA memo re: PREC remedies | 0.40 | 279.30 |
| 03/02/18 | John B. Hutton | Call with PREPA CFO re: Whitefish invoices and 2015 audited financials | 0.60 | 418.95 |
| 03/02/18 | John B. Hutton | Review and send to project worksheet team the schedule of invoices for Whitefish | 0.40 | 279.30 |
| 03/04/18 | Greg Lawrence | Provide bullets on "stranded costs" and recovery for board, including discussion of obligation to serve, exit fees, and standby/backup charges in PREPA rates (3.8); calls with R3 to develop unified comments to N. Mitchell draft (0.8). | 4.60 | 4,588.50 |
| 03/05/18 | John B. Hutton | Review PREC's letter demanding 2/12 fiscal plan (0.5); emails with R3 re: same (0.2). | 0.70 | 488.78 |
| 03/06/18 | John B. Hutton | Draft summary of Whitefish call and send to project worksheet team | 0.30 | 209.48 |
| 03/06/18 | John B. Hutton | Review OCPC procedures sent by R3 (0.4); response to R3 re: potential application in pending litigation brought by PREC (0.3). | 0.70 | 488.78 |
| 03/07/18 | John B. Hutton | Review force majeure notices; send to client | 0.40 | 279.30 |
| 03/07/18 | Greg Lawrence | Review and provide status of FM letters to PREPA team. | 0.60 | 598.50 |
| 03/08/18 | John B. Hutton | Call re: Whitefish reimbursement with project worksheet team (Sorial and Ankura) | 0.50 | 349.13 |
| 03/08/18 | John B. Hutton | Call with E. Toomey re: Whitefish reimbursement and FEMA | 0.50 | 349.13 |
| 03/08/18 | John B. Hutton | Project worksheet team meeting | 0.80 | 558.60 |
| 03/08/18 | John B. Hutton | Call with J. Zucker re: Whitefish reimbursement issues | 0.30 | 209.48 |
| 03/08/18 | John B. Hutton | Review Whitefish documents re: assistance to project worksheet team | 2.40 | 1,675.80 |
| 03/08/18 | Greg Lawrence | Internal GT coordination call (0.7); start work on legal work plan for PREPA transportation including concessions and sale, and review of P3 Act process (2.4); review and revise detail list of policy questions regarding PREPA transformation (2.0).. | 5.10 | 5,087.25 |
| 03/09/18 | Mark D. Bloom | Review of reports re removal of FRIS directors, and analysis of potential application to PRERC situation | 0.40 | 389.50 |

Invoice No.:     4770284                                                      Page 63
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/09/18 | John B. Hutton | Call with Whitefish counsel and representative re: information necessary for FEMA submission (0.2); reasonable cost analysis (0.4). | 0.60 | 418.95 |
| 03/09/18 | John B. Hutton | Review of Whitefish documents (1.1); assist project worksheet team (0.7). | 1.80 | 1,256.85 |
| 03/09/18 | John B. Hutton | Review judgment re: Governor's removal of board members of Institute of Statistics; email to GT group re: same | 0.70 | 488.78 |
| 03/12/18 | John B. Hutton | Review RFP for PREPA IRP (0.6); address issues re: same (0.2). | 0.80 | 558.60 |
| 03/12/18 | John B. Hutton | Review translated copy of the judgment re: Governor's removal of the board members of the Institute of Statistics | 0.80 | 558.60 |
| 03/13/18 | John B. Hutton | Assist client in responding to Senate investigation re: RSA issues (0.8); review RSA and 18 Supplements (2.7); review and summarize creditor fee rights (0.6); summarize certain RSA provisions (0.7). | 4.80 | 3,351.60 |
| 03/13/18 | John B. Hutton | Call with J. Zucker re: Whitefish invoices and reasonable cost analysis | 0.30 | 209.48 |
| 03/13/18 | John B. Hutton | Review project worksheet KPI dashboard and call agenda | 0.30 | 209.48 |
| 03/13/18 | John B. Hutton | Project worksheet team meeting | 1.50 | 1,047.38 |
| 03/14/18 | Derek J. Anchondo | Attend telephone conference with PREPA team regarding PREPA assets and due diligence (0.3); attend follow up telephone conference with Mr. Logan Brack, Ms. Melanie Samuels, and Alex Catto regarding coordination of due diligence matters for PREPA assets (0.2). | 0.50 | 320.63 |
| 03/15/18 | John B. Hutton | Project worksheet team meeting | 0.60 | 418.95 |
| 03/15/18 | John B. Hutton | Emails with client re: Whitefish request for copy of OIG audit letter | 0.20 | 139.65 |
| 03/15/18 | John B. Hutton | Call with S. O'Neal re: payment of fees by PREPA under RSAs and forbearance agreements (0.6); background re: same (0.2); email client with information from call (0.1). | 0.90 | 628.43 |
| 03/15/18 | John B. Hutton | Call with client (F. Padilla) re: fees paid under RSA and forbearance agreements | 0.30 | 209.48 |
| 03/16/18 | John B. Hutton | Review all RSAs and forbearance agreements to assist client in responding to Senate inquiries re: fees paid; revise summary charts re: information responsive to inquiries | 5.60 | 3,910.20 |
| 03/16/18 | John B. Hutton | Call with Whitefish counsel re: documents necessary for FEMA reimbursement submission (0.4); follow up with client re: same (0.2). | 0.60 | 418.95 |
| 03/19/18 | Greg Lawrence | Internal call regarding preparation of policy questions and legislation for PREPA transformation. | 0.90 | 897.75 |

Invoice No.:     4770284                                                                 Page  64
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| 03/20/18 | Sara Hoffman | Review possible TA amendment (0.5); update versions of TA (4.2). | 4.70 | 2,277.15 |
|---|---|---|---|---|
| 03/20/18 | John B. Hutton | Project worksheet team meeting | 1.00 | 698.25 |
| 03/20/18 | John B. Hutton | Call with A. Frankum re: Whitefish invoices; set up group call to discuss | 0.60 | 418.95 |
| 03/21/18 | Sara Hoffman | Email to N. Haynes re: updated TA. | 0.30 | 145.35 |
| 03/21/18 | John B. Hutton | Internal GT call re: Whitefish invoices | 0.60 | 418.95 |
| 03/21/18 | Greg Lawrence | Attention and draft of draft multi-page detail legislative outline for PREPA transformation and separate list of policy decisions required. | 4.90 | 4,887.75 |
| 03/22/18 | Sara Hoffman | Review Fourth Supplemental Agreement to TA (1.2); email N. Haynes re: same (0.3); update TA documents (1.4). | 2.90 | 1,405.05 |
| 03/22/18 | John B. Hutton | Project worksheet team meeting | 1.00 | 698.25 |
| 03/22/18 | John B. Hutton | Call with Ankura re: Whitefish invoices | 0.30 | 209.48 |
| 03/22/18 | Greg Lawrence | Internal GT coordination call (0.4); review and revised detail PREPA transportation policy questions document and circulate same to R3 (3.9). | 4.30 | 4,289.25 |
| 03/23/18 | Sara Hoffman | Email N. Haynes copies of updated TA. | 0.50 | 242.25 |
| 03/23/18 | John B. Hutton | Call with Ankura, Sorial and Filsinger re: Whitefish invoices | 1.40 | 977.55 |
| 03/23/18 | John B. Hutton | Review draft analysis of Whitefish invoices | 0.80 | 558.60 |
| 03/23/18 | Greg Lawrence | Call with R3 regarding nature of generators' rights in new market construct (0.6); continue to review and revise with R3 the detailed legislative outline (4.2); several phone calls with R3 regarding details of same (0.3). | 5.10 | 5,087.25 |
| 03/24/18 | Greg Lawrence | Review, revise and transmit to N. Mitchell the detail outline of PREPA transformation legislation and necessary policy decisions document. | 0.90 | 897.75 |
| 03/25/18 | Greg Lawrence | Review and revise draft legislation outline and list of policy questions (1.1); respond to emails regarding certain policy questions or changes (0.6). | 1.70 | 1,695.75 |
| 03/26/18 | Greg Lawrence | Internal GT organizational call (0.4); review and revise draft legislation including sections on CPCN / certificates, PUC development, market power and related provisions (4.7). | 5.10 | 5,087.25 |
| 03/27/18 | Greg Lawrence | Review draft legislation, outline and policy questions (2.3); provide comments and redlining language changes including on granting certificates and regulation of private generation, nature of obligation to serve of the concessionaire and related topics (3.6). | 5.90 | 5,885.25 |
| 03/28/18 | Greg Lawrence | Review and revise draft legislation and policy questions with R3 (1.1); attention to alternative structures and concessionaire | 4.70 | 4,688.25 |

Invoice No.:      4770284                                                    Page  65
Matter No.:       169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and sale provisions (2.3); review and revise CPCN / franchise concepts (1.3). |  |  |
| 03/29/18 | John B. Hutton | Call with N. Mitchell and J. Zucker re: project worksheet team and potential meeting in PR | 0.50 | 349.13 |
| 03/29/18 | Greg Lawrence | Conference call regarding PREPA re: transformation and certain provisions of draft legislation (0.7); review and revise draft legislation and policy questions (3.9). | 4.60 | 4,588.50 |
| 03/30/18 | John B. Hutton | Correspondence with project worksheet team re: response to Whitefish | 0.60 | 418.95 |
| 03/30/18 | Greg Lawrence | Review and provide comments on "one-page" summary of consumer protection tied to draft legislation (0.8); review and compare draft legislation with list and revise same (1.5). | 2.30 | 2,294.25 |

Total Hours:      96.10

Total Amount:     $ 80,560.09

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Derek J. Anchondo | 0.50 | 641.26 | 320.63 |
| Mark D. Bloom | 0.40 | 973.75 | 389.50 |
| John B. Hutton | 36.10 | 698.25 | 25,206.91 |
| Greg Lawrence | 50.70 | 997.50 | 50,573.25 |
| Sara Hoffman | 8.40 | 484.50 | 4,069.80 |
| Totals: | 96.10 | 838.29 | $    80,560.09 |

Invoice No.:      4770284                                                      Page  66
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:        835        LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/02/18 | David D. Cleary | Review and revise PPOA and renewable strategy presentation. | 0.30 | 222.30 |
| 03/04/18 | David D. Cleary | Correspond with T. Filsinger re: PPOA meeting. | 0.10 | 74.10 |
| 03/04/18 | David D. Cleary | Review revised PPOA strategy deck. | 0.20 | 148.20 |
| 03/05/18 | David D. Cleary | Correspond with A. Catto re: PPOA analysis. | 0.20 | 148.20 |
| 03/12/18 | David D. Cleary | Correspond with A. Catto re: renewables inquiries from creditors. | 0.20 | 148.20 |
| 03/12/18 | Ryan Wagner | Review and analyze counterparty contract (.8); confer with N. Haynes in respect of same (.4). | 1.20 | 763.80 |
| 03/14/18 | David D. Cleary | Conference with A. Catto re: renewables. | 0.30 | 222.30 |

Total Hours:        2.50

Total Amount:       $ 1,727.10

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.30 | 741.00 | 963.30 |
| Ryan Wagner | 1.20 | 636.50 | 763.80 |
| Totals: | 2.50 | 690.84 | $   1,727.10 |

Invoice No.:      4770284                                                          Page  67
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:          838          SALE OF PROPERTY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/03/18 | David D. Cleary | Review transfer process memo from Leo M. and cited cases. | 0.80 | 592.80 |
| | | Total Hours: | 0.80 | |
| | | Total Amount: | | $ 592.80 |

TIMEKEEPER SUMMARY FOR TASK CODE 838,

SALE OF PROPERTY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 0.80 | 741.00 | 592.80 |
| Totals: | 0.80 | 741.00 | $       592.80 |

Invoice No.:    4770284                                                  Page  68
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:    842    ENVIROMENTAL/LAND USE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/01/18 | Jillian C. Kirn | Participate in biweekly PREPA conference call. | 0.20 | 85.50 |
| 03/01/18 | Jillian C. Kirn | Participate in weekly call. Correspond with C. Toll re: MATS compliance options. | 0.80 | 342.00 |
| 03/02/18 | David D. Cleary | Review analysis of MATS compliance by FEP. | 0.30 | 222.30 |
| 03/02/18 | David D. Cleary | Correspond with M. Lee (Filsinger) re: MATS compliance. | 0.10 | 74.10 |
| 03/02/18 | Jillian C. Kirn | Correspond with C. Toll and M. Lee re: MATS compliance options (0.4); review documents re: fiscal plan (0.8). | 1.20 | 513.00 |
| 03/05/18 | Jillian C. Kirn | Participate in weekly GT PREPA call (0.5); discuss Hawaii Electric meeting with C. Toll (0.3). | 0.80 | 342.00 |
| 03/06/18 | Jillian C. Kirn | Review documents from e-room re: project work. | 0.70 | 299.25 |
| 03/07/18 | Jillian C. Kirn | Review documents from e-room re: project work (0.6); discuss MATS compliance plan with M. Lee (0.3). | 0.90 | 384.75 |
| 03/08/18 | Jillian C. Kirn | Participate in biweekly GT call (0.4); review documents from e-room re: project work (0.4); discuss MATS compliance plan with C. Toll (0.3). | 1.10 | 470.25 |
| 03/09/18 | Jillian C. Kirn | Review documents from e-room re: fiscal plan and creditor update. | 0.80 | 342.00 |
| 03/11/18 | Jillian C. Kirn | Discuss MATS compliance presentation with M. Lee. | 0.90 | 384.75 |
| 03/12/18 | Jillian C. Kirn | Participate in GT biweekly call (0.6); correspond with M. Lee and C. Toll re: MATS presentation (0.7). | 1.30 | 555.75 |
| 03/13/18 | Jillian C. Kirn | Correspond with C. Toll, D. Anchondo, and T. Zhang re: Project Hibiscus (0.8); review documents (1.4). | 2.20 | 940.50 |
| 03/14/18 | David D. Cleary | Review environmental due diligence responses | 0.90 | 666.90 |

Total Hours:    12.20

Total Amount:    $ 5,623.05

Invoice No.:      4770284
Matter No.:       169395.010400

Page  69

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 842.

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.30 | 741.00 | 963.30 |
| Jillian C. Kirn | 10.90 | 427.50 | 4,659.75 |
| Totals: | 12.20 | 460.91 | $    5,623.05 |

Invoice No.:      4770284                                                                    Page 70
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        845        TAX MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 02/15/18 | Vanessa Albert Lowry | Calls with GT team re: re tax questions. | 0.70 | 522.03 |
| 03/01/18 | Linda D'Onofrio | Comments and revisions to new version of BABs memorandum regarding use of unspent proceeds. | 2.50 | 2,125.63 |
| 03/19/18 | Rebecca L. Harrigal | Computing reserve - analysis | 1.70 | 1,356.60 |
| 03/19/18 | Rebecca L. Harrigal | Reserve for BABs analysis | 0.30 | 239.40 |
| | | Total Hours: | 5.20 | |
| | | Total Amount: | | $ 4,243.66 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 845,</u>

TAX MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------|-------|------|--------|
| Linda D'Onofrio | 2.50 | 850.25 | 2,125.63 |
| Rebecca L. Harrigal | 2.00 | 798.00 | 1,596.00 |
| Vanessa Albert Lowry | 0.70 | 745.76 | 522.03 |
| Totals: | 5.20 | 816.09 | $ 4,243.66 |

| Invoice No.: | 4770284 | Page 71 |
|---|---|---|
| Matter No.: | 169395.010400 | |

<u>Description of Professional Services Rendered</u>

TASK CODE:       853       VENDOR AND OTHER CREDITOR ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/08/18 | Nathan A. Haynes | Correspond with Ankura re: vendor issue, review materials re: same. | 0.20 | 189.05 |
| 03/09/18 | David D. Cleary | Correspond with Nathan re: creditor claims and administrative status of supplies. | 0.30 | 222.30 |
| 03/09/18 | David D. Cleary | Review creditor claims for admin status and basis thereof. | 0.60 | 444.60 |
| 03/10/18 | David D. Cleary | Correspond with T. Filsinger re: vendor payments. | 0.30 | 222.30 |
| 03/10/18 | David D. Cleary | Review admin claim status for certain vendor claims. | 0.30 | 222.30 |
| 03/10/18 | Nathan A. Haynes | Correspond with client (Padilla), FEP re: vendor payment issue. | 0.20 | 189.05 |
| 03/12/18 | David D. Cleary | Correspond with N. Haynes re: vendor admin claims. | 0.20 | 148.20 |
| 03/14/18 | David D. Cleary | Correspond with mediator re: pension plan addition of parties to mediation. | 0.10 | 74.10 |
| 03/23/18 | David D. Cleary | Conference call with PREPA and Ankura re: restoration cost recovery issues. | 0.90 | 666.90 |
| 03/26/18 | David D. Cleary | Work with Ankura on creditor invoice and payment issues. | 0.70 | 518.70 |
| 03/26/18 | David D. Cleary | Review executory contracts and Title V process with client. | 0.60 | 444.60 |

Total Hours:      4.40

Total Amount:      $ 3,342.10

<u>TIMEKEEPER SUMMARY FOR TASK CODE 853</u>,

VENDOR AND OTHER CREDITOR ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 4.00 | 741.00 | 2,964.00 |
| Nathan A. Haynes | 0.40 | 945.25 | 378.10 |
| Totals: | 4.40 | 759.57    $ | 3,342.10 |

Invoice No.:     4770284                                                      Page  72
Matter No.:      169395.010400

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Derek J. Anchondo | 1.00 | 641.26 | 641.26 |
| Timothy C. Bass | 8.30 | 745.75 | 6,189.73 |
| Jacqueline Becerra | 3.70 | 817.00 | 3,022.90 |
| Mark D. Bloom | 9.30 | 973.75 | 9,055.89 |
| Iskender H. Catto | 22.30 | 855.00 | 19,066.50 |
| David D. Cleary | 114.50 | 711.23 | 81,435.90 |
| Linda D'Onofrio | 2.50 | 850.25 | 2,125.63 |
| Joseph P. Davis | 145.30 | 987.46 | 143,478.50 |
| Paul A. Del Aguila | 15.60 | 570.00 | 8,892.00 |
| Jean DeLuca | 2.10 | 783.75 | 1,645.88 |
| Maria J. DiConza | 27.70 | 945.25 | 26,183.48 |
| Kevin Finger | 119.50 | 760.00 | 90,820.00 |
| Rebecca L. Harrigal | 2.00 | 798.00 | 1,596.00 |
| Nathan A. Haynes | 61.20 | 790.80 | 48,396.99 |
| Angelika Hunnefeld | 3.50 | 755.00 | 2,642.50 |
| John B. Hutton | 67.10 | 698.25 | 46,852.73 |
| Greg Lawrence | 58.70 | 997.50 | 58,553.25 |
| Vanessa Albert Lowry | 0.70 | 745.76 | 522.03 |
| Pamela J. Marple | 3.80 | 902.50 | 3,429.50 |
| Nancy A. Mitchell | 89.70 | 1,092.50 | 97,997.25 |
| Jonathan L. Sulds | 9.90 | 945.25 | 9,358.00 |
| Angel Taveras | 0.30 | 660.27 | 198.08 |
| Kelly M. Bradshaw | 7.70 | 380.00 | 2,926.00 |
| Ian Burkow | 6.90 | 441.75 | 3,048.09 |
| Maria J. Dobles | 0.60 | 384.75 | 230.85 |
| Sara Hoffman | 66.20 | 484.50 | 32,073.90 |
| Jillian C. Kirn | 10.90 | 427.50 | 4,659.75 |
| Christopher A. Mair | 0.70 | 247.00 | 172.90 |
| Leo Muchnik | 18.00 | 541.50 | 9,747.00 |
| Gustavo S. Ribeiro | 47.20 | 361.00 | 17,039.20 |
| Alyssa C. Scruggs | 132.60 | 399.00 | 52,907.40 |
| Jose D. Vazquez | 1.80 | 422.00 | 759.60 |
| Ryan Wagner | 77.30 | 619.21 | 47,864.80 |
| Mian R. Wang | 87.00 | 418.00 | 36,366.00 |
| Tom Lemon | 118.50 | 418.00 | 49,533.00 |
| Maribel Fontanez | 49.80 | 308.75 | 15,375.81 |
| Marcos Rodriguez | 11.40 | 0.00 | 0.00 |
| Wanna Abraham | 8.10 | 143.00 | 1,158.30 |
| Totals: | 1,413.40 | 662.21 | $   935,966.60 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. : | 4770285 |
| File No. : | 169395.010400 |
| Bill Date : | May 14, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR  00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## <u>INVOICE</u>
### This invoice is for work done inside Puerto Rico

Re:   PREPA FY 2017-18

<u>Legal Services through March 31, 2018</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 111,780.84 |
| **Current Invoice**: | **$** | **111,780.84** |

TCB:WM
Tax ID:  13-3613083

**GT** GreenbergTraurig

Invoice No. :   4770285
File No.   :   169395.010400

<div style="border:1px solid">

**REMITTANCE ADVICE**

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**       **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**    **4770285\***
**BILLING**
**PROFESSIONAL:**      **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                 WELLS FARGO BANK
ABA #:                121000248

**For ACH Instructions:**
Bank:                 WELLS FARGO BANK
ABA#                  063107513

CREDIT TO:            GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:            2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**      **PUERTO RICO ELECTRIC POWER**
                                           **AUTHORITY**
                     **FILE NUMBER:**      **169395.010400**
                     **INVOICE NUMBER:**   **4770285\***
                     **BILLING**
                     **PROFESSIONAL:**     **Timothy C. Bass**
                          **\*\*\*\*\*\*\*\*\*\*\*\***

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

Invoice No.:      4770285                                                                                    Page  1
Matter No.:       169395.010400


Description of Professional Services Rendered:


TASK CODE:          801          ASSET ANALYSIS AND RECOVERY


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/13/18 | David D. Cleary | Telephone conferences with Ankura, PREPA, PMA and Sulds re: WP180 initiative. | 0.30 | 222.30 |

|  | Total Hours: | 0.30 |
|--|--------------|------|
|  | Total Amount: | $ 222.30 |


TIMEKEEPER SUMMARY FOR TASK CODE 801,

     ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Totals: | 0.30 | 741.00 | $  222.30 |

Invoice No.:     4770285                                                                                     Page  2
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        803         BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/01/18 | David D. Cleary | Draft and revise board agenda for board meeting. | 0.30 | 222.30 |
| 03/01/18 | David D. Cleary | Correspond with T. Filsinger re: board agenda issues. | 0.30 | 222.30 |
| 03/01/18 | David D. Cleary | Correspond with board re: board meeting, including privatization and restructuring plan issues. | 0.40 | 296.40 |
| 03/01/18 | David D. Cleary | Correspond with K. Finger re: 2004 exam re: pension due diligence. | 0.10 | 74.10 |
| 03/01/18 | David D. Cleary | Correspond with N. Mitchell re: TAC issues and IRP issues. | 0.20 | 148.20 |
| 03/01/18 | David D. Cleary | Review confidentiality restriction on TAC issued by board. | 0.40 | 296.40 |
| 03/06/18 | Nathan A. Haynes | Review proposed revisions to agreement re: vendor payment, confer with Cancio. | 0.50 | 472.63 |
| 03/06/18 | Nathan A. Haynes | Confer with FEP, local counsel re: vendor agreement. | 0.30 | 283.58 |
| 03/06/18 | Nathan A. Haynes | Preparation for insurance meeting, | 0.30 | 283.58 |
| 03/06/18 | Nathan A. Haynes | Analyze OCPC inquiry on insurance (0.4), confer with Woodman/Bass (0.20). | 0.60 | 567.15 |
| 03/06/18 | Nathan A. Haynes | Conference with Ankura re: FEMA and insurance issues. | 0.80 | 756.20 |
| 03/06/18 | Nathan A. Haynes | Conference with Ankura re: payables issues. | 0.40 | 378.10 |
| 03/06/18 | Nathan A. Haynes | Review/respond to FEP inquiry re: fuel agreement. | 0.40 | 378.10 |
| 03/06/18 | Nathan A. Haynes | Confer with Woodman re: coverage issue in response to Ankura inquiry. | 0.20 | 189.05 |
| 03/07/18 | David D. Cleary | Prepare financing strategy update for board. | 0.40 | 296.40 |
| 03/07/18 | David D. Cleary | Correspond with F. Padilla re: force majeure notices. | 0.10 | 74.10 |
| 03/07/18 | David D. Cleary | Several correspondence with board members re: privatization legislation. | 0.30 | 222.30 |
| 03/07/18 | David D. Cleary | Review and summarize privatization legislation. | 0.40 | 296.40 |
| 03/07/18 | David D. Cleary | Prepare RSA materials for Filsinger. | 0.20 | 148.20 |
| 03/07/18 | Nathan A. Haynes | Confer with Cancio, FEP, PREPA (Torres) re: fuel payment. | 0.40 | 378.10 |
| 03/08/18 | David D. Cleary | Review restructuring/privatization act and develop pending issues for implementation. | 0.80 | 592.80 |
| 03/13/18 | David D. Cleary | Preparation call with board members and advisors re: Washington DC meeting. | 1.00 | 741.00 |
| 03/13/18 | David D. Cleary | Several correspondence with T. Filsinger re: board meeting. | 0.40 | 296.40 |
| 03/13/18 | David D. Cleary | Several correspondence with AAFAF (Loren) re: fiscal plan revisions. | 0.80 | 592.80 |

Invoice No.:      4770285                                                                      Page  3
Matter No.:       169395.010400

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 03/13/18 | David D. Cleary | Review and revise fiscal plan. | 2.30 | 1,704.30 |
| 03/13/18 | David D. Cleary | Several correspondence with J. Sulds and JC Perez re: modifications to fiscal plan labor sections. | 0.70 | 518.70 |
| 03/13/18 | David D. Cleary | Review and revise concession and transformation white papers and subject materials. | 3.40 | 2,519.40 |
| 03/13/18 | David D. Cleary | Review proposed regulatory legislation (1.1) and transformation legislation and develop issues list (0.3). | 1.40 | 1,037.40 |
| 03/13/18 | Nancy A. Mitchell | Worked on Board statement and talking points related to HNRC latest letter. | 1.10 | 1,201.75 |
| 03/19/18 | David D. Cleary | Review fiscal plan and prepare for working group session. | 2.10 | 1,556.10 |
| 03/19/18 | David D. Cleary | Review KPA status and incorporate key indicators into transformation plan. | 0.20 | 148.20 |
| 03/19/18 | David D. Cleary | Correspond with McKinsey re: fiscal plan review and revisions. | 0.10 | 74.10 |
| 03/19/18 | David D. Cleary | Several correspondence with R3 and PREPA re: transformation time line revisions and planning. | 0.70 | 518.70 |
| 03/20/18 | David D. Cleary | Correspond with G. Gil re: fiscal plan issues. | 0.30 | 222.30 |
| 03/20/18 | David D. Cleary | Review and revise fiscal plan. | 1.10 | 815.10 |
| 03/20/18 | David D. Cleary | Attend conference with AAFAF, McKinsey and Ankura re: fiscal plan. | 1.30 | 963.30 |
| 03/20/18 | David D. Cleary | Correspond with McKinsey re: fiscal plan assumptions. | 0.20 | 148.20 |
| 03/20/18 | David D. Cleary | Review KPI dashboard. | 0.30 | 222.30 |
| 03/21/18 | David D. Cleary | Review and revise fiscal plan. | 4.80 | 3,556.80 |
| 03/21/18 | David D. Cleary | Working group sessions with PREPA, Ankura and FCP re: fiscal plan. | 1.60 | 1,185.60 |
| 03/21/18 | David D. Cleary | Correspond with creditors re: fiscal plan. | 0.20 | 148.20 |

Total Hours:     31.80

Total Amount:     $ 24,747.04

TIMEKEEPER SUMMARY FOR TASK CODE 803.

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 26.80 | 741.00 | 19,858.80 |
| Nathan A. Haynes | 3.90 | 945.25 | 3,686.49 |
| Nancy A. Mitchell | 1.10 | 1,092.50 | 1,201.75 |
| Totals: | 31.80 | 778.21 | $     24,747.04 |

Invoice No.:   4770285                                                                    Page  4
Matter No.:   169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        804        CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/08/18 | David D. Cleary | Conference call with N. Haynes re: labor, financing and litigation issues re: case management. | 0.40 | 296.40 |
| 03/13/18 | David D. Cleary | Conference with K. Finger re: Senate investigation document and info request. | 0.20 | 148.20 |
| 03/13/18 | David D. Cleary | Conference with Nathan P. (Filsinger) re: Title V projects. | 0.40 | 296.40 |
| 03/13/18 | David D. Cleary | Review documents in response to request for info for Senate re: RSA. | 0.40 | 296.40 |
| 03/13/18 | David D. Cleary | Several correspondence with J. Hutton and Fernando P. re: Senate investigation information requests. | 0.70 | 518.70 |
| 03/20/18 | David D. Cleary | Conference with F. Padilla re: T-3 status and upcoming hearing. | 0.10 | 74.10 |

Total Hours:   2.20

Total Amount:   $ 1,630.20

<u>TIMEKEEPER SUMMARY FOR TASK CODE 804</u>.

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 2.20 | 741.00 | 1,630.20 |
| Totals: | 2.20 | 741.00 | $     1,630.20 |

Invoice No.:      4770285                                                                                Page  5
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          805          CLAIMS ADMINISTRATION & OBJECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/20/18 | David D. Cleary | Conference with N. Haynes re: claim analysis. | 0.20 | 148.20 |
| | | Total Hours: | 0.20 | |
| | | Total Amount: | | $ 148.20 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 805</u>.

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.20 | 741.00 | 148.20 |
| Totals: | 0.20 | 741.00 | $        148.20 |

Invoice No.:     4770285                                                                    Page  6
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          806          EMPLOYEE BENEFITS/PENSIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/01/18 | David D. Cleary | Correspond with J. Sulds and JC Perez re: union statements re: emergency plan. | 0.30 | 222.30 |
| 03/01/18 | David D. Cleary | Correspond with Steve K. and J. Sulds and JC Perez re: efficiency plan strategy. | 0.30 | 222.30 |
| 03/01/18 | David D. Cleary | Correspond with J. San Miguel re: pension due diligence. | 0.20 | 148.20 |
| 03/01/18 | David D. Cleary | Conference with F. Padilla re: pension due diligence. | 0.20 | 148.20 |
| 03/06/18 | David D. Cleary | Conference with J. San Miguel and N. Morales re: pension due diligence and analysis. | 0.60 | 444.60 |
| 03/07/18 | David D. Cleary | Conference with P. De Aguilar re: 2004 exam re: pension plan. | 0.10 | 74.10 |
| 03/08/18 | David D. Cleary | Review CBA conditions. | 0.40 | 296.40 |
| 03/08/18 | David D. Cleary | Correspond with PREPA board counsel re: labor/CBA issues to discuss. | 0.20 | 148.20 |
| 03/08/18 | David D. Cleary | Correspond with N. Morales re: pension due diligence reports. | 0.20 | 148.20 |
| 03/08/18 | David D. Cleary | Correspond with J.S. Miguel re: pension due diligence and responses. | 0.20 | 148.20 |
| 03/08/18 | David D. Cleary | Review labor decision and develop theories on treatment of CBA claims. | 1.10 | 815.10 |
| 03/13/18 | David D. Cleary | Conference with J. San Miguel re: pension plan due diligence. | 0.30 | 222.30 |
| 03/19/18 | David D. Cleary | Review and prepare issues for labor working group. | 2.30 | 1,704.30 |
| 03/20/18 | David D. Cleary | Conference with FED, PMA and Ankura re: labor initiatives. | 0.60 | 444.60 |
| 03/20/18 | David D. Cleary | Conference with A. Franken re: labor negotiations. | 0.40 | 296.40 |
| 03/20/18 | David D. Cleary | Correspond with JC Perez re: labor and UPISO workshops. | 0.20 | 148.20 |
| 03/21/18 | David D. Cleary | Work on labor issues, including pension, discovery and FEP. | 2.30 | 1,704.30 |

Total Hours:          9.90

Total Amount:     $ 7,335.90

Invoice No.:      4770285                                                                    Page  7
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 806,</u>

     EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 9.90 | 741.00 | 7,335.90 |
| Totals: | 9.90 | 741.00 | $   7,335.90 |

Invoice No.:      4770285                                                    Page  8
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          807          STAY RELIEF

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 03/01/18 | David D. Cleary | Conference with JC Perez and K. Finger re: stay issues. | 0.30 | 222.30 |

|  |  | Total Hours: | 0.30 |  |
|--|--|--------------|------|--|
|  |  | Total Amount: |  | $ 222.30 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 807.</u>

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Totals: | 0.30 | 741.00 | $     222.30 |

Invoice No.:      4770285                                                          Page 9
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          809          FINANCING MATTERS & CASH COLL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/01/18 | David D. Cleary | Review terms of DL and correspond with AAFAF and Rothschild re: revisions. | 0.60 | 444.60 |
| 03/01/18 | David D. Cleary | Review DIP financing term sheet from 319 part. | 0.40 | 296.40 |
| 03/01/18 | David D. Cleary | Review annotated TRA agreement. | 0.80 | 592.80 |
| 03/01/18 | David D. Cleary | Correspond with T. Bowen re: lien analysis of PREPA funds. | 0.20 | 148.20 |
| 03/01/18 | David D. Cleary | Review and provide comment on additional DIP proposals. | 1.10 | 815.10 |
| 03/01/18 | David D. Cleary | Telephone conference with T. Bowen re: lien issues and perfection analysis. | 0.40 | 296.40 |
| 03/06/18 | Nathan A. Haynes | Respond to inquiries from Ankura re: payables. | 0.40 | 378.10 |
| 03/07/18 | David D. Cleary | Prepare due diligence response and review document response to creditor requests. | 1.30 | 963.30 |
| 03/07/18 | David D. Cleary | Conference with G. Germandin re: liquidity. | 0.20 | 148.20 |
| 03/07/18 | David D. Cleary | Conference with AAFAF and Filsinger re: liquidity. | 0.40 | 296.40 |
| 03/07/18 | David D. Cleary | Review weekly reporting package. | 0.40 | 296.40 |
| 03/07/18 | David D. Cleary | Conference with AAFAF and PREPA re: liquidity issues. | 0.20 | 148.20 |
| 03/07/18 | Nathan A. Haynes | Respond to Ankura inquiry re: cash flows for DIP. | 0.30 | 283.58 |
| 03/08/18 | David D. Cleary | Review decision re: trust agreement and nature and priority of bond claims. | 0.90 | 666.90 |
| 03/19/18 | David D. Cleary | Conference with AAFAF ,Rothschild and BAML re: restructuring options and due diligence. | 0.30 | 222.30 |
| 03/20/18 | David D. Cleary | Correspond with S. Uhland re: draft 207 financing packaging. | 0.10 | 74.10 |
| 03/20/18 | David D. Cleary | Attend cash call with FEP re: liquidity. | 0.50 | 370.50 |
| 03/20/18 | David D. Cleary | Correspond with N. Mitchell re: 207 financing package. | 0.20 | 148.20 |
| 03/20/18 | David D. Cleary | Correspond with Rothschild and FEP re: CDL conditions. | 0.30 | 222.30 |

Total Hours:          9.00

Total Amount:     $ 6,811.98

Invoice No.:     4770285                                                    Page  10
Matter No.:      169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 8.30 | 741.00 | 6,150.30 |
| Nathan A. Haynes | 0.70 | 945.26 | 661.68 |
| Totals: | 9.00 | 756.89 | $    6,811.98 |

Invoice No.:  4770285

Matter No.:  169395.010400

Page  11

Description of Professional Services Rendered

TASK CODE:  810  LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/18 | David D. Cleary | Review due diligence demands in pension and preparation of 2004. | 0.90 | 666.90 |
| 03/01/18 | David D. Cleary | Several correspondence with J. Davis re: pension due diligence and 2004 motion. | 0.20 | 148.20 |
| 03/01/18 | David D. Cleary | Review and revise adversary re: PREC orders. | 1.80 | 1,333.80 |
| 03/01/18 | David D. Cleary | Correspond with L. Muchnik re: revisions to adversary pro. re: PREC orders. | 0.20 | 148.20 |
| 03/01/18 | Kevin Finger | Conference wit G. Germeroth regarding financing issues (2.30); participation in labor call (.40); review of open items regarding financing (2.40); review of projected cash flow (1.30); participation in conference regarding UCC's 2004 request (.60) | 7.00 | 5,320.00 |
| 03/06/18 | David D. Cleary | Conference with J. Davis re: PREC response and filing. | 0.20 | 148.20 |
| 03/06/18 | David D. Cleary | Review court order re: briefing schedule on PREC complaint. | 0.10 | 74.10 |
| 03/06/18 | David D. Cleary | Review and revise reply to motion to dismiss. | 0.80 | 592.80 |
| 03/06/18 | David D. Cleary | Review and revise response to PREC urgent motion for preliminary injunction. | 0.90 | 666.90 |
| 03/07/18 | David D. Cleary | Several correspondence with R3 re: PREC complaint and insurance and response order. | 0.60 | 444.60 |
| 03/07/18 | David D. Cleary | Conference with O'Melvey re: strategy and coordination of PREC response. | 0.40 | 296.40 |
| 03/07/18 | David D. Cleary | Review and revise removal analysis for PREC complaint. | 0.70 | 518.70 |
| 03/07/18 | David D. Cleary | Review PREC complaint and board summary. | 0.40 | 296.40 |
| 03/07/18 | David D. Cleary | Review and revise reply brief re: support of motion to dismiss labor adversary proceeding. | 0.90 | 666.90 |
| 03/08/18 | David D. Cleary | Correspond with K. Finger and R3 re: removal of PREC adversary. | 0.30 | 222.30 |
| 03/08/18 | David D. Cleary | Conference with J. Davis re: removal papers. | 0.30 | 222.30 |
| 03/08/18 | David D. Cleary | Conference with Proskauer re: removal of PREC litigation. | 0.40 | 296.40 |
| 03/12/18 | Kevin Finger | Review of and communication regarding lift stay requests (1.3); Review of HCNR letter and various communications regarding same(1.80); Review of objections to February order regarding deliberative process privilege (.90); review of public | 8.30 | 6,308.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4770285 | | | Page 12 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | corporation receivables documents (1.60); review and revision to UTIER Reply Brief (1.70) | | |
| 03/13/18 | David D. Cleary | Correspond with P. DeAgulia re: draft 2004 request for due diligence. | 0.20 | 148.20 |
| 03/13/18 | Kevin Finger | Review of privatization documents (.80); Review and revision to Notice of Removal of PREC complaint (3.2); Review of PREC Complaint regarding same (1.30); Conference call with GT litigation team to discuss open litigation issues (.80); conference with G. Germeroth regarding PREPA spending under the Trust Agreement (.60); Review and analysis of requests to lift the automatic stay (2.20); | 9.90 | 7,524.00 |
| 03/14/18 | Kevin Finger | Conference with M. Delvalle and A. Diaz regarding Culebra project (.80); conference with A. Diaz regarding MasterLink litigation and request to lift stay (2.60); review and revision to reply in support of AAFAF's motion to intervene (2.40); review and revision to objection to Monolines' motion to intervene (1.30); review of reporting package for lenders (1.30); | 8.40 | 6,384.00 |
| 03/15/18 | Kevin Finger | Conference wit N. Pollak regarding projects in Culebra and Vieques (.60);conference with A. Diaz and K. Boulonos regarding the Letter from Rep. Bishop and other litigation related issues (.80); conference with J. Davis regarding same (.60)conference with A. Rodriguez regarding the letter from Rep. Bishop (.40); Review of requests to lift the automatic stay (1.20); Review of OIG communications (.60); | 4.20 | 3,192.00 |
| 03/15/18 | Kevin Finger | Preparation of report on PREPA internal investigation (.6) | 0.60 | 456.00 |
| 03/19/18 | David D. Cleary | Review pleadings for preparation of hearing on PREC hearing. | 1.30 | 963.30 |
| 03/19/18 | Kevin Finger | Conference with A. Diaz and J. Uphoff regarding response to House Committee information request (2.4); review of potentially responsive materials regarding same (1.3); review of issues related to the PREC litigation (2.2); participation in GT conference call (0.4); review of task list regarding same (0.5). | 6.80 | 5,168.00 |
| 03/20/18 | David D. Cleary | Meeting with J. Uphoff (PREPA) re: due diligence request from HCNR. | 0.20 | 148.20 |
| 03/20/18 | David D. Cleary | Conference with J. Davis and N. Mitchell re; document production re: HCNR requests. | 0.50 | 370.50 |

Invoice No.:     4770285                                                                                   Page 13
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 03/20/18 | David D. Cleary | Correspond with K. Finger and J. Davis re: HCNR document responses. | 0.20 | 148.20 |
| 03/20/18 | David D. Cleary | Review and revise letter re: document requests re news publications. | 0.30 | 222.30 |
| 03/20/18 | Kevin Finger | Conference with G. Germeroth regarding operational issues related to potential financing motion (1.4); conference with T. Filsinger and G. Germeroth regarding open issues (1.8); participation in weekly GT litigation call (0.6); several conferences regarding the collection of documents and the preparation of a response to the House Committee on Natural Resources (2.1); review of letter to el Vocero regarding allegations of fraud (1.2); review of communications regarding OIG audit (1.3); conference with K. bolonos and A. Diaz regarding open issues Cancio is handling (1.7); participation on labor call (0.4); conference with Filsinger regarding Vieques and Culebra projects (0.6). | 11.10 | 8,436.00 |
| 03/21/18 | David D. Cleary | Conferences with K. Finger, J. Davis and N. Mitchell re: HCNR response. | 0.50 | 370.50 |
| 03/21/18 | David D. Cleary | Conferences with Francisco R. re: HCNR document responses. | 0.20 | 148.20 |
| 03/21/18 | Kevin Finger | Conferences with A. Diaz and J. Uphoff regarding the response to the House Committee on Natural Resources (0.8); review of communications regarding a written response to the House Committee (0.4); conference with J. Davis regarding same (0.5); conference with A. Rodriguez regarding same (0.3); review of potentially responsive documents regarding same (0.8); conference with G. Germeroth and E. Corretjer regarding Supreme Court appeal (0.4); conference with E. Corretjer on other open litigation matters (0.6); conferences with J. Davis regarding OIG audit and response to the House Committee (0.9); review of communications regarding same (1.3). | 6.00 | 4,560.00 |
| 03/27/18 | Joseph P. Davis | Review documents for production to HCNR (0.6). | 0.60 | 627.00 |
| 03/27/18 | Joseph P. Davis | Exchange emails with N. Mitchell, A. Diaz and M. Vazquez re press inquiry and revise response to same (0.3). | 0.30 | 313.50 |
| 03/27/18 | Joseph P. Davis | Review revised HCNR press release and attention to finalizing same (0.3). | 0.30 | 313.50 |
| 03/28/18 | Joseph P. Davis | Review documents for production to HCNR and exchange emails with A. Scruggs and K. Finger re same (0.4). | 0.40 | 418.00 |
| 03/28/18 | Joseph P. Davis | Exchange emails and telephone conference | 0.30 | 313.50 |

Invoice No.:     4770285                                                                    Page  14
Matter No.:     169395.010400

Description of Professional Services Rendered

|  |  | with N. Mitchell re investigations, preliminary injunction motion status and engagement agreement status (0.3). |  |  |
|---|---|---|---|---|
| 03/28/18 | Joseph P. Davis | Review order denying PREC Motion for Preliminary Injunction and related materials (0.2). | 0.20 | 209.00 |
| 03/29/18 | Joseph P. Davis | Exchange emails and telephone conference with K. Finger re denial of PREC Motion for Preliminary Injunction and outline of Motions to Dismiss PREC adversary proceeding (0.6). | 0.60 | 627.00 |
| 03/29/18 | Joseph P. Davis | Conferences with G. Germeroth and N. Pollak re Whitefish payment and current financials (0.6). | 0.60 | 627.00 |
| 03/29/18 | Joseph P. Davis | Exchange emails and telephone conferences with K. Finger and A. Scruggs re HCNR documents and production (0.6). | 0.60 | 627.00 |

Total Hours:     78.70

Total Amount:     $ 60,686.00

TIMEKEEPER SUMMARY FOR TASK CODE 810.

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 12.50 | 741.00 | 9,262.50 |
| Joseph P. Davis | 3.90 | 1,045.00 | 4,075.50 |
| Kevin Finger | 62.30 | 760.00 | 47,348.00 |
| Totals: | 78.70 | 771.11 | $    60,686.00 |

Invoice No.:      4770285                                                                      Page  15
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          812          PLAN & DISCLOSURE STATEMENT

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 03/06/18 | Nathan A. Haynes | Update plan draft. | 1.10 | 1,039.78 |
| 03/07/18 | David D. Cleary | Correspond with N. Mitchell, A. Catto and G. Lawrence re: privatization transaction outline. | 0.20 | 148.20 |

Total Hours:          1.30

Total Amount:      $ 1,187.98

<u>TIMEKEEPER SUMMARY FOR TASK CODE 812</u>,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------|------|------|------|
| David D. Cleary | 0.20 | 741.00 | 148.20 |
| Nathan A. Haynes | 1.10 | 945.25 | 1,039.78 |
| Totals: | 1.30 | 913.83 | $    1,187.98 |

| Invoice No.: | 4770285 | Page 16 |
|---|---|---|
| Matter No.: | 169395.010400 | |

Description of Professional Services Rendered

TASK CODE:        813        FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/07/18 | Nathan A. Haynes | Attend fee examiner meeting. | 1.10 | 1,039.78 |
| 03/13/18 | David D. Cleary | Several correspondence with N. Mitchell, N. Haynes and T. Bass re: GT contract revision and compliance. | 0.30 | 222.30 |
| 03/15/18 | Nathan A. Haynes | Draft/revise memo to client re: payment application issues. | 0.70 | 661.68 |

|  | Total Hours: | 2.10 |
|---|---|---|
|  | Total Amount: | $ 1,923.76 |

TIMEKEEPER SUMMARY FOR TASK CODE 813.

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Nathan A. Haynes | 1.80 | 945.26 | 1,701.46 |
| Totals: | 2.10 | 916.08 | $    1,923.76 |

Invoice No.:      4770285                                                                    Page  17
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:          833          COURT HEARINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/01/18 | David D. Cleary | Review pleading in T-3 case relating to omnibus hearing. | 1.30 | 963.30 |
| 03/06/18 | Nathan A. Haynes | Review agenda / hearing prep for interim PREC hearing. | 0.40 | 378.10 |
| 03/07/18 | Nathan A. Haynes | Prepare for/attend hearing on interim fee applications. | 3.10 | 2,930.28 |

Total Hours:      4.80

Total Amount:    $ 4,271.68

TIMEKEEPER SUMMARY FOR TASK CODE 833,

COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 1.30 | 741.00 | 963.30 |
| Nathan A. Haynes | 3.50 | 945.25 | 3,308.38 |
| Totals: | 4.80 | 889.93 | $  4,271.68 |

Invoice No.:      4770285                                                      Page  18
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:       835       LEASES AND EXECUTORY CONTRACTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/01/18 | David D. Cleary | Correspond with T. Filsinger, A. Catto and N. Mitchell re: renewables. | 0.30 | 222.30 |
| 03/07/18 | David D. Cleary | Conference with A. Catto re: renewable contracts. | 0.30 | 222.30 |
| | | Total Hours: | 0.60 | |
| | | Total Amount: | | $ 444.60 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 835</u>,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.60 | 741.00 | 444.60 |
| Totals: | 0.60 | 741.00 | $     444.60 |

Invoice No.:      4770285                                                           Page  19
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:        842        ENVIROMENTAL/LAND USE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/19/18 | David D. Cleary | Review and prepare issues for environmental working group. | 0.70 | 518.70 |
| 03/20/18 | David D. Cleary | Correspond with C. Toll and J. Kern re: MATS compliance. | 0.20 | 148.20 |

Total Hours:      0.90

Total Amount:     $ 666.90

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.90 | 741.00 | 666.90 |
| Totals: | 0.90 | 741.00 | $   666.90 |

Invoice No.:      4770285                                                                Page  20
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        853          VENDOR AND OTHER CREDITOR ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 03/01/18 | David D. Cleary | Correspond with N. Haynes and G. Germartin re: vendor issues. | 0.30 | 222.30 |
| 03/01/18 | David D. Cleary | Conference with G. Germartin re: vendor payments. | 0.10 | 74.10 |
| 03/06/18 | David D. Cleary | Confer with Nathan (FEP) re: PW submissions and payments to vendors. | 0.20 | 148.20 |
| 03/06/18 | David D. Cleary | Review vendor issues re: revised payment terms. | 0.90 | 666.90 |
| 03/07/18 | David D. Cleary | Correspond with N. Haynes and N. Mitchell re: administrative claims issues. | 0.20 | 148.20 |
| 03/08/18 | David D. Cleary | Conference with Nathan P. re: vendor payment issues. | 0.20 | 148.20 |
| 03/19/18 | David D. Cleary | Correspond with PREPA re: XGL statement documentation. | 0.10 | 74.10 |

Total Hours:     2.00

Total Amount:     $ 1,482.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE 853</u>.

VENDOR AND OTHER CREDITOR ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 2.00 | 741.00 | 1,482.00 |
| Totals: | 2.00 | 741.00 | $    1,482.00 |

Invoice No.:     4770285                                                          Page  21
Matter No.:      169395.010400

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 65.80 | 741.00 | 48,757.80 |
| Joseph P. Davis | 3.90 | 1,045.00 | 4,075.50 |
| Kevin Finger | 62.30 | 760.00 | 47,348.00 |
| Nathan A. Haynes | 11.00 | 945.25 | 10,397.79 |
| Nancy A. Mitchell | 1.10 | 1,092.50 | 1,201.75 |
| Totals: | 144.10 | 775.72 | $   111,780.84 |

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. : | 4765722 |
| File No.   : | 169395.010400 |
| Bill Date  : | May 24, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:   PREPA FY 2017-18

Legal Services through April 30, 2018:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 596,113.82 |
| **Current Invoice**: | **$** | **596,113.82** |

TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4765722
File No.     :   169395.010400

---

### REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**       **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**    **4765722\***
**BILLING**
**PROFESSIONAL:**      **Timothy C. Bass**


FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:              WELLS FARGO BANK
ABA #:             121000248
INTERNATIONAL
SWIFT:             WFBIUS6S

**For ACH Instructions:**
Bank:              WELLS FARGO BANK
ABA#               063107513

CREDIT TO:         GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:         2000014648663
**PLEASE**
**REFERENCE:**         **CLIENT NAME:**       **PUERTO RICO ELECTRIC POWER**
                                          **AUTHORITY**
                   **FILE NUMBER:**       **169395.010400**
                   **INVOICE NUMBER:**    **4765722\***
                   **BILLING**
                   **PROFESSIONAL:**      **Timothy C. Bass**
                                  **\*\*\*\*\*\*\*\*\*\*\*\***

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**


TCB:TWM
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:      4765722                                                                          Page  1
Matter No.:      169395.010400


Description of Professional Services Rendered:


TASK CODE:          801          ASSET ANALYSIS AND RECOVERY


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/11/18 | Nathan A. Haynes | Call with PREPA insurance team, T. Filsinger and Ankura re: insurance and repair status. | 1.00 | 945.25 |
| 04/11/18 | Nathan A. Haynes | Confer with Ankura re: response letter on repair issues. | 0.20 | 189.05 |
| 04/18/18 | David D. Cleary | Correspond with Ankura re: insurance proceeds and process for reimbursement. | 0.30 | 222.30 |
| 04/24/18 | Nathan A. Haynes | Conference with Ankura and PREP insurance group (1.5); follow-up on inquiries re: FEMA/coverage issues (0.4). | 1.90 | 1,795.98 |
| 04/26/18 | Nathan A. Haynes | Confer with Ankura re: insurance coverage issue. | 0.20 | 189.05 |
| 04/30/18 | Timothy C. Bass | Review insurance policies to determine applicability towards repair of Guajataca Dam and interplay with FEMA funds (1.7); call with team to discuss same (0.4). | 2.10 | 1,566.08 |
| 04/30/18 | Nathan A. Haynes | Analyze insurance/FEMA issue, review TA re: same. | 0.70 | 661.68 |
| 04/30/18 | Nathan A. Haynes | Conference call with T. Bass and J. Zucker re: insurance/FEMA issues. | 0.40 | 378.10 |

Total Hours:      6.80

Total Amount:      $ 5,947.49


TIMEKEEPER SUMMARY FOR TASK CODE 801,

ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Timothy C. Bass | 2.10 | 745.75 | 1,566.08 |
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Nathan A. Haynes | 4.40 | 945.25 | 4,159.11 |
| Totals: | 6.80 | 874.63 | $    5,947.49 |

| Invoice No.: | 4765722 | Page 2 |
|---|---|---|
| Matter No.: | 169395.010400 | |

<u>Description of Professional Services Rendered</u>

TASK CODE:     803     BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/02/18 | Iskender H. Catto | Telephone conference with T. Wang re power generation (0.1); telephone conference with G. Germeroth re generation (0.2); review daily report (0.4). | 0.70 | 598.50 |
| 04/03/18 | David D. Cleary | Prepare for call with PREPA and Ankura re: fiscal plan. | 0.90 | 666.90 |
| 04/03/18 | David D. Cleary | Review fiscal plan and address issues raised by FOMB and PREPA. | 2.20 | 1,630.20 |
| 04/03/18 | Matthew L. Hinker | Review P3 materials and prepare for meeting re: transformation issues. | 1.60 | 1,200.80 |
| 04/03/18 | John B. Hutton | Call with Whitefish counsel re: review of invoices; status. | 0.50 | 349.13 |
| 04/03/18 | John B. Hutton | Calls with J. Zucker re: Whitefish and discussions with Whitefish counsel re: reimbursement. | 0.60 | 418.95 |
| 04/04/18 | John B. Hutton | Review Whitefish letters; circulate to client and project worksheet team with comments. | 0.60 | 418.95 |
| 04/05/18 | David D. Cleary | Review and finalize fiscal plan and letter re: FOMB deficiencies. | 2.80 | 2,074.80 |
| 04/06/18 | David D. Cleary | Prepare for and attend board update call. | 1.20 | 889.20 |
| 04/06/18 | Maria J. DiConza | Call with Con Ed re: TAC (0.4); call with JP Gauthier re: same (0.3); emails with G. Germeroff and A. Scruggs re: proposed budget (0.2). | 0.90 | 850.73 |
| 04/06/18 | Matthew L. Hinker | Call with advisors to Oversight Board re: P3 time line issues (0.6); and prepare summary re: same (0.3). | 0.90 | 675.45 |
| 04/06/18 | John B. Hutton | Coordinate with J. Zucker and J. Keys re: Whitefish meeting in Puerto Rico. | 0.50 | 349.13 |
| 04/06/18 | Nancy A. Mitchell | Worked on issues regarding the time line for transformation process. | 1.60 | 1,748.00 |
| 04/06/18 | Nancy A. Mitchell | Prepared for and participated in call with Christian and the team re: the transformation. | 2.70 | 2,949.75 |
| 04/07/18 | Maria J. DiConza | Call with JP Gauthier re: TAC. | 0.40 | 378.10 |
| 04/09/18 | David D. Cleary | Review Title III work plan for PREPA - F. Padilla. | 1.80 | 1,333.80 |
| 04/09/18 | David D. Cleary | Meetings with PREPA and T. Filsinger and address operational issues at PREPA. | 3.60 | 2,667.60 |
| 04/09/18 | John B. Hutton | Review Whitefish documents (1.7); review FEMA issues re: same (0.9). | 2.60 | 1,815.45 |
| 04/10/18 | David D. Cleary | Correspond with J. San Miguel re: fiscal plan. | 0.30 | 222.30 |
| 04/10/18 | David D. Cleary | Review and revise fiscal plan issues with PREPA and Ankura. | 2.10 | 1,556.10 |
| 04/10/18 | Matthew L. Hinker | Coordinate and address P3 process/timeline | 0.60 | 450.30 |

Invoice No.:    4765722                                                                    Page 3
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | issues. |  |  |
| 04/10/18 | John B. Hutton | Review documents re: Whitefish and related FEMA issues (2.1); prepare for team meeting re: Whitefish (1.7). | 3.80 | 2,653.35 |
| 04/11/18 | Maria J. DiConza | Calls with JP Gutheir re: NDAs for TAC (0.4); draft language re: same (0.3); call with S. Dooley re: same (0.9). | 1.60 | 1,512.40 |
| 04/11/18 | Nathan A. Haynes | Respond to client inquiry re: FOMB counsel fees. | 0.40 | 378.10 |
| 04/11/18 | John B. Hutton | Meeting with Sorial re: Whitefish invoices; additional documents needed. | 0.80 | 558.60 |
| 04/12/18 | Nathan A. Haynes | Review analysis re: FOMB fee issues, statute and order re: same. | 0.40 | 378.10 |
| 04/12/18 | Nancy A. Mitchell | Call re: WEH issues. | 0.80 | 874.00 |
| 04/13/18 | Iskender H. Catto | Telephone conference with transformation team re status (0.8); telephone conference with G. Germeroth re generation contract (0.2); review draft correspondence to counterparty (0.2). | 1.20 | 1,026.00 |
| 04/13/18 | David D. Cleary | Prepare outstanding operational and T-3 issues for PREPA. | 0.60 | 444.60 |
| 04/13/18 | Matthew L. Hinker | Call re: P3/Transformation issues with GT/BAML/Rothschild/Oversight Board advisors. | 1.70 | 1,275.85 |
| 04/13/18 | Nancy A. Mitchell | Addressed transformatoin issues on call with team and follow-up (1.2); call with transformation team (1.2.); worked through issues re: the timeline (0.8). | 3.20 | 3,496.00 |
| 04/13/18 | Nancy A. Mitchell | Call re: transformation process with legal team. | 1.70 | 1,857.25 |
| 04/16/18 | Nancy A. Mitchell | Addressed issues re: the pension and T3 strategy. | 1.10 | 1,201.75 |
| 04/17/18 | Nathan A. Haynes | Revise budget and staffing plan, correspond with client. | 0.20 | 189.05 |
| 04/17/18 | Matthew L. Hinker | Call re: CDL/transformation issues with U.S. government representatives. | 0.70 | 525.35 |
| 04/17/18 | Matthew L. Hinker | Review and discuss revised P3 timeline with advisors to PREPA. | 0.80 | 600.40 |
| 04/17/18 | Nancy A. Mitchell | Revised the various documents regarding the regulatory structure and interface with PREC. | 2.10 | 2,294.25 |
| 04/17/18 | Nancy A. Mitchell | Addressed timeline and revised to reflect the current thinking on the transformation process. | 1.20 | 1,311.00 |
| 04/18/18 | Maria J. DiConza | Call with N. Desai re: TAC (1.1); email with S. Dooley re: same (.1); call with S. Dooley, N. Desai re: same (1.1); follow-up call with N. Desai (.6). | 2.90 | 2,741.23 |
| 04/18/18 | Nathan A. Haynes | Call with client re: payable issue. | 0.10 | 94.53 |
| 04/18/18 | Nathan A. Haynes | Attend insurance/recovery coordination call with Ankura/Filsinger/PREPA. | 0.80 | 756.20 |
| 04/18/18 | Nancy A. Mitchell | Call with Nisha and M. DiConza re: the TAC and certain issues regarding the NDA | 1.20 | 1,311.00 |

Invoice No.:    4765722                                               Page 4

Matter No.:    169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | issues. | | |
| 04/18/18 | Nancy A. Mitchell | Analyzed FOMB fiscal plan as published and worked through differences from the one the Government submitted. | 1.30 | 1,420.25 |
| 04/18/18 | Nancy A. Mitchell | Worked on presentation for tomorrow's fiscal plan meeting. | 2.60 | 2,840.50 |
| 04/19/18 | David D. Cleary | Review and compare fiscal plan submission. | 2.70 | 2,000.70 |
| 04/19/18 | Nancy A. Mitchell | Monitored the fiscal plan certification meeting. | 2.40 | 2,622.00 |
| 04/20/18 | David D. Cleary | Review fiscal plan certified and submission. | 1.60 | 1,185.60 |
| 04/22/18 | Nathan A. Haynes | Review/revise proposed PREPA retention guidelines. | 0.70 | 661.68 |
| 04/23/18 | David D. Cleary | Conference with Omeliere and Ankura re: Section 205 issues. | 0.50 | 370.50 |
| 04/23/18 | David D. Cleary | Review fiscal plan and prepare Section 205 submission. | 2.80 | 2,074.80 |
| 04/23/18 | Maria J. DiConza | Meeting with N. Mitchell and follow-up email to client re: TAC issues. | 0.60 | 567.15 |
| 04/23/18 | Nathan A. Haynes | Revise proposed guidelines re: reimbursement. | 0.60 | 567.15 |
| 04/24/18 | David D. Cleary | Correspond with F. Padilla re: fiscal plan. | 0.20 | 148.20 |
| 04/24/18 | David D. Cleary | Several correspondence with AAFAF, Ankura and PREPA re: fiscal plan. | 0.80 | 592.80 |
| 04/24/18 | David D. Cleary | Review PREPA commonwealth fiscal plan re: 205 letter for PREPA. | 0.40 | 296.40 |
| 04/24/18 | David D. Cleary | Prepare for and meeting with OMM re: fiscal plan recommendations and 205 letter. | 4.60 | 3,408.60 |
| 04/24/18 | Nancy A. Mitchell | Prepared for and participated in meeting at OMM re: fiscal plan responses. | 1.10 | 1,201.75 |
| 04/24/18 | Nancy A. Mitchell | Analyzed and revised provisions regarding the regulatory framework. | 1.30 | 1,420.25 |
| 04/24/18 | Nancy A. Mitchell | Call with Fernando Batlle re: fiscal plan and assumptions. | 0.90 | 983.25 |
| 04/25/18 | Iskender H. Catto | Status update telephone conference with diligence team. | 0.20 | 171.00 |
| 04/25/18 | David D. Cleary | Correspond with N. Mitchell and G. Germeroth re: fiscal plan. | 0.30 | 222.30 |
| 04/25/18 | David D. Cleary | Conference with G. Gil re: 205 letter issues and fiscal plan. | 0.40 | 296.40 |
| 04/25/18 | David D. Cleary | Prepare for and attend meeting with AAFAF and OMM. | 4.70 | 3,482.70 |
| 04/25/18 | David D. Cleary | Review PROMESA re: 205 recommendation letters for certified plan. | 0.40 | 296.40 |
| 04/25/18 | Nathan A. Haynes | Attend insurance group call with Ankura, FEP, PREPA. | 0.70 | 661.68 |
| 04/25/18 | Nancy A. Mitchell | Prepared for and participated in planning meeting re: the 205 letter. | 1.90 | 2,075.75 |
| 04/25/18 | Nancy A. Mitchell | Worked through issues on the CDL financing as it might impact PREPA from a covenant perspective. | 2.10 | 2,294.25 |
| 04/26/18 | Iskender H. Catto | Transformation update telephone | 1.90 | 1,624.50 |

| Invoice No.: | 4765722 | | | Page 5 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | conference. | | |
| 04/26/18 | David D. Cleary | Prepare T-3 update for PREPA project. | 0.50 | 370.50 |
| 04/26/18 | David D. Cleary | Review and revise regulatory power summaries and charts re: 205 letter. | 1.70 | 1,259.70 |
| 04/26/18 | David D. Cleary | Review and revise 205 letter drafts. | 0.80 | 592.80 |
| 04/26/18 | David D. Cleary | Review PROMESA re: 205 fiscal plan letters and review PREPA fiscal plan. | 0.40 | 296.40 |
| 04/26/18 | Matthew L. Hinker | Call re: regulatory structure/status and P3 issues with counsel and advisors to Oversight Board. | 1.70 | 1,275.85 |
| 04/26/18 | Nancy A. Mitchell | Prepared for and participated in transformation meeting with advisory team and follow-up re: same (3.2); prepared for and participated in transformation meeting with second team and follow-up re: same (3.3). | 6.50 | 7,101.25 |
| 04/27/18 | David D. Cleary | Review fiscal plan. | 1.40 | 1,037.40 |
| 04/27/18 | Maria J. DiConza | Call with N. Desai, T. Filsinger and N. Mitchell re: TAC (0.7); call with S. Dooley re: same (0.6). | 1.30 | 1,228.83 |
| 04/27/18 | Nancy A. Mitchell | Call re: TAC and transformation process with Nisha, Todd and Maria. | 0.90 | 983.25 |
| 04/28/18 | Nancy A. Mitchell | Preparation for 205 letter preparation including reviewing and analyzing changes to fiscal plan and addressing various arguments of statutory construction. | 2.10 | 2,294.25 |
| 04/29/18 | David D. Cleary | Review and revise Section 205 letter. | 1.10 | 815.10 |
| 04/29/18 | David D. Cleary | Several correspondence with J. Sulds and JC Perez re: pension issues and strategies for Section 205 letter. | 0.90 | 666.90 |
| 04/29/18 | Nancy A. Mitchell | Drafted first draft of 205 letter. | 3.20 | 3,496.00 |
| 04/30/18 | David D. Cleary | Review and revise Section 205 letter. | 1.90 | 1,407.90 |

Total Hours: 118.50

Total Amount: $ 105,035.84

Invoice No.:    4765722                                                                              Page 6
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 803</u>,

    BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 4.00 | 855.00 | 3,420.00 |
| David D. Cleary | 43.60 | 741.00 | 32,307.60 |
| Maria J. DiConza | 7.70 | 945.25 | 7,278.44 |
| Nathan A. Haynes | 3.90 | 945.25 | 3,686.49 |
| Matthew L. Hinker | 8.00 | 750.50 | 6,004.00 |
| John B. Hutton | 9.40 | 698.25 | 6,563.56 |
| Nancy A. Mitchell | 41.90 | 1,092.50 | 45,775.75 |
| Totals: | 118.50 | 886.38 | $  105,035.84 |

Invoice No.:    4765722                                                      Page  7
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        804          CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/03/18 | David D. Cleary | Conference with F. Padilla re: Title III status. | 0.50 | 370.50 |
| 04/09/18 | Sara Hoffman | Revise limited conflict waiver (0.6). | 0.60 | 290.70 |
| 04/09/18 | Sara Hoffman | Review of docket filings. | 0.70 | 339.15 |
| 04/09/18 | Ryan Wagner | Draft update to N. Haynes regarding comp process and procedures (0.6); draft email to client concerning case admin issues per N. Haynes' request (0.5). | 1.10 | 700.15 |
| 04/10/18 | Maribel Fontanez | Review order re: PREC complaint and calendar important dates. | 0.10 | 30.88 |
| 04/10/18 | Sara Hoffman | Revise limited conflict waiver. | 0.10 | 48.45 |
| 04/16/18 | David D. Cleary | Prepare status update for Fernando. | 1.20 | 889.20 |
| 04/16/18 | Nathan A. Haynes | Review/revise budget/staffing plan. | 0.10 | 94.53 |
| 04/16/18 | Leo Muchnik | Emails with PREPA team re: upcoming 12 and 13th Public Meetings. | 0.10 | 54.15 |
| 04/16/18 | Ryan Wagner | Draft May 2018 budget and staffing plan (0.6); confer with N. Haynes regarding same (0.2). | 0.80 | 509.20 |
| 04/17/18 | David D. Cleary | Correspond with F. Padilla re: T-3 activities. | 0.30 | 222.30 |
| 04/24/18 | David D. Cleary | Correspond with F. Padilla re: T-3 issues and task list. | 0.40 | 296.40 |
| 04/24/18 | Sara Hoffman | Review of relevant filings. | 0.30 | 145.35 |
| 04/25/18 | David D. Cleary | Prepare report to F. Padilla re: T-3 activities. | 0.10 | 74.10 |
| 04/26/18 | David D. Cleary | Prepare materials for update with F. Padilla. | 0.60 | 444.60 |
| 04/27/18 | Sara Hoffman | Review of relevant filings. | 0.30 | 145.35 |
| 04/30/18 | Sara Hoffman | Review of time sensitive filings on the commonwealth docket. | 0.80 | 387.60 |

Total Hours:     8.10

Total Amount:    $ 5,042.61

Invoice No.:     4765722                                                                    Page  8
Matter No.:     169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 804,

    CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 3.10 | 741.00 | 2,297.10 |
| Nathan A. Haynes | 0.10 | 945.30 | 94.53 |
| Sara Hoffman | 2.80 | 484.50 | 1,356.60 |
| Leo Muchnik | 0.10 | 541.50 | 54.15 |
| Ryan Wagner | 1.90 | 636.50 | 1,209.35 |
| Maribel Fontanez | 0.10 | 308.80 | 30.88 |
| Totals: | 8.10 | 622.54 | $ 5,042.61 |

Invoice No.:    4765722                                                                    Page 9
Matter No.:    169395.010400

Description of Professional Services Rendered

TASK CODE:    805    CLAIMS ADMINISTRATION & OBJECTIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/04/18 | Nathan A. Haynes | Respond to bar date service issue (0.2); review order and confer with Ankura re: same (0.7). | 0.90 | 850.73 |
| 04/04/18 | Leo Muchnik | Review Bar Date Order re: confirmation of PREPA Customer Bar Date Notice and e-mail with N. Haynes re: same. | 0.20 | 108.30 |
| 04/09/18 | Leo Muchnik | Draft Affidavit of Service for PREPA Customer Bar Date Notice. | 0.40 | 216.60 |
| 04/10/18 | Nathan A. Haynes | Review/revise affidavit re: bar date service, confer with Ankura re: same. | 0.40 | 378.10 |
| 04/10/18 | Leo Muchnik | Emails with N. Haynes re: revisions to PREPA Customer Bar Date Notice AOS. | 0.10 | 54.15 |
| 04/13/18 | Nathan A. Haynes | Confer with Ankura re: bar date issues. | 0.20 | 189.05 |
| 04/17/18 | Nathan A. Haynes | Confer with Ankura re: bar date issue, subsidiary issue, correspond with client re: affidavit. | 0.50 | 472.63 |
| 04/18/18 | Nathan A. Haynes | Analyze claims process workplan, confer with Ankura. | 0.40 | 378.10 |
| 04/18/18 | Nathan A. Haynes | Confer with Ankura re: bar date issue, revise affidavit and correspond with client (Rivera) and FOMB counsel re: same. | 0.50 | 472.63 |
| 04/26/18 | Nathan A. Haynes | Follow up with claims agent re: bar date service. | 0.10 | 94.53 |

Total Hours:    3.70

Total Amount:    $ 3,214.82

TIMEKEEPER SUMMARY FOR TASK CODE 805,

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 3.00 | 945.26 | 2,835.77 |
| Leo Muchnik | 0.70 | 541.50 | 379.05 |
| Totals: | 3.70 | 868.87 | $    3,214.82 |

Invoice No.:     4765722                                                                        Page 10
Matter No.:     169395.010400

Description of Professional Services Rendered

TASK CODE:          806          EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/02/18 | David D. Cleary | Review Utier adversary proceedings re: labor negotiations. | 3.10 | 2,297.10 |
| 04/03/18 | David D. Cleary | Prepare for and attend call with labor lawyer and FEP re: HP180 implementation and fiscal plan issues. | 0.50 | 370.50 |
| 04/05/18 | David D. Cleary | Review pension challenge to AO and pension valuation due diligence. | 1.60 | 1,185.60 |
| 04/12/18 | Jonathan L. Sulds | Review ERS letter. | 0.60 | 567.15 |
| 04/13/18 | Jonathan L. Sulds | Teleconf. DC, JCP re ERS letter. | 0.80 | 756.20 |
| 04/17/18 | David D. Cleary | Conferences with T. Filsinger, Ankura, PMA and J. Sulds re: labor issues and WP180. | 1.40 | 1,037.40 |
| 04/17/18 | David D. Cleary | Correspond with N. Mitchell re: labor issues. | 0.20 | 148.20 |
| 04/18/18 | David D. Cleary | Correspond with PREPA (Padilla) re: actuarial update status. | 0.20 | 148.20 |
| 04/18/18 | David D. Cleary | Review actuarial update materials from AON and PREPA. | 1.20 | 889.20 |
| 04/18/18 | Jonathan L. Sulds | Review draft fiscal plan documents re labor and pension issues. | 1.20 | 1,134.30 |
| 04/19/18 | David D. Cleary | Conference and correspondence with JC Perez and J. Sulds re: labor and pension issues in fiscal plan. | 0.30 | 222.30 |
| 04/22/18 | David D. Cleary | Review material provided to AON re: pension update. | 1.60 | 1,185.60 |
| 04/22/18 | David D. Cleary | Correspond with J. Sulds and JC Perez re: pension update. | 0.30 | 222.30 |
| 04/23/18 | David D. Cleary | Conference with J. Sulds and JC Perez re: union pension plan demands. | 0.30 | 222.30 |
| 04/23/18 | Jonathan L. Sulds | Conf. call re ERS letter (0.3); draft edit (1.8). | 2.10 | 1,985.03 |
| 04/24/18 | David D. Cleary | Correspond with PREPA and AON re: pension issues. | 0.10 | 74.10 |
| 04/24/18 | David D. Cleary | Correspond with J. Sulds and JC Perez re: proposed fiscal plan. | 0.30 | 222.30 |
| 04/24/18 | David D. Cleary | Meeting with J. Sulds re: labor negotiations. | 0.20 | 148.20 |
| 04/24/18 | David D. Cleary | Conference with J. Sulds and JC Perez re: labor and pension issues. | 0.70 | 518.70 |
| 04/25/18 | David D. Cleary | Meeting with Steve K. (Filsinger), JC Perez and J. Sulds re: WP ISO. | 1.40 | 1,037.40 |
| 04/25/18 | David D. Cleary | Correspond with JC Perez and J. Sulds re: actuarial update. | 0.20 | 148.20 |
| 04/25/18 | David D. Cleary | Prepare for and attend pension actuary conference call with PREPA and AON. | 1.30 | 963.30 |
| 04/25/18 | David D. Cleary | Correspond with J. Sulds and JC Perez re: labor issues. | 0.30 | 222.30 |

Invoice No.:    4765722                                                      Page  11
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 04/25/18 | Jonathan L. Sulds | Review SK plan. | 1.10 | 1,039.78 |
| 04/29/18 | David D. Cleary | Review diligence materials re: pension issues. | 2.30 | 1,704.30 |
| 04/30/18 | David D. Cleary | Review and additional development of pension and labor strategies. | 1.60 | 1,185.60 |

Total Hours:    24.90

Total Amount:    $ 19,635.56

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 19.10 | 741.00 | 14,153.10 |
| Jonathan L. Sulds | 5.80 | 945.25 | 5,482.46 |
| Totals: | 24.90 | 788.58 | $     19,635.56 |

Invoice No.:   4765722                                                                                        Page  12
Matter No.:   169395.010400


<u>Description of Professional Services Rendered</u>


TASK CODE:        807        STAY RELIEF


| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/02/18 | Paul A. Del Aguila | Multiple correspondence regarding Gil-Caballero stipulation to modify stay and review and revise stipulation. | 0.40 | 228.00 |
| 04/03/18 | Paul A. Del Aguila | Review First Circuit Order regarding stipulation to modify stay in USIC/Vasallas matter and correspondence regarding same. | 0.10 | 57.00 |
| 04/03/18 | Paul A. Del Aguila | Multiple correspondence regarding Gil-Caraballo stipulation to modify stay. | 0.30 | 171.00 |
| 04/04/18 | Paul A. Del Aguila | Correspondence regarding Ramos Aguiar stipulation and next steps. | 0.20 | 114.00 |
| 04/04/18 | Paul A. Del Aguila | Multiple correspondence regarding Isla Del Rio request to modify stay. | 0.20 | 114.00 |
| 04/04/18 | Kevin Finger | Communication regarding Ramos Aguaire lift stay request. | 0.70 | 532.00 |
| 04/05/18 | Paul A. Del Aguila | Multiple correspondence regarding Gil-Caraballo stipulation to modify stay and revise same. | 0.30 | 171.00 |
| 04/05/18 | Paul A. Del Aguila | Review and revise Aquasor stipulation and correspondence regarding same. | 0.50 | 285.00 |
| 04/05/18 | Paul A. Del Aguila | Multiple correspondence and analysis regarding status of Abengoa matter and next steps (0.2); telephone conference with GT litigation team regarding title III case, outstanding issues, stay requests and next steps (0.3). | 0.30 | 171.00 |
| 04/05/18 | Kevin Finger | Communication with counsel regarding status of Abengoa case and Abengoa's lift stay motion (1.2); Communication regarding lift stay request by Gabriel Fuentes (0.4); review of lift stay motions filed by Puerto Rico Land Administration (1.4); review of Gil Carabello lift stay requests (0.4); conference call regarding Isla del Rio lift stay request (0.5). | 3.90 | 2,964.00 |
| 04/06/18 | Paul A. Del Aguila | Finalize Gil-Caraballo stipulation to modify stay. | 0.30 | 171.00 |
| 04/06/18 | Paul A. Del Aguila | Review and revise Isal del Rio stipulation to modify stay and multiple correspondence regarding same. | 0.50 | 285.00 |
| 04/06/18 | Kevin Finger | Review and revision to lift stay stipulation for the Demario case (0.7); meet and confer for the Gabriel Fuentes lift stay request (0.4); review of the lift stay motions filed by Master Link and wide Range (1.4); communication with K. Bolonos regarding the Perez Irene lift stay request (0.4); communication with Proskauer regarding | 4.60 | 3,496.00 |

Invoice No.:    4765722                                                                Page  13
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Gil Carabello lift stay stipulation (0.7); communication with Proskauer regarding Isla del Rio lift stay stipulation (0.6); communication with K. Bolonos regarding Sucesion Sustre Wershing lift stay request (0.4). |  |  |
| 04/09/18 | Kevin Finger | Communication with K. Bolonos regarding the Luis Guzman case and the possibility of lifting the stay for strategic reasons (0.7); communication with K. Bolonos and S. Ma regarding responses to the Master Link and Wide Range motions to lift the stay (1.4); review and revision to the Isla del Rio stipulation to lift the stay (0.6). | 2.70 | 2,052.00 |
| 04/10/18 | Kevin Finger | Review of GLDD lift stay stipulation (0.4); conference with C. Aquino regarding same (0.3); conference with Abengoa counsel and Proskauer regarding Abengoa hearing (0.4); review of Antonio Fuentes stipulation to lift stay (0.4); conference with counsel for Irene Perez regarding lift stay request (0.3); Finalization of Isla del Rio stipulation to lift the stay (0.3). | 2.10 | 1,596.00 |
| 04/11/18 | Paul A. Del Aguila | Review and analysis of Masterlink and Wide Range motions to lift the automatic stay and consideration of response and correspondence regarding same. | 0.90 | 513.00 |
| 04/12/18 | Paul A. Del Aguila | Review and revise Ramos Aguiar stipulation to modify stay and correspondence with plaintiff's counsel regarding same. | 0.40 | 228.00 |
| 04/12/18 | Paul A. Del Aguila | Correspondence and analysis of Masterlink and Wide Range motions to lift automatic stay. | 0.30 | 171.00 |
| 04/12/18 | Kevin Finger | Review and revision to Ramos Aguaire stipulation to lift the stay. | 0.40 | 304.00 |
| 04/13/18 | Kevin Finger | Communication regarding Dimario stipulation to lift stay (0.3); revision to Gabriel Fuentes stipulation to lift stay (0.3); review of legal research regarding the effect of the automatic stay on eminent domain cases (1.3); review and revision to Irene Perez stipulation to lift the stay (0.3); communication with K. Bolonos and client regarding Puerto Rico Land Administration's motion to lift the stay (0.3). | 2.50 | 1,900.00 |
| 04/16/18 | Paul A. Del Aguila | Correspondence regarding finalization of GLDD/Dragados stipulation to modify stay. | 0.20 | 114.00 |
| 04/16/18 | Paul A. Del Aguila | Correspondence regarding Ramos Aguiar stipulation. | 0.10 | 57.00 |
| 04/16/18 | Paul A. Del Aguila | Multiple correspondence regarding | 0.70 | 399.00 |

Invoice No.:   4765722                                                                          Page  14
Matter No.:    169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | schedule to file with court regarding executed stipulations to lift stay. | | |
| 04/16/18 | Paul A. Del Aguila | Multiple correspondence regarding response to Masterlink and Wide Range motions to lift stay. | 0.50 | 285.00 |
| 04/16/18 | Paul A. Del Aguila | Correspondence regarding Carama Construction matter and motion to apply automatic stay. | 0.10 | 57.00 |
| 04/16/18 | Kevin Finger | Preparation of summary of lift stay requests (1.2); communication withProskauer regarding report of lift stay stipulations (0.6); communication with counsel regarding GLDD lift stay modification (0.3); revision of Demario lift stay stipulation (0.3); review of factual and procedural background of Gabriel Fuentes and Antonio Fuentes cases (0.7); review of Gonzalez motion to lift stay (0.4); revision to Irene Perez lift stay stipulation (0.4). | 3.90 | 2,964.00 |
| 04/16/18 | Tom Lemon | Drafting of oppositions to lift stay motions. | 10.20 | 4,263.60 |
| 04/16/18 | Alyssa C. Scruggs | Review and analyze motions to lift stay and work on responses with team. | 1.20 | 478.80 |
| 04/16/18 | Mian R. Wang | Review and analyze lift stay for Master Link and Wide Range. | 1.00 | 418.00 |
| 04/16/18 | Mian R. Wang | Research and analyze lift stay request issues re eminent domain. | 3.90 | 1,630.20 |
| 04/17/18 | Paul A. Del Aguila | Telephone conference with plaintiff's counsel regarding stipulation to modify stay in Ramos Aguiar and correspondence regarding same. | 0.40 | 228.00 |
| 04/17/18 | Paul A. Del Aguila | Multiple correspondence regarding stipulations to modify stay and description of same for schedule to submit to court. | 0.50 | 285.00 |
| 04/17/18 | Paul A. Del Aguila | Review and revise Aquasur stipulation and correspondence with plaintiff's counsel regarding same. | 0.60 | 342.00 |
| 04/17/18 | Kevin Finger | Communication with Proskauer regarding Abengoa hearing (0.7); review of Aquasur lift stay stipulation (0.3); incorporation of Proskauer comments to Dimario lift stay stipulation (0.4). | 1.40 | 1,064.00 |
| 04/17/18 | Tom Lemon | Drafting of oppositions to lift-stay motions. | 11.30 | 4,723.40 |
| 04/17/18 | Alyssa C. Scruggs | Prepare schedule of stay stipulations for filing in Title III case. | 1.40 | 558.60 |
| 04/17/18 | Alyssa C. Scruggs | Review and analyze motions to lift stay and work on responses with team. | 2.60 | 1,037.40 |
| 04/17/18 | Mian R. Wang | Revise objection to Wide Range Corporation's motion to lift stay. | 3.60 | 1,504.80 |
| 04/18/18 | Paul A. Del Aguila | Multiple correspondence regarding finalization of GLDD stipulation to modify stay. | 0.20 | 114.00 |
| 04/18/18 | Paul A. Del Aguila | Review and revise objections to Wide Range and Masterlink motions to lift the | 2.80 | 1,596.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4765722 | | | Page 15 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | automatic stay. | | |
| 04/18/18 | Kevin Finger | Revision of report to Court of lift stay stipulations (0.6); communication with Abengoa counsel and PREPA counsel regarding hearing on Abengoa's motion to lift stay (0.7); communication with Antonio Fuentes counsel regarding request to lift stay (0.2); review and revision to objections to Master Link and Wide Range motions to lift stay (1.7); communication with K. Bolonos regarding Puerto Rico Land Administration motion to lift stay (0.3). | 3.50 | 2,660.00 |
| 04/18/18 | Tom Lemon | Drafting of oppositions to lift-stay motions (7.8); review and production of documents (1.3). | 9.10 | 3,803.80 |
| 04/18/18 | Alyssa C. Scruggs | Prepare schedule of stay stipulations for filing in Title III case. | 0.60 | 239.40 |
| 04/18/18 | Alyssa C. Scruggs | Review and analyze motions to lift stay and work on responses with team. | 0.50 | 199.50 |
| 04/18/18 | Mian R. Wang | Continue to revise objection to Wide Range Corporation's motion to lift stay. | 1.70 | 710.60 |
| 04/19/18 | Paul A. Del Aguila | Review objections to Wide Range and Masterlink's motions to lift the automatic stay. | 1.20 | 684.00 |
| 04/20/18 | Kevin Finger | Finalization of objection to Master Link and Wide Range Motions to lift stay (0.7); retrieval of information for BAML request (1.2). | 1.90 | 1,444.00 |
| 04/20/18 | Alyssa C. Scruggs | Review and analyze motions to lift stay and work on responses with team. | 0.30 | 119.70 |
| 04/22/18 | Kevin Finger | Review of Abengoa proposal regarding lifting the automatic stay. | 0.60 | 456.00 |
| 04/23/18 | Paul A. Del Aguila | Review joint report regarding Abengoa stipulation to modify stay and correspondence regarding same. | 0.10 | 57.00 |
| 04/23/18 | Gustavo S. Ribeiro | Research Court Order re. Modification of the Automatic Stay for Abengoa litigation. | 0.50 | 180.50 |
| 04/23/18 | Mian R. Wang | Revise stipulation between PREPA and Abengoa (0.7); revise joint status report between PREPA and Abengoa (0.4). | 1.10 | 459.80 |
| 04/26/18 | Paul A. Del Aguila | Correspondence regarding Ramos Aguiar stipulation to modify stay. | 0.20 | 114.00 |
| 04/27/18 | Paul A. Del Aguila | Correspondence regarding Ramos Aguiar stipulation and revise same. | 0.20 | 114.00 |
| 04/27/18 | Kevin Finger | Communication regarding Carama Construction lift stay request (0.3); review of the draft stipulation and the order entered in the Ramos litigation regarding the automatic stay (0.7). | 1.00 | 760.00 |

|  | Total Hours: | 90.70 |
|---|---|---|

Invoice No.:    4765722                                                           Page  16
Matter No.:    169395.010400

Description of Professional Services Rendered

Total Amount:        $ 49,645.10

TIMEKEEPER SUMMARY FOR TASK CODE 807,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Paul A. Del Aguila | 12.50 | 570.00 | 7,125.00 |
| Kevin Finger | 29.20 | 760.00 | 22,192.00 |
| Gustavo S. Ribeiro | 0.50 | 361.00 | 180.50 |
| Alyssa C. Scruggs | 6.60 | 399.00 | 2,633.40 |
| Mian R. Wang | 11.30 | 418.00 | 4,723.40 |
| Tom Lemon | 30.60 | 418.00 | 12,790.80 |
| Totals: | 90.70 | 547.36 | $    49,645.10 |

| | | | | Page 17 |
|---|---|---|---|---|
| Invoice No.: | 4765722 | | | |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

TASK CODE:       809       FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/18 | Maria J. DiConza | Emails with N. Mitchell and S. Uhland re: CDL loan agreement. | 0.20 | 189.05 |
| 04/02/18 | Maria J. DiConza | Finalize DIP NDA reporting and coordinate with AAFAF (0.7); emails with Filsinger and Proskauer re: DIP reporting (0.2); email and follow-up call with NDA counterparty (0.4); restructuring team call (0.3). | 1.60 | 1,512.40 |
| 04/02/18 | Nancy A. Mitchell | Reviewed, analyzed and proposed comments on CDL loan agreement and call with client re: same. | 2.50 | 2,731.25 |
| 04/03/18 | David D. Cleary | Conference call with G. Cermeratti re: cash and financing. | 0.50 | 370.50 |
| 04/03/18 | Maria J. DiConza | Emails with G. Germeroff re: DIP provisions. | 0.10 | 94.53 |
| 04/03/18 | Nathan A. Haynes | Review trustee payment request and back-up, draft response. | 0.30 | 283.58 |
| 04/03/18 | Ryan Wagner | Emails with P. Crisalli (Ankura) and N. Haynes regarding DIP budget issues (0.9); address follow up issues in respect of same (0.8). | 1.70 | 1,082.05 |
| 04/04/18 | Maria J. DiConza | Call and follow-up emails with NDA counter-party re: disclosure. | 0.30 | 283.58 |
| 04/04/18 | Alyssa C. Scruggs | Correspondence regarding required cleansing of documents. | 0.10 | 39.90 |
| 04/04/18 | Ryan Wagner | Emails with P. Crisalli (Ankura) and N. Haynes regarding DIP budget issues (0.6); address follow up issues in respect of same (1.2). | 1.80 | 1,145.70 |
| 04/05/18 | Maria J. DiConza | Weekly DIP reporting. | 0.30 | 283.58 |
| 04/05/18 | Sara Hoffman | Review emails re: conflict waiver (0.2); review form conflict waiver (0.2); call with M. DiConza re: same (0.1); draft waiver (0.9). | 1.40 | 678.30 |
| 04/06/18 | David D. Cleary | Review UCC re: lien on revenues. | 0.30 | 222.30 |
| 04/06/18 | David D. Cleary | Review financial statements re: weekly reporting for loan. | 0.30 | 222.30 |
| 04/06/18 | Nancy A. Mitchell | Call with Proskauer re: the CDL and looking forward PREPA financing issues. | 1.20 | 1,311.00 |
| 04/09/18 | Maria J. DiConza | Prepare weekly public reporting. | 0.20 | 189.05 |
| 04/10/18 | David D. Cleary | Conference with G. Germerath re: financing legislation. | 0.20 | 148.20 |
| 04/11/18 | Maria J. DiConza | Revise Whitefish letter. | 0.60 | 567.15 |
| 04/11/18 | Maria J. DiConza | Review weekly DIP reporting (0.2); emails with team re: same (0.1); review issues re: DIP Proposal (0.4); emails with N. Mitchell and D. Mondell re: same (0.2). | 0.90 | 850.73 |

Invoice No.:   4765722                                                                   Page 18
Matter No.:   169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/11/18 | Leo Muchnik | Review Bond Documents from Local Counsel and coordinate production to OMM. | 0.70 | 379.05 |
| 04/11/18 | Ryan Wagner | Review and analyze fee structures in respect of DIP budget issues per N. Haynes' request (1.7); confer with N. Haynes regarding same (0.2); review key PROMESA provisions and confer with N. Haynes (0.6). | 2.50 | 1,591.25 |
| 04/13/18 | Maria J. DiConza | Update call with Proskauer (0.1); review weekly DIP reporting packages or posting (0.3). | 0.40 | 378.10 |
| 04/13/18 | Nathan A. Haynes | Call to Trustee counsel re: TA. | 0.10 | 94.53 |
| 04/16/18 | David D. Cleary | Review due diligence request of potential financing parties. | 0.80 | 592.80 |
| 04/16/18 | David D. Cleary | Correspond with J. Davis re: bond issuance investigation. | 0.20 | 148.20 |
| 04/16/18 | Maria J. DiConza | Review/revise NDA. | 0.60 | 567.15 |
| 04/16/18 | Sara Hoffman | Revise NDA. | 1.30 | 629.85 |
| 04/16/18 | Nancy A. Mitchell | Addressed issues re: the CW loan structure and possible interaction with the CDL. | 1.10 | 1,201.75 |
| 04/17/18 | David D. Cleary | Review monthly budget. | 0.50 | 370.50 |
| 04/17/18 | David D. Cleary | Conference call with FEP re: cash flow issues. | 0.50 | 370.50 |
| 04/17/18 | Nancy A. Mitchell | Prepared for and participated in call with Cravath re: the issues on the CDL (0.6); prepared for and participated in call with House and Senate staffers re: CDL (0.5). | 1.10 | 1,201.75 |
| 04/18/18 | David D. Cleary | Review and revise draft budgets and issues. | 1.40 | 1,037.40 |
| 04/18/18 | Maria J. DiConza | Call with Filsinger re: financing needs and related open issues (0.9); follow-up with Filsinger re: open items re: same (0.2). | 1.10 | 1,039.78 |
| 04/19/18 | Maria J. DiConza | Respond to loan agreement questions. | 0.10 | 94.53 |
| 04/22/18 | Maria J. DiConza | Email to AAFAF re: public DIP reporting. | 0.10 | 94.53 |
| 04/23/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and shared with lender. | 0.20 | 79.80 |
| 04/24/18 | David D. Cleary | Conference with G. Germanth re: cash issues and budget. | 0.40 | 296.40 |
| 04/25/18 | Maria J. DiConza | Revise NDA for financing party (0.8); review/process weekly DIP reporting (0.2). | 0.90 | 850.73 |
| 04/25/18 | Sara Hoffman | Blackline NDA with Scotiabank. | 0.30 | 145.35 |
| 04/26/18 | David D. Cleary | Review budget issues with AAFAF and PREPA issues. | 0.60 | 444.60 |
| 04/27/18 | David D. Cleary | Review financial statements. | 0.30 | 222.30 |

Total Hours:   29.70

Total Amount:   $ 24,036.00

Invoice No.:      4765722                                                                              Page  19
Matter No.:       169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 6.00 | 741.00 | 4,446.00 |
| Maria J. DiConza | 7.40 | 945.26 | 6,994.89 |
| Nathan A. Haynes | 0.40 | 945.28 | 378.11 |
| Nancy A. Mitchell | 5.90 | 1,092.50 | 6,445.75 |
| Sara Hoffman | 3.00 | 484.50 | 1,453.50 |
| Leo Muchnik | 0.70 | 541.50 | 379.05 |
| Alyssa C. Scruggs | 0.30 | 399.00 | 119.70 |
| Ryan Wagner | 6.00 | 636.50 | 3,819.00 |
| Totals: | 29.70 | 809.29 | $    24,036.00 |

Invoice No.:   4765722                                                        Page  20
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        810        LITIGATION MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------|------|------|------|
| 04/02/18 | Wanna Abraham | Coordinate with A. Scruggs on document production; apply bates stamping to multiple files and QC. | 0.20 | 28.60 |
| 04/02/18 | Joseph P. Davis | Prepare for OIG interview prep sessions. | 4.50 | 4,702.50 |
| 04/02/18 | Joseph P. Davis | Exchange emails with V. Ramirez re interview prep schedule and related issues. | 0.40 | 418.00 |
| 04/02/18 | Joseph P. Davis | Exchange emails and telephone conference with A. Scruggs re delivery of documents to HCNR and exchange emails with A. Rodriguez re same (0.2). | 0.20 | 209.00 |
| 04/02/18 | Joseph P. Davis | Exchange emails with N. Mitchell and K. Finger re bondholder meet and confer to compel production of fiscal plan preparation materials (0.2). | 0.20 | 209.00 |
| 04/02/18 | Joseph P. Davis | Exchange emails with G. Mashberg and B. Sushon re response to PREC complaint (PREC) (0.2). | 0.20 | 209.00 |
| 04/02/18 | Joseph P. Davis | Exchange emails with B. Neve re motion to extend time to respond to PREC complaint (PREC) (0.2). | 0.20 | 209.00 |
| 04/02/18 | Joseph P. Davis | Exchange emails and telephone conference with M. Wang re urgent motion to extend time to respond to PREC complaint and attention to review and approval of same (PREC). | 0.30 | 313.50 |
| 04/02/18 | Paul A. Del Aguila | Correspondence with K. Finger and J. Davis regarding Carama construction matter and motion to file with Title III case. | 0.20 | 114.00 |
| 04/02/18 | Alyssa C. Scruggs | Transmit production to House of Representatives. | 0.10 | 39.90 |
| 04/02/18 | Alyssa C. Scruggs | Review and prepare documents for weekly reporting requirement distribution. | 1.10 | 438.90 |
| 04/02/18 | Mian R. Wang | Revise Urgent Motion for Extension of Time in PREC's removed action (18-ap-24). | 0.60 | 250.80 |
| 04/03/18 | Paul A. Del Aguila | Review and revise Spanish version of document hold and correspondence with K. Finger regarding same. | 0.30 | 171.00 |
| 04/03/18 | Alyssa C. Scruggs | Prepare and manage documents for data room, including revising and posting folder indexes. | 0.70 | 279.30 |
| 04/03/18 | Alyssa C. Scruggs | Participate in weekly litigation team call/discussion with associate team regarding status. | 0.30 | 119.70 |
| 04/03/18 | Mian R. Wang | Finalize Urgent Motion for Extension of Time in PREC removed state action (18- | 0.40 | 167.20 |

Invoice No.:    4765722                                                                   Page  21
Matter No.:    169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | ap-24). | | |
| 04/04/18 | Paul A. Del Aguila | Multiple correspondence regarding HCNR request for documents and special investigation. | 0.30 | 171.00 |
| 04/04/18 | Kevin Finger | Review of weekly reporting package (0.4); communication with J. Davis regarding ad hoc bondholders group rule 2004 requests (0.4). | 0.80 | 608.00 |
| 04/04/18 | Alyssa C. Scruggs | Review and analyze DOJ opinion translation regarding subject of congressional inquiry. | 1.10 | 438.90 |
| 04/04/18 | Alyssa C. Scruggs | Prepare, post, and transmit weekly reporting package documents. | 0.90 | 359.10 |
| 04/05/18 | Wanna Abraham | Apply bates stamping to documents (0.4); analyze, manipulate files, create text and upload to its respective database\update database as per A. Scruggs request (0.8). | 1.20 | 171.60 |
| 04/05/18 | Kelly M. Bradshaw | Development of strategy regarding all outstanding litigation matters. | 0.80 | 304.00 |
| 04/05/18 | Ian Burkow | Attend weekly teleconference to discuss pending litigation matters. | 0.80 | 353.40 |
| 04/05/18 | Paul A. Del Aguila | Correspondence with plaintiff's counsel regarding Ramos Aguiar stipulation. | 0.10 | 57.00 |
| 04/05/18 | Paul A. Del Aguila | Telephone conference and multiple correspondence regarding OIG investigation, HCNR document request, and special investigation, and next steps. | 0.50 | 285.00 |
| 04/05/18 | Kevin Finger | Conference with J. Davis regarding witness preparation for OIG interviews (0.8); review of litigation hold OIG audit (0.6). | 1.40 | 1,064.00 |
| 04/05/18 | Kevin Finger | Conference call to discuss litigation deadlines and open matters (0.8); review of Kobre Kim second interim report (1.2). | 2.00 | 1,520.00 |
| 04/05/18 | Tom Lemon | Litigation conference call, discussions of further productions and ongoing government investigation. | 0.80 | 334.40 |
| 04/05/18 | Christopher A. Mair | Attend weekly litigation strategy call. | 0.80 | 197.60 |
| 04/05/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and data room access. | 0.40 | 159.60 |
| 04/05/18 | Alyssa C. Scruggs | Collect and transmit documents to T. Filsinger for further review and analysis. | 0.50 | 199.50 |
| 04/05/18 | Alyssa C. Scruggs | Participate in rescheduled weekly team litigation call. | 0.80 | 319.20 |
| 04/05/18 | Mian R. Wang | Weekly litigation call. | 0.80 | 334.40 |
| 04/06/18 | Paul A. Del Aguila | Correspondence regarding Abengoa matter and next steps. | 0.20 | 114.00 |
| 04/06/18 | Alyssa C. Scruggs | Prepare documents for sharing with creditors and other parties via data room and update data room indexes to reflect same. | 0.50 | 199.50 |
| 04/06/18 | Alyssa C. Scruggs | Meet with J. Davis to discuss matter status and updates following OIG interviews and meetings in Puerto Rico. | 0.80 | 319.20 |

Invoice No.:    4765722                                                                  Page  22
Matter No.:    169395.010400

Description of Professional Services Rendered

| 04/06/18 | Alyssa C. Scruggs | Prepare and transmit documents and correspondence to comply with reporting requirements. | 0.60 | 239.40 |
|---|---|---|---|---|
| 04/09/18 | Wanna Abraham | Apply bates stamping to documents as per A. Scruggs requests. | 0.20 | 28.60 |
| 04/09/18 | Joseph P. Davis | Review and revise letter to E. Toomey re response to Whitefish allegations and exchange emails and telephone conferences with N. Mitchell and J. Hutton re same (0.8). | 0.80 | 836.00 |
| 04/09/18 | Joseph P. Davis | Exchange emails and telephone conference with N. Pollak re Whitefish reasonable cost analysis (0.7). | 0.70 | 731.50 |
| 04/09/18 | Joseph P. Davis | Exchange emails with E. Abbott re reasonable cost analysis documents (0.3). | 0.30 | 313.50 |
| 04/09/18 | Joseph P. Davis | Conference with A. Scruggs and emails with N. Pollak re reasonable cost analysis data and review same (0.6). | 0.60 | 627.00 |
| 04/09/18 | Joseph P. Davis | Exchange emails and conference with J. Hutton and J. Zucker re Whitefish letters and related issues (0.3). | 0.30 | 313.50 |
| 04/09/18 | Joseph P. Davis | Exchange emails and telephone conference with K. Finger re bondholder meet and confer seeking production of fiscal plan development materials (0.4). | 0.40 | 418.00 |
| 04/09/18 | Joseph P. Davis | Telephone conference with G. Horowitz re meet and confer over bondholders' request for production of fiscal plan development materials (0.8); exchange emails with P. Friedman, B. Sushon, M. Yassin and I. Garau re same (0.3). | 1.10 | 1,149.50 |
| 04/09/18 | Joseph P. Davis | Review fiscal plan load forecasting for posting and conferences with A. Scruggs re same (0.2). | 0.20 | 209.00 |
| 04/09/18 | Paul A. Del Aguila | Multiple correspondence regarding Abengoa matter and report to Title III court regarding same. | 0.30 | 171.00 |
| 04/09/18 | Kevin Finger | Review and response to Rothschild's request regarding fiscal plan information. | 1.20 | 912.00 |
| 04/09/18 | Kevin Finger | Review of materials regarding the ad hoc bondholder group's 2004 request and their stated intent to join the GO bondholders motion to compel (3.3); conference with PREPA's counsel in the Abengoa case for a case status (0.6). | 3.90 | 2,964.00 |
| 04/09/18 | Alyssa C. Scruggs | Prepare and manage documents for data room, including revising and posting folder indexes. | 0.50 | 199.50 |
| 04/10/18 | Joseph P. Davis | Exchange emails and telephone conferences with N. Pollak re reasonable cost analysis. | 1.30 | 1,358.50 |
| 04/10/18 | Joseph P. Davis | Exchange emails with N. Mitchell, D. Cleary and K. Finger investigation | 0.30 | 313.50 |

Invoice No.:     4765722                                                                Page  23
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | witnesses and email A. Rodriguez same (0.3). | | |
| 04/10/18 | Joseph P. Davis | Exchange emails and telephone conference with E. Abbott re reasonable cost analysis and related documents. | 0.80 | 836.00 |
| 04/10/18 | Joseph P. Davis | Prepare for and attend telephone conference with G. Horowitz, E. Halstead and A. Byowitz re bondholders' meet and confer to compel production of fiscal plan development materials and attention to same. | 1.60 | 1,672.00 |
| 04/10/18 | Joseph P. Davis | Exchange emails and conferences with N. Mitchell, D. Cleary and K. Finger re bondholder meet and confer and related strategy. | 0.70 | 731.50 |
| 04/10/18 | Joseph P. Davis | Exchange emails with G. Mashberg and B. Sushon re withdrawal of PREC complaint and related issues (PREC). | 0.30 | 313.50 |
| 04/10/18 | Kevin Finger | Review of motion to compel by GO bondholders and related filings in the Commonwealth case (1.4); communications with ad hoc bondholder group regarding same (0.7). | 2.10 | 1,596.00 |
| 04/10/18 | Nathan A. Haynes | Review objections to T. Filsinger/Ankura apps, call with Ankura re: same. | 0.40 | 378.10 |
| 04/10/18 | Nathan A. Haynes | Respond to local counsel inquiry re: FOMB investigation. | 0.30 | 283.58 |
| 04/10/18 | John B. Hutton | Review PREC dismissal of adversary; address issues re: same. | 0.20 | 139.65 |
| 04/10/18 | Alyssa C. Scruggs | Meet with J. Davis to discuss bondholder document requests, including participating in call with bondholders regarding same. | 1.40 | 558.60 |
| 04/10/18 | Alyssa C. Scruggs | Review and analyze PREC order and docket. | 0.10 | 39.90 |
| 04/10/18 | Mian R. Wang | Review and analyze GO Bondholder Group et al.'s motion to compel discovery and related order (1.7); conference call with Ad Hoc PREPA Bondholders' group to discuss same issue (0.7). | 2.40 | 1,003.20 |
| 04/11/18 | Wanna Abraham | Prepare reviewed documents apply bates stamping and perform quality control as per A. Scruggs request. | 0.70 | 100.10 |
| 04/11/18 | Joseph P. Davis | Review and analyze Whitefish fee objections and attention to same. | 1.20 | 1,254.00 |
| 04/11/18 | Joseph P. Davis | Telephone conference with K. Finger and D. Cleary re status updates and fiscal plan issues. | 0.90 | 940.50 |
| 04/11/18 | Joseph P. Davis | Review and analyze protective order comparison and exchange emails with E. Hallstead re same. | 1.10 | 1,149.50 |
| 04/11/18 | Joseph P. Davis | Conference with A.Scruggs re posting of material on data room and attention to same. | 0.30 | 313.50 |

| Invoice No.: | 4765722 | | | Page 24 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 04/11/18 | Joseph P. Davis | Review and revise letter to E. Toomey re response to Whitefish demands and attention to revisions of same. | 0.70 | 731.50 |
| 04/11/18 | Joseph P. Davis | Exchange emails and telephone conferences with N. Mitchell, M. DiConza, T. Fillsinger, N. Pollak, J. San Miguel, S. Rinaldi and A. Rodriguez re Whitefish response letter. | 0.90 | 940.50 |
| 04/11/18 | Joseph P. Davis | Exchange emails and telephone conferences with N. Pollak re Whitefish PW analysis. | 1.20 | 1,254.00 |
| 04/11/18 | Joseph P. Davis | Exchange emails and telephone conferences with N. Mitchell re Whitefish demand letter and cost analysis. | 0.70 | 731.50 |
| 04/11/18 | Joseph P. Davis | Exchange emails and telephone conferences with E. Abbott re Whitefish cost analysis. | 0.60 | 627.00 |
| 04/11/18 | Joseph P. Davis | Attend telephonically meeting on Whitefish PW analysis and invoices. | 1.10 | 1,149.50 |
| 04/11/18 | Joseph P. Davis | Review and analyze draft Whitefish cost analysis and contracts. | 0.70 | 731.50 |
| 04/11/18 | Joseph P. Davis | Exchange emails with K. Bolanos-Lugo, K. Finger and A. Diaz re Kobre & Kim investigation and telephone conference with K. Finger re same. | 0.20 | 209.00 |
| 04/11/18 | Joseph P. Davis | Review and analyze interim Kobre & Kim report and exchange emails and messages with A. Rodriguez re same. | 0.60 | 627.00 |
| 04/11/18 | Paul A. Del Aguila | Correspondence regarding status of Abergoa litigation. | 0.10 | 57.00 |
| 04/11/18 | Kevin Finger | Conference call to discuss status of Title III matters with D. Cleary and J. Davis (0.4); review of Hogan Lovells environmental presentation (0.6); review of weekly reporting package (0.4); review of Whitefish objections (0.8). | 2.20 | 1,672.00 |
| 04/11/18 | Kevin Finger | Communications with J. Davis regarding Whitefish invoice meeting (2.2); communication regarding Kobre and Kim investigation (0.6). | 2.80 | 2,128.00 |
| 04/11/18 | Nathan A. Haynes | Confer with local counsel re: FOMB investigation issues, review documents. | 0.40 | 378.10 |
| 04/11/18 | Gustavo S. Ribeiro | Create document with dataroom references to Ad Hoc Bondholders production request. | 2.40 | 866.40 |
| 04/11/18 | Alyssa C. Scruggs | Prepare, post, and transmit weekly reporting package documents. | 0.60 | 239.40 |
| 04/11/18 | Alyssa C. Scruggs | Correspondence regarding litigation tasks and docket entries. | 0.10 | 39.90 |
| 04/12/18 | Joseph P. Davis | Review, revise and send email to E. Toomey re response Whitefish demand letters. | 0.70 | 731.50 |
| 04/12/18 | Joseph P. Davis | Telephone conference with A.Uetz re | 0.60 | 627.00 |

Invoice No.:     4765722                                                                                                     Page 25
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | Whitefish situation. | | |
| 04/12/18 | Joseph P. Davis | Telephone conference with N. Pollak, N. Mitchell and D. Cleary re Whitefish PW process. | 0.80 | 836.00 |
| 04/12/18 | Kevin Finger | Response to request of unsecured creditors committee informal request for documents (0.8); communications regarding the ad hoc bondholders motion to compel (1.2). | 2.00 | 1,520.00 |
| 04/12/18 | Kevin Finger | Review and revision of letter response to Whitefish. | 0.70 | 532.00 |
| 04/12/18 | Nancy A. Mitchell | Prepared for and participated in call re: PREC strategy. | 1.10 | 1,201.75 |
| 04/12/18 | Alyssa C. Scruggs | Review and analyze Motion to Compel and prepare for response to same. | 0.60 | 239.40 |
| 04/13/18 | Wanna Abraham | Prepare reviewed documents apply bates stamping (0.3) and perform quality control (0.1) as per A. Scruggs request. | 0.40 | 57.20 |
| 04/13/18 | David D. Cleary | Review summary of outstanding issues for PREC litigation and develop strategy for resolution. | 2.70 | 2,000.70 |
| 04/13/18 | David D. Cleary | Correspond with J. Rippie and K. Finger re: PREC litigation. | 0.20 | 148.20 |
| 04/13/18 | Joseph P. Davis | Exchange emails with G.Germeroth and A. Scruggs re posting of monthly reporting package. | 0.40 | 418.00 |
| 04/13/18 | Joseph P. Davis | Exchange emails with E. Halstead re bondholders' upcoming motion to dismiss document production. | 0.20 | 209.00 |
| 04/13/18 | Joseph P. Davis | Exchange emails with N. Pollak re Techmanski meeting and telephone conferences with N. Mitchell and K. Finger re same. | 0.80 | 836.00 |
| 04/13/18 | Kevin Finger | Review and revision to Kobre and Kim communication to A. Rodriguez. | 0.30 | 228.00 |
| 04/13/18 | Kevin Finger | Communication with K. Bolonos regarding the Luis Guzman case (0.4); communication with Cancio firm regarding the Master Link and Wide Range litigation and its effect on the RFP for electrifying Vieques and Culebra (1.4). | 1.80 | 1,368.00 |
| 04/13/18 | Alyssa C. Scruggs | Prepare and produce monthly reporting package. | 0.70 | 279.30 |
| 04/16/18 | Joseph P. Davis | Exchange emails and telephone conference with E.Toomey and A.Uetz re Whitefish fee objections and PW process (0.3); exchange emails and telephone conference with N. Pollak re same (0.3). | 0.60 | 627.00 |
| 04/16/18 | Alyssa C. Scruggs | Prepare schedule of stay stipulations for filing in Title III case. | 0.10 | 39.90 |
| 04/17/18 | David D. Cleary | Correspond with FOMB counsel re: litigation and remand matters. | 0.40 | 296.40 |
| 04/17/18 | David D. Cleary | Correspond with Astrid Rodriguez re: remand issues - PREC. | 0.20 | 148.20 |

| Invoice No.: | 4765722 | | | Page 26 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| 04/17/18 | David D. Cleary | Correspond with J. Davis re: PREC remand issues. | 0.20 | 148.20 |
| 04/17/18 | David D. Cleary | Review materials produced for 2004 motion for pension issues. | 0.90 | 666.90 |
| 04/17/18 | Joseph P. Davis | Exchange emails with A. Uetz, E. Toomey, N. Pollak and N. Mitchell re Whitefish PW process. | 0.30 | 313.50 |
| 04/17/18 | Kevin Finger | Review of documents requested by ad hoc bondholders pursuant to Rule 2004. | 2.20 | 1,672.00 |
| 04/17/18 | Alyssa C. Scruggs | Review and analyze documents in response to discussion with opposing counsel. | 0.20 | 79.80 |
| 04/18/18 | Joseph P. Davis | Exchange emails with E. Abbott, N. Mitchell and D. Cleary re supplemental OIG audit request for documents. | 0.20 | 209.00 |
| 04/18/18 | Joseph P. Davis | Exchange emails with K. Finger re bondholders' request for fiscal plan development materials and response to same (0.2). | 0.20 | 209.00 |
| 04/18/18 | Kevin Finger | Communication with OMM and Proskauer regarding the ad hoc bondholders 2004 request for fiscal plan documents (0.8); review of privilege logs prepared by OMM and Proskauer in connection with fiscal plan documents for the Commonwealth (2.7); review of reporting package (0.3); finalization of GLDD stipulation (0.3). | 4.10 | 3,116.00 |
| 04/18/18 | Alyssa C. Scruggs | Review prepare, and distribute weekly reporting package. | 1.10 | 438.90 |
| 04/19/18 | Joseph P. Davis | Exchange emails with S.Cooper re UCC request for Whitefish interviews. | 0.20 | 209.00 |
| 04/19/18 | Joseph P. Davis | Exchange emails with N. Mitchell, N.Pollak and J. Zucker re Whitefish meeting and withdrawal of objections (0.2). | 0.20 | 209.00 |
| 04/19/18 | Joseph P. Davis | Telephone conference with A. Scruggs re OIG supplemental document request and response. | 0.20 | 209.00 |
| 04/19/18 | Joseph P. Davis | Exchange emails and telephone conference with K. Finger re stipulated protective order and request from bondholders to join GO bondholders' motion to compel. | 0.30 | 313.50 |
| 04/19/18 | Joseph P. Davis | Exchange emails with K. Finger and N. Mitchell re UCC request for engineering report (0.2). | 0.20 | 209.00 |
| 04/19/18 | Paul A. Del Aguila | Correspondence with local counsel and analysis regarding current status of Abergoa matter. | 0.10 | 57.00 |
| 04/19/18 | Kevin Finger | Review of applicable protective orders regarding rule 2004 requests for fiscal plan documents (1.4); communication with Proskauer regarding report to the Court on lift stay stipulations (0.4); communication with counsel for the unsecured creditors | 2.40 | 1,824.00 |

Invoice No.:    4765722                                                                      Page 27
Matter No.:    169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | committee regarding request for documents (0.6). | | |
| 04/19/18 | Kevin Finger | Review of information related to the request by OIG for additional documents (0.8); communication with A. Scruggs regarding same (0.8). | 1.60 | 1,216.00 |
| 04/19/18 | Tom Lemon | Document review and production in response to government inquiries. | 6.20 | 2,591.60 |
| 04/19/18 | Alyssa C. Scruggs | Extract, review, and analyze documents in response to OIG request. | 1.90 | 758.10 |
| 04/19/18 | Alyssa C. Scruggs | Participate in call regarding OIG requests with Horne and others. | 0.40 | 159.60 |
| 04/19/18 | Mian R. Wang | Draft joint status report re Abengoa per Judge Swain's order. | 0.90 | 376.20 |
| 04/20/18 | David D. Cleary | Conference with N. Mitchell, K. Finger and bond counsel re: state court pension complaint. | 0.40 | 296.40 |
| 04/20/18 | David D. Cleary | Correspond with JC Perez re: state court pension complaint. | 0.30 | 222.30 |
| 04/20/18 | Joseph P. Davis | Telephone conference with K. Finger re PREPA ERS case and bondholder request for fiscal plan development materials. | 0.20 | 209.00 |
| 04/20/18 | Joseph P. Davis | Exchange emails with N.Pollak and J. Zucker re Whitefish meeting. | 0.20 | 209.00 |
| 04/20/18 | Paul A. Del Aguila | Review and revise objections to Wide Range and Masterlink motions to lift the automatic stay, multiple correspondence regarding same and finalization for filing. | 0.60 | 342.00 |
| 04/20/18 | Paul A. Del Aguila | Correspondence and analysis of Retirement Board's complaint against PREPA (Spanish) and correspondence with K. Finger regarding same. | 1.60 | 912.00 |
| 04/20/18 | Kevin Finger | Preparation of report for Abengoa hearing (0.7); communication with Abengoa and PREPA counsel regarding same (0.9); review of ERS complaint and related executive orders (1.7); conference with J. P Gauthier regarding same (0.6). | 3.90 | 2,964.00 |
| 04/20/18 | Tom Lemon | Document review and production in response to government inquiries in Title III case. | 6.10 | 2,549.80 |
| 04/20/18 | Gustavo S. Ribeiro | Translate and research complaint filed by PREPA ERS board of trustees. | 1.80 | 649.80 |
| 04/20/18 | Alyssa C. Scruggs | Extract, review, and analyze documents in response to OIG request, including discussions with team. | 0.10 | 39.90 |
| 04/20/18 | Alyssa C. Scruggs | Correspondence with team regarding outstanding litigation tasks. | 0.20 | 79.80 |
| 04/20/18 | Mian R. Wang | Research and respond to litigation status questions from client. | 0.50 | 209.00 |
| 04/20/18 | Mian R. Wang | Continue to prepare joint status report regarding Abengoa litigation for the Title III court. | 2.80 | 1,170.40 |

Invoice No.:     4765722                                                                     Page  28
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/20/18 | Mian R. Wang | Research and analyze ERS state court complaint and draft outline of response. | 3.60 | 1,504.80 |
| 04/21/18 | David D. Cleary | Correspond with K. Finger and N. Mitchell re: state court pension lawsuit. | 0.30 | 222.30 |
| 04/21/18 | Gustavo S. Ribeiro | Research re. complaint filed by PREPA ERS board of trustees. | 0.50 | 180.50 |
| 04/21/18 | Mian R. Wang | Continue to research and analyze ERS Board of Trustees declaratory judgment complaint and draft outline of response. | 2.50 | 1,045.00 |
| 04/22/18 | David D. Cleary | Review summary of state court complaint re: pension order. | 0.40 | 296.40 |
| 04/22/18 | David D. Cleary | Conference with N. Mitchell, K. Finger and J. Davis re: state court complaint. | 0.50 | 370.50 |
| 04/22/18 | Joseph P. Davis | Exchange emails and telephone conference with J. Zucker re Whitefish contract amendments and PW analysis process. | 0.70 | 731.50 |
| 04/22/18 | Joseph P. Davis | Review PREPA ERS litigation materials. | 0.80 | 836.00 |
| 04/22/18 | Joseph P. Davis | Exchange emails and telephone conference with N. Mitchell, D. Cleary and K. Finger re removal and legal strategy options in PREPA ERS litigation. | 1.10 | 1,149.50 |
| 04/22/18 | Kevin Finger | Conference with N. Mitchell, D. Cleary, and J. Davis regarding the ERS Complaint (1.2); review of complaint (0.7). | 1.90 | 1,444.00 |
| 04/23/18 | Wanna Abraham | Create new tags for attorney review (0.3) reset folder views as per T. Lemon requests (0.1). | 0.40 | 57.20 |
| 04/23/18 | David D. Cleary | Review union pension demand letter. | 0.80 | 592.80 |
| 04/23/18 | David D. Cleary | Review union complaint re: pension issue and proposed PROMESA analysis. | 3.10 | 2,297.10 |
| 04/23/18 | Joseph P. Davis | Exchange emails with J. Zucker re Time and Materials contracts. | 0.20 | 209.00 |
| 04/23/18 | Joseph P. Davis | Exchange emails and telephone conference with K. Finger re response to bondholders' request for consent to file joinder to GO bondholders' motion to compel (0.6). | 0.60 | 627.00 |
| 04/23/18 | Joseph P. Davis | Conference call with OIG response team re status of document collection for production to OIG. | 0.80 | 836.00 |
| 04/23/18 | Joseph P. Davis | Exchange emails and telephone conferences with N. Mitchell re OIG supplemental document request and response to same. | 0.40 | 418.00 |
| 04/23/18 | Joseph P. Davis | Exchange emails and telephone conferences with N.Pollak re collection of documents for production to OIG. | 0.90 | 940.50 |
| 04/23/18 | Joseph P. Davis | Exchange emails and telephone conferences with V.Ramirez and E.Abbott re response to OIG supplemental information request. | 0.80 | 836.00 |
| 04/23/18 | Joseph P. Davis | Review requests and responsive documents for production to OIG and attention to collection and review of same. | 3.60 | 3,762.00 |

Invoice No.:     4765722                                                                          Page  29
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 04/23/18 | Kevin Finger | Review of materials regarding the ERS Complaint (2.20); conference with J. Davis regarding same (0.7); conference with JP Gauthier regarding same (0.4); conference call regarding Fiscal Plan response (0.8); review of PREPA Fiscal Plan (1.7); finalization and filing of Abengoa papers (1.2); communication with E. Halstead regarding documents requests (1.2). | 8.20 | 6,232.00 |
| 04/23/18 | Tom Lemon | Document review and produ\Dction in response to government inquiries. | 10.10 | 4,221.80 |
| 04/23/18 | Gustavo S. Ribeiro | Review ERS letter in view of the PREPA ERS complaint filed in state court. | 0.60 | 216.60 |
| 04/23/18 | Alyssa C. Scruggs | Extract, review, and analyze documents in response to OIG request, including participation in daily status call and discussions with team. | 2.70 | 1,077.30 |
| 04/23/18 | Alyssa C. Scruggs | Meet with team to discuss outstanding tasks and next steps. | 0.40 | 159.60 |
| 04/23/18 | Mian R. Wang | Analyze Bufete letter re PREPA ERS; analyze PREPA ERS board of trustees translated complaint (1.8); summarize analysis to J. Davis and K. Finger(0.6). | 2.40 | 1,003.20 |
| 04/23/18 | Mian R. Wang | Conference with J. Davis to discuss PREPA-ERS issues and OIG document requests. | 0.50 | 209.00 |
| 04/24/18 | Kelly M. Bradshaw | Participated in weekly strategy call to discuss all outstanding litigation matters. | 0.80 | 304.00 |
| 04/24/18 | Ian Burkow | Attend weekly teleconference to discuss pending litigation matters. | 0.50 | 220.88 |
| 04/24/18 | David D. Cleary | Conference with N. Mitchell, J. Davis and K. Finger re: pension litigation response. | 0.40 | 296.40 |
| 04/24/18 | David D. Cleary | Review pension litigation complaint. | 0.40 | 296.40 |
| 04/24/18 | Joseph P. Davis | Conference call with OIG response team re status of document collection for production to OIG. | 0.90 | 940.50 |
| 04/24/18 | Joseph P. Davis | Exchange emails and telephone conference with N. Mitchell, D. Cleary and K. Finger re pension analysis. | 1.10 | 1,149.50 |
| 04/24/18 | Joseph P. Davis | Review and analyze PREPA ERS complaint and attention to research of removal issues. | 1.80 | 1,881.00 |
| 04/24/18 | Joseph P. Davis | Conference call with litigation team re assignments and tasks. | 0.60 | 627.00 |
| 04/24/18 | Joseph P. Davis | Exchange emails with G. Mashberg and telephone conference with K. Finger re PREC's views on consolidated litigation and response to same (PREC). | 0.60 | 627.00 |
| 04/24/18 | Joseph P. Davis | Review GT emails for OIG document production and attention to collection and review of same. | 1.70 | 1,776.50 |
| 04/24/18 | Joseph P. Davis | Exchange emails and telephone conference with E.Abbott re OCPC contract review | 0.60 | 627.00 |

Invoice No.:     4765722                                                                              Page  30
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | policy. | | |
| 04/24/18 | Joseph P. Davis | Exchange emails with D. Zambrana and telephone conferences with V. Ramierz re Cobra contract releases. | 0.70 | 731.50 |
| 04/24/18 | Joseph P. Davis | Conferences with A. Scruggs re collection of GT documents for production to OIG. | 1.20 | 1,254.00 |
| 04/24/18 | Joseph P. Davis | Exchange emails and telephone conference with J.P.Gauthier and K. Finger re PROMESA defenses to PREPA ERS complaint. | 0.80 | 836.00 |
| 04/24/18 | Joseph P. Davis | Telephone conference with N. Mitchell re PREPA ERS complaint and PREPA meetings in DC with members of Congress and FEMA. | 0.60 | 627.00 |
| 04/24/18 | Joseph P. Davis | Exchange emails and telephone conferences with N. Pollak, V. Ramierez and E. Abbott re researching PREPA representation that 6,000 off island workers required for restoration. | 0.70 | 731.50 |
| 04/24/18 | Kevin Finger | Conference with JP Gauthier and J. Davis regarding status of ERS Complaint and motion for preliminary injunction (1.2); conference with J. Davis and M. Wang regarding insert to objection to same (0.6); participation in PREPA litigation call (0.7); review of summary of PREC discussion with S. Hempling (0.4); conference call regarding pension issues with N. Mitchell, D. Cleary, and J. Davis (0.8); participation in meeting with O'Melveny and GT regarding response to Fiscal Plan (1.6); review of Joinder to Motion to Compel Fiscal Plan documents (0.8); review of standing issues regarding the ERS Coplaint (0.8). | 6.90 | 5,244.00 |
| 04/24/18 | Tom Lemon | Document review and production in response to government inquiries. | 9.10 | 3,803.80 |
| 04/24/18 | Christopher A. Mair | Attend weekly litigation strategy conference call. | 0.50 | 123.50 |
| 04/24/18 | Nancy A. Mitchell | Addressed issues raised by Jean-Phillippe on the PREPA ERS litigation. | 0.70 | 764.75 |
| 04/24/18 | Gustavo S. Ribeiro | Research entire ERS docket to investigate the Commonwealth and FOMB's positions as to ERS's independence. | 2.50 | 902.50 |
| 04/24/18 | Gustavo S. Ribeiro | Litigation weekly call. | 0.50 | 180.50 |
| 04/24/18 | Gustavo S. Ribeiro | Research re. deadline to file notice of removal as to ERS complaint filed in state court. | 0.50 | 180.50 |
| 04/24/18 | Alyssa C. Scruggs | Extract, review, and analyze documents in response to OIG request, including participation in daily status call and discussions with team. | 1.50 | 598.50 |
| 04/24/18 | Alyssa C. Scruggs | Participate in weekly PREPA litigation call | 0.60 | 239.40 |

Invoice No.:    4765722                                                                    Page  31
Matter No.:    169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | and follow up discussion. | | |
| 04/24/18 | Mian R. Wang | Weekly litigation call - discussed status of litigation tasks. | 0.60 | 250.80 |
| 04/24/18 | Mian R. Wang | Review Judge Swain's order re deliberative process privilege. | 0.10 | 41.80 |
| 04/24/18 | Mian R. Wang | Prepare insert regarding PREPA ERS. | 3.60 | 1,504.80 |
| 04/25/18 | Joseph P. Davis | Conference call with OIG response team re status of document collection for production to OIG. | 0.70 | 731.50 |
| 04/25/18 | Joseph P. Davis | Conferences with A. Scruggs, T. Lemon and V. Ramirez re document review and production issues. | 1.30 | 1,358.50 |
| 04/25/18 | Joseph P. Davis | Review GT emails for production to OIG and attention to same. | 1.60 | 1,672.00 |
| 04/25/18 | Joseph P. Davis | Review PREPA documents for production and email V. Ramirez re production of same. | 1.30 | 1,358.50 |
| 04/25/18 | Joseph P. Davis | Conference call with G. Mashberg, E. Barak, P. Possinger, K. Finger and G. Rippie re PREC litigation strategy (PREC). | 1.10 | 1,149.50 |
| 04/25/18 | Joseph P. Davis | Telephone conference with N. Mitchell, K. Finger, J. Rhatswamy and G. Rippie re PREC litigation issues and strategy (PREC). | 0.80 | 836.00 |
| 04/25/18 | Kevin Finger | Conference calls with Proskauer, R3 and J. Davis regarding strategy with PREC cases (2.4); review of papers filed in PREC Rate Order removed case (2.7); conference call regarding actuarial services (0.6); review of documents regarding same (0.8); review of weekly reporting package (0.4). | 6.90 | 5,244.00 |
| 04/25/18 | Tom Lemon | Document review and production in response to government inquiries. | 5.40 | 2,257.20 |
| 04/25/18 | Alyssa C. Scruggs | Extract, review, and analyze documents in response to OIG request (1.4), including participation in daily status call and discussions with team (0.7). | 2.10 | 837.90 |
| 04/25/18 | Alyssa C. Scruggs | Review prepare, and distribute weekly reporting package. | 0.70 | 279.30 |
| 04/25/18 | Mian R. Wang | Continue to work on insert regarding PREPA ERS. | 0.40 | 167.20 |
| 04/26/18 | Wanna Abraham | Coordinate with A. Scruggs on sending file out for processing (0.3); prepare file for processing and coordinate with empire (0.4). | 0.70 | 100.10 |
| 04/26/18 | Wanna Abraham | Coordinate with A. Scruggs on sending file out for processing (0.2); prepare file for loading and upload (0.7) and QC (0.1). | 1.00 | 143.00 |
| 04/26/18 | David D. Cleary | Several correspondence with J. Davis and K. Finger re: remand on state court actions. | 0.30 | 222.30 |
| 04/26/18 | David D. Cleary | Correspond with FOMB counsel re: IRP litigation. | 0.20 | 148.20 |
| 04/26/18 | David D. Cleary | Telephone conference and correspond with | 0.90 | 666.90 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4765722 | | | Page 32 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | J. Davis and K. Finger re: PREC litigation. | | |
| 04/26/18 | David D. Cleary | Review PREC litigation and summary, and work with J. Davis re: response. | 0.80 | 592.80 |
| 04/26/18 | Joseph P. Davis | Review bondholder joinder and conferences with M. Wang re drafting opposition. | 0.60 | 627.00 |
| 04/26/18 | Joseph P. Davis | Review Senate Energy Committee hearing announcement and exchange emails and conferences with N. Mitchell, D. Cleary and K. Finger re same (1.8); exchange emails with P. Possinger, E. Barak and K. Finger re same (0.3). | 2.10 | 2,194.50 |
| 04/26/18 | Joseph P. Davis | Exchange emails and telephone conferences with N. Mitchell, D. Cleary and K. Finger re PREC litigation status and strategy (PREC). | 1.90 | 1,985.50 |
| 04/26/18 | Joseph P. Davis | Review and revise weekly work list and attention to finalizing same. | 0.40 | 418.00 |
| 04/26/18 | Joseph P. Davis | Exchange emails with G. Rippie and review PREC order withdrawing February 5 order (PREC). | 0.40 | 418.00 |
| 04/26/18 | Joseph P. Davis | Conference call with OIG response team re status of document collection for production to OIG. | 0.80 | 836.00 |
| 04/26/18 | Joseph P. Davis | Review documents for production to OIG and exchange emails and conferences with V. Ramirez and A. Scruggs re same. | 1.60 | 1,672.00 |
| 04/26/18 | Joseph P. Davis | Telephone conferences with N.Pollak re document collection and production for OIG. | 0.60 | 627.00 |
| 04/26/18 | Joseph P. Davis | Telephone conference with E.Abbott re OIG document requests. | 0.40 | 418.00 |
| 04/26/18 | Joseph P. Davis | Review and revise OIG document response. | 0.60 | 627.00 |
| 04/26/18 | Joseph P. Davis | Draft and revise outline of PROMESA issues for PREPA ERS supplemental brief (0.7); exchange emails and telephone conferences with N. Mitchell and K. Finger re same (0.6); exchange emails with J.P. Gauthier, A. Rodriguez and M. Yassin re same (0.4). | 1.70 | 1,776.50 |
| 04/26/18 | Joseph P. Davis | Telephone conference with E.Abbott re response to OIG. | 0.40 | 418.00 |
| 04/26/18 | Joseph P. Davis | Review PREPA brief in PREPA ERS case and attention to review and response to same. | 0.80 | 836.00 |
| 04/26/18 | Kevin Finger | Participation in GT PREC strategy call (0.6); review of PREC Orders (1.3); communication with R3 and GT regarding same (0.4); review of Senate hearing announcement (0.7); communications regarding same (0.6); research regarding other Senate hearings on Puerto Rico (0.5); | 8.50 | 6,460.00 |

Invoice No.:    4765722                                                                          Page  33
Matter No.:    169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | review of ICSE complaint and communications regarding same (1.8); review and revision to insert for ERS case (0.4); conference with J. Davis regarding same (0.4); review of PREPA filings in the ERS case (0.8); communications regarding Puerto Rico Land Administration lift stay requests (0.4); review of motion to lift stay filed by Sastre Wershing (0.6). |  |  |
| 04/26/18 | Tom Lemon | Document review and production in response to government inquiries. | 6.80 | 2,842.40 |
| 04/27/18 | Kelly M. Bradshaw | Development of strategy regarding all outstanding litigation matters. | 0.30 | 114.00 |
| 04/27/18 | Ian Burkow | Call with litigation team to discuss OIG document review. | 0.40 | 176.70 |
| 04/27/18 | David D. Cleary | Conference with J. Davis, K. Finger and N. Mitchell re: Senate testimony. | 0.80 | 592.80 |
| 04/27/18 | David D. Cleary | Several conferences with K. Finger, J. Davis and N. Mitchell re: removal of pension litigation and related issues. | 0.90 | 666.90 |
| 04/27/18 | David D. Cleary | Review pension complaint. | 0.80 | 592.80 |
| 04/27/18 | Joseph P. Davis | Conference call with OIG response team re status of document collection and production to OIG. | 0.80 | 836.00 |
| 04/27/18 | Joseph P. Davis | Exchange emails and conferences with A. Scruggs, T. Lemon, V. Ramirez and N. Pollak re collection and review of PREPA and T. Filsinger emails in response to OIG information request. | 2.20 | 2,299.00 |
| 04/27/18 | Joseph P. Davis | Telephone conference with E. Abbott re OIG response. | 0.30 | 313.50 |
| 04/27/18 | Joseph P. Davis | Revise OIG response and attention to same. | 0.30 | 313.50 |
| 04/27/18 | Joseph P. Davis | Conference with litigation team re staffing of emails in response to OIG information request and preparation of Senate testimony materials. | 0.60 | 627.00 |
| 04/27/18 | Joseph P. Davis | Review Senate Energy Committee invitation to testify and conferences with N. Mitchell, D. Cleary, K. Finger and G.Lawrence re preparation for Senate testimony. | 1.70 | 1,776.50 |
| 04/27/18 | Joseph P. Davis | Telephone conference with G. Mashberg, K. Finger, J. Rhatswamy and G. Rippie re PREC litigation strategy (PREC). | 0.80 | 836.00 |
| 04/27/18 | Joseph P. Davis | Conference with K. Finger and M. Wang re joinder opposition. | 0.30 | 313.50 |
| 04/27/18 | Joseph P. Davis | Review and analyze new PREC orders and conferences with N. Mitchell, D. Cleary and K. Finger re analysis and response to same (PREC). | 0.30 | 313.50 |
| 04/27/18 | Kevin Finger | Participation in PREC call with Proskauer, R3 and J. Davis (0.7); conference call | 4.90 | 3,724.00 |

| Invoice No.: | 4765722 | | | Page 34 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | regarding Senate hearing preparation (0.9); conference call to discuss outstanding litigation deadlines and issues (0.8); conference with J. Davis regarding OIG document request (0.7); review of ERS removal papers (0.8); conference with J. Davis regarding ERS strategy issues (0.6); review and revision to ERS case insert (0.4). | | |
|---|---|---|---|---|
| 04/27/18 | Tom Lemon | Research and drafting of preparatory materials for senate testimony (4.2); document review and production in response to OIG inquiry (4.5). | 8.70 | 3,636.60 |
| 04/27/18 | Christopher A. Mair | Attend team meeting telephone conference. | 0.60 | 148.20 |
| 04/27/18 | Nancy A. Mitchell | Addressed issues regarding litigation issues with PREC. | 2.10 | 2,294.25 |
| 04/27/18 | Gustavo S. Ribeiro | Meeting with litigation group re. tasks to be done. | 0.70 | 252.70 |
| 04/27/18 | Alyssa C. Scruggs | Extract, review, and analyze documents in response to OIG request (3.1); including discussions with team and participation in daily status call (0.6). | 3.70 | 1,476.30 |
| 04/27/18 | Alyssa C. Scruggs | Participate in litigation team meeting regarding tasks to be completed. | 0.60 | 239.40 |
| 04/27/18 | Mian R. Wang | Review PREPA Bondholders' Joinder to Motion to Compel Fiscal Plan Materials. | 0.20 | 83.60 |
| 04/27/18 | Mian R. Wang | Litigation team call re new litigation tasks (0.7); review and analyze GO Bondholders' Motion to Compel and PREPA Bondholders' Joinder to prepare opposition (2.8). | 3.50 | 1,463.00 |
| 04/28/18 | David D. Cleary | Review materials re: Senate hearings and draft Q&A. | 1.60 | 1,185.60 |
| 04/28/18 | Joseph P. Davis | Review energy transformation materials and prepare categories of questions for Senate Energy Committee testimony. | 1.20 | 1,254.00 |
| 04/28/18 | Joseph P. Davis | Exchange emails with A. Scruggs re OIG document production and review. | 0.20 | 209.00 |
| 04/28/18 | Kevin Finger | Review of materials gathered for senate testimony preparation (2.4); review of possible subject matters for testimony (1.3). | 3.70 | 2,812.00 |
| 04/28/18 | Tom Lemon | Research and drafting of preparatory materials for senate testimony (5.1); document review and production in response to OIG inquiry (2.1). | 7.20 | 3,009.60 |
| 04/28/18 | Nancy A. Mitchell | Worked through topics list for Senate hearings, began identifying potential questions, worked through issues regarding the testimony; began outlines. | 3.20 | 3,496.00 |
| 04/28/18 | Alyssa C. Scruggs | Extract, review, and analyze documents in response to OIG request. | 0.80 | 319.20 |
| 04/28/18 | Mian R. Wang | Draft opposition to PREPA Bondholders' | 5.20 | 2,173.60 |

Invoice No.:    4765722                                                          Page  35
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | joinder to motion to compel regarding production of PREPA fiscal plan materials. | | |
| 04/29/18 | David D. Cleary | Review materials supporting Senate hearing presentation. | 0.80 | 592.80 |
| 04/29/18 | Joseph P. Davis | Review and analyze draft subject areas and questions in preparation for Senate Energy Committee testimony and attention to revisions of same. | 1.30 | 1,358.50 |
| 04/29/18 | Joseph P. Davis | Exchange emails with V.Ramirez and A.Scruggs re review of emails for OIG production. | 0.30 | 313.50 |
| 04/29/18 | Joseph P. Davis | Review email from J. Zucker re Whitefish questions and exchange emails with N. Mitchell and A. Rodriguez re same. | 0.20 | 209.00 |
| 04/29/18 | Kevin Finger | Review of subject matters and possible questions for testimony preparation. | 2.20 | 1,672.00 |
| 04/29/18 | Tom Lemon | Research and drafting of preparatory materials for senate testimony. | 7.30 | 3,051.40 |
| 04/29/18 | Alyssa C. Scruggs | Extract, review, and analyze documents in response to OIG request. | 1.10 | 438.90 |
| 04/30/18 | David D. Cleary | Review materials supporting Q&A for Senate hearings. | 2.20 | 1,630.20 |
| 04/30/18 | Joseph P. Davis | Conference call with OIG response team re status of document collection for production to OIG. | 0.60 | 627.00 |
| 04/30/18 | Joseph P. Davis | Exchange emails and conferences with A. Scruggs, V. Ramirez, T. Lemon and E. Abbott re response to OIG and related document collections and attention to same. | 1.20 | 1,254.00 |
| 04/30/18 | Joseph P. Davis | Review documents for production to OIG. | 2.50 | 2,612.50 |
| 04/30/18 | Joseph P. Davis | Draft and revise status summary for OIG and attention to revisions of same. | 0.80 | 836.00 |
| 04/30/18 | Joseph P. Davis | Review and analyze PREC order on AOGP and exchange emails and conferences with K. Finger, G. Rippie, J.Ratnaswamy and K. Bolanos re same. | 0.30 | 313.50 |
| 04/30/18 | Joseph P. Davis | Review and analyze Senate hearing topics and questions and attention to same. | 0.80 | 836.00 |
| 04/30/18 | Joseph P. Davis | Conferences with M. Wang re draft opposition to bondholders' joinder to motion to compel and attention to draft opposition. | 0.40 | 418.00 |
| 04/30/18 | Joseph P. Davis | Review 205 letter and telephone conference with K. Finger re comments. | 0.20 | 209.00 |
| 04/30/18 | Kevin Finger | Review of background materials for senate hearing testimony (3.2); conference with J. Davis regarding same (0.4); review of order denying Wide Range motion to lift stay (0.4); review and revision to draft section 205 letter (1.2). | 4.20 | 3,192.00 |
| 04/30/18 | Tom Lemon | Preparation for senate hearing (4.7); document review and preparation for | 6.30 | 2,633.40 |

Invoice No.:     4765722                                                                          Page  36
Matter No.:     169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | production for OIG investigation (1.6). |  |  |
| 04/30/18 | Nancy A. Mitchell | Extensive revisions and incorporating comments to 205 letter. | 3.60 | 3,933.00 |
| 04/30/18 | Nancy A. Mitchell | Worked through initial information for the congressional hearings and began outlines of testimony. | 2.10 | 2,294.25 |
| 04/30/18 | Gustavo S. Ribeiro | Review emails for house production request re. White Fish and Cobra contracts amendments. | 4.50 | 1,624.50 |
| 04/30/18 | Alyssa C. Scruggs | Extract, review, and analyze documents in response to OIG request (4.9);  including participation in daily status call and discussions with team (0.4). | 5.30 | 2,114.70 |
| 04/30/18 | Alyssa C. Scruggs | Review and circulate briefing/orders related to motions to lift stay (Master Link and Wide Range). | 0.10 | 39.90 |
| 04/30/18 | Mian R. Wang | Review PREC's voluntary partial dismissal of adversary proceeding 18-ap-24. | 0.10 | 41.80 |
| 04/30/18 | Mian R. Wang | Continue to draft Opposition to PREPA Bondholders et al.'s Joinder to GO Bondholders' Motion to Compel certain fiscal plan materials pursuant to Rule 2004. | 7.80 | 3,260.40 |

Total Hours:     383.80

Total Amount:     $ 258,259.91

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 20.50 | 741.00 | 15,190.50 |
| Joseph P. Davis | 89.50 | 1,045.00 | 93,527.50 |
| Paul A. Del Aguila | 4.30 | 570.00 | 2,451.00 |
| Kevin Finger | 82.80 | 760.00 | 62,928.00 |
| Nathan A. Haynes | 1.10 | 945.25 | 1,039.78 |
| John B. Hutton | 0.20 | 698.25 | 139.65 |
| Nancy A. Mitchell | 12.80 | 1,092.50 | 13,984.00 |
| Kelly M. Bradshaw | 1.90 | 380.00 | 722.00 |
| Ian Burkow | 1.70 | 441.75 | 750.98 |
| Christopher A. Mair | 1.90 | 247.00 | 469.30 |
| Gustavo S. Ribeiro | 14.00 | 361.00 | 5,054.00 |
| Alyssa C. Scruggs | 35.40 | 399.00 | 14,124.60 |
| Mian R. Wang | 38.90 | 418.00 | 16,260.20 |
| Tom Lemon | 74.00 | 418.00 | 30,932.00 |
| Wanna Abraham | 4.80 | 143.00 | 686.40 |
| Totals: | 383.80 | 672.90 | $      258,259.91 |

Invoice No.:   4765722                                                                   Page  37
Matter No.:    169395.010400

Description of Professional Services Rendered

TASK CODE:        811        CREDITOR COMMITTEE ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/23/18 | Iskender H. Catto | Telephone conference with counsel to unsecured creditors committee. | 0.40 | 342.00 |

Total Hours:        0.40

Total Amount:        $ 342.00

TIMEKEEPER SUMMARY FOR TASK CODE 811,

CREDITOR COMMITTEE ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Iskender H. Catto | 0.40 | 855.00 | 342.00 |
| Totals: | 0.40 | 855.00 | $     342.00 |

Invoice No.:     4765722                                                                          Page  38
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:       812        PLAN & DISCLOSURE STATEMENT

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 04/02/18 | David D. Cleary | Review and revise transformation time, exit plan and work streams. | 3.70 | 2,741.70 |
| 04/02/18 | David D. Cleary | Review and update labor initiatives for transformation process. | 0.80 | 592.80 |
| 04/02/18 | Tom Lemon | Research and analysis regarding state utility franchising provisions. | 3.10 | 1,295.80 |
| 04/02/18 | Nancy A. Mitchell | Analyzed materials regarding transformation process and challenges and incorporated into timeline. | 2.60 | 2,840.50 |
| 04/03/18 | David D. Cleary | Prepare for transformation plan meeting including review and revise outline and legislative proposal. | 3.60 | 2,667.60 |
| 04/04/18 | David D. Cleary | Prepare for and attend meeting with PMA, AAFAF and Glenn Rippie re transformation process. | 5.90 | 4,371.90 |
| 04/05/18 | Iskender H. Catto | Review draft transformation timeline. | 0.30 | 256.50 |
| 04/05/18 | David D. Cleary | Review transformation of regulatory legislation and modify exit plan summaries. | 1.40 | 1,037.40 |
| 04/05/18 | David D. Cleary | Review case law re: sale process in exit scenarios. | 1.70 | 1,259.70 |
| 04/06/18 | Iskender H. Catto | Telephone conference with T. Filsinger re PPOAs (0.2); review and revise draft RFQ deck (0.4). | 0.60 | 513.00 |
| 04/06/18 | David D. Cleary | Conference call with Citi and Proskauer re: transformation process. | 0.90 | 666.90 |
| 04/06/18 | David D. Cleary | Telephone conference with Proskauer re: transformation issue. | 0.50 | 370.50 |
| 04/09/18 | Iskender H. Catto | Review and revise draft RFQ deck. | 0.30 | 256.50 |
| 04/10/18 | Iskender H. Catto | Review avoided cost issue. | 0.30 | 256.50 |
| 04/10/18 | David D. Cleary | Review P3 legislation. | 0.40 | 296.40 |
| 04/11/18 | Iskender H. Catto | Telephone conference with N. Spence re communication with generator. | 0.30 | 256.50 |
| 04/16/18 | Iskender H. Catto | Review draft letter to counterparty. | 0.30 | 256.50 |
| 04/16/18 | David D. Cleary | Correspond with D. Mandell re: privatization process. | 0.30 | 222.30 |
| 04/16/18 | Nancy A. Mitchell | Analyzed memo re: strategy for the T3 and work through implications for PREPA resulting therefrom. | 2.10 | 2,294.25 |
| 04/17/18 | Iskender H. Catto | Review revised transformation timeline. | 0.20 | 171.00 |
| 04/17/18 | David D. Cleary | Continued work on exit strategies for implementation. | 0.60 | 444.60 |
| 04/18/18 | Iskender H. Catto | Status update telephone conference with diligence team. | 0.10 | 85.50 |
| 04/18/18 | David D. Cleary | Review privatization issues and correspond with Ankura and R3. | 0.80 | 592.80 |
| 04/23/18 | Nathan A. Haynes | Analyze FOMB fiscal plan modifications | 1.20 | 1,134.30 |

Invoice No.:     4765722                                                                    Page  39
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | in preparation for call re: same. | | |
| 04/23/18 | Nathan A. Haynes | Conference call with R3, Ankura, Rothschild re: FOMB recommendations and responses. | 0.80 | 756.20 |
| 04/24/18 | David D. Cleary | Review privatization legislation and continued work on exit strategy. | 1.30 | 963.30 |
| 04/25/18 | David D. Cleary | Review fiscal plan and develop analyses of issues for implementation. | 0.70 | 518.70 |
| 04/25/18 | David D. Cleary | Review proposed labor legislation. | 0.20 | 148.20 |
| 04/26/18 | David D. Cleary | Attend call with Citi and Rothschild re: transformation. | 1.60 | 1,185.60 |
| 04/27/18 | John B. Hutton | Review and analysis of draft federal legislation re: sale of PREPA assets (0.9); draft summary of issues re: same (0.8). | 1.70 | 1,187.03 |

Total Hours:     38.30

Total Amount:     $ 29,640.48

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 2.40 | 855.00 | 2,052.00 |
| David D. Cleary | 24.40 | 741.00 | 18,080.40 |
| Nathan A. Haynes | 2.00 | 945.25 | 1,890.50 |
| John B. Hutton | 1.70 | 698.25 | 1,187.03 |
| Nancy A. Mitchell | 4.70 | 1,092.50 | 5,134.75 |
| Tom Lemon | 3.10 | 418.00 | 1,295.80 |
| Totals: | 38.30 | 773.90 | $     29,640.48 |

Invoice No.:    4765722                                                          Page  40
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:      813        FEE/EMPLOYMENT APPLICATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 04/03/18 | Ryan Wagner | Emails with N. Haynes and GT team regarding interim fee issues. | 0.70 | 445.55 |
| 04/10/18 | Nathan A. Haynes | Revise fee statements. | 0.40 | 378.10 |
| 04/10/18 | Ryan Wagner | Preparation of February fee statement. | 0.60 | 381.90 |
| 04/12/18 | Ryan Wagner | Review backup info in respect of 2nd interim fee applications (0.7); confer with M. Rodriguez and M. Fontanez regarding same (0.3); emails with fee examiner (E. West) regarding backup info (0.2). | 1.20 | 763.80 |
| 04/13/18 | Nathan A. Haynes | Revise response to fee examiner inquiry. | 0.10 | 94.53 |
| 04/13/18 | Ryan Wagner | Review 2nd interim fee app backup information to be provided to fee examiner (0.8); email fee examiner (K. Stadler) copies of same (0.4). | 1.20 | 763.80 |
| 04/18/18 | Maribel Fontanez | Work on February monthly fee statement. | 2.80 | 864.50 |
| 04/19/18 | Maribel Fontanez | Work on eighth monthly fee statement. | 2.30 | 710.13 |
| 04/20/18 | Ryan Wagner | Review revised draft of February fee statement and related exhibits (0.7); incorporate changes to same (0.4); exchange emails with N. Haynes regarding same (0.2). | 1.30 | 827.45 |
| 04/23/18 | David D. Cleary | Conference with N. Mitchell and N. Haynes re: PREPA contract issues. | 0.40 | 296.40 |
| 04/24/18 | Maribel Fontanez | Compile exhibits for monthly fee statement. | 0.40 | 123.50 |
| 04/24/18 | Nathan A. Haynes | Review/revise fee statement. | 0.40 | 378.10 |
| 04/24/18 | Ryan Wagner | Revise February fee statement (0.7); emails with M. Fontanez and N. Haynes regarding same (0.4). | 1.10 | 700.15 |
| 04/26/18 | David D. Cleary | Review February fee statements. | 0.30 | 222.30 |
| 04/26/18 | Ryan Wagner | Draft email update regarding comp process and related issues (0.6); confer with N. Haynes concerning same (0.2). | 0.80 | 509.20 |
| 04/27/18 | David D. Cleary | Review fee statement and provide comment. | 0.40 | 296.40 |
| 04/30/18 | Maribel Fontanez | Revisions to monthly fee statement. | 1.70 | 524.88 |
| 04/30/18 | Nathan A. Haynes | Review/revise February fee statement. | 0.60 | 567.15 |
| 04/30/18 | Ryan Wagner | Revise February fee statement (0.6); confer with N. Haynes and M. Fontanez regarding same (0.5). | 1.10 | 700.15 |

Total Hours:        17.80

Total Amount:     $ 9,547.99

Invoice No.:    4765722
Matter No.:    169395.010400

Page  41

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.10 | 741.00 | 815.10 |
| Nathan A. Haynes | 1.50 | 945.25 | 1,417.88 |
| Ryan Wagner | 8.00 | 636.50 | 5,092.00 |
| Maribel Fontanez | 7.20 | 308.75 | 2,223.01 |
| Totals: | 17.80 | 536.40 | $  9,547.99 |

Invoice No.:     4765722                                                                    Page  42
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          821          ACCOUNTING/AUDITING

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/03/18 | Marcos Rodriguez | Provided backup for PREPA summer 20q7 expenses. | 2.60 | 0.00 |
| 04/04/18 | Marcos Rodriguez | Provided backup for PREPA summer 20q7 expenses. | 2.70 | 0.00 |
| 04/05/18 | Marcos Rodriguez | Provided backup for PREPA summer 20q7 expenses. | 3.40 | 0.00 |
| 04/11/18 | Marcos Rodriguez | Compiled large expenses for fee examiner per the instructions of Ryan Wagner in the PREPA FY 2017-18 matter. | 3.20 | 0.00 |
| 04/12/18 | Marcos Rodriguez | Compiled large expenses for fee examiner per the instructions of Ryan Wagner in the PREPA FY 2017-18 matter. | 3.00 | 0.00 |
| 04/19/18 | Marcos Rodriguez | Provided backup for PREPA July/August 2017 expenses. | 3.10 | 0.00 |
| 04/20/18 | Marcos Rodriguez | Completed backup for PREPA July/August 2017 expenses. | 5.00 | 0.00 |

Total Hours:     23.00

Total Amount:     $ 0.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE 821</u>,

ACCOUNTING/AUDITING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Marcos Rodriguez | 23.00 | 0.00 | 0.00 |
| Totals: | 23.00 | 0.00 | $     0.00 |

Invoice No.:     4765722                                                      Page  43
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:       828       NON-WORKING TRAVEL TIME

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/02/18 | Joseph P. Davis | Travel to San Juan. | 4.00 | 0.00 |
| 04/06/18 | Joseph P. Davis | Travel to Boston. | 4.00 | 0.00 |
| | | Total Hours: | 8.00 | |
| | | Total Amount: | | $ 0.00 |

TIMEKEEPER SUMMARY FOR TASK CODE 828,

NON-WORKING TRAVEL TIME

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Joseph P. Davis | 8.00 | 0.00 | 0.00 |
| Totals: | 8.00 | 0.00 | $      0.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4765722 | | | Page  44 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

TASK CODE:        832        CREDITOR INQUIRIES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/10/18 | David D. Cleary | Respond to creditor inquiries with Rothschild and Ankura. | 0.50 | 370.50 |
| 04/13/18 | David D. Cleary | Prepare for and attend creditor meeting. | 1.40 | 1,037.40 |
| 04/25/18 | David D. Cleary | Correspond with creditors re: financial matters. | 0.30 | 222.30 |
| 04/25/18 | David D. Cleary | Correspond with mediators re: creditor update. | 0.30 | 222.30 |
| 04/27/18 | David D. Cleary | Prepare for and attend creditor call re: update. | 1.40 | 1,037.40 |
| 04/27/18 | Nancy A. Mitchell | Prepared for and participated in call re: the reporting (semi-weekly call). | 1.50 | 1,638.75 |

Total Hours:        5.40

Total Amount:        $ 4,528.65

TIMEKEEPER SUMMARY FOR TASK CODE 832,

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 3.90 | 741.00 | 2,889.90 |
| Nancy A. Mitchell | 1.50 | 1,092.50 | 1,638.75 |
| Totals: | 5.40 | 838.64  $ | 4,528.65 |

Invoice No.:     4765722                                                                                 Page  45
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:          833          COURT HEARINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/17/18 | Leo Muchnik | Review Court Order and e-mails on April 25 Omnibus Hearing and prepare Informative Motion and EDGP Application. | 0.30 | 162.45 |
| 04/20/18 | Leo Muchnik | Emails with K. Finger and Local Counsel Re: upcoming Omnibus hearing. Review Case Management Order and emails with Litigation team re: filing and service issues. | 0.40 | 216.60 |
| | | Total Hours: | 0.70 | |
| | | Total Amount: | | $ 379.05 |

TIMEKEEPER SUMMARY FOR TASK CODE 833,

   COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Leo Muchnik | 0.70 | 541.50 | 379.05 |
| Totals: | 0.70 | 541.50 | $     379.05 |

| | |
|---|---|
| Invoice No.:    4765722 | Page  46 |
| Matter No.:    169395.010400 | |

<u>Description of Professional Services Rendered</u>

TASK CODE:      834        GENERAL CORPORATE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/02/18 | Greg Lawrence | Review and revise analysis of NY, TX and PA and institution and revocation of CPCN. | 2.90 | 2,892.75 |
| 04/03/18 | Greg Lawrence | Prepare for transformation meeting in PR. | 2.90 | 2,892.75 |
| 04/03/18 | Greg Lawrence | Air travel time to San Juan including preparation for meeting. | 2.50 | 0.00 |
| 04/04/18 | Greg Lawrence | Review and mark-up FOMB slides and proposed slides for CW deck (1.4); and review and edit transformation time line (0.9). | 2.30 | 2,294.25 |
| 04/05/18 | John B. Hutton | Review Whitefish documents (0.6); prepare draft response to letter from Whitefish counsel re: payment and reimbursement (1.1). | 1.70 | 1,187.03 |
| 04/05/18 | John B. Hutton | Project worksheet team meeting. | 1.00 | 698.25 |
| 04/05/18 | John B. Hutton | Call with T. Filsinger, Ankura and GT team re: response to Whitefish letter. | 0.50 | 349.13 |
| 04/05/18 | John B. Hutton | Review and send documents to Ankura re: DAM reimbursement. | 0.30 | 209.48 |
| 04/05/18 | Greg Lawrence | Review and comment on FOMB slides ad sections of fiscal plans (2.3); go over slides and corrections with R3 (0.8); provide revisions and comments on slides (1.1); work on draft illustrative timeline to provide comments (0.9). | 5.10 | 5,087.25 |
| 04/10/18 | Greg Lawrence | For A. Catto, research and provide QF status and stated default rates for counterparty. | 2.90 | 2,892.75 |
| 04/13/18 | Greg Lawrence | P3 Act and process follow-up call (GT, P3, PMA) to accomplish concession and gen sale (2.8); follow-up regarding same (0.3). | 3.10 | 3,092.25 |
| 04/15/18 | Greg Lawrence | Provide comments and edits to Act 57 amendments as alternative to comprehensive legislative change and as a supplement to P3 Act amendment (5.4); calls and exchange drafts with R3 (1.5). | 6.90 | 6,882.75 |
| 04/16/18 | Greg Lawrence | Review and revise 3 charts regarding amendments to Act 57 to achieve comprehensive market structure change (3.6); calls regarding same and compare with previously prepared comprehensive legislation and P3 Act amendments (0.7); review draft FPs (0.8). | 5.10 | 5,087.25 |
| 04/17/18 | Greg Lawrence | Further review and revisions to Act 57 amendments regarding market change (3.2); calls regarding same (0.7). | 3.90 | 3,890.25 |
| 04/18/18 | John B. Hutton | Review project worksheet tracking | 0.30 | 209.48 |

| Invoice No.: | 4765722 | | | Page 47 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | summary. | | |
| 04/19/18 | Greg Lawrence | Initial review for potential revisions to Act 57 potential amendments to same as drafted by R3. | 1.40 | 1,396.50 |
| 04/23/18 | Greg Lawrence | Provide input regarding PROMESA 205 (0.6); draft sections for regulatory response to PREPA and GPR FPs (4.1); calls regarding same (0.8); and call with Paul Hastings regarding update to privatization process (0.4). | 5.90 | 5,885.25 |
| 04/24/18 | Greg Lawrence | Further review and comments on PREPA and GPR PROMESA 205 (1.4); emails correspondence with R3 on same (0.7). | 2.10 | 2,094.75 |
| 04/25/18 | Greg Lawrence | Further review and comments / suggested language for response to PREPA and GPR Financial Plans and letter. | 2.20 | 2,194.50 |
| 04/26/18 | Greg Lawrence | Prepare for and participate in update call with Proskauer on transition process, P3 and timeline. | 1.90 | 1,895.25 |
| 04/27/18 | John B. Hutton | Review and comment on PREC orders re: fiscal plan, preemption and AOGP. | 0.60 | 418.95 |
| 04/27/18 | Greg Lawrence | Review and call regarding potential topics for Senate hearing preparation (0.6); review initial materials expressing views of other participants (0.8); review new federal legislation attempting to "federalize" PREPA and introduce FERC as rate regulator (0.6); provide comments regarding same (0.3). | 2.30 | 2,294.25 |
| 04/27/18 | Greg Lawrence | Review PREC order on fiscal plan release. | 0.40 | 399.00 |
| 04/28/18 | Greg Lawrence | Review various reports and source documents of comments / testimony of others regarding PREPA privatization (1.9); incorporate same into a series of topics/questions to guide preparation for Senate testimony (1.5). | 3.40 | 3,391.50 |
| 04/30/18 | John B. Hutton | Emails with R3 and G. Lawrence re: federal legislation re: transformation plan. | 0.20 | 139.65 |
| 04/30/18 | Greg Lawrence | Review and provide comments on draft GPR response to PREPA and GPR Fiscal Plans (1.8); provide redline comments (0.6). | 2.40 | 2,394.00 |

Total Hours: 64.20

Total Amount: $ 60,169.22

Invoice No.:     4765722                                                          Page  48
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 834,</u>

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| John B. Hutton | 4.60 | 698.25 | 3,211.97 |
| Greg Lawrence | 59.60 | 955.66 | 56,957.25 |
| Totals: | 64.20 | 937.22 | $    60,169.22 |

Invoice No.:  4765722                                             Page  49
Matter No.:  169395.010400

Description of Professional Services Rendered

TASK CODE:        835        LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/09/18 | David D. Cleary | Correspond with N. Pollack re: contract issues. | 0.20 | 148.20 |
| 04/09/18 | David D. Cleary | Work on contract issues and OCPC approval for numerous contracts. | 2.80 | 2,074.80 |
| 04/10/18 | David D. Cleary | Meeting with T. Filsinger re: contract (fuel) issues. | 0.60 | 444.60 |
| 04/17/18 | David D. Cleary | Correspond with A. Frankum re: PW issues. | 0.30 | 222.30 |
| 04/17/18 | Brian N. Wheaton | Review letter to Windmar and Renewable Energy Purchase Agreements with Windmar. | 0.90 | 444.60 |
| 04/24/18 | David D. Cleary | Conference with A. Catto re: renewable contracts. | 0.20 | 148.20 |

Total Hours:        5.00

Total Amount:     $ 3,482.70

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 4.10 | 741.00 | 3,038.10 |
| Brian N. Wheaton | 0.90 | 494.00 | 444.60 |
| Totals: | 5.00 | 696.54 | $    3,482.70 |

Invoice No.:     4765722                                                        Page  50
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:        842          ENVIROMENTAL/LAND USE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/02/18 | David D. Cleary | Review and update environmental work stream re: transformation plan. | 1.10 | 815.10 |
| 04/02/18 | Jillian C. Kirn | Review documents related to MATS compliance and sale structure. | 0.40 | 171.00 |
| 04/03/18 | Jillian C. Kirn | Review documents related to MATS compliance and sale structure. | 0.90 | 384.75 |
| 04/06/18 | Jillian C. Kirn | Review documents related to MATS compliance and sale structure. | 0.50 | 213.75 |
| 04/08/18 | Jillian C. Kirn | Review documents related to MATS compliance and sale structure. | 0.40 | 171.00 |
| 04/09/18 | Jillian C. Kirn | Review documents related to MATS compliance and sale structure. | 0.70 | 299.25 |
| 04/10/18 | Jillian C. Kirn | Receive and review presentation of Hogan Lovells and related correspondence from D. Cleary and M. Lee re: impromptu meeting. | 0.60 | 256.50 |
| 04/11/18 | Jillian C. Kirn | Review Hogan proposal related to MATS compliance and compare to understanding of sale structure. | 0.30 | 128.25 |
| 04/24/18 | Jillian C. Kirn | Review documents related to MATS compliance and sale structure. | 0.20 | 85.50 |
| 04/25/18 | David D. Cleary | Review MATS compliance presentation from PREPA counsel and application for proposed fiscal plan. | 0.30 | 222.30 |
| 04/25/18 | Jillian C. Kirn | Review documents related to MATS compliance and sale structure. | 0.20 | 85.50 |
| 04/26/18 | Jillian C. Kirn | Review PREPA weekly task report. | 0.60 | 256.50 |

                                          Total Hours:        6.20

                                          Total Amount:    $ 3,089.40

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 1.40 | 741.00 | 1,037.40 |
| Jillian C. Kirn | 4.80 | 427.50 | 2,052.00 |
| Totals: | 6.20 | 498.29 | $    3,089.40 |

Invoice No.:   4765722                                                                   Page  51
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        855A        PREC ADVERSARY PROCEEDINGS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/10/18 | Joseph P. Davis | Review PREC dismissal of adversary proceeding and conferences with K. Finger and M. Wang re same (PREC). | 0.80 | 836.00 |
| 04/10/18 | Joseph P. Davis | Exchange emails with N. Mitchell, J. Hutton, K. Finger and K. Bolanos re remaining PREC claims (PREC). | 0.40 | 418.00 |
| 04/10/18 | Kevin Finger | Review of PREC's voluntary dismiss of adversary proceeding (0.6); communication with Proskauer and R3 regarding strategic considerations of same (3.8). | 4.40 | 3,344.00 |
| 04/11/18 | Joseph P. Davis | Telephone conference with G. Mashberg, E. Barak, P.Possinger, K. Finger and B. Sushon re PREC litigation and case strategy. | 0.80 | 836.00 |
| 04/12/18 | Joseph P. Davis | Exchange emails and telephone conference with G. Rippie, J. Ratnaswamy, K. Finger and N. Mitchell re PREC litigation and related regulatory issues. | 1.20 | 1,254.00 |
| 04/12/18 | Kevin Finger | Conference call regarding strategy for PREC involving GT and R3. | 1.30 | 988.00 |
| 04/13/18 | Joseph P. Davis | Exchange emails and telephone conference with E. Barak, G. Mashberg and K. Finger re PREC litigation status and strategy (PREC). | 1.40 | 1,463.00 |
| 04/13/18 | Joseph P. Davis | Telephone conferences with N. Mitchell and K. Finger re PREC litigation status (PREC). | 0.60 | 627.00 |
| 04/13/18 | Kevin Finger | Conference call with Proskauer, R3 and GT regarding PREC communications and strategy (1.1); follow up communications regarding PREC comments to draft Fiscal Plan (0.8). | 1.90 | 1,444.00 |
| 04/16/18 | Kevin Finger | Communication with Proskauer regarding PREC issues. | 0.80 | 608.00 |
| 04/30/18 | Joseph P. Davis | Review and analyze PREC order withdrawing fiscal plan claims in PREC adversary proceeding and exchange emails and conferences with K. Finger, G. Rippie, J. Ratnaswamy and K. Bolanos re same (PREC). | 0.60 | 627.00 |

Total Hours:        14.20

Total Amount:       $ 12,445.00

Invoice No.:       4765722                                                                          Page  52
Matter No.:        169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 855A,

    PREC ADVERSARY PROCEEDINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Joseph P. Davis | 5.80 | 1,045.00 | 6,061.00 |
| Kevin Finger | 8.40 | 760.00 | 6,384.00 |
| Totals: | 14.20 | 876.41 | $    12,445.00 |

Invoice No.: 4765722                                                    Page 53
Matter No.: 169395.010400

Description of Professional Services Rendered

TASK CODE:         856A         OTHER ADVERSARY PROCEEDINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/17/18 | Joseph P. Davis | Exchange emails and telephone conference with K. Finger re bondholder request for fiscal plan development materials and response to same. | 0.40 | 418.00 |
| 04/25/18 | Joseph P. Davis | Review article re new energy watchdog group complaint and exchange emails with N. Mitchell, D. Cleary and K. Finger re same (Other) (0.4). | 0.40 | 418.00 |
| 04/25/18 | Joseph P. Davis | Email A. Rodriguez re removal of new complaint (0.2) (Other); eExchange emails with A. Diaz and K. Finger re same (Other) (0.2). | 0.40 | 418.00 |
| 04/27/18 | Joseph P. Davis | Exchange emails and telephone conferences with N. Mitchell, K. Finger and G. Mashberg re removal of PREPA ERS case (Other). | 0.40 | 418.00 |

Total Hours:        1.60

Total Amount:    $ 1,672.00

TIMEKEEPER SUMMARY FOR TASK CODE 856A,

OTHER ADVERSARY PROCEEDINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Joseph P. Davis | 1.60 | 1,045.00 | 1,672.00 |
| Totals: | 1.60 | 1,045.00 | $ 1,672.00 |

Invoice No.:    4765722                                                                 Page  54
Matter No.:     169395.010400

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 2.10 | 745.75 | 1,566.08 |
| Iskender H. Catto | 6.80 | 855.00 | 5,814.00 |
| David D. Cleary | 127.50 | 741.00 | 94,477.50 |
| Joseph P. Davis | 104.90 | 965.31 | 101,260.50 |
| Paul A. Del Aguila | 16.80 | 570.00 | 9,576.00 |
| Maria J. DiConza | 15.10 | 945.25 | 14,273.33 |
| Kevin Finger | 120.40 | 760.00 | 91,504.00 |
| Nathan A. Haynes | 16.40 | 945.25 | 15,502.17 |
| Matthew L. Hinker | 8.00 | 750.50 | 6,004.00 |
| John B. Hutton | 15.90 | 698.25 | 11,102.21 |
| Greg Lawrence | 59.60 | 955.66 | 56,957.25 |
| Nancy A. Mitchell | 66.80 | 1,092.50 | 72,979.00 |
| Jonathan L. Sulds | 5.80 | 945.25 | 5,482.46 |
| Kelly M. Bradshaw | 1.90 | 380.00 | 722.00 |
| Ian Burkow | 1.70 | 441.75 | 750.98 |
| Sara Hoffman | 5.80 | 484.50 | 2,810.10 |
| Jillian C. Kirn | 4.80 | 427.50 | 2,052.00 |
| Christopher A. Mair | 1.90 | 247.00 | 469.30 |
| Leo Muchnik | 2.20 | 541.50 | 1,191.30 |
| Gustavo S. Ribeiro | 14.50 | 361.00 | 5,234.50 |
| Alyssa C. Scruggs | 42.30 | 399.00 | 16,877.70 |
| Ryan Wagner | 15.90 | 636.50 | 10,120.35 |
| Mian R. Wang | 50.20 | 418.00 | 20,983.60 |
| Brian N. Wheaton | 0.90 | 494.00 | 444.60 |
| Tom Lemon | 107.70 | 418.00 | 45,018.60 |
| Maribel Fontanez | 7.30 | 308.75 | 2,253.89 |
| Marcos Rodriguez | 23.00 | 0.00 | 0.00 |
| Wanna Abraham | 4.80 | 143.00 | 686.40 |
| Totals: | 851.00 | 700.49 | $    596,113.82 |

**GT** GreenbergTraurig

Invoice No. :  4765728
File No.    :  169395.010400
Bill Date   :  May 24, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR  00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto
Rico Electric Power Authority is part of or have any interest in the earnings or obtain any
benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such
earnings or benefits exist, then an official dispensation has been previously approved.  The only
consideration to be received for the delivery of goods or for services provided is the agreed upon
payment which has been negotiated and agreed to by an authorized representative of the Puerto
Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products
and/or services which are shown on this invoice have been delivered and/or rendered and have
not been paid.

## INVOICE
### This invoice is for work done inside Puerto Rico

Re:   PREPA FY 2017-18

Legal Services through April 30, 2018:

|  | Total Fees: | $ | 98,794.78 |
|---|---|---|---|
|  | **Current Invoice:** | **$** | **98,794.78** |

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4765728
File No.    :   169395.010400

<div style="border:1px solid black; display:inline-block; padding:10px;">

**REMITTANCE ADVICE**

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**       **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**    **4765728***
**BILLING**
**PROFESSIONAL:**      **Timothy C. Bass**

| | | |
|---|---|---|
| Current Invoice: | $ | 98,794.78 |
| **Total Amount Due:** | **$** | **98,794.78** |

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:            WELLS FARGO BANK
ABA #:           121000248

**For ACH Instructions:**
Bank:            WELLS FARGO BANK
ABA#             063107513

CREDIT TO:       GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:       2000014648663
**PLEASE**
**REFERENCE:**      **CLIENT NAME:**      **PUERTO RICO ELECTRIC POWER**
                                  **AUTHORITY**
                 **FILE NUMBER:**      **169395.010400**
                 **INVOICE NUMBER:**   **4765728***
                 **BILLING**
                 **PROFESSIONAL:**     **Timothy C. Bass**
                          ************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:     4765728                                                                                    Page  1
Matter No.:      169395.010400

<u>Description of Professional Services Rendered:</u>

TASK CODE:          803          BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 04/03/18 | Nancy A. Mitchell | Prepared materials for transformation meeting tomorrow. | 2.70 | 2,949.75 |
| 04/04/18 | Matthew L. Hinker | Meetings/Discussions re: transformation issues with N. Mitchell/G. Lawrence/D. Cleary/I. Catto/E. Abbott/M. Rodriguez/M. Yassin. | 4.40 | 3,302.20 |
| 04/04/18 | Nancy A. Mitchell | Prepared for and participated in meeting regarding the transformation process at PMA and follow-up re: certain questions resulting from that meeting. | 5.70 | 6,227.25 |
| 04/05/18 | Matthew L. Hinker | Review revised transformation time line. | 1.20 | 900.60 |
| 04/05/18 | Matthew L. Hinker | Call re: transformation issues/timeline with advisors to oversight board. | 0.80 | 600.40 |
| 04/05/18 | Nancy A. Mitchell | Addressed issues regarding the structure of the privatization transaction (2.7) and discussed the process with Proskauer (0.8). | 3.50 | 3,823.75 |
| 04/05/18 | Nancy A. Mitchell | Drafted and edited the response to the latest WEH issues and addressed issues raised regarding same. | 1.70 | 1,857.25 |
| 04/11/18 | David D. Cleary | Correspond with T. Filsinger re: board issues. | 0.20 | 148.20 |
| 04/11/18 | David D. Cleary | Review bondholders motion for information on fiscal plan. | 0.20 | 148.20 |
| 04/11/18 | David D. Cleary | Correspond with T. Filsinger and F. Padilla re: FOMB invoices. | 0.20 | 148.20 |
| 04/11/18 | David D. Cleary | Conferences with PREPA, T. Filsinger and Ankura re: operational issues. | 2.90 | 2,148.90 |
| 04/11/18 | David D. Cleary | Work on annual budget and contract issues with F. Padilla. | 0.60 | 444.60 |
| 04/11/18 | David D. Cleary | Conference with F. Padilla re: reporting issues for GT contract. | 0.40 | 296.40 |
| 04/12/18 | David D. Cleary | Prepare for analysis and contract scope for PREPA board. | 0.60 | 444.60 |
| 04/12/18 | David D. Cleary | Prepare for fiscal plan hearing, including review of plan and outstanding issues. | 2.30 | 1,704.30 |

Total Hours:     27.40

Total Amount:     $ 25,144.60

Invoice No.:    4765728                                                      Page  2
Matter No.:    169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 803,

    BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 7.40 | 741.00 | 5,483.40 |
| Matthew L. Hinker | 6.40 | 750.50 | 4,803.20 |
| Nancy A. Mitchell | 13.60 | 1,092.50 | 14,858.00 |
| Totals: | 27.40 | 917.69 | $    25,144.60 |

Invoice No.:     4765728                                                                    Page  3
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:          806          EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/11/18 | David D. Cleary | Correspond with AON re: pension actuarial report. | 0.10 | 74.10 |
| 04/11/18 | David D. Cleary | Review due diligence materials re: actuarial report update. | 0.30 | 222.30 |
| 04/12/18 | David D. Cleary | Prepare for and attend conference with PMA and J. Sulds re: labor issues. | 2.20 | 1,630.20 |
| 04/12/18 | David D. Cleary | Review correspondence re: pension issues and prepare outline of response. | 0.40 | 296.40 |

Total Hours:     3.00

Total Amount:     $ 2,223.00

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 3.00 | 741.00 | 2,223.00 |
| Totals: | 3.00 | 741.00 | $     2,223.00 |

Invoice No.:  4765728                                                                   Page  4
Matter No.:  169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        809        FINANCING MATTERS & CASH COLL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 04/04/18 | Nancy A. Mitchell | Analyzed identified issues on CDL (1.2); and participated in call re: CDL response (0.6). | 1.80 | 1,966.50 |
| 04/04/18 | Nancy A. Mitchell | Prepared for and participated in call with UST re: CDL. | 0.80 | 874.00 |
| 04/10/18 | David D. Cleary | Meeting with Gary Germorth re: financing status. | 0.20 | 148.20 |
| 04/10/18 | David D. Cleary | Review financials re: financing. | 0.30 | 222.30 |
| 04/12/18 | David D. Cleary | Review pension materials submitted for update. | 0.90 | 666.90 |

Total Hours:        4.00

Total Amount:    $ 3,877.90

<u>TIMEKEEPER SUMMARY FOR TASK CODE 809</u>,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 1.40 | 741.00 | 1,037.40 |
| Nancy A. Mitchell | 2.60 | 1,092.50 | 2,840.50 |
| Totals: | 4.00 | 969.48  $ | 3,877.90 |

Invoice No.:   4765728                                                                    Page  5
Matter No.:   169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:   810   LITIGATION MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/03/18 | Joseph P. Davis | Meeting with E. Abbott re OIG interview preparation and related audit response issues (2.2). | 2.20 | 2,299.00 |
| 04/03/18 | Joseph P. Davis | Prepare J. Marquez, G. Targa, A. Deliz, D. Tamara, J. Roque, A. Frankum, M. Rodriguez, E. Rivera, J. Sepulveda, S. Rodriguez, N. Morales, J. Morales, R. Ramos and R. Caldas for OIG interviews (8.2). | 8.20 | 8,569.00 |
| 04/03/18 | Joseph P. Davis | Meetings with A.Rodriguez, F. Rosa, L. Santa, O. Chavez, M. Merritt, G. Eaton and E. Abbott re OIG audit and related issues (1.8). | 1.80 | 1,881.00 |
| 04/03/18 | Joseph P. Davis | Conference with N. Mitchell re OIG audit and P3 issues (0.4). | 0.40 | 418.00 |
| 04/03/18 | Nancy A. Mitchell | Call with Proskauer and team re: PREC litigation. | 0.30 | 327.75 |
| 04/03/18 | Nancy A. Mitchell | Addressed issues re: OIG audit with litigation team. | 0.60 | 655.50 |
| 04/04/18 | Joseph P. Davis | Meeting with E. Abbott re OIG audit issues (1.7). | 1.70 | 1,776.50 |
| 04/04/18 | Joseph P. Davis | Attend and conduct final OIG interviewee preparation (1.4); attend interviews (6.1); address related issues and attend follow-up sessions with A. Rodriguez, F. Rosa, L. Santa, M. Merritt, G. Eaton, O. Chavez, E. Abbott and N. Mitchell (1.3). | 8.80 | 9,196.00 |
| 04/04/18 | Joseph P. Davis | Review email from E. Toomey re Whitefish (0.2). | 0.20 | 209.00 |
| 04/04/18 | Joseph P. Davis | Telephone conference with G. Horowitz re bondholder motion to compel (0.2). | 0.20 | 209.00 |
| 04/04/18 | Joseph P. Davis | Exchange emails with B. Sushon, P. Friedman, E. McKeen, M. Yassin and I. Garau re bondholder motion to compel (0.2). | 0.20 | 209.00 |
| 04/04/18 | Nancy A. Mitchell | Addressed issues re: the PREC litigation including call with team re: path forward. | 0.40 | 437.00 |
| 04/05/18 | Joseph P. Davis | Meeting with A. Diaz, M. Vazquez, K. Bolanos and N. Mitchell re status of pending adversary proceedings and contested matters and strategy going forward (0.6). | 0.60 | 627.00 |
| 04/05/18 | Joseph P. Davis | Telephone conference with litigation team re case assignments and tasks (0.8). | 0.80 | 836.00 |
| 04/05/18 | Joseph P. Davis | Telephone conferences with K. Finger re bondholder motion to compel (0.6). | 0.60 | 627.00 |
| 04/05/18 | Joseph P. Davis | Exchange emails and telephone conference | 0.40 | 418.00 |

Invoice No.:     4765728                                                                    Page 6
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | with G. Horowitz re bondholder motion to compel and meet and confer issues (0.4). | | |
| 04/05/18 | Joseph P. Davis | Conference with F. Padilla re status issues (0.3). | 0.30 | 313.50 |
| 04/05/18 | Joseph P. Davis | Telephone conference with E. Abbott re GAR and OCPC interviews with OIG (0.4). | 0.40 | 418.00 |
| 04/05/18 | Joseph P. Davis | Exchange emails with P. DelAguila and K. Finger re HCNR litigation hold (0.2). | 0.20 | 209.00 |
| 04/05/18 | Joseph P. Davis | Meeting with N. Pollak re Whitefish PW and review Whitefish invoices and related documents (2.8). | 2.80 | 2,926.00 |
| 04/06/18 | Joseph P. Davis | Telephone conference with K. Finger re OIG interviews (0.4). | 0.40 | 418.00 |
| 04/06/18 | Joseph P. Davis | Review and analyze Whitefish PW documentation (0.8). | 0.80 | 836.00 |
| 04/06/18 | Joseph P. Davis | Telephone conference with K. Finger re bondholder motion to compel (0.3). | 0.30 | 313.50 |
| 04/10/18 | David D. Cleary | Conference with J. Davis re: bond issuance intervals. | 0.10 | 74.10 |
| 04/10/18 | David D. Cleary | Correspond with J. Davis re: 2004 re fiscal plan. | 0.20 | 148.20 |
| 04/11/18 | David D. Cleary | Correspond with J. Davis re: fiscal plan issues - backup production. | 0.10 | 74.10 |
| 04/11/18 | David D. Cleary | Correspond with J. Davis re: 2004 issues. | 0.20 | 148.20 |

Total Hours:      33.20

Total Amount:     $ 34,573.35

<u>TIMEKEEPER SUMMARY FOR TASK CODE 810</u>,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.60 | 741.00 | 444.60 |
| Joseph P. Davis | 31.30 | 1,045.00 | 32,708.50 |
| Nancy A. Mitchell | 1.30 | 1,092.50 | 1,420.25 |
| Totals: | 33.20 | 1,041.37 | $     34,573.35 |

Invoice No.:     4765728                                                                        Page  7
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        812         PLAN & DISCLOSURE STATEMENT

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 04/03/18 | Nancy A. Mitchell | Reviewed, analyzed and proposed revisions on the revised fiscal plan (2.8); and participated in meeting at PREPA re: same (1.4). | 4.20 | 4,588.50 |
| 04/04/18 | Iskender H. Catto | Conference re transformation process (5.3); review generation report (0.3). | 5.60 | 4,788.00 |
| 04/11/18 | David D. Cleary | Conference with G. Rippie re: IRP issues. | 0.90 | 666.90 |
| 04/12/18 | David D. Cleary | Review legislation and materials re: privatization for implementation. | 1.80 | 1,333.80 |

Total Hours:     12.50

Total Amount:     $ 11,377.20

<u>TIMEKEEPER SUMMARY FOR TASK CODE 812</u>,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------|------|------|------|
| Iskender H. Catto | 5.60 | 855.00 | 4,788.00 |
| David D. Cleary | 2.70 | 741.00 | 2,000.70 |
| Nancy A. Mitchell | 4.20 | 1,092.50 | 4,588.50 |
| Totals: | 12.50 | 910.18 | $     11,377.20 |

Invoice No.:      4765728                                                                    Page  8
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:         832         CREDITOR INQUIRIES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/12/18 | David D. Cleary | Review financing statements and supporting documentation for publication to creditors. | 1.80 | 1,333.80 |
| | | Total Hours: | 1.80 | |
| | | Total Amount: | | $ 1,333.80 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 832,</u>

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.80 | 741.00 | 1,333.80 |
| Totals: | 1.80 | 741.00 | $ 1,333.80 |

Invoice No.:      4765728                                                                                            Page  9
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:       834         GENERAL CORPORATE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/04/18 | Greg Lawrence | Prepare for and participate in transformation meeting and P3 structure with PMA, R3 and GT; follow-up on P3 Act. | 5.40 | 5,386.50 |
| 04/10/18 | John B. Hutton | Project worksheet team meeting. | 1.50 | 1,047.38 |
| 04/11/18 | John B. Hutton | Review/revise Whitefish response letter. | 0.40 | 279.30 |
| 04/11/18 | John B. Hutton | Meeting with J. Zucker re: Whitefish invoices (0.6); FEMA reimbursement issues (0.8). | 1.40 | 977.55 |
| 04/11/18 | John B. Hutton | Meeting with project worksheet team re: Whitefish invoices and FEMA reimbursement issues. | 5.80 | 4,049.85 |

Total Hours:       14.50

Total Amount:      $ 11,740.58

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|---------------|
| John B. Hutton | 9.10 | 698.25 | 6,354.08 |
| Greg Lawrence | 5.40 | 997.50 | 5,386.50 |
| Totals: | 14.50 | 809.70 | $    11,740.58 |

Invoice No.:     4765728                                                                                    Page  10
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:        835        LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/11/18 | David D. Cleary | Review executory contract issues and portfolio re: incorporation of fiscal plan. | 1.10 | 815.10 |
| 04/11/18 | David D. Cleary | Correspond with A. Catto re: executory contract issues. | 0.10 | 74.10 |
| 04/11/18 | David D. Cleary | Conference with FEP re: executory contracts. | 0.20 | 148.20 |
| 04/11/18 | David D. Cleary | Conference with N. Pollack re: contract/PW development issues. | 0.40 | 296.40 |
| 04/11/18 | David D. Cleary | Conference with J. Davis re: PW contract issues. | 0.80 | 592.80 |

Total Hours:        2.60

Total Amount:      $ 1,926.60

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 2.60 | 741.00 | 1,926.60 |
| Totals: | 2.60 | 741.00 | $   1,926.60 |

Invoice No.:       4765728                                                                 Page  11
Matter No.:        169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          842          ENVIROMENTAL/LAND USE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/10/18 | David D. Cleary | Meeting with PREPA, Filsinger and Hogan re: environmental issue and develop strategy re: consent decree. | 4.20 | 3,112.20 |
| 04/10/18 | David D. Cleary | Conference with M. Lee re: consent decree. | 0.30 | 222.30 |
| 04/10/18 | David D. Cleary | Correspond with C. Toll re: consent decree issues. | 0.10 | 74.10 |
| 04/11/18 | David D. Cleary | Conferences with J. San Miguel re: environmental issues. | 0.30 | 222.30 |
| 04/12/18 | David D. Cleary | Review environmental summary from environmental counsel re: status of consent. | 1.70 | 1,259.70 |

Total Hours:        6.60

Total Amount:       $ 4,890.60

<u>TIMEKEEPER SUMMARY FOR TASK CODE 842</u>,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 6.60 | 741.00 | 4,890.60 |
| Totals: | 6.60 | 741.00 | $     4,890.60 |

Invoice No.:    4765728                                                   Page  12
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:    853    VENDOR AND OTHER CREDITOR ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 04/05/18 | Nancy A. Mitchell | Addressed creditor inquiries re: fiscal plan. | 1.10 | 1,201.75 |
| 04/10/18 | David D. Cleary | Correspond with N. Pollack re: contract issues. | 0.40 | 296.40 |
| | | Total Hours: | 1.50 | |
| | | Total Amount: | | $ 1,498.15 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 853</u>,

VENDOR AND OTHER CREDITOR ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.40 | 741.00 | 296.40 |
| Nancy A. Mitchell | 1.10 | 1,092.50 | 1,201.75 |
| Totals: | 1.50 | 998.77 | $    1,498.15 |

Invoice No.:     4765728                                                              Page  13
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:        855        RECLAMATION ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/03/18 | Joseph P. Davis | Exchange emails with M. Wang re grant of extension request in PREC (PREC) (0.2). | 0.20 | 209.00 |

|  |  | Total Hours: | 0.20 |  |
|  |  | Total Amount: |  | $ 209.00 |

TIMEKEEPER SUMMARY FOR TASK CODE 855,

RECLAMATION ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Joseph P. Davis | 0.20 | 1,045.00 | 209.00 |
| Totals: | 0.20 | 1,045.00 | $  209.00 |

Invoice No.:      4765728                                                                                    Page  14
Matter No.:      169395.010400

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 5.60 | 855.00 | 4,788.00 |
| David D. Cleary | 26.50 | 741.00 | 19,636.50 |
| Joseph P. Davis | 31.50 | 1,045.00 | 32,917.50 |
| Matthew L. Hinker | 6.40 | 750.50 | 4,803.20 |
| John B. Hutton | 9.10 | 698.25 | 6,354.08 |
| Greg Lawrence | 5.40 | 997.50 | 5,386.50 |
| Nancy A. Mitchell | 22.80 | 1,092.50 | 24,909.00 |
| Totals: | 107.30 | 920.73 | $  98,794.78 |

**GT** GreenbergTraurig

| | |
|---|---|
| Invoice No.: | 4802266 |
| File No.  : | 169395.010400 |
| Bill Date  : | June 28, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official d2knispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## <u>INVOICE</u>
**This invoice is for work done outside Puerto Rico**

Re:   PREPA FY 2017-18

<u>Legal Services through May 31, 2018</u>:

| | | |
|---|---|---|
| Total Fees: | $ | 778,835.73 |
| **Current Invoice**: | **$** | **778,835.73** |

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:   4802266
File No.    :   169395.010400

---

### REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**    **4802266***
**BILLING**
**PROFESSIONAL:**      **Timothy C. Bass**

| | | |
|---|---|---|
| Current Invoice: | $ | 778,835.73 |
| **Total Amount Due:** | **$** | **778,835.73** |

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                 WELLS FARGO BANK
ABA #:                121000248
INTERNATIONAL
SWIFT:                WFBIUS6S

**For ACH Instructions:**
Bank:                 WELLS FARGO BANK
ABA#                  063107513

CREDIT TO:            GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:            2000014648663
**PLEASE**
**REFERENCE:**         **CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER**
                                              **AUTHORITY**
                      **FILE NUMBER:**        **169395.010400**
                      **INVOICE NUMBER:**     **4802266***
                      **BILLING**
                      **PROFESSIONAL:**       **Timothy C. Bass**
                              **\*\*\*\*\*\*\*\*\*\*\*\***
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:       4802266                                                                                                    Page  1
Matter No.:        169395.010400


Description of Professional Services Rendered:


TASK CODE:          801          ASSET ANALYSIS AND RECOVERY


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/01/18 | Timothy C. Bass | Call with Ankura to discuss cost of repairing dam and payment for the same by insurance versus FEMA (0.5); analyze OIL and MAPFRE policies to determine coverages for the same and how they intertwine with FEMA recoveries (3.3); call with Ankura and Willis to discuss the same (1.7); draft email analyzing issue (1.4). | 6.90 | 5,145.68 |
| 05/03/18 | Timothy C. Bass | Analyze and advise on proper use of insurance proceeds. | 1.60 | 1,193.20 |
| 05/03/18 | Thomas L. Woodman | Review and respond to emails regarding use of insurance proceeds. | 0.40 | 378.10 |
| 05/04/18 | Timothy C. Bass | Additional insurance analysis as it applies to FEMA recoveries. | 3.80 | 2,833.85 |
| 05/07/18 | Timothy C. Bass | Insurance analysis of expenditure of advances by insurers. | 1.10 | 820.33 |
| 05/07/18 | David D. Cleary | Correspond with N. Haynes re: proceeds issue. | 0.20 | 148.20 |
| 05/08/18 | Timothy C. Bass | Additional review and analysis of insurance claim for dam. | 1.40 | 1,044.05 |
| 05/08/18 | David D. Cleary | Correspond with N. Haynes re: insurance proceeds issue. | 0.20 | 148.20 |
| 05/09/18 | Timothy C. Bass | Call with insurance team (0.9); review FEMA regulations and analyze interplay with insurance provisions (2.2). | 3.10 | 2,311.83 |
| 05/09/18 | David D. Cleary | Review insurance motion and conference with N. Haynes re: authority. | 0.80 | 592.80 |
| 05/10/18 | Timothy C. Bass | Meet to discuss strategy for FEMA and insurance (0.4); review and revise draft email to client re: same (0.8). | 1.20 | 894.90 |
| 05/14/18 | Nathan A. Haynes | Analyze amended GDB RSA and related fiscal plan (0.9), call/correspond with OMM re: same (0.4). | 1.30 | 1,228.83 |
| 05/14/18 | Sara Hoffman | Review amended GDB Restructuring for impact on PREPA. | 5.50 | 2,664.75 |
| 05/15/18 | Timothy C. Bass | Participate in insurance team call with Ankura and Willis. | 1.20 | 894.90 |
| 05/15/18 | Nathan A. Haynes | Analyze GDB statute amendments, revise memo. | 0.40 | 378.10 |
| 05/15/18 | Sara Hoffman | Review of GDB Restructuring Act and revisions in accordance with amended RSA (5.20); discuss same with N. Haynes (0.2). | 5.40 | 2,616.30 |
| 05/16/18 | Sara Hoffman | Summarize details re: GDB Amended RSA for N. Haynes. | 1.80 | 872.10 |
| 05/17/18 | Nathan A. Haynes | Analyze pension issues/treatment re: GDB | 0.70 | 661.68 |

Invoice No.:     4802266                                                                    Page 2
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | RSA. | | |
| 05/17/18 | Nathan A. Haynes | Review/revise treatment summary re: GDB, call to OMM re: same. | 0.40 | 378.10 |
| 05/17/18 | Sara Hoffman | Prepare punchlist of GDB RSA impact on PREPA for N. Haynes. | 0.50 | 242.25 |
| 05/17/18 | Nancy A. Mitchell | Addressed market sounding materials and call re: same. | 1.90 | 2,075.75 |
| 05/18/18 | Timothy C. Bass | Insurance call with PREPA to discuss history of efforts with FEMA (1.5); draft email summarizing call and proposing insurance strategy going forward (0.6); review additional reservation of rights letter from Sedwick and email re: same (0.8). | 2.90 | 2,162.68 |
| 05/18/18 | David D. Cleary | Review GDB issues relating to voting and PREPA pension plan claims. | 0.60 | 444.60 |
| 05/18/18 | Thomas L. Woodman | Review coverage correspondence, review emails, email to Tim Bass regarding same. | 0.60 | 567.15 |
| 05/22/18 | Timothy C. Bass | Insurance call with Ankura and Willis. | 0.30 | 223.73 |
| 05/23/18 | Timothy C. Bass | Insurance call with Ankura and Willis (0.4); review letter from Sedgwick and draft response to the same (0.9); email to client re: same (0.1). | 1.40 | 1,044.05 |
| 05/23/18 | Nathan A. Haynes | Analyze GDB RSA issues, confer with OMM re: same. | 1.30 | 1,228.83 |
| 05/23/18 | Sara Hoffman | Call with N. Haynes re: Amended GDB RSA (0.2); call with N. Haynes and OMM re: same (0.3); revise summary of impact on PREPA (1.0). | 1.50 | 726.75 |
| 05/23/18 | Nancy A. Mitchell | Analyzed T5 issues in preparation for call tomorrow. | 0.80 | 874.00 |
| 05/24/18 | David D. Cleary | Correspond with T. Bass and N. Haynes re: insurance coverage issues. | 0.30 | 222.30 |
| 05/25/18 | Timothy C. Bass | Draft response to additional reservation of rights letter served by MAPFRE (0.4); Call with Jennifer Zucker to discuss usage of insurance to pay PREPA obligation under FEMA regulations (0.3); Review research re: same (1.1). | 1.70 | 1,267.78 |
| 05/29/18 | Timothy C. Bass | Review additional research on right to use FEMA payments to satisfy insurance deductible. | 1.60 | 1,193.20 |
| 05/29/18 | Sara Hoffman | Draft email re: GDB RSA updates to N. Haynes. | 0.30 | 145.35 |
| 05/30/18 | Timothy C. Bass | Participate in insurance group call. | 0.40 | 298.30 |
| 05/31/18 | Timothy C. Bass | Participate in call with insurance team (1.8); review ROR letters and revise response to the same (0.8). | 1.60 | 1,193.20 |

Total Hours:      55.10

Total Amount:    $ 39,115.82

Invoice No.:    4802266                                                      Page  3
Matter No.:     169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 801,

    ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 30.20 | 745.75 | 22,521.68 |
| David D. Cleary | 2.10 | 741.00 | 1,556.10 |
| Nathan A. Haynes | 4.10 | 945.25 | 3,875.54 |
| Nancy A. Mitchell | 2.70 | 1,092.50 | 2,949.75 |
| Thomas L. Woodman | 1.00 | 945.25 | 945.25 |
| Sara Hoffman | 15.00 | 484.50 | 7,267.50 |
| Totals: | 55.10 | 709.91 | $ 39,115.82 |

Invoice No.:      4802266                                                         Page  4
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:         803         BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/18 | David D. Cleary | Conference with G. Rippie re: IRP. | 0.30 | 222.30 |
| 05/01/18 | David D. Cleary | Conference with F. Padilla re: consulting engineer report. | 0.30 | 222.30 |
| 05/01/18 | David D. Cleary | Review indenture re: IRP and annual report. | 0.40 | 296.40 |
| 05/01/18 | Nathan A. Haynes | Prepare for/attend conference call with Ankura re: reimbursement issues/insurance. | 0.80 | 756.20 |
| 05/01/18 | Nathan A. Haynes | Conference call with Willis and Ankura re: insurance progress. | 1.70 | 1,606.93 |
| 05/01/18 | Leo Muchnik | Review data room for Insurance Policies | 0.80 | 433.20 |
| 05/02/18 | David D. Cleary | Correspond with John R. (R3) re: privatization law. | 0.30 | 222.30 |
| 05/02/18 | Nathan A. Haynes | Call with Ankura re: proceeds allocation issue. | 0.20 | 189.05 |
| 05/02/18 | Nathan A. Haynes | Conference call with FEP and Ankura re: insurance progress. | 0.70 | 661.68 |
| 05/02/18 | Nancy A. Mitchell | Prepared for and edited materials related to the transformation meeting. | 3.20 | 3,496.00 |
| 05/03/18 | David D. Cleary | Review proposed changes to 205 letter issues and provide support. | 0.70 | 518.70 |
| 05/03/18 | David D. Cleary | Review CW and PREPA fiscal plans re: 205 letters and labor, environmental and debt restructuring. | 1.60 | 1,185.60 |
| 05/03/18 | Nathan A. Haynes | Analyze coverage and payment issue (0.4), confer with T. Bass (0.2) and respond to Ankura inquiry re: same (0.3). | 0.90 | 850.73 |
| 05/03/18 | Nathan A. Haynes | Work on options memo re: coverage issues. | 0.50 | 472.63 |
| 05/03/18 | Nancy A. Mitchell | Prepared for and participated in the transformation meeting. | 3.60 | 3,933.00 |
| 05/04/18 | David D. Cleary | Review consulting engineer report. | 1.10 | 815.10 |
| 05/04/18 | David D. Cleary | Conference with N. Mitchell and J. Davis re: consulting engineer report. | 0.50 | 370.50 |
| 05/04/18 | David D. Cleary | Review PREC order and prior rate case. | 1.80 | 1,333.80 |
| 05/04/18 | David D. Cleary | Prepare for and attend board update call. | 0.80 | 592.80 |
| 05/04/18 | David D. Cleary | Conference with G. Rippie re: rate case. | 0.30 | 222.30 |
| 05/04/18 | Nathan A. Haynes | Confer with Ankura re: coverage issue, review order/materials re: same. | 0.50 | 472.63 |
| 05/04/18 | Nathan A. Haynes | Draft memo re: coverage issues/options. | 0.90 | 850.73 |
| 05/04/18 | Greg Lawrence | Review the new PREC order on 2019 rates. | 0.40 | 399.00 |
| 05/04/18 | Nancy A. Mitchell | Prepared testimony for Christian Sobrino and Walt Higgins for submission to the Senate committee. | 2.10 | 2,294.25 |
| 05/04/18 | Nancy A. Mitchell | Prepared for and participated in Board call. | 0.50 | 546.25 |
| 05/06/18 | Joseph P. Davis | Telephone conference with G.Lawrence re PREC order. | 0.20 | 209.00 |

Invoice No.:   4802266                                                               Page  5
Matter No.:    169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 05/07/18 | David D. Cleary | Review consulting engineer report and impact on T-3 process. | 0.70 | 518.70 |
| 05/07/18 | Nathan A. Haynes | Confer with Ankura re: coverage issues. | 0.20 | 189.05 |
| 05/07/18 | Nathan A. Haynes | Analyze coverage issues, revise memo. | 1.10 | 1,039.78 |
| 05/07/18 | Greg Lawrence | Review series of new PREC orders and pronouncements (1.9) and internal strategy call regarding same (0.8). | 2.70 | 2,693.25 |
| 05/07/18 | Nancy A. Mitchell | Prepared for and participated in PREC Strategy call. | 1.10 | 1,201.75 |
| 05/07/18 | Nancy A. Mitchell | Prepared for and participated in the PREC Order review call. | 0.70 | 764.75 |
| 05/08/18 | Nathan A. Haynes | Review proposed revisions to coverage memo, analyze issues re: same. | 0.50 | 472.63 |
| 05/08/18 | Nathan A. Haynes | Review materials from Ankura re: FEMA worksheets, confer with Ankura re: same. | 0.30 | 283.58 |
| 05/08/18 | Nathan A. Haynes | Confer with Ankrua re: open insurance inquiries. | 0.10 | 94.53 |
| 05/08/18 | Leo Muchnik | Review Bond Insurance Documents. | 2.10 | 1,137.15 |
| 05/09/18 | David D. Cleary | Address FP post-certification issues with PREPA. | 0.30 | 222.30 |
| 05/09/18 | Nathan A. Haynes | Conference call with Ankura, Marsh and PREPA insurance team re: recovery/claim issues. | 0.70 | 661.68 |
| 05/09/18 | Nathan A. Haynes | Call with FEP and Ankura re: insurance. | 0.40 | 378.10 |
| 05/10/18 | David D. Cleary | Review Title V issues, including PPOA, process for approval and PROMESA requirements. | 2.20 | 1,630.20 |
| 05/10/18 | Nathan A. Haynes | Analyze coverage issues and daft memo (0.7), confer with TBass and JZucker re: same (0.2). | 0.90 | 850.73 |
| 05/10/18 | Greg Lawrence | Reviw PREPA response to PREC order regarding rate case (2019 rates). | 0.60 | 598.50 |
| 05/11/18 | David D. Cleary | Attend board update call. | 0.50 | 370.50 |
| 05/11/18 | David D. Cleary | Review and revise press release re: IRP. | 0.30 | 222.30 |
| 05/11/18 | David D. Cleary | Several correspondence with G. Lawrence and N. Mitchell re: IRP issues. | 0.60 | 444.60 |
| 05/11/18 | Greg Lawrence | Edit PREPA press release (0.8); review PREPA motion regardingMay 4 PREC order (0.3). | 1.10 | 1,097.25 |
| 05/11/18 | Nancy A. Mitchell | Prepared for and participated in Board update call. | 1.10 | 1,201.75 |
| 05/11/18 | Nancy A. Mitchell | Prepared for and participated in creditor nation call. | 1.30 | 1,420.25 |
| 05/12/18 | David D. Cleary | Prepare PMO guidelines for PREPA. | 0.90 | 666.90 |
| 05/12/18 | David D. Cleary | Revise vendor T-3 invoice procedures to PREPA PMO. | 0.80 | 592.80 |
| 05/12/18 | David D. Cleary | Review PROMESA and research 205 issues re: FP. | 0.70 | 518.70 |
| 05/12/18 | David D. Cleary | Review information requests re: DIP proposals. | 0.60 | 444.60 |
| 05/12/18 | David D. Cleary | Respond to PREPA questions re: bond counsel. | 0.40 | 296.40 |
| 05/13/18 | David D. Cleary | Respond to creditor inquiries re: consulting | 0.30 | 222.30 |

Invoice No.:      4802266                                                                                        Page 6
Matter No.:       169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | engineer reports. | | |
| 05/14/18 | David D. Cleary | Review and revise Title V submission re: approval process. | 0.80 | 592.80 |
| 05/14/18 | David D. Cleary | Several correspondence with N. Mitchell, A. Catto and PREPA re: Title V process. | 0.40 | 296.40 |
| 05/14/18 | David D. Cleary | Review fiscal plan and develop answers to creditor questions re: labor, pension and environmental. | 2.70 | 2,000.70 |
| 05/15/18 | Nathan A. Haynes | Preparation for insurance call, confer with Ankura re: same. | 0.40 | 378.10 |
| 05/15/18 | Nathan A. Haynes | Conference call with Willis and Ankura re: claim development. | 1.40 | 1,323.35 |
| 05/15/18 | Nathan A. Haynes | Work on options memo re: insurance issues. | 0.30 | 283.58 |
| 05/15/18 | Greg Lawrence | Review and revise market sounding material and provide suggestions. | 3.90 | 3,890.25 |
| 05/15/18 | Nancy A. Mitchell | Worked on preliminary answer to the follow-up questions from the Senate for Christian Sobrino. | 1.70 | 1,857.25 |
| 05/15/18 | Leo Muchnik | Review Insurance on Bonds re: subrogation issues | 2.40 | 1,299.60 |
| 05/16/18 | Nathan A. Haynes | Confer with Ankura re: project worksheet cost issues. | 0.20 | 189.05 |
| 05/16/18 | Nathan A. Haynes | Prepare for/attend conference call with FEP / Ankura re: recovery issues. | 0.50 | 472.63 |
| 05/16/18 | Matthew L. Hinker | Call with professionals for Oversight Board and PREPA re: modernization issues. | 1.20 | 900.60 |
| 05/16/18 | Greg Lawrence | Review and analyze PREC order on microgrid standards. | 0.90 | 897.75 |
| 05/16/18 | Nancy A. Mitchell | Meeting at Proskauer re: the marketing materials and did collective mark-up. | 1.70 | 1,857.25 |
| 05/16/18 | Leo Muchnik | Review Insurance on Bonds re: subrogation issues | 3.10 | 1,678.65 |
| 05/17/18 | David D. Cleary | Several correspondence with I. Sanchez re: AOGP submission. | 0.20 | 148.20 |
| 05/17/18 | David D. Cleary | Several correspondence with John R. (R3) re: AOGP submissions. | 0.60 | 444.60 |
| 05/17/18 | David D. Cleary | Correspond with SPV directors re: structure. | 0.30 | 222.30 |
| 05/17/18 | David D. Cleary | Correspond with N. Mitchell re: SPV structure. | 0.20 | 148.20 |
| 05/17/18 | David D. Cleary | Review legislation re: SPV structure. | 0.80 | 592.80 |
| 05/17/18 | David D. Cleary | Telephone conference with G. Germerath and A. Catto re: AOGP process. | 0.30 | 222.30 |
| 05/17/18 | David D. Cleary | Correspond with PREPA (Padilla), Rothschild and Ankura re: S&L engagement. | 0.40 | 296.40 |
| 05/17/18 | Nathan A. Haynes | Analyze work scope re: dam repairs. | 0.20 | 189.05 |
| 05/17/18 | Greg Lawrence | Internal call regarding PREC and Scott Hempling (1.1); review PREC technical conference script (1.2); draft and provide additional regulatory market sounding | 5.70 | 5,685.75 |

Invoice No.:     4802266                                                          Page  7
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | questions (3.4). | | |
| 05/17/18 | Nancy A. Mitchell | Analyzed issues regarding PREC technical conference and participated in preparation conference re: same. | 2.10 | 2,294.25 |
| 05/17/18 | Nancy A. Mitchell | Worked through issue of PREC issues and how they overlay with Fiscal Plan. | 1.10 | 1,201.75 |
| 05/18/18 | Nathan A. Haynes | Prepare for/attend conference with PREPA (S. Rodrigues) and Ankura re: insurance claims issues (1.5), follow up analysis re: same (0.4). | 1.90 | 1,795.98 |
| 05/18/18 | Greg Lawrence | Preparation and review for PREC technical conference and script. | 1.30 | 1,296.75 |
| 05/18/18 | Nancy A. Mitchell | Analyzed various PREC filings in anticipation of strategy call and participated in strategy session re: same. | 3.20 | 3,496.00 |
| 05/19/18 | David D. Cleary | Review final financial statements for submission. | 0.60 | 444.60 |
| 05/19/18 | David D. Cleary | Correspond with J. Hutton re: financial statement updates. | 0.20 | 148.20 |
| 05/20/18 | Nancy A. Mitchell | Call re: the meeting on Tuesday (0.3); reviewed and commented on the documentation re: the deck (0.8). | 1.10 | 1,201.75 |
| 05/21/18 | David D. Cleary | Review consulting engineer report. | 0.60 | 444.60 |
| 05/21/18 | David D. Cleary | Review consulting engineer slope. | 0.30 | 222.30 |
| 05/21/18 | David D. Cleary | Telephone conference with PREP and Sargent and Ludy re: scope of work. | 0.40 | 296.40 |
| 05/21/18 | David D. Cleary | Telephone conference with SPV board re: status and restructuring status. | 0.50 | 370.50 |
| 05/21/18 | David D. Cleary | Correspond with PREPA re: SPV status. | 0.30 | 222.30 |
| 05/21/18 | David D. Cleary | Review Title V projects re: permitting issues. | 0.70 | 518.70 |
| 05/21/18 | Nancy A. Mitchell | Reviewed S&L contract and discussed the scope of the work with S&L  Initial draft of scope. | 1.10 | 1,201.75 |
| 05/22/18 | David D. Cleary | Review consulting engineer report and issues for scope. | 0.60 | 444.60 |
| 05/22/18 | David D. Cleary | Review KPA dashboard re: preparation of status to court at omnibus. | 0.30 | 222.30 |
| 05/22/18 | David D. Cleary | Continued preparation and review of insurance claims with Ankura and N. Haynes. | 0.40 | 296.40 |
| 05/22/18 | Nathan A. Haynes | Analyze insurance coverage issue (0.6), review correspondence from insurer (0.2). | 0.80 | 756.20 |
| 05/22/18 | Nathan A. Haynes | Respond to inquiry re: insurance reimbursement issue. | 0.30 | 283.58 |
| 05/22/18 | Nathan A. Haynes | Call with Ankura re: insurance recovery issues. | 0.30 | 283.58 |
| 05/23/18 | David D. Cleary | Review and continued development of analysis of pending Title V projects. | 0.80 | 592.80 |
| 05/23/18 | David D. Cleary | Review post-certification analysis. | 0.50 | 370.50 |
| 05/23/18 | David D. Cleary | Review and provide comment on S&L scope of contract. | 0.30 | 222.30 |
| 05/23/18 | David D. Cleary | Review weekly financial reports. | 0.30 | 222.30 |

Invoice No.:     4802266                                                                    Page 8
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/23/18 | David D. Cleary | Several correspondence with Ankura and FEP re: Y2019 budgets. | 0.40 | 296.40 |
| 05/23/18 | David D. Cleary | Review financial matters reporting materials and correspondence from A. Scruggs. | 0.20 | 148.20 |
| 05/23/18 | Nathan A. Haynes | Conference call with FEP and Ankura re: insurance issues (0.4), follow-up with T. Bass re: responsive letter to insurer (0.1), follow-up with Ankura (0.1). | 0.60 | 567.15 |
| 05/23/18 | Nathan A. Haynes | Review insurer letter, confer with TBass and correspond with client (Rodriguez) re: same. | 0.30 | 283.58 |
| 05/23/18 | Nancy A. Mitchell | Calls with Walt and Astrid re: PREPA ERA issues and follow-up re: same. | 0.70 | 764.75 |
| 05/23/18 | Nancy A. Mitchell | Reviewed current scope of S&L contract and revised for circulation to team. | 0.50 | 546.25 |
| 05/23/18 | Nancy A. Mitchell | Analyzed issues re: the microgrid regulations and how that works with the T3 process. | 1.20 | 1,311.00 |
| 05/24/18 | David D. Cleary | Conference with Ankura and FEP and PREPA re: Y2019 budget. | 0.30 | 222.30 |
| 05/24/18 | David D. Cleary | Review and revise S&L contract scope. | 0.30 | 222.30 |
| 05/24/18 | David D. Cleary | Correspond with G. Gil re: post-certification issues. | 0.20 | 148.20 |
| 05/24/18 | David D. Cleary | Work on Title V issues and progress of potential critical project related to exit plan. | 1.60 | 1,185.60 |
| 05/24/18 | Nancy A. Mitchell | Prepared for and participated in call re: Title V process. | 1.20 | 1,311.00 |
| 05/24/18 | Nancy A. Mitchell | Drafted overview of Title V issues and how they might be addressed in the context of Title V and transformation process. | 2.50 | 2,731.25 |
| 05/24/18 | Nancy A. Mitchell | Analyzed PREC orders on microgrids and rate case to assist in development of the strategy. | 2.30 | 2,512.75 |
| 05/25/18 | David D. Cleary | Review and revise post-certification issues. | 1.70 | 1,259.70 |
| 05/25/18 | David D. Cleary | Prepare Title V analysis of pending applications. | 0.80 | 592.80 |
| 05/25/18 | Nancy A. Mitchell | Prepared for and participated in semi-monthly creditor nation call sponsored by the mediation team. | 1.10 | 1,201.75 |
| 05/25/18 | Nancy A. Mitchell | Worked through the various PREC orders and developed strategy views re: same. | 3.60 | 3,933.00 |
| 05/25/18 | Nancy A. Mitchell | Call with Kyle Rifkind re: PREC issues. | 0.60 | 655.50 |
| 05/28/18 | Nancy A. Mitchell | Drafted PREC summary for AAFAF and call re: same. | 1.30 | 1,420.25 |
| 05/28/18 | Nancy A. Mitchell | Analyzed PREPA draft budget. | 0.60 | 655.50 |
| 05/29/18 | David D. Cleary | Correspond with Ankura re: business operations status re: omnibus hearing. | 0.20 | 148.20 |
| 05/29/18 | David D. Cleary | Conference with Gary G. (FEP) re: operational update for omnibus hearing. | 0.30 | 222.30 |
| 05/29/18 | David D. Cleary | Review PREPA annual budget and advise PREPA/Ankura re: disclaimers. | 0.20 | 148.20 |

Invoice No.:    4802266                                   Page 9

Matter No.:    169395.010400

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/29/18 | Nathan A. Haynes | Call with Ankura re: insurance issues. | 0.10 | 94.53 |
| 05/29/18 | Nancy A. Mitchell | Analyzed and participated in calls and emails re: the PREC. | 2.10 | 2,294.25 |
| 05/30/18 | David D. Cleary | Review fiscal plan, reporting issues and implementation process. | 1.70 | 1,259.70 |
| 05/30/18 | David D. Cleary | Review correspondence from F. Padilla re: operational results and tracking. | 0.20 | 148.20 |
| 05/30/18 | Nathan A. Haynes | Conference call with FEP and Ankura re: insurance process. | 0.40 | 378.10 |
| 05/30/18 | Nathan A. Haynes | Confer with FEP re: release of insurance advance. | 0.10 | 94.53 |
| 05/30/18 | Nathan A. Haynes | Analyze insurance status chart in preparation for call. | 0.10 | 94.53 |
| 05/31/18 | David D. Cleary | Conference with N. Mitchell re: PREPA financial statements. | 0.10 | 74.10 |
| 05/31/18 | Nathan A. Haynes | Conference call with FEP, Ankura, broker and PREPA (Rodriguez) re: insurance letter, status and action plan. | 1.90 | 1,795.98 |
| 05/31/18 | Nathan A. Haynes | Confer with Ankura re: reconstruction cost allocations. | 0.10 | 94.53 |
| 05/31/18 | Nancy A. Mitchell | Prepared for and participated in meetings and calls re: the regulatory strategy and analyzed materials re: same. | 2.10 | 2,294.25 |

Total Hours:    130.20

Total Amount:    $ 119,236.99

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 38.10 | 741.00 | 28,232.10 |
| Joseph P. Davis | 0.20 | 1,045.00 | 209.00 |
| Nathan A. Haynes | 20.30 | 945.26 | 19,188.69 |
| Matthew L. Hinker | 1.20 | 750.50 | 900.60 |
| Greg Lawrence | 16.60 | 997.50 | 16,558.50 |
| Nancy A. Mitchell | 45.40 | 1,092.50 | 49,599.50 |
| Leo Muchnik | 8.40 | 541.50 | 4,548.60 |
| Totals: | 130.20 | 915.80 | $   119,236.99 |

Invoice No.:    4802266                                                                       Page  10
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:      804      CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------|------|------|------|
| 05/02/18 | Wanna Abraham | Coordinate with A. Scruggs on sending file out for processing (.4); prepare file for processing and coordinate with empire (.5); download processed data (.2) Extract file (.2) manipulate load files (.2) and upload to database (.2); update index (.1) | 1.80 | 257.40 |
| 05/03/18 | Wanna Abraham | Coordinate with A. Scruggs on sending file out for processing (.2); prepare file for loading and upload (.7) and QC (.1) | 1.00 | 143.00 |
| 05/08/18 | Wanna Abraham | Call with case team on data received. | 0.30 | 42.90 |
| 05/13/18 | David D. Cleary | Review FOMB counsel guidelines. | 0.10 | 74.10 |
| 05/13/18 | Nathan A. Haynes | Correspond with client re: weekly tasks. | 0.10 | 94.53 |
| 05/15/18 | Ryan Wagner | Draft June 2018 budget and staffing plan (0.4); confer with N. Haynes in respect of same (0.2). | 0.60 | 381.90 |
| 05/16/18 | Ryan Wagner | Draft analysis in respect of certain compensation issues (0.6); confer with N. Haynes concerning same (0.1). | 0.70 | 445.55 |
| 05/17/18 | Alyssa C. Scruggs | Review and analyze entries on PREPA docket. | 0.20 | 79.80 |
| 05/18/18 | Nathan A. Haynes | Revise action items, correspond with client. | 0.20 | 189.05 |
| 05/21/18 | Sara Hoffman | Review Commonwealth docket for filing updates (1.0); review of PREPA docket for filing updates (0.4). | 1.40 | 678.30 |
| 05/22/18 | Sara Hoffman | Review docket for preparation of informative motion for June 6th omnibus hearing. | 1.30 | 629.85 |
| 05/23/18 | Maribel Fontanez | Review and calendar order. | 0.20 | 61.75 |
| 05/23/18 | Jillian C. Kirn | Correspond with N. Haynes re: scope of work. | 0.40 | 171.00 |
| 05/24/18 | Nathan A. Haynes | Revise weekly client report. | 0.10 | 94.53 |
| 05/25/18 | Nathan A. Haynes | Review final weekly task list, correspond with client. | 0.10 | 94.53 |
| 05/25/18 | Sara Hoffman | Review docket for relevant, time sensitive filings. | 0.50 | 242.25 |
| 05/29/18 | Maribel Fontanez | Review orders and calendar important dates. | 0.20 | 61.75 |
| 05/29/18 | Sara Hoffman | Draft and circulate draft informative motion for review. | 0.50 | 242.25 |
| 05/29/18 | Sara Hoffman | Review docket for time-sensitive filings. | 1.40 | 678.30 |
| 05/31/18 | Sara Hoffman | Coordinate filing informative motion with local counsel. | 0.40 | 193.80 |
| 05/31/18 | Nancy A. Mitchell | Created work plan for upcoming month. | 1.10 | 1,201.75 |

Total Hours:      12.60

Invoice No.:    4802266                                                          Page  11
Matter No.:    169395.010400

Description of Professional Services Rendered

                                                              Total Amount:      $ 6,058.29

TIMEKEEPER SUMMARY FOR TASK CODE 804,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.10 | 741.00 | 74.10 |
| Nathan A. Haynes | 0.50 | 945.28 | 472.64 |
| Nancy A. Mitchell | 1.10 | 1,092.50 | 1,201.75 |
| Sara Hoffman | 5.50 | 484.50 | 2,664.75 |
| Jillian C. Kirn | 0.40 | 427.50 | 171.00 |
| Alyssa C. Scruggs | 0.20 | 399.00 | 79.80 |
| Ryan Wagner | 1.30 | 636.50 | 827.45 |
| Maribel Fontanez | 0.40 | 308.75 | 123.50 |
| Wanna Abraham | 3.10 | 143.00 | 443.30 |
| Totals: | 12.60 | 480.82 | $   6,058.29 |

Invoice No.:       4802266                                                                    Page  12
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          805          CLAIMS ADMINISTRATION & OBJECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/02/18 | Nathan A. Haynes | Review proposed claims process chart (0.4), review significant claim filings (0.2), correspond with OMM re: same (0.1). | 0.70 | 661.68 |
| 05/02/18 | Nathan A. Haynes | Respond to bar date inquiry re: intergovernmental claims, review order, FOMB designations. | 0.40 | 378.10 |
| 05/02/18 | Leo Muchnik | Review Bar Date Order re: filing governmental claims | 0.20 | 108.30 |
| 05/03/18 | Nathan A. Haynes | Respond to bar date applicability issue re: governmental claims. | 0.40 | 378.10 |
| 05/08/18 | Paul A. Del Aguila | Review PV Properties' proof of claim. | 0.10 | 57.00 |
| 05/08/18 | Leo Muchnik | Emails with N.Haynes re: Bondholder Claim issues. | 0.30 | 162.45 |
| 05/18/18 | Nathan A. Haynes | Respond to creditor inquiry re: bar date. | 0.10 | 94.53 |
| 05/21/18 | Nathan A. Haynes | Conference call with creditor re: proof of claim and bar date issues. | 0.30 | 283.58 |
| 05/22/18 | David D. Cleary | Review indenture trustee claim for fees and correspond with N. Haynes and PREPA. | 0.10 | 74.10 |
| 05/22/18 | Nathan A. Haynes | Confer with claims agent re: filing issue (.1), respond to claimant inquiry (.1). | 0.20 | 189.05 |
| 05/22/18 | Nathan A. Haynes | Respond to bond trustee inquiry re: fees and claim, correspond with PREPA (Padilla) re: same. | 0.30 | 283.58 |
| 05/23/18 | Nathan A. Haynes | Prepare for/attend call with creditor re: claims filing issues. | 0.40 | 378.10 |
| 05/23/18 | Nathan A. Haynes | Review bond claim, correspond with trustee counsel. | 0.30 | 283.58 |
| 05/24/18 | David D. Cleary | Correspond with N. Haynes and PREPA re: bond trustee claim. | 0.20 | 148.20 |
| 05/24/18 | Nathan A. Haynes | Confer with claims agent, respond to claimant filing inquiry, review claim. | 0.20 | 189.05 |
| 05/25/18 | Nathan A. Haynes | Review UCC filing re: bar date issue, confer with OMM and address response re: same. | 0.50 | 472.63 |

Total Hours:          4.70

Total Amount:     $ 4,142.03

Invoice No.:   4802266  
Matter No.:    169395.010400

Page  13

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 805,

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Paul A. Del Aguila | 0.10 | 570.00 | 57.00 |
| Nathan A. Haynes | 3.80 | 945.26 | 3,591.98 |
| Leo Muchnik | 0.50 | 541.50 | 270.75 |
| Totals: | 4.70 | 881.28 | $    4,142.03 |

Invoice No.:    4802266                                                                 Page  14
Matter No.:     169395.010400

Description of Professional Services Rendered

TASK CODE:        806        EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/01/18 | David D. Cleary | Conference with J. Sulds re: labor strategies. | 0.30 | 222.30 |
| 05/01/18 | David D. Cleary | Continue development of pension strategies and implementation issues. | 1.30 | 963.30 |
| 05/08/18 | David D. Cleary | Correspond with J. Sulds and JC Perez re: labor presentation. | 0.30 | 222.30 |
| 05/08/18 | David D. Cleary | Develop labor presentation and answers for constituents - mediation and FOMB. | 2.40 | 1,778.40 |
| 05/08/18 | David D. Cleary | Review and address strategic issues re: pension litigation. | 1.20 | 889.20 |
| 05/09/18 | Jonathan L. Sulds | Review ERS emails. | 0.70 | 661.68 |
| 05/11/18 | David D. Cleary | Review actuarial documents in FP schedule. | 0.30 | 222.30 |
| 05/13/18 | David D. Cleary | Correspond with AON re: update progress. | 0.30 | 222.30 |
| 05/14/18 | Nathan A. Haynes | Analyze retiree committee motion, confer with AAFAF re: same. | 0.50 | 472.63 |
| 05/15/18 | Jonathan L. Sulds | Draft proposals UTIER. | 4.20 | 3,970.05 |
| 05/16/18 | David D. Cleary | Review pension materials produced. | 0.30 | 222.30 |
| 05/21/18 | David D. Cleary | Several correspondence with N. Haynes, PREPA and AAFAF re: retiree motion. | 0.40 | 296.40 |
| 05/21/18 | David D. Cleary | Review retiree motion. | 0.40 | 296.40 |
| 05/21/18 | David D. Cleary | Correspond with N. Haynes re: retiree commission response. | 0.20 | 148.20 |
| 05/21/18 | David D. Cleary | Review pension documents produced. | 0.60 | 444.60 |
| 05/21/18 | David D. Cleary | Review and comment on labor strategy. | 0.70 | 518.70 |
| 05/22/18 | David D. Cleary | Review FOMB response to retiree committee motion to appoint committee and correspond with AAFAF and PREPA re: same. | 0.40 | 296.40 |
| 05/23/18 | David D. Cleary | Review retiree committee responses in preparation of joinder. | 0.40 | 296.40 |
| 05/23/18 | David D. Cleary | Revise joinder in support of retiree committee motion. | 0.20 | 148.20 |
| 05/23/18 | Nathan A. Haynes | Analyze pension issue re: GDB restructuring, confer with OMM. | 0.30 | 283.58 |
| 05/24/18 | Jonathan L. Sulds | Review Cleary email retirement system question. | 0.90 | 850.73 |
| 05/25/18 | David D. Cleary | Review FP re: labor issues. | 0.80 | 592.80 |
| 05/25/18 | David D. Cleary | Review CBAs and documents produced for pensions. | 0.70 | 518.70 |
| 05/25/18 | David D. Cleary | Update strategy and analysis re: labor negotiations. | 0.40 | 296.40 |
| 05/25/18 | Nathan A. Haynes | Continued analysis re: pension issues, draft correspondence re: same. | 0.40 | 378.10 |
| 05/25/18 | Nathan A. Haynes | Analyze pension trust motion re: GDB and related issues. | 0.40 | 378.10 |
| 05/29/18 | David D. Cleary | Correspond with labor team (Sulds and | 0.30 | 222.30 |

| Invoice No.: | 4802266 | | | | Page  15 |
| Matter No.: | 169395.010400 | | | | |

Description of Professional Services Rendered

| | | Perez) re: labor and pension analysis. | | |
|---|---|---|---|---|
| 05/29/18 | Nathan A. Haynes | Review/revise outline and related materials re: pension issue. | 0.40 | 378.10 |
| 05/30/18 | David D. Cleary | Several correspondence with PMA and N. Mitchell re: pension issues and strategy. | 0.40 | 296.40 |
| 05/30/18 | David D. Cleary | Conference call with PMA re: labor issues. | 0.80 | 592.80 |
| 05/30/18 | David D. Cleary | Review pension and labor documents and develop analysis. | 2.80 | 2,074.80 |
| 05/30/18 | Jonathan L. Sulds | Teleconf. re ERS; emails re ERS. | 0.70 | 661.68 |
| 05/31/18 | David D. Cleary | Correspond with N. Haynes re: retiree committee motion and hearing. | 0.30 | 222.30 |

Total Hours:    24.70

Total Amount:    $ 20,038.85

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 16.20 | 741.00 | 12,004.20 |
| Nathan A. Haynes | 2.00 | 945.26 | 1,890.51 |
| Jonathan L. Sulds | 6.50 | 945.25 | 6,144.14 |
| Totals: | 24.70 | 811.29 | $    20,038.85 |

Invoice No.:      4802266                                                                                  Page  16
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:        807        STAY RELIEF

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/18 | Paul A. Del Aguila | Review Wide Range's reply in support of motion to lift stay and order denying motion. | 0.30 | 171.00 |
| 05/01/18 | Paul A. Del Aguila | Review and analysis of Masterlink's reply in support of motion to lift stay and order denying motion. | 0.30 | 171.00 |
| 05/08/18 | Paul A. Del Aguila | Correspondence with Aquasur and Ramos Aguiar stipulation to modify stay. | 0.20 | 114.00 |
| 05/08/18 | Tom Lemon | Research and review of new lift stay motion | 0.90 | 376.20 |
| 05/09/18 | Paul A. Del Aguila | Review M. Solar motion to lift stay and correspondence with K. Finger regarding same and order denying motion. | 0.40 | 228.00 |
| 05/09/18 | Mian R. Wang | Draft motion for extension of time in connection with motion for relief from stay filed by Sucesión Sastre Wirshing | 2.00 | 836.00 |
| 05/10/18 | Mian R. Wang | Revise draft motion for extension of time re Sastre's motion for relief from stay; draft joint informative motion re Sastre stipulation to modify stay | 1.80 | 752.40 |
| 05/14/18 | Paul A. Del Aguila | Multiple correspondence regarding Aquasur stipulation to modify stay and finalize same. | 0.20 | 114.00 |
| 05/15/18 | Tom Lemon | Review and preparation for lift stay oppositions. | 0.90 | 376.20 |
| 05/17/18 | Mian R. Wang | Analyze Stay Relief Motion of Autonomous Municipality of Ponce against PREPA | 0.30 | 125.40 |
| 05/23/18 | Paul A. Del Aguila | Finalize Ramos Aguar stipulation to modify stay and telephone conference with plaintiff's counsel regarding same. | 0.40 | 228.00 |
| 05/24/18 | Paul A. Del Aguila | Finalize Ramos Aguiar stipulation to modify stay. | 0.10 | 57.00 |
| 05/28/18 | Tom Lemon | Docket monitoring and review of lift-stay matters | 0.40 | 167.20 |
| 05/30/18 | Paul A. Del Aguila | Review correspondence regarding stipulation to modify stay in USIC matter. | 0.10 | 57.00 |
| 05/31/18 | Paul A. Del Aguila | Correspondence regarding USIC stipulation to modify stay and court approval of same. | 0.20 | 114.00 |

Total Hours:        8.50

Total Amount:      $ 3,887.40

Invoice No.:    4802266                                                                          Page  17
Matter No.:    169395.010400

Description of Professional Services Rendered


TIMEKEEPER SUMMARY FOR TASK CODE 807,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Paul A. Del Aguila | 2.20 | 570.00 | | 1,254.00 |
| Tom Lemon | 2.20 | 418.00 | | 919.60 |
| Mian R. Wang | 4.10 | 418.00 | | 1,713.80 |
| Totals: | 8.50 | 457.34 | $ | 3,887.40 |

| | | | | Page 18 |
|---|---|---|---|---|
| Invoice No.: | 4802266 | | | |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

TASK CODE: 809 FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/18 | Nancy A. Mitchell | Evaluated and analyzed issues re: the financing/CDL process. | 3.20 | 3,496.00 |
| 05/03/18 | Ryan Wagner | Review issues in respect of conversation with P. Crisalli (Ankura) (0.6); call with P. Crisalli regarding DIP projections and related issues (0.4). | 1.00 | 636.50 |
| 05/04/18 | Maria J. DiConza | Review and process proposed budget. | 0.70 | 661.68 |
| 05/05/18 | Maria J. DiConza | Emails re: NDA party diligence access. | 0.10 | 94.53 |
| 05/08/18 | David D. Cleary | Correspond with T. Filsinger and N. Mitchell re: federal funding issues. | 0.20 | 148.20 |
| 05/13/18 | David D. Cleary | Review weekly financials and reporting. | 0.50 | 370.50 |
| 05/21/18 | Maria J. DiConza | Process weekly DIP reporting for public filing. | 0.20 | 189.05 |
| 05/22/18 | Nancy A. Mitchell | Calls and emails re: the financing and cash collateral issues. | 1.10 | 1,201.75 |
| 05/23/18 | David D. Cleary | Review financial projections and correspond with G. Germerath re: DIP financing and exit financing/projections. | 0.20 | 148.20 |
| 05/23/18 | Nancy A. Mitchell | Calls and emails re: the latest issues on the CDL facility from the UST. | 1.10 | 1,201.75 |
| 05/25/18 | Maria J. DiConza | Review reporting and send for publication. | 0.20 | 189.05 |
| 05/30/18 | David D. Cleary | Review financing compliance and reporting requirements. | 0.30 | 222.30 |
| 05/30/18 | Maria J. DiConza | Respond to questions from Rothschild re: diligence. | 0.20 | 189.05 |
| 05/31/18 | David D. Cleary | Review lien perfect analysis of VCE statements. | 1.30 | 963.30 |

Total Hours: 10.30

Total Amount: $ 9,711.86

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 2.50 | 741.00 | 1,852.50 |
| Maria J. DiConza | 1.40 | 945.26 | 1,323.36 |
| Nancy A. Mitchell | 5.40 | 1,092.50 | 5,899.50 |
| Ryan Wagner | 1.00 | 636.50 | 636.50 |
| Totals: | 10.30 | 942.90 | $ 9,711.86 |

| Invoice No.: | 4802266 | | | Page 19 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

TASK CODE:        810        LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/01/18 | Kelly M. Bradshaw | Prepared for and participated in strategy call to discuss all outstanding litigation matters. | 0.60 | 228.00 |
| 05/01/18 | David D. Cleary | Conference call with J. Davis, N. Mitchell and J. Finger re: Senate hearing testimony. | 0.40 | 296.40 |
| 05/01/18 | David D. Cleary | Review material for Senate hearing prep and develop Q&A and testimony. | 3.70 | 2,741.70 |
| 05/01/18 | David D. Cleary | Review privatization law and provide potential issues list for PR Senate hearings. | 1.80 | 1,333.80 |
| 05/01/18 | Joseph P. Davis | Conference call with OIG response team re status of document collection for production to OIG. | 0.60 | 627.00 |
| 05/01/18 | Joseph P. Davis | Review documents for production to OIG and attention to same. | 2.40 | 2,508.00 |
| 05/01/18 | Joseph P. Davis | Telephone conference with N. Mitchell, D.Cleary, K. Finger and G. Lawrence re: Senate testimony, preparation and related issues. | 0.60 | 627.00 |
| 05/01/18 | Joseph P. Davis | Attention to Senate testimony preparation and related background materials. | 2.20 | 2,299.00 |
| 05/01/18 | Joseph P. Davis | Draft and revise Sobrino Senate testimony. | 2.30 | 2,403.50 |
| 05/01/18 | Joseph P. Davis | Exchange emails and telephone conference with N. Pollak re workforce analysis documents for OIG production. | 0.60 | 627.00 |
| 05/01/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger, D.Cleary, K.Bolanos, J.Ratnaswamy and G.Rippie re PREC litigation status, removal issues and strategy (PREC) (1.2). | 1.20 | 1,254.00 |
| 05/01/18 | Joseph P. Davis | Telephone conference with G.Mashberg and K.Finger re opposition to bondholders' joinder and attention to same (PREC) (0.4). | 0.40 | 418.00 |
| 05/01/18 | Joseph P. Davis | Litigation team call on assignments and tasks (0.6). | 0.60 | 627.00 |
| 05/01/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding Title III case, HCNR/OIG investigations and next steps. | 0.60 | 342.00 |
| 05/01/18 | Kevin Finger | Review of PREC Orders (1.8); conference call to discuss PREC Orders (0.9); review of draft briefing book for Senate testimony (2.2); conference call to discuss same (1.4); review of additional briefing materials (3.2). | 9.50 | 7,220.00 |
| 05/01/18 | Greg Lawrence | Internal preparation calls regarding development of US Senate testimony, prep materials and briefing book (1.3); call with J. Davis regarding same (0.3); draft and | 6.10 | 6,084.75 |

Invoice No.:    4802266                                                              Page  20
Matter No.:     169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | review testimony and preparation materials (3.1); review and comment on privitization act revisions (1.4). |  |  |
| 05/01/18 | Tom Lemon | Preparation for senate hearing (6.1); document review and preparation for production for OIG investigation (1.2). | 7.30 | 3,051.40 |
| 05/01/18 | Nancy A. Mitchell | Calls, emails and analysis re: preparation for Senate hearing. | 2.70 | 2,949.75 |
| 05/01/18 | Gustavo S. Ribeiro | Research re. public declaration by PREPA or La Fortaleza of relevancy for preparation for OIG hearing. | 1.60 | 577.60 |
| 05/01/18 | Alyssa C. Scruggs | Extract, review, and analyze documents in response to OIG request (2.1), including participation in daily status call and discussions with team (0.7). | 2.80 | 1,117.20 |
| 05/01/18 | Alyssa C. Scruggs | Review and prepare materials for senate hearing preparation (3.2), including discussions with team regarding same (0.4). | 3.60 | 1,436.40 |
| 05/01/18 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 0.60 | 239.40 |
| 05/01/18 | Mian R. Wang | Research deliberative process and facts (0.8); revise Opposition to PREPA Bondholders et al.'s Joinder to GO Bondholders' Motion to Compel certain fiscal plan materials pursuant to Rule 2004 (1.1); review GO Bondholders' reply to Motion to Compel (0.4). | 2.30 | 961.40 |
| 05/01/18 | Mian R. Wang | Prepare materials for C. Sobrino's testimony before U.S. Senate Committee on Energy and Natural Resources. | 4.00 | 1,672.00 |
| 05/01/18 | Mian R. Wang | Weekly litigation call to discuss status of pending matters and assignments | 0.50 | 209.00 |
| 05/02/18 | David D. Cleary | Review materials re: Senate hearing Q&A and testimony. | 1.60 | 1,185.60 |
| 05/02/18 | David D. Cleary | Review privatization law re: PR senate hearings. | 0.80 | 592.80 |
| 05/02/18 | David D. Cleary | Review and develop response to PR legislative request for testimony and revise testimony. | 4.10 | 3,038.10 |
| 05/02/18 | Joseph P. Davis | Telephone conference with OIG audit response team re status of response (0.8). | 0.80 | 836.00 |
| 05/02/18 | Joseph P. Davis | Conferences with K.Finger re PREC litigation recommendations (PREC) (0.4). | 0.40 | 418.00 |
| 05/02/18 | Joseph P. Davis | Review and analyze documents for production to OIG and conferences with E. Abbott and A. Scruggs re same. | 1.70 | 1,776.50 |
| 05/02/18 | Joseph P. Davis | Draft and revise Sobrino Senate testimony and attention to same. | 4.40 | 4,598.00 |
| 05/02/18 | Joseph P. Davis | Attention to preparation and review of materials to prepare Sobrino and Higgins testimony, include review of documents, revise PowerPoint and conferences with G. Lawrence, N. Mitchell, K. Finger, M. | 1.60 | 1,672.00 |

| Invoice No.: | 4802266 | | | Page 21 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Wang and A. Scruggs. | | |
| 05/02/18 | Joseph P. Davis | Exchange emails and conferences with V. Ramirez and A. Scruggs re collection and review of PREPA electronic documents for OIG and attention to same. | 0.80 | 836.00 |
| 05/02/18 | Paul A. Del Aguila | Review Arbitration decisions in KDC Solar matter and analysis of awards and determine next steps. | 0.90 | 513.00 |
| 05/02/18 | Paul A. Del Aguila | Review and analysis of Declaratory Judgment and Preliminary Injunction Complaint filed by Sandini and multiple correspondence with GT team regarding same. | 1.40 | 798.00 |
| 05/02/18 | Kevin Finger | Preparation of Higgins testimony (3.4); review and revision to draft opposition to Rule 2004 Joinder (1.2); review and comment to Section 205 letters (2.7); preparation of PREC strategy memo (1.4). | 8.70 | 6,612.00 |
| 05/02/18 | Greg Lawrence | Review materials and draft chart of witness preparation questions for Higgins/Christian regarding Senate ENR testimony (3.2); incorporate Filsinger material on technical matters of restoration regarding Senate testimony (2.6); review and revise draft testimony and preparation questions (3.1). | 8.90 | 8,877.75 |
| 05/02/18 | Tom Lemon | Preparation for senate hearing; document review and preparation for production for OIG investigation. | 7.70 | 3,218.60 |
| 05/02/18 | Gustavo S. Ribeiro | Research re. public declaration by PREPA or La Fortaleza of relevancy for preparation for OIG hearing. | 8.10 | 2,924.10 |
| 05/02/18 | Alyssa C. Scruggs | Review prepare, and distribute weekly reporting package. | 1.40 | 558.60 |
| 05/02/18 | Alyssa C. Scruggs | Review and prepare materials for senate hearing preparation (2.8), including discussions with team regarding same (0.3). | 3.10 | 1,236.90 |
| 05/02/18 | Alyssa C. Scruggs | Extract, review, and analyze documents in response to OIG request (1.1), including participation in daily status call and discussions with team (0.5). | 1.60 | 638.40 |
| 05/02/18 | Mian R. Wang | Continue to prepare materials for C. Sobrino's testimony before U.S. Senate Committee on Energy and Natural Resources (5.1); draft C. Sobrino's written statement re same (2.1). | 7.20 | 3,009.60 |
| 05/02/18 | Mian R. Wang | Review and revise citations to PREPA 205 letter. | 1.70 | 710.60 |
| 05/03/18 | Ian Burkow | Review documents for responsiveness to OIG requests. | 2.30 | 1,016.03 |
| 05/03/18 | David D. Cleary | Review and revise Senate hearing Q&As and testimony. | 1.20 | 889.20 |
| 05/03/18 | Joseph P. Davis | Telephone conference with OIG audit | 0.70 | 731.50 |

Invoice No.:     4802266                                                          Page  22
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | response team re status. | | |
| 05/03/18 | Joseph P. Davis | Review and revise materials for Sobrino and Higgins Senate testimony preparation and attention to preparation of same. | 2.40 | 2,508.00 |
| 05/03/18 | Joseph P. Davis | Conferences with A. Scruggs re posting of weekly reporting and McKinsey materials in data room. | 0.20 | 209.00 |
| 05/03/18 | Joseph P. Davis | Exchange emails and telephone conference with N. Mitchell and D. Cleary re consulting engineer retention and analysis issues. | 0.30 | 313.50 |
| 05/03/18 | Joseph P. Davis | Review and revise objection to bondholder's joinder to GO bondholders' motion to compel and attention to same (1.1). | 1.10 | 1,149.50 |
| 05/03/18 | Joseph P. Davis | Exchange emails with P.Friedman, E.McKeen, M.Yassin, A.Rodriguez and G.Mashberg re joinder objection (0.2). | 0.20 | 209.00 |
| 05/03/18 | Joseph P. Davis | Exchange emails with G.Mashberg re PREC litigation draft protocol (PREC) (0.2). | 0.20 | 209.00 |
| 05/03/18 | Joseph P. Davis | Exchange emails and telephone conferences with K.Finger, J.Ratnaswamy, G.Rippie and G.Mashberg re PREC litigation strategic options (PREC) (0.9). | 0.90 | 940.50 |
| 05/03/18 | Joseph P. Davis | Exchange emails and telephone conferences with N.Mitchell and K.Finger re PREC litigation (PREC) (0.7). | 0.70 | 731.50 |
| 05/03/18 | Joseph P. Davis | Telephone conferences with E. Abbott re OIG response issues. | 0.70 | 731.50 |
| 05/03/18 | Joseph P. Davis | Draft and revise status and cover email from N. Morales to J. Joseph and attention to revisions of same. | 0.80 | 836.00 |
| 05/03/18 | Joseph P. Davis | Exchange emails and conferences with V. Ramirez and A. Scruggs re document collection and review for OIG production and attention to same. | 0.80 | 836.00 |
| 05/03/18 | Joseph P. Davis | Draft and revise Sobrino Senate testimony and attention to revisions of same, including numerous conferences with N. Mitchell, A. Scruggs and M. Wang. | 1.20 | 1,254.00 |
| 05/03/18 | Joseph P. Davis | Exchange emails and telephone conference with N. Pollak re status of Whitefish PW review. | 0.20 | 209.00 |
| 05/03/18 | Joseph P. Davis | Review and revise Higgins Senate testimony and attention to review of same. | 1.80 | 1,881.00 |
| 05/03/18 | Paul A. Del Aguila | Prepare Senator hearing questions and answers for congressional testimony. | 1.50 | 855.00 |
| 05/03/18 | Paul A. Del Aguila | Preliminary review of Senator Warren to PREPA and response to same. | 0.50 | 285.00 |
| 05/03/18 | Kevin Finger | Revisions to Higgins testimony (2.6); revision to PREC strategy memo (1.3); review of "PREC protocol" document | 8.60 | 6,536.00 |

Invoice No.:     4802266                                                                                    Page 23
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | (1.2); revisions to Section 205 letters (2.2); review of briefing book materials (1.3). | | |
| 05/03/18 | Greg Lawrence | Review and revise draft charts of questions for witness prep (Higgins/Sobrino) regarding multiple topics anticipated for US Senate hearing (3.1); revise chart to incorporate "fraud" questions (Cobra/Whtefish) and discuss same with J. Davis (1.9); further revise Q&A slide deck to incorporate R3 comments and comments of others (3.2); discuss materials for prep book (0.3). | 8.70 | 8,678.25 |
| 05/03/18 | Tom Lemon | Preparation for senate hearing (4.9); document review and preparation for production for OIG investigation (1.9). | 6.80 | 2,842.40 |
| 05/03/18 | Nancy A. Mitchell | Prepared testimony for Congressional hearing. | 2.90 | 3,168.25 |
| 05/03/18 | Gustavo S. Ribeiro | Research re. public declaration by PREPA or La Fortaleza of relevancy for preparation for OIG hearing. | 6.80 | 2,454.80 |
| 05/03/18 | Alyssa C. Scruggs | Review and prepare materials for senate hearing preparation. | 7.80 | 3,112.20 |
| 05/03/18 | Alyssa C. Scruggs | Extract, review, and analyze documents in response to OIG request. | 1.70 | 678.30 |
| 05/03/18 | Mian R. Wang | Prepare PREPA PROMESA Section 205 letters to the Oversight Board and to U.S. Government. | 2.70 | 1,128.60 |
| 05/03/18 | Mian R. Wang | Continue to prepare materials for C. Sobrino's testimony before U.S. Senate Committee on Energy and Natural Resources. | 3.60 | 1,504.80 |
| 05/03/18 | Mian R. Wang | Revise opposition to Ad Hoc Group of PREPA Bondholders et al.'s joinder to GO Bondholders et al.'s motion to compel fiscal plan materials | 1.90 | 794.20 |
| 05/04/18 | Ian Burkow | Review documents for responsiveness to OIG requests (1.3); call with team regarding same (.3). | 1.60 | 706.80 |
| 05/04/18 | Joseph P. Davis | Review and revise Sobrino and Higgins Senate testimony and attention to revisions of same. | 2.20 | 2,299.00 |
| 05/04/18 | Joseph P. Davis | Review and revise Senate testimony preparation materials and attention to same, including numerous emails and conferences with N. Mitchell, G. Lawrence M. Wang, A. Scruggs, G. Rippie, J. Ratnaswamy, Ankura and Filsinger. | 6.20 | 6,479.00 |
| 05/04/18 | Joseph P. Davis | Email Higgins and Sobrino Senate testimony to C. Mercador and attention to same. | 0.20 | 209.00 |
| 05/04/18 | Joseph P. Davis | Email Senate testimony preparation materials to C. Sobrino, W. Higgins, A. Rodriguez and legal team. | 0.20 | 209.00 |

| Invoice No.: | 4802266 | | | Page 24 |
|---|---|---|---|---|
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/04/18 | Joseph P. Davis | Telephone conference with OIG audit response team re status of OIG supplemental production. | 0.60 | 627.00 |
| 05/04/18 | Joseph P. Davis | Exchange emails and telephone conferences with E.Abbott re OIG document production issues. | 0.40 | 418.00 |
| 05/04/18 | Joseph P. Davis | Review and analyze documents for production to OIG and attention to same, including numerous conferences with A. Scruggs and V. Ramirez. | 0.80 | 836.00 |
| 05/04/18 | Joseph P. Davis | Draft and revise OIG document production status cover email and email same to N. Morales, A. Rodriguez, E. Abbott and V. Ramirez. | 0.30 | 313.50 |
| 05/04/18 | Joseph P. Davis | Exchange emails with J.Zucker re Whitefish call and review memo re same. | 0.20 | 209.00 |
| 05/04/18 | Joseph P. Davis | Telephone conference with N. Pollak, J. Zucker, C. Iglesias and A. Frankum re latest information from Whitefish and progress of review group.. | 0.40 | 418.00 |
| 05/04/18 | Joseph P. Davis | Telephone conference with N.Mitchell re status of Whitefish cost analysis. | 0.20 | 209.00 |
| 05/04/18 | Joseph P. Davis | Attention to collection of PREPA electronic documents for OIG document production. | 1.40 | 1,463.00 |
| 05/04/18 | Paul A. Del Aguila | Draft response to Senator Warren Letter to PREPA. | 2.40 | 1,368.00 |
| 05/04/18 | Kevin Finger | Review of draft response to Warren letter (0.8); communication with J. DAvis and R3 regarding PREC issues (1.1); communications regarding the Santini case and possible removal (0.9). | 2.80 | 2,128.00 |
| 05/04/18 | Greg Lawrence | Calls and attention to supportive materials for briefing book for Senate hearings and provide same internally (3.1); further revisions to power point Q&A to include R3 and Ankura edits and revisions (3.2). | 6.30 | 6,284.25 |
| 05/04/18 | Tom Lemon | Preparation for senate hearing (0.8); document review and preparation for production for OIG investigation (0.4). | 1.20 | 501.60 |
| 05/04/18 | Nancy A. Mitchell | Prepared for the materials related to the preparation for the Congressional hearing including briefing book. | 4.70 | 5,134.75 |
| 05/04/18 | Gustavo S. Ribeiro | Document review re. OIG doc request #5. | 4.80 | 1,732.80 |
| 05/04/18 | Gustavo S. Ribeiro | Daily call re. OIG document request. | 0.50 | 180.50 |
| 05/04/18 | Alyssa C. Scruggs | Review and prepare materials for senate hearing preparation, including discussions with team regarding same. | 8.20 | 3,271.80 |
| 05/04/18 | Alyssa C. Scruggs | Extract, review, and analyze documents in response to OIG request, including participation in daily status call and discussions with team. | 1.90 | 758.10 |
| 05/04/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be | 0.70 | 279.30 |

| Invoice No.: | 4802266 | | | Page  25 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | produced and indexes of same. | | |
| 05/04/18 | Mian R. Wang | Continue to prepare materials for W. Higgins and C. Sobrino's testimony before U.S. Senate Committee on Energy and Natural Resources. | 10.70 | 4,472.60 |
| 05/05/18 | David D. Cleary | Review and revise Senate testimony and Q&A. | 1.70 | 1,259.70 |
| 05/05/18 | Joseph P. Davis | Exchange emails with V. Ramirez, N. Morales and T. Lemon re OIG document production issues and attention to final review of documents and cover email for same. | 0.80 | 836.00 |
| 05/05/18 | Joseph P. Davis | Exchange emails with G. Mashberg, N. Mitchell, G. Rippie, J. Ratnaswamy, D. Cleary and G. Lawrence re new FY2019 PREC rate case scheduling order and review same. | 0.80 | 836.00 |
| 05/05/18 | Kevin Finger | Review of PREC Order (0.8); communication regarding same (0.4); communication regarding Santini case (0.7). | 1.90 | 1,444.00 |
| 05/05/18 | Tom Lemon | Document review and preparation for production for OIG investigation. | 0.80 | 334.40 |
| 05/05/18 | Gustavo S. Ribeiro | Draft notice of removal on Luis Santini's complaint. | 4.20 | 1,516.20 |
| 05/05/18 | Alyssa C. Scruggs | Prepare materials related to weekly reporting process and data room management. | 1.00 | 399.00 |
| 05/06/18 | Joseph P. Davis | Review FY2019 PREC rate case scheduling order and exchange emails with N. Mitchell, J. Ratnaswamy and G. Rippie re same. | 0.90 | 940.50 |
| 05/06/18 | Joseph P. Davis | Review and analyze additional prep materials for Sobrino and Higgins Senate testimony. | 0.60 | 627.00 |
| 05/06/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger re PREC litigation status and removal of Santini case (0.3). | 0.30 | 313.50 |
| 05/06/18 | Joseph P. Davis | Review proposed PREC litigation protocol from Proskauer (PREC) (0.3). | 0.30 | 313.50 |
| 05/06/18 | Joseph P. Davis | Exchange emails with T. Lemon re OIG document collection (0.1). | 0.10 | 104.50 |
| 05/06/18 | Kevin Finger | Communication regarding PREC Order (0.6); review of draft notice of removal of Santini case (0.7). | 1.30 | 988.00 |
| 05/06/18 | Tom Lemon | Document review and preparation for production for OIG investigation. | 2.30 | 961.40 |
| 05/06/18 | Mian R. Wang | Further revise opposition to Ad Hoc Group of PREPA Bondholders et al.'s joinder to GO Bondholders et al.'s motion to compel fiscal plan materials | 0.50 | 209.00 |
| 05/07/18 | David D. Cleary | Conference call wit regulatory lawyer re: rate case orders. | 0.60 | 444.60 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4802266 | | | Page 26 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/07/18 | David D. Cleary | Review rate case order. | 1.20 | 889.20 |
| 05/07/18 | David D. Cleary | Conference with AAFAF re: rate case order. | 0.40 | 296.40 |
| 05/07/18 | David D. Cleary | Review pension lawsuit and production of documents for update of report. | 0.40 | 296.40 |
| 05/07/18 | David D. Cleary | Several correspondence with mediator re: mediation agreement. | 0.50 | 370.50 |
| 05/07/18 | David D. Cleary | Review lawsuit by former director and impact on T-3, options to remove. | 0.40 | 296.40 |
| 05/07/18 | Joseph P. Davis | Telephone conference with P.Friedman re joinder to opposition to Rule 2004 motion to compel (0.2). | 0.20 | 209.00 |
| 05/07/18 | Joseph P. Davis | Conference with K.Finger re finalizing and filing joinder (0.2). | 0.20 | 209.00 |
| 05/07/18 | Joseph P. Davis | Exchange emails with V. Ramirez re communications with OIG and review same. | 0.20 | 209.00 |
| 05/07/18 | Joseph P. Davis | Exchange emails and conference with K. Finger re OIG production status. | 0.20 | 209.00 |
| 05/07/18 | Joseph P. Davis | Conference with P. Marple re delivery of testimony of Higgins and Sobrino to Senate Energy Committee. | 0.20 | 209.00 |
| 05/07/18 | Joseph P. Davis | Conferences with T. Lemon and V. Ramirez re excessive volume of documents to review to respond to OIG document request. | 0.60 | 627.00 |
| 05/07/18 | Paul A. Del Aguila | Correspondence regarding S. Rodriguez request to lift stay. | 0.10 | 57.00 |
| 05/07/18 | Kevin Finger | Finalization and filing of opposition to joinder of Rule 2004 motion (2.7); finalization of notice of removal of Santini case (1.6); conference calls regarding PREC Orders (2.2); review of materials regarding lift stay motions in the Sastre and Ponce cases (1.4). | 7.90 | 6,004.00 |
| 05/07/18 | Tom Lemon | Document review and preparation for production for OIG investigation (4.6); production of documents in dataroom (1.5). | 6.10 | 2,549.80 |
| 05/07/18 | Nancy A. Mitchell | Prepared for Congressional hearing tomorrow. | 3.20 | 3,496.00 |
| 05/07/18 | Gustavo S. Ribeiro | Follow up and document management re. remaining OIG production request. | 2.30 | 830.30 |
| 05/07/18 | Alyssa C. Scruggs | Correspondence and analysis in response to OIG request, including discussions with team. | 0.30 | 119.70 |
| 05/07/18 | Alyssa C. Scruggs | Review and analyze items entered on PREPA docket requiring litigation response. | 0.10 | 39.90 |
| 05/07/18 | Mian R. Wang | Research issues related to PREC Resolution and Order Regarding Rates for Fiscal Year 2019 | 3.20 | 1,337.60 |
| 05/07/18 | Mian R. Wang | Review D.P.R. opinion re Oversight Board's sovereign immunity and | 0.60 | 250.80 |

Invoice No.:     4802266                                                                    Page 27
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

|  |  | preemption |  |  |
|---|---|---|---|---|
| 05/07/18 | Mian R. Wang | Conference call to discuss briefing schedule for PREC actions | 0.60 | 250.80 |
| 05/07/18 | Mian R. Wang | Finalize opposition to Ad Hoc Group of PREPA Bondholders et al.'s joinder to GO Bondholders et al.'s motion to compel fiscal plan materials | 1.20 | 501.60 |
| 05/08/18 | Kelly M. Bradshaw | Development of strategy regarding all outstanding litigation matters. | 0.40 | 152.00 |
| 05/08/18 | Ian Burkow | Attend weekly teleconference strategy call. | 0.40 | 176.70 |
| 05/08/18 | David D. Cleary | Preparation for Congressional hearing for witness and review testimony re: regulatory issues. | 2.80 | 2,074.80 |
| 05/08/18 | David D. Cleary | Correspond with PREPA bondholders re: 2004 request. | 0.20 | 148.20 |
| 05/08/18 | David D. Cleary | Review agenda for FP meeting with creditors and work with AAFAF, PREPA and Ankura and info request. | 0.20 | 148.20 |
| 05/08/18 | David D. Cleary | Correspond with K. Finger and J. Davis re: creditor 2004 request. | 0.20 | 148.20 |
| 05/08/18 | David D. Cleary | Several correspondence with K. Finger, G. Rippie, G. Lawrence and N. Mitchell re: PREC rate order and contract order. | 0.60 | 444.60 |
| 05/08/18 | David D. Cleary | Review PREC order issues and IRP re: response to orders. | 1.80 | 1,333.80 |
| 05/08/18 | Joseph P. Davis | Exchange emails and telephone conferences with T. Lemon and V. Ramirez re collection of documents to review for OIG audit document production. | 0.40 | 418.00 |
| 05/08/18 | Joseph P. Davis | Exchange emails with N. Mitchell re Senate hearing. | 0.20 | 209.00 |
| 05/08/18 | Joseph P. Davis | Telephone conference with K. Finger re document production and Senate hearing updates. | 0.30 | 313.50 |
| 05/08/18 | Paul A. Del Aguila | Review and response to letter from Senator Warren. | 0.20 | 114.00 |
| 05/08/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding Title III case, OIG investigation, senate testimony and pending motions. | 0.40 | 228.00 |
| 05/08/18 | Kevin Finger | Participation in litigation conference call (0.4); conference with K. Bolonos regarding outstanding litigation issues for cases pending in Commonwealth courts (0.4); review and revision to letter to Senator Warren (1.2); review of Rule 2004 letter sent by bondholders' counsel (0.8); conference with N. Mitchell regarding testimony before Congress (0.9); conference with J. Davis regarding litigation issues (0.4); review of documents issued by PREC (1.2); communications with GT litigation team regarding | 5.10 | 3,876.00 |

Invoice No.:     4802266                                                                          Page  28
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | documents responsive to the OIG request (0.8). | | |
| 05/08/18 | Nathan A. Haynes | Review removal status re: potential extension motion. | 0.20 | 189.05 |
| 05/08/18 | Greg Lawrence | Review and comment on PREC request for documents to PREPA (0.9); review and revise letter response to E. Warren request (0.8). | 1.70 | 1,695.75 |
| 05/08/18 | Tom Lemon | Document review and preparation for production for OIG investigation. | 2.70 | 1,128.60 |
| 05/08/18 | Tom Lemon | Litigation conference call. | 0.40 | 167.20 |
| 05/08/18 | Christopher A. Mair | Participate in weekly litigation strategy call. | 0.40 | 98.80 |
| 05/08/18 | Nancy A. Mitchell | Prepared for and participated in the Senate Hearing. | 5.20 | 5,681.00 |
| 05/08/18 | Leo Muchnik | Draft Motion to extend Removal Period. | 0.60 | 324.90 |
| 05/08/18 | Gustavo S. Ribeiro | PREPA - Weekly Litigation Status Call | 0.50 | 180.50 |
| 05/08/18 | Gustavo S. Ribeiro | Follow up and document management re: remaining OIG production request. | 0.70 | 252.70 |
| 05/08/18 | Mian R. Wang | Continue to research issues related to PREC Resolution and Order Regarding Rates for Fiscal Year 2019 | 3.60 | 1,504.80 |
| 05/08/18 | Mian R. Wang | Weekly litigation conference call | 0.30 | 125.40 |
| 05/09/18 | David D. Cleary | Continued preparation for fiscal plan meeting and answers to creditor questions - labor, environment and pension. | 3.60 | 2,667.60 |
| 05/09/18 | Joseph P. Davis | Telephone conference with E.Abbott re Whitefish PW issues. | 0.30 | 313.50 |
| 05/09/18 | Joseph P. Davis | Telephone conference with E.Abbott re Whitefish PW issues. | 0.30 | 313.50 |
| 05/09/18 | Joseph P. Davis | Exchange emails and telephone conference with T. Lemon re update on OIG document collection and review process. | 0.20 | 209.00 |
| 05/09/18 | Joseph P. Davis | Exchange emails and telephone conference with G.Horowitz re bondholder document request (0.3). | 0.30 | 313.50 |
| 05/09/18 | Kevin Finger | Communications with local counsel regarding negotiations to stipulate to a modification of the automatic stay in the Wershing case (0.7); review and revision to motion to extend time in the Wershing case (0.6); review of M Solar motion to lift stay (0.8); review of memorandum regarding documents responsive to OIG request (0.9); review of documents potentially responsive to bondholders' request (1.3). | 4.30 | 3,268.00 |
| 05/09/18 | Sara Hoffman | Reply emails re: draft motion to extend removal period (0.2); discuss update of motion with L. Muchnik (0.2); revise draft motion (1.2); research whether can extend through confirmation (1.8); email N. Haynes, J. Davis, K. Finger re: same (0.2). | 3.60 | 1,744.20 |
| 05/09/18 | Tom Lemon | Document review and preparation for | 3.70 | 1,546.60 |

Invoice No.:    4802266                                                                        Page  29
Matter No.:    169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | production for OIG investigation (2.1); call with client and Horne to discuss further production of documents (1.6). | | |
| 05/09/18 | Leo Muchnik | Emails re: Removal Extension. | 0.30 | 162.45 |
| 05/09/18 | Gustavo S. Ribeiro | Draft Informative Motion. re: May 21, 2018 hearing. | 0.40 | 144.40 |
| 05/09/18 | Gustavo S. Ribeiro | Bi-weekly call re. remaining OIG production request. | 0.50 | 180.50 |
| 05/09/18 | Mian R. Wang | Communicate with J. Davis re PREPA ad hoc group of bondholders et al.'s document requests; communicate with G. Ribeiro re informative motion for hearing before Judge Dein re fiscal plan development materials | 0.30 | 125.40 |
| 05/10/18 | Joseph P. Davis | Telephone conference with E.Abbott re Whitefish cost analysis. | 0.30 | 313.50 |
| 05/10/18 | Joseph P. Davis | Conferences with J. Zucker and K. Finger re cost analysis, Whitefish meeting and PW process. | 0.80 | 836.00 |
| 05/10/18 | Joseph P. Davis | Exchange emails with V. Rodriguez re data collection process. | 0.20 | 209.00 |
| 05/10/18 | Joseph P. Davis | Exchange emails with N. Pollak and review Whitefish PW information requests. | 0.20 | 209.00 |
| 05/10/18 | Kevin Finger | Conference with Proskauer and R3 regarding response to PREC orders (0.7); review of motion to extend time to respond to PREC contracts case (0.5); review of motion and draft stipulation in the Wershing case (1.9) | 3.10 | 2,356.00 |
| 05/10/18 | Sara Hoffman | Email updated draft of removal extension motion to N. Haynes. | 0.30 | 145.35 |
| 05/10/18 | Tom Lemon | Document review and preparation for production for OIG investigation. | 6.20 | 2,591.60 |
| 05/10/18 | Gustavo S. Ribeiro | Follow up and document management re. remaining OIG production request. | 0.80 | 288.80 |
| 05/10/18 | Mian R. Wang | Review and update PREPA weekly task report | 0.10 | 41.80 |
| 05/11/18 | David D. Cleary | Review and revise PREC response and address rate order. | 1.70 | 1,259.70 |
| 05/11/18 | David D. Cleary | Review retiree motion. | 0.30 | 222.30 |
| 05/11/18 | Joseph P. Davis | Review litigation insert for weekly task report (0.2). | 0.20 | 209.00 |
| 05/11/18 | Joseph P. Davis | Telephone conference with N. Pollak re meeting with Techmanski and related Whitefish issues. | 0.40 | 418.00 |
| 05/11/18 | Joseph P. Davis | Exchange emails and conference with J. Zucker re communications with E. Toomey and information from Whitefish for Denver meeting. | 0.30 | 313.50 |
| 05/11/18 | Joseph P. Davis | Exchange emails with T. Lemon, A. Scruggs and V.Ramirez re document collection for review and production to OIG. | 0.20 | 209.00 |

Invoice No.:     4802266                                                                    Page  30
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/11/18 | Kevin Finger | Review and comment to draft responses to PREC's May 4th Order and Aguirre case order (3.3); communicatons with GT team regarding discussions with Proskauer (0.4); conference with G. Mashbergg regarding interaction with S. Hempling at PREC (0.6); review of order dismissing the Wershing order (0.2). | 5.50 | 4,180.00 |
| 05/11/18 | Tom Lemon | Document review and preparation for production for OIG investigation, adding dataroom permissions. | 4.20 | 1,755.60 |
| 05/11/18 | Gustavo S. Ribeiro | Follow up and document management re. remaining OIG production request. | 0.50 | 180.50 |
| 05/11/18 | Alyssa C. Scruggs | Correspondence regarding data room management and access. | 0.10 | 39.90 |
| 05/11/18 | Mian R. Wang | Review informative motion file by GO Bondholders re Rule 2004 hearing on May 21, 2018 | 0.10 | 41.80 |
| 05/12/18 | Tom Lemon | Document review and preparation for production for OIG investigation | 2.10 | 877.80 |
| 05/13/18 | Alyssa C. Scruggs | Review and send correspondence regarding case status and outstanding tasks. | 0.40 | 159.60 |
| 05/14/18 | David D. Cleary | Prepare for and attend fiscal plan mediation prep meetings re: transformation, labor, pension and environmental. | 1.10 | 815.10 |
| 05/14/18 | David D. Cleary | Conference with FOMB advisors re: fiscal plan issues. | 0.30 | 222.30 |
| 05/14/18 | David D. Cleary | Correspond with Congressional subcommittee on power restoration and J. Davis. | 0.30 | 222.30 |
| 05/14/18 | David D. Cleary | Several correspondence with AAFAF and Ankura re: fiscal plan meeting and preparation. | 0.30 | 222.30 |
| 05/14/18 | David D. Cleary | Review and revise motion for recommendation (rate order). | 0.30 | 222.30 |
| 05/14/18 | David D. Cleary | Several correspondence with R3 re: PREC orders. | 0.40 | 296.40 |
| 05/14/18 | Joseph P. Davis | Exchange emails and telephone conference with N. Mitchell re cost of loading documents for review onto Relativity and related budget issues. | 0.40 | 418.00 |
| 05/14/18 | Joseph P. Davis | Conference with A. Scruggs and T. Lemon re review of collected documents . | 0.30 | 313.50 |
| 05/14/18 | Joseph P. Davis | Exchange emails and telephone conference with N. Pollak re meeting with Techmanski. | 0.60 | 627.00 |
| 05/14/18 | Joseph P. Davis | Exchange emails with C. Iglesias, N. Pollak and A. Frankrum re Whitefish rate analysis. | 0.20 | 209.00 |
| 05/14/18 | Joseph P. Davis | Telephone conference with S.Cooper re Whitefish interviews and related issues (0.2). | 0.20 | 209.00 |
| 05/14/18 | Joseph P. Davis | Email A.Rodriguez re UCC request to | 0.10 | 104.50 |

Invoice No.:     4802266                                                                  Page  31
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | interview Whitefish-related personnel (0.1). | | |
| 05/14/18 | Joseph P. Davis | Conference with K.Finger re document production issues (0.2). | 0.20 | 209.00 |
| 05/14/18 | Paul A. Del Aguila | Review and revise response to Senator Warren and correspondence regarding same. | 0.20 | 114.00 |
| 05/14/18 | Kevin Finger | Finalization of Abengoa stipulation to modify the stay (0.4); review of UCC document request (1.2); review and revision to letter to Senator Warren (1.8). | 3.40 | 2,584.00 |
| 05/14/18 | Nathan A. Haynes | Review bond documents for FOMB production. | 0.30 | 283.58 |
| 05/14/18 | Nathan A. Haynes | Analyze removal issues and timeframes, call with Proskauer re: same. | 0.40 | 378.10 |
| 05/14/18 | Sara Hoffman | Locate English version of GDB Restructuring Act. | 0.70 | 339.15 |
| 05/14/18 | Sara Hoffman | Revise draft motion extending removal deadline. | 1.50 | 726.75 |
| 05/14/18 | John B. Hutton | Review and respond to correspondence from local counsel re: PREC order on AOGP, and deadline to respond to questions in order. | 0.30 | 209.48 |
| 05/14/18 | Tom Lemon | Document review and preparation for review for OIG investigation (5.8); development and refinement of search criteria to establish document set for review (1.1). | 6.90 | 2,884.20 |
| 05/14/18 | Leo Muchnik | Review Bond Issuances of PREPA Bonds for production. | 1.40 | 758.10 |
| 05/14/18 | Gustavo S. Ribeiro | Finish and file Informative Motion. re. May 21, 2018 hearing. | 1.10 | 397.10 |
| 05/14/18 | Mian R. Wang | Revise PREPA's informative motion regarding May 21, 2018 hearing on Rule 2004 fiscal plan production issue | 0.90 | 376.20 |
| 05/15/18 | David D. Cleary | Prepare for and attend fiscal plan mediation meeting re: labor and environmental and pension. | 7.80 | 5,779.80 |
| 05/15/18 | David D. Cleary | Conference call with R3 and PREPA re: rate order. | 0.40 | 296.40 |
| 05/15/18 | David D. Cleary | Review and revise response to rate order. | 0.30 | 222.30 |
| 05/15/18 | Joseph P. Davis | Telephone conference with G.Mashberg, M.Dale and K.Finger re response to bondholders request for documents (0.6). | 0.60 | 627.00 |
| 05/15/18 | Joseph P. Davis | Attend weekly litigation team status and assignments call (0.7). | 0.70 | 731.50 |
| 05/15/18 | Joseph P. Davis | Exchange emails and telephone conference with G.Mashberg and H.Bauer re voluntary dismissal of ICSE complaint (0.3). | 0.30 | 313.50 |
| 05/15/18 | Joseph P. Davis | Exchange emails and conference with G.Ribeiro and K.Finger re rough translation of ISCE voluntary dismissal notice (0.4). | 0.40 | 418.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4802266 | | | Page 32 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 05/15/18 | Joseph P. Davis | Review PREC request for information and exchange emails with J.Ratnaswamy, K.Finger and K.Bolanos re same (0.4). | 0.40 | 418.00 |
| 05/15/18 | Joseph P. Davis | Exchange emails and telephone conference with G.Germeroth re responsive documents for production to bondholders (0.6). | 0.60 | 627.00 |
| 05/15/18 | Joseph P. Davis | Review and analyze protective order (0.4). | 0.40 | 418.00 |
| 05/15/18 | Joseph P. Davis | Review order on bondholders' joinder request and conferences with M.Wang and K.Finger re same (0.4). | 0.40 | 418.00 |
| 05/15/18 | Joseph P. Davis | Review and analyze joint report on Commonwealth Rule 2004 discovery status (0.3). | 0.30 | 313.50 |
| 05/15/18 | Joseph P. Davis | Prepare for hearing on bondholders' motion to compel (0.7). | 0.70 | 731.50 |
| 05/15/18 | Joseph P. Davis | Exchange emails and telephone conferences with N. Mitchell, K. Finger, G. Germeroth and D. Cleary re request for information from House Oversight Committee and review correspondence from Committee. | 0.70 | 731.50 |
| 05/15/18 | Joseph P. Davis | Conferences with K.Finger re collection of documents from PREPA to produce to House Oversight Committee. | 0.40 | 418.00 |
| 05/15/18 | Paul A. Del Aguila | Telephone conference and correspondence with JPG regarding investigation into activities. | 0.20 | 114.00 |
| 05/15/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding OIG investigation, Title III litigation, motion to compel, upcoming hearing, document review and next steps. | 0.50 | 285.00 |
| 05/15/18 | Kevin Finger | Review of ICSE motion to dismiss (0.4); conference regarding bondholder's document request (0.6); communications with client regarding same (1.3); review and revision to letter to Senator Warren (1.6). | 3.90 | 2,964.00 |
| 05/15/18 | Nathan A. Haynes | Draft/revise removal extension and orders. | 0.90 | 850.73 |
| 05/15/18 | Nathan A. Haynes | Review correspondence and materials from local counsel re: FOMB document request. | 0.10 | 94.53 |
| 05/15/18 | Sara Hoffman | Review email re: draft removal extension motion (0.1); reply email to N. Haynes re: same (0.2). | 0.30 | 145.35 |
| 05/15/18 | John B. Hutton | Review/revise motion for reconsideration of PREC AOGP order. | 1.30 | 907.73 |
| 05/15/18 | Tom Lemon | Litigation call. | 0.60 | 250.80 |
| 05/15/18 | Christopher A. Mair | Participate in weekly litigation strategy call. | 0.60 | 148.20 |
| 05/15/18 | Nancy A. Mitchell | Prepared for mediation tomorrow including drafting introductory remarks, reviewing and commenting on answers to questions and various issues re: the meeting tomorrow (3.4); call re: script (0.4). | 3.80 | 4,151.50 |

Invoice No.:     4802266                                                                          Page  33
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/15/18 | Leo Muchnik | Finalize review of bond Issuances of PREPA Bonds for production. | 1.20 | 649.80 |
| 05/15/18 | Gustavo S. Ribeiro | Preparing materials for May 21, 2018 Rule 2004 Hearing. | 2.40 | 866.40 |
| 05/15/18 | Alyssa C. Scruggs | Correspondence regarding response to OIG requests. | 0.10 | 39.90 |
| 05/15/18 | Alyssa C. Scruggs | Correspondence and analysis, including discussions with team, related to status of various litigation work streams and outstanding work. | 2.20 | 877.80 |
| 05/15/18 | Alyssa C. Scruggs | Prepare and coordinate data room of documents produced and indexes of same. | 0.80 | 319.20 |
| 05/15/18 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 0.90 | 359.10 |
| 05/15/18 | Alyssa C. Scruggs | Review prepare, and distribute monthly reporting package. | 1.50 | 598.50 |
| 05/15/18 | Mian R. Wang | Review reply of Ad Hoc Group of PREPA Bondholders et al to Joinder re fiscal plan development materials (1.7); review joint status report related to Rule 2004 motion to compel hearing (1.6). | 3.30 | 1,379.40 |
| 05/15/18 | Mian R. Wang | Review motion of the official committee of retired employees of the CW of PR regarding representation of PREPA retirees | 0.30 | 125.40 |
| 05/15/18 | Mian R. Wang | Weekly litigation call | 1.00 | 418.00 |
| 05/16/18 | David D. Cleary | Prepare for and attend fiscal plan mediation meetings re: labor and environmental. | 6.90 | 5,112.90 |
| 05/16/18 | David D. Cleary | Review PREC submissions re: AOGP. | 0.20 | 148.20 |
| 05/16/18 | David D. Cleary | Prepare comments to rate order response. | 0.60 | 444.60 |
| 05/16/18 | David D. Cleary | Review PREC rate order. | 0.60 | 444.60 |
| 05/16/18 | David D. Cleary | Review AOGP/PREC order. | 0.40 | 296.40 |
| 05/16/18 | David D. Cleary | Correspond with FEP and A. Catto re: AOGP re: PREC order. | 0.30 | 222.30 |
| 05/16/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger re production of responsive documents to bondholders and related issues (0.4). | 0.40 | 418.00 |
| 05/16/18 | Joseph P. Davis | Exchange emails with K.Bolanos re AOGP motion to reconsider and review same (0.2). | 0.20 | 209.00 |
| 05/16/18 | Joseph P. Davis | Review and analyze UCC renewed Rule 2004 motion (0.3). | 0.30 | 313.50 |
| 05/16/18 | Joseph P. Davis | Draft pending investigation status report and conferences with N. Mitchell and K. Finger re same. | 1.70 | 1,776.50 |
| 05/16/18 | Joseph P. Davis | Exchange emails and telephone conference with E. Abbott re review of emails for production to OIG. | 0.40 | 418.00 |
| 05/16/18 | Joseph P. Davis | Exchange emails and telephone conferences with K. Finger, N. Mitchell and P. DelAguila re BOD special investigation status. | 0.40 | 418.00 |
| 05/16/18 | Joseph P. Davis | Exchange emails and telephone conferences with K.Finger and | 0.30 | 313.50 |

| Invoice No.: | 4802266 | | | Page  34 |
| Matter No.: | 169395.010400 | | | |

<u>Description of Professional Services Rendered</u>

| | | G.Germeroth re grid status report for production to House Oversight Committee. | | |
|---|---|---|---|---|
| 05/16/18 | Joseph P. Davis | Telephone conference with N.Pollak re Whitefish PW process. | 0.30 | 313.50 |
| 05/16/18 | Joseph P. Davis | Conferences with A.Scruggs and T.Lemon re document collection for OIG document production. | 0.60 | 627.00 |
| 05/16/18 | Paul A. Del Aguila | Telephone conference with Jean Phillip Gauthier regarding investigation (0.3); review of documents and potential interviews, and correspondence with K. Finger regarding same (0.4). | 0.70 | 399.00 |
| 05/16/18 | Kevin Finger | Review of memorandum regarding bondholder's document request (0.7) review of UCC renewed motion for documents (0.6); conference with J. Davis regarding investigations (0.7); communications with local counsel regarding lift stay requests (0.7); communications with local counsel and Proskauer regarding M Solar (0.8); review and comment to draft responses to questions to Higgins and Sobrino (0.7). | 4.20 | 3,192.00 |
| 05/16/18 | Nathan A. Haynes | Correspond with OMM re: FOMB responsive documents. | 0.10 | 94.53 |
| 05/16/18 | Nathan A. Haynes | Review extension motion, correspond with FOMB counsel and PREPA (Rodriguez) re: same. | 0.30 | 283.58 |
| 05/16/18 | Sara Hoffman | Review emails re: removal deadline extension motion (0.2); draft motion to shorten notice re: same (2.5). | 2.70 | 1,308.15 |
| 05/16/18 | Tom Lemon | Document review and preparation for review for OIG investigation. | 2.30 | 961.40 |
| 05/16/18 | Nancy A. Mitchell | Prepared for and participated in the mediation session. | 7.40 | 8,084.50 |
| 05/16/18 | Leo Muchnik | Finalize bond insurance documents for production. | 0.20 | 108.30 |
| 05/16/18 | Alyssa C. Scruggs | Extract, review, and analyze documents in response to OIG request, including participation in status call and discussions with team. | 0.50 | 199.50 |
| 05/16/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and indexes of same. | 2.40 | 957.60 |
| 05/16/18 | Alyssa C. Scruggs | Review prepare, and distribute weekly reporting package. | 1.10 | 438.90 |
| 05/16/18 | Mian R. Wang | Review summary of UCC's renewed Rule 2004 motion | 0.10 | 41.80 |
| 05/17/18 | David D. Cleary | Review PREC orders re: rate case. | 0.60 | 444.60 |
| 05/17/18 | David D. Cleary | Conference call with R3 re: rate case submission. | 0.80 | 592.80 |
| 05/17/18 | David D. Cleary | Several correspondence with R3 re: PREC order and technical call. | 0.80 | 592.80 |
| 05/17/18 | David D. Cleary | Conference with R3, PREP and N. Mitchell | 0.70 | 518.70 |

Invoice No.:   4802266                                                          Page 35
Matter No.:    169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | re: prep for PREC technical conference call - AOGP. | | |
| 05/17/18 | Joseph P. Davis | Telephone conference with G.Mashberg, L.McKeen and P.Friedman re Rule 2004 motion to compel hearing preparation (0.4). | 0.40 | 418.00 |
| 05/17/18 | Joseph P. Davis | Review evidentiary record for motion to compel hearing and assess necessity of submitting additional exhibits by deadline (1.2). | 1.20 | 1,254.00 |
| 05/17/18 | Joseph P. Davis | Review deliberative process privilege research and prepare for motion to compel hearing (2.3). | 2.30 | 2,403.50 |
| 05/17/18 | Joseph P. Davis | Telephone conference with N.Mitchell, G.Gil, S.Pratt and F.Padilla re Sargent & Lundy engagement (0.2). | 0.20 | 209.00 |
| 05/17/18 | Joseph P. Davis | Exchange emails and telephone conference with N.Mitchell and D.Cleary re scope and structure of Sargent & Lundy engagement (0.3). | 0.30 | 313.50 |
| 05/17/18 | Joseph P. Davis | Exchange emails and telephone conferences with N. Mitchell and E. Abbott re OIG document production collection and review. | 0.70 | 731.50 |
| 05/17/18 | Joseph P. Davis | Exchange emails with N. Morales and V. Ramirez re OIG production document review. | 0.20 | 209.00 |
| 05/17/18 | Joseph P. Davis | Conferences with A.Scruggs and T.Lemon re document collection, search terms and review for OIG document production. | 0.80 | 836.00 |
| 05/17/18 | Joseph P. Davis | Review search terms and collection parameters. | 0.60 | 627.00 |
| 05/17/18 | Joseph P. Davis | Exchange emails with J. Hutton, J. Zucker and N. Pollak re FEMA submission materials in support of Whitefish PW. | 0.20 | 209.00 |
| 05/17/18 | Joseph P. Davis | Review and revise letter from client in response to inquiry from Senator Warren and exchange emails and conferences with K. Finger and N. Mitchell re same. | 0.20 | 209.00 |
| 05/17/18 | Paul A. Del Aguila | Correspondence with Jean Phillip Gauthier regarding investigation and next steps. | 0.10 | 57.00 |
| 05/17/18 | Kevin Finger | Conference call with Proskauer regarding Rule 2004 Motion (0.6); Conference calls with Proskauer and R3 regarding PREC issues (1.3); review of motion to lift stay filed by Ponce (0.7); review of Guzman stipulation to lift the stay (0.4); review and revision to senator Warren letter (0.6). | 3.60 | 2,736.00 |
| 05/17/18 | Nathan A. Haynes | Draft/revise motion to shorten and order, confer with Proskauer re: same. | 0.80 | 756.20 |
| 05/17/18 | Tom Lemon | Document review and preparation for review for OIG investigation (4.4); development and refinement of search | 6.30 | 2,633.40 |

Invoice No.:      4802266                                                                          Page  36
Matter No.:      169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
| | | criteria to establish document set for review (0.8); oversight of downloading and uploading process (1.1). | | |
| 05/17/18 | Alyssa C. Scruggs | Correspondence related to PREPA tasks to be completed and scheduling, including discussions with team. | 0.20 | 79.80 |
| 05/17/18 | Alyssa C. Scruggs | Meet with J. Davis to discuss PREPA litigation workstreams. | 0.80 | 319.20 |
| 05/17/18 | Alyssa C. Scruggs | Correspondence regarding data room management and produced documents. | 0.30 | 119.70 |
| 05/17/18 | Alyssa C. Scruggs | Extract, review, and analyze documents in response to OIG request, including discussions with team. | 0.20 | 79.80 |
| 05/17/18 | Mian R. Wang | Conference call re PREC | 0.50 | 209.00 |
| 05/17/18 | Mian R. Wang | Prepare for May 21 Rule 2004 Hearing before Judge Dein | 3.80 | 1,588.40 |
| 05/18/18 | David D. Cleary | Analysis of PREC order and strategic alternatives and responses to order. | 0.60 | 444.60 |
| 05/18/18 | David D. Cleary | Conference call with R3 and PREPA re: regulatory alternatives and prepare for technical conference. | 0.80 | 592.80 |
| 05/18/18 | David D. Cleary | Preparation for technical conference with PREC. | 0.70 | 518.70 |
| 05/18/18 | Joseph P. Davis | Telephone conference with N.Pollak re reasonable cost analysis. | 0.40 | 418.00 |
| 05/18/18 | Joseph P. Davis | Telephone conference with N. Pollak, E. Abbott, M. Zaltsberg and J. Zucker re Whitefish PW status and issues. | 0.90 | 940.50 |
| 05/18/18 | Joseph P. Davis | Conferences with A.Scruggs and T.Lemon re OIG document production and review search items for same. | 0.60 | 627.00 |
| 05/18/18 | Joseph P. Davis | Review search terms for document production. | 0.40 | 418.00 |
| 05/18/18 | Joseph P. Davis | Exchange emails with N. Morales, A. Rodriguez, V. Ramirez and E.A bbott re update on document production for OIG and draft email to OIG re same. | 0.30 | 313.50 |
| 05/18/18 | Joseph P. Davis | Telephone conference with G.Mashberg and L.McKeen re motion to compel document production (0.4). | 0.40 | 418.00 |
| 05/18/18 | Joseph P. Davis | Revise litigation insert for weekly task report (0.2). | 0.20 | 209.00 |
| 05/18/18 | Joseph P. Davis | Exchange emails and conferences with A.Scruggs and G.Germeroth re collection of documents and review of same for production to bondholders (0.6). | 0.60 | 627.00 |
| 05/18/18 | Joseph P. Davis | Review Santini remand motion and exchange emails with lit team re responding to same (Santini) (0.4). | 0.40 | 418.00 |
| 05/18/18 | Paul A. Del Aguila | Review Santini Gaudier motion for remand and analysis thereof. | 0.20 | 114.00 |
| 05/18/18 | Kevin Finger | Conference call withG. Mashberg regarding PREC issues (0.5); review and | 3.20 | 2,432.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4802266 | | | Page 37 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | comment to response to OIG request (0.6); review of update memorandum on OIG response (0.7); call with G. Germeroth and J. Davis regarding document collection and production to bondholders (0.8); review of documents regarding same (0.6). | | |
| 05/18/18 | Nathan A. Haynes | Confer with Proskauer re: motion service. | 0.10 | 94.53 |
| 05/18/18 | Tom Lemon | Document review and preparation for review for OIG investigation (1.9); development and refinement of search criteria to establish document set for review (0.4); oversight of downloading and uploading process (0.4). | 2.70 | 1,128.60 |
| 05/18/18 | Alyssa C. Scruggs | Correspondence regarding ongoing litigation workstreams and outstanding tasks. | 0.30 | 119.70 |
| 05/18/18 | Alyssa C. Scruggs | Correspondence related to status of OIG investigation and next steps. | 0.10 | 39.90 |
| 05/20/18 | Mian R. Wang | Review materials for hearing on Rule 2004 requests related to PREPA fiscal plan development materials | 0.80 | 334.40 |
| 05/21/18 | Joseph P. Davis | Prepare for hearing on motions to compel (1.6). | 1.60 | 1,672.00 |
| 05/21/18 | Joseph P. Davis | Attend hearing preparation meeting with G.Mashberg and L.McKeen at Proskauer (2.2). | 2.20 | 2,299.00 |
| 05/21/18 | Joseph P. Davis | Attend hearing on motion to compel (3.3). | 3.30 | 3,448.50 |
| 05/21/18 | Joseph P. Davis | Telephone conference with N.Mitchell, D.Cleary, F.Padilla, S.Pratt and Filsinger re retention and scope of Sargent & Lundy engagement and related issues (0.3). | 0.30 | 313.50 |
| 05/21/18 | Joseph P. Davis | Conferences with A.Scruggs and K.Finger re documents for production to bondholders (0.2). | 0.20 | 209.00 |
| 05/21/18 | Joseph P. Davis | Conferences with A. Scruggs and T. Lemon re status of document review for production to OIG. | 0.30 | 313.50 |
| 05/21/18 | Paul A. Del Aguila | Review order regarding briefing on Santini Gaudier motion for remand. | 0.10 | 57.00 |
| 05/21/18 | Kevin Finger | Telephonic attendance at motion to compel (2.20); conference J. Davis and A. Scruggs regarding same (.70); review of open issue regarding document requests from the UCC and ad hoc bondholder's group (1.20); (review of documents regarding same (.90) | 5.00 | 3,800.00 |
| 05/21/18 | Nathan A. Haynes | Correspond with PREPA and AAFAF re: joinder to FOMB retiree filing. | 0.20 | 189.05 |
| 05/21/18 | Nathan A. Haynes | Review order on extension. | 0.10 | 94.53 |
| 05/21/18 | Nathan A. Haynes | Analyze retiree motion, confer with FOMB counsel and AAFAF. | 0.90 | 850.73 |
| 05/21/18 | Tom Lemon | For OIG document requests: developed and provided criteria to establish document | 4.10 | 1,713.80 |

Invoice No.:     4802266                                                                 Page  38
Matter No.:      169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | review set (1.8), developed tagging criteria and document review methodology (0.7), performed document review for responsive documents (1.6). |  |  |
| 05/21/18 | Gustavo S. Ribeiro | Attending Rule 2004 hearing at D. Mass. | 3.80 | 1,371.80 |
| 05/21/18 | Alyssa C. Scruggs | Prepare documents for production to various parties in response to requests in Title III. | 0.30 | 119.70 |
| 05/21/18 | Alyssa C. Scruggs | Correspondence related to status of OIG investigation. | 0.20 | 79.80 |
| 05/21/18 | Alyssa C. Scruggs | Call with K. Finger and J. Davis regarding hearing and outstanding litigation tasks and productions. | 0.50 | 199.50 |
| 05/21/18 | Alyssa C. Scruggs | Prepare document production in response to Creditor Committee request. | 0.40 | 159.60 |
| 05/21/18 | Alyssa C. Scruggs | Organize documents in preparation for hearing regarding fiscal plan development materials. | 0.10 | 39.90 |
| 05/21/18 | Alyssa C. Scruggs | Attend hearing related to fiscal plan development materials. | 3.80 | 1,516.20 |
| 05/21/18 | Mian R. Wang | Review materials to prepare for Rule 2004 hearing (1.5); participate in preparation session for hearing re Rule 2004 renewed motion to compel before Judge Dein with O'Melvany (AAFAF on behalf of the CW) and Proskauer (Oversight Board) (1.2); attend hearing re Rule 2004 renewed motion to compel (3.8) | 6.50 | 2,717.00 |
| 05/22/18 | Kelly M. Bradshaw | Development of strategy regarding all outstanding litigation matters. | 1.20 | 456.00 |
| 05/22/18 | Ian Burkow | Attend weekly teleconference to discuss strategy on pending litigation matters. | 0.90 | 397.58 |
| 05/22/18 | David D. Cleary | Review PREC orders and correspond with R3, PREPA and Ankura re: strategy for responses. | 2.30 | 1,704.30 |
| 05/22/18 | David D. Cleary | Analysis of microgrid order. | 0.30 | 222.30 |
| 05/22/18 | David D. Cleary | Correspond with bondholders re: production of documents and privilege log re: 2004. | 0.30 | 222.30 |
| 05/22/18 | David D. Cleary | Several correspondence with regulatory lawyer (R3) re: microgrid orders. | 0.50 | 370.50 |
| 05/22/18 | Joseph P. Davis | Telephone conference with V. Ramirez re status of OIG document production. | 0.20 | 209.00 |
| 05/22/18 | Joseph P. Davis | Conference with A. Scruggs re OIG document review. | 0.20 | 209.00 |
| 05/22/18 | Joseph P. Davis | Attend weekly litigation status and assignment call (0.9). | 0.90 | 940.50 |
| 05/22/18 | Joseph P. Davis | Exchange emails with E.Halstead and other bond counsel re privilege log (0.2). | 0.20 | 209.00 |
| 05/22/18 | Joseph P. Davis | Exchange emails with G.Horowitz re response to bondholder document request (0.2). | 0.20 | 209.00 |
| 05/22/18 | Joseph P. Davis | Review documents for production to | 1.60 | 1,672.00 |

Invoice No.:      4802266                                                                    Page  39
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

|            |                      |                                                                                                                                                                                                                                                        |      |          |
|------------|----------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |                      | bondholders and conferences with G.Germeroth, A.Scruggs and T.Lemon re collection and production of same (1.6).                                                                                                                                         |      |          |
| 05/22/18   | Joseph P. Davis      | Conferences with M.Wang and A.Scruggs re preparation of privilege log and exchange emails with L.McKeen and A.Pavel re same (0.4).                                                                                                                       | 0.40 | 418.00   |
| 05/22/18   | Joseph P. Davis      | Review OMM privilege log in Commonwealth case (0.3).                                                                                                                                                                                                    | 0.30 | 313.50   |
| 05/22/18   | Joseph P. Davis      | Review documents for production to Unsecured Creditors Committee and exchange emails and conferences with A.Scruggs and K.Finger re production of same (1.4).                                                                                            | 1.40 | 1,463.00 |
| 05/22/18   | Kevin Finger         | Review of Santini motion to remand (0.8); participation in litigation conference call (0.8); review of documents responsive to certain requests of the UCC, the  ad hoc bondholders group, and the House subcommittee (1.3); review of Luis Guzman stipulation (0.4); communication with counsel for bondholders regarding fiscal plan materials (0.3). | 3.60 | 2,736.00 |
| 05/22/18   | Nathan A. Haynes     | Review draft joinder.                                                                                                                                                                                                                                   | 0.10 | 94.53    |
| 05/22/18   | Nathan A. Haynes     | Review proposed response on retiree motion, correspond with FOMB counsel, AAFAF (Yassin) and PREPA (Rodriguez) re: same.                                                                                                                                | 0.40 | 378.10   |
| 05/22/18   | Nathan A. Haynes     | Review UCC filing on retiree motion.                                                                                                                                                                                                                    | 0.10 | 94.53    |
| 05/22/18   | Tom Lemon            | Litigation conference call (0.6), research and review of pending litigation items (0.7).                                                                                                                                                                | 1.30 | 543.40   |
| 05/22/18   | Tom Lemon            | For OIG document requests: finalized document review set (1.1), conferenced and instructed regarding review strategy and methodology (0.9), reviewed and performed second-line review of responsive documents (1.6).                                     | 3.60 | 1,504.80 |
| 05/22/18   | Christopher A. Mair  | Attend weekly litigation strategy call.                                                                                                                                                                                                                 | 1.00 | 247.00   |
| 05/22/18   | Gustavo S. Ribeiro   | Document review for OIG Request #5.                                                                                                                                                                                                                     | 3.30 | 1,191.30 |
| 05/22/18   | Gustavo S. Ribeiro   | Document review for OIG Request #4.                                                                                                                                                                                                                     | 4.20 | 1,516.20 |
| 05/22/18   | Alyssa C. Scruggs    | Prepare response letter to a hoc bondholder group document requests.                                                                                                                                                                                    | 1.10 | 438.90   |
| 05/22/18   | Alyssa C. Scruggs    | Participate in weekly PREPA litigation team meeting and follow up discussion with J. Davis regarding outstanding investigations and status thereof.                                                                                                     | 1.50 | 598.50   |
| 05/22/18   | Alyssa C. Scruggs    | Prepare and coordinate documents to be produced via data room.                                                                                                                                                                                         | 1.40 | 558.60   |
| 05/22/18   | Alyssa C. Scruggs    | Prepare document for production to UCC, including communications with team.                                                                                                                                                                             | 0.10 | 39.90    |
| 05/22/18   | Alyssa C. Scruggs    | Meet with J. Davis to discuss outstanding litigation tasks and ongoing reviews and                                                                                                                                                                      | 0.60 | 239.40   |

Invoice No.:     4802266                                                                      Page  40
Matter No.:     169395.010400


<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | document productions. | | |
| 05/22/18 | Alyssa C. Scruggs | Correspond regarding status of OIG document review and investigation status. | 0.20 | 79.80 |
| 05/22/18 | Mian R. Wang | Weekly litigation call and discussed status of various outstanding document requests | 1.10 | 459.80 |
| 05/23/18 | David D. Cleary | Review and revise responses for Congressional inquiry. | 1.80 | 1,333.80 |
| 05/23/18 | David D. Cleary | Review microgrid (PREC) order. | 0.30 | 222.30 |
| 05/23/18 | David D. Cleary | Several correspondence with G. Rippie re: PREC orders and continued analysis and effect on T-3 case. | 0.50 | 370.50 |
| 05/23/18 | David D. Cleary | Correspond with GT litigators re: 2004 motions and production of documents. | 0.30 | 222.30 |
| 05/23/18 | Joseph P. Davis | Telephone conference with N. Pollak and J. Zucker re Whitefish PW cost analysis and FEMA submission status. | 0.30 | 313.50 |
| 05/23/18 | Joseph P. Davis | Exchange emails and telephone conference with N. Mitchell re question from W. Higgins on House Oversight Committee document production. | 0.30 | 313.50 |
| 05/23/18 | Joseph P. Davis | Review and analyze procurement memo from J. Zucker. | 0.20 | 209.00 |
| 05/23/18 | Joseph P. Davis | Review documents for production to OIG and conferences with A. Scruggs re review of same by Baker Donelson and related document production issues. | 1.80 | 1,881.00 |
| 05/23/18 | Joseph P. Davis | Telephone conference with G.Mashberg, T.Mungovan, S.Ratner, L.Stafford, H.Bauer and K.Finger re response to Santini remand motion (Santini) (0.3). | 0.30 | 313.50 |
| 05/23/18 | Joseph P. Davis | Review and analyze retiree committee motion and exchange emails with P.Friedman and N.Mitchell re PREPA joinder to Retiree Committee Motion objection (0.3). | 0.30 | 313.50 |
| 05/23/18 | Joseph P. Davis | Prepare response to fee examiner questions and email same to N.Haynes (0.3). | 0.30 | 313.50 |
| 05/23/18 | Joseph P. Davis | Telephone conference with G.Mashberg re Santini removal and response to motion to remand (0.2). | 0.20 | 209.00 |
| 05/23/18 | Joseph P. Davis | Review documents for production to bondholders (1.7). | 1.70 | 1,776.50 |
| 05/23/18 | Joseph P. Davis | Review and revise response to bondholders' request for production of documents (1.8). | 1.80 | 1,881.00 |
| 05/23/18 | Kevin Finger | Review of adversary proceeding challenging Commonwealth fiscal plan (0.8); conference call regarding Santini removal motion (0.4). | 1.20 | 912.00 |
| 05/23/18 | Nathan A. Haynes | Draft/revise joinder, multiple correspondence with OMM, PREPA (Rodriquez) and AAFAF (Yassin). | 1.10 | 1,039.78 |
| 05/23/18 | Tom Lemon | For OIG document requests: second-line | 2.40 | 1,003.20 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4802266 | | | Page 41 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| Date | Name | Description | | |
|---|---|---|---|---|
| | | review of documents and preparation for production (2.1), conferenced regarding production plan and strategy (0.3). | | |
| 05/23/18 | Nancy A. Mitchell | Worked through issues regarding discovery and document production for the congressional committees. | 1.20 | 1,311.00 |
| 05/23/18 | Gustavo S. Ribeiro | Call with Ramirez, Viviana and Scruggs, A. re. status of OIG production | 0.50 | 180.50 |
| 05/23/18 | Alyssa C. Scruggs | Call with Ashley Pavel at OMM regarding privilege log creation process and strategy. | 0.90 | 359.10 |
| 05/23/18 | Alyssa C. Scruggs | Participate in call regarding status of OIG review. | 0.30 | 119.70 |
| 05/23/18 | Alyssa C. Scruggs | Prepare bondholder document production and accompanying letter. | 0.50 | 199.50 |
| 05/23/18 | Alyssa C. Scruggs | Review, prepare, and distribute weekly reporting package. | 0.50 | 199.50 |
| 05/23/18 | Alyssa C. Scruggs | Correspondence regarding outstanding litigation tasks. | 0.10 | 39.90 |
| 05/23/18 | Alyssa C. Scruggs | Review and analyze documents potentially responsive to OIG requests, including discussions with team regarding same. | 1.10 | 438.90 |
| 05/23/18 | Mian R. Wang | Conference call to discuss privilege log (0.9); meet with J. Davis to discuss privilege log (0.2). | 1.50 | 627.00 |
| 05/24/18 | David D. Cleary | Review and revise follow-up Congressional questions and answer for PREPA and work with R3 on answers. | 0.40 | 296.40 |
| 05/24/18 | David D. Cleary | Correspond with N. Mitchell re: removal of retiree suit. | 0.10 | 74.10 |
| 05/24/18 | David D. Cleary | Review board issues for pension trust and remand issues - PREC. | 0.40 | 296.40 |
| 05/24/18 | David D. Cleary | Review PREC AOGP order and draft and revise responses to PREC. | 2.60 | 1,926.60 |
| 05/24/18 | David D. Cleary | Several correspondence with A. Catto re: PREC AOGP order. | 0.40 | 296.40 |
| 05/24/18 | Joseph P. Davis | Review and analyze documents for production to bondholders (1.3). | 1.30 | 1,358.50 |
| 05/24/18 | Joseph P. Davis | Draft and revise letter to bondholders re document production (1.4). | 1.40 | 1,463.00 |
| 05/24/18 | Joseph P. Davis | Exchange emails and conferences with K.Finger and K.Bolanos re Santini motion to remand (Santini) (0.3). | 0.30 | 313.50 |
| 05/24/18 | Joseph P. Davis | Exchange emails with A.Scruggs re data room permissions (0.1). | 0.10 | 104.50 |
| 05/24/18 | Joseph P. Davis | Email bondholders response to document request (0.2). | 0.20 | 209.00 |
| 05/24/18 | Joseph P. Davis | Telephone conference with G.Germeroth, K.Finger and A.Scruggs re production of documents to bondholders (1.7). | 1.70 | 1,776.50 |
| 05/24/18 | Joseph P. Davis | Conferences with A.Scruggs and T.Lemon re documents for production to bondholders (0.6). | 0.60 | 627.00 |
| 05/24/18 | Joseph P. Davis | Conference with M.Wang re privilege log | 0.30 | 313.50 |

| Invoice No.: | 4802266 | | | Page 42 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | for bondholders and review memo re same (0.3). | | |
| 05/24/18 | Joseph P. Davis | Review and revise cover letter to House Oversight Committee and conferences with A. Scruggs re production of documents to House Oversight Committee. | 0.30 | 313.50 |
| 05/24/18 | Joseph P. Davis | Exchange emails with W. Higgins and N. Mitchell re House Oversight Committee document production. | 0.20 | 209.00 |
| 05/24/18 | Joseph P. Davis | Review documents for production to House Oversight Committee. | 0.70 | 731.50 |
| 05/24/18 | Joseph P. Davis | Telephone conference with N. Mitchell re ERS fiduciary duty issues. | 0.40 | 418.00 |
| 05/24/18 | Joseph P. Davis | Review and revise memo to PREPA board on ERS fiduciary duty issues. | 0.60 | 627.00 |
| 05/24/18 | Joseph P. Davis | Review and analyze follow-up questions from HCNR to W. Higgins and C. Sobrino and exchange emails and conference with N. Mitchell re comments to same. | 0.60 | 627.00 |
| 05/24/18 | Kevin Finger | Conference with K. Bolonos regarding Santini motion (0.4); review and comment to Ramos stipulation to lift stay (0.4); communication with counsel for bondholders regarding their document request (0.5); communication with G. Germeroth regarding document production to bondholders (0.7); review and revision to letter to bondholders' counsel (0.7); preparation of materials to send to House Committee (0.8). | 3.50 | 2,660.00 |
| 05/24/18 | Tom Lemon | Preparation of OIG docs for production to external counsel for review and comment. | 2.10 | 877.80 |
| 05/24/18 | Alyssa C. Scruggs | Prepare and produce documents to bondholders and revise accompanying letter. | 3.70 | 1,476.30 |
| 05/24/18 | Alyssa C. Scruggs | Participate in meeting with J. Davis regarding outstanding litigation tasks and ongoing reviews. | 0.70 | 279.30 |
| 05/24/18 | Alyssa C. Scruggs | Prepare cover letter for House Committee production. | 0.40 | 159.60 |
| 05/24/18 | Alyssa C. Scruggs | Correspondence regarding status of OIG document review. | 0.10 | 39.90 |
| 05/24/18 | Alyssa C. Scruggs | Meet with M. Wang to discuss strategy and process for privilege log. | 0.30 | 119.70 |
| 05/24/18 | Alyssa C. Scruggs | Participate in call with G. Germeroth regarding response to bondholder discovery requests. | 2.00 | 798.00 |
| 05/24/18 | Mian R. Wang | Work on preparing privilege log for Rule 2004 requests | 2.30 | 961.40 |
| 05/25/18 | David D. Cleary | Revise and finalize submission to PREC re: AOGP. | 0.70 | 518.70 |
| 05/25/18 | David D. Cleary | Several correspondence with A. Catto, R3 and Canero re: submission and PREC | 0.20 | 148.20 |

Invoice No.:    4802266                                                          Page  43
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | response. | | |
| 05/25/18 | David D. Cleary | Review PR laws - Article 2 re: AAFAF issues re: remand issues. | 1.10 | 815.10 |
| 05/25/18 | Joseph P. Davis | Exchange emails and telephone conference with V.Ramirez re status of OIG document production. | 0.30 | 313.50 |
| 05/25/18 | Joseph P. Davis | Review and revise letter to House Oversight Committee re document production. | 0.60 | 627.00 |
| 05/25/18 | Joseph P. Davis | Review documents for production to House Oversight Committee and conferences with A. Scruggs re production of documents to House Oversight Committee (0.8). | 0.80 | 836.00 |
| 05/25/18 | Joseph P. Davis | Review and revise email to House Oversight Committee re forwarding link to documents and conferences with A. Scruggs re issues related to secure file transfer link. | 0.40 | 418.00 |
| 05/25/18 | Joseph P. Davis | Email House Oversight Committee re document production and email copy of same to client. | 0.20 | 209.00 |
| 05/25/18 | Joseph P. Davis | Exchange emails and telephone conference with G.Germeroth re additional documents for production to bondholders (0.4). | 0.40 | 418.00 |
| 05/25/18 | Joseph P. Davis | Review documents for production to bondholders and conferences with A.Scruggs re production of same (1.4). | 1.40 | 1,463.00 |
| 05/25/18 | Joseph P. Davis | Review and revise litigation insert to weekly PREPA task list and exchange emails and conferences with K.Finger and A.Scruggs re same (0.2). | 0.20 | 209.00 |
| 05/25/18 | Joseph P. Davis | Exchange emails and telephone conference with M.Vazquez and K.Bolanos re opposition to Santini motion to remand (Santini) (0.3). | 0.30 | 313.50 |
| 05/25/18 | Joseph P. Davis | Exchange emails and conferences with D.Cleary, K.Finger and N.Mitchell re M Solar lift stay motion (0.2). | 0.20 | 209.00 |
| 05/25/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Bolanos re AAFAF request and authorization to file joinder to bar date extension motion (0.3). | 0.30 | 313.50 |
| 05/25/18 | Joseph P. Davis | Exchange emails and conferences with N.Mitchell and K.Finger re bar date extension motion joinder (0.2). | 0.20 | 209.00 |
| 05/25/18 | Joseph P. Davis | Review and revise bar date extension motion joinder (0.2). | 0.20 | 209.00 |
| 05/25/18 | Joseph P. Davis | Email A.Rodriguez and M.Yassin re filing extension motion joinder (0.2). | 0.20 | 209.00 |
| 05/25/18 | Kevin Finger | Review of M Solar filings (0.7); review of documents provided by G. Germeroth to provide to bondholders and the House committee (1.2). | 1.90 | 1,444.00 |

Invoice No.:    4802266                                                                    Page  44
Matter No.:     169395.010400

Description of Professional Services Rendered

| 05/25/18 | John B. Hutton | Review and comment on draft response to PREC request for memo on bankruptcy issues. | 0.30 | 209.48 |
|----------|----------------|-------------------------------------------------------------------------------------|------|--------|
| 05/25/18 | Tom Lemon | For OIG document requests: directed and developed redaction methodology | 0.90 | 376.20 |
| 05/25/18 | Alyssa C. Scruggs | Prepare and produce documents and cover note to House Committee on Oversight and Government Reform. | 2.50 | 997.50 |
| 05/25/18 | Alyssa C. Scruggs | Call with Horne LLP regarding status of OIG investigation response. | 0.20 | 79.80 |
| 05/25/18 | Alyssa C. Scruggs | Correspondence regarding status of OIG document review. | 0.20 | 79.80 |
| 05/25/18 | Alyssa C. Scruggs | Participate in follow up discussion to T. Boswell interview. | 0.30 | 119.70 |
| 05/25/18 | Alyssa C. Scruggs | Meet with J. Davis to discuss ongoing document reviews and outstanding litigation tasks. | 0.40 | 159.60 |
| 05/25/18 | Alyssa C. Scruggs | Correspondence related to bondholder production. | 0.10 | 39.90 |
| 05/28/18 | Mian R. Wang | Attend to lift stay motion filed by by Antonio Fuentes-Gonzalez and Maria Ivonne Viguié-Fernandez | 0.10 | 41.80 |
| 05/29/18 | David D. Cleary | Review newly issued PREC orders re: IRP and several correspondence with R3. | 0.30 | 222.30 |
| 05/29/18 | David D. Cleary | Correspond with A. Catto and K. Finger re: M Solar motion to lift stay and analysis. | 0.20 | 148.20 |
| 05/29/18 | David D. Cleary | Conference with N. Mitchell, K. Finger and J. Davis re: pension issues and retiree motion. | 0.50 | 370.50 |
| 05/29/18 | David D. Cleary | Review retiree committee pleading and related pension documents re: retiree motion to committee. | 0.70 | 518.70 |
| 05/29/18 | Joseph P. Davis | Conferences with A. Scruggs and T. Lemon re OIG document review and production preparation status (0.4). | 0.40 | 418.00 |
| 05/29/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Bolanos, M.Vazquez and lawyers from PRDoJ re Santini case remand motion and related strategy issues (Santini) (0.4). | 0.40 | 418.00 |
| 05/29/18 | Joseph P. Davis | Telephone conference with N.Mitchell, K.Finger and D.Cleary re ERS case status and strategy (ERS) (0.3). | 0.30 | 313.50 |
| 05/29/18 | Joseph P. Davis | Exchange emails and telephone conferences with D.Cleary re retiree committee motion response, analysis of ERS documents and related de facto trust issues (ERS) (0.3). | 0.30 | 313.50 |
| 05/29/18 | Joseph P. Davis | Review and analyze ERS trust documents (ERS) (0.6). | 0.60 | 627.00 |
| 05/29/18 | Joseph P. Davis | Exchange emails and conference with G.Ribeiro re 2016 order on ERS status (ERS) (0.2). | 0.20 | 209.00 |
| 05/29/18 | Joseph P. Davis | Attend litigation team call re status of | 0.50 | 522.50 |

Invoice No.:     4802266                                                                Page 45
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | assignments and task list (0.5). | | |
| 05/29/18 | Paul A. Del Aguila | Review and analysis of Retiree Board's motion for remand. | 0.30 | 171.00 |
| 05/29/18 | Paul A. Del Aguila | Review and analysis of PBJL Adversary Complaint. | 0.20 | 114.00 |
| 05/29/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding Title III case, recent filings, OIG investigation and next steps. | 0.60 | 342.00 |
| 05/29/18 | Kevin Finger | Conference call with N. Mitchell, D. Cleary, and J. Davis regarding ERS litigation issues (0.8); review of M solar request to lift the automatic stay (0.7); conference calls with counsel for M solar and A. Catto regarding same(0.6 ); conference call with Proskauer regarding PREC (0.6); GT litigation conference call (0.6). | 3.30 | 2,508.00 |
| 05/29/18 | Tom Lemon | Final review and redactions of documents to be produced to OIG. | 1.40 | 585.20 |
| 05/29/18 | Christopher A. Mair | Attend weekly litigation strategy call. | 0.60 | 148.20 |
| 05/29/18 | Nancy A. Mitchell | Call with Jenner re: the retiree motion. | 0.20 | 218.50 |
| 05/29/18 | Gustavo S. Ribeiro | Document production for OIG. | 1.10 | 397.10 |
| 05/29/18 | Gustavo S. Ribeiro | Research re. ERS 2016 court order. | 0.80 | 288.80 |
| 05/29/18 | Alyssa C. Scruggs | Participate in weekly litigation team meeting. | 0.70 | 279.30 |
| 05/29/18 | Alyssa C. Scruggs | Correspondence and discussions related to OIG investigation and response. | 0.80 | 319.20 |
| 05/29/18 | Mian R. Wang | Weekly litigation conference call - discussed ongoing document requests, motions for lift stays, and adversary proceedings | 0.80 | 334.40 |
| 05/30/18 | Joseph P. Davis | Telephone conference with N.Mitchell, D.Cleary, K.Finger, J.Sulds, J.C.Perez and M.Rey re pension and ERS issues in Title III case (ERS) (0.6). | 0.60 | 627.00 |
| 05/30/18 | Joseph P. Davis | Exchange emails and conferences with K.Finger and M.Wang re PBJL adversary complaint and review synopsis of same (PBJL) (0.2). | 0.20 | 209.00 |
| 05/30/18 | Joseph P. Davis | Review and analyze ERS documents and materials (ERS) (1.1). | 1.10 | 1,149.50 |
| 05/30/18 | Joseph P. Davis | Exchange emails and conferences with A. Scruggs re preparation of documents for production to OIG (0.8). | 0.80 | 836.00 |
| 05/30/18 | Joseph P. Davis | Draft cover email for PREPA to send to OIG and email same with document production instructions to N. Morales, A. Rodriguez, L. Santa, F. Rosa, E. Abbott and V. Ramirez (0.6). | 0.60 | 627.00 |
| 05/30/18 | Paul A. Del Aguila | Multiple correspondence regarding PBJL adversary complaint and next steps. | 0.20 | 114.00 |
| 05/30/18 | Kevin Finger | Conference call with N. Mitchell, D. Cleary, J. Davis, J. Sulds and PMA | 5.10 | 3,876.00 |

Invoice No.:    4802266                                                                    Page  46
Matter No.:    169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding PREPA pension ERS litigation issues (0.8); preparation for same (0.7); review of PBJL adversary complaint (1.3); review of case management orders regarding response to ERS motion (0.4) Review of lift stay request regarding PR department of justice (0.3); review of draft response to Santini motion to remand (1.6). |  |  |
| 05/30/18 | Tom Lemon | Final preparation for production and final review of documents for production or redaction issues. | 2.30 | 961.40 |
| 05/30/18 | Alyssa C. Scruggs | Review and prepare OIG document production and cover email, including discussions with team and Horne LLP. | 1.40 | 558.60 |
| 05/30/18 | Alyssa C. Scruggs | Prepare and coordinate documents to be produced and data room management. | 0.70 | 279.30 |
| 05/30/18 | Alyssa C. Scruggs | Correspondence related to ongoing litigation tasks. | 0.10 | 39.90 |
| 05/30/18 | Alyssa C. Scruggs | Review, prepare, and distribute weekly reporting package. | 0.60 | 239.40 |
| 05/30/18 | Mian R. Wang | Review and analyze PBJL Energy Corporation's adversary proceeding complaint against PREPA (18-ap-63) | 1.00 | 418.00 |
| 05/31/18 | David D. Cleary | Conduct review of materials and documents in preparation of answer to former PREPA director lawsuit. | 1.60 | 1,185.60 |
| 05/31/18 | David D. Cleary | Several correspondence with J. Davis re: director lawsuit. | 0.40 | 296.40 |
| 05/31/18 | David D. Cleary | Conference with R3 re: strategy for regulatory analysis and response to PREC orders. | 0.60 | 444.60 |
| 05/31/18 | David D. Cleary | Correspond with council re :response to AOGP order re: PREC. | 0.20 | 148.20 |
| 05/31/18 | David D. Cleary | Review retiree committee motion and responses re: prep for hearing issues. | 0.80 | 592.80 |
| 05/31/18 | Joseph P. Davis | Exchange emails with J. Conrad re House Oversight Committee document production (0.2). | 0.20 | 209.00 |
| 05/31/18 | Joseph P. Davis | Exchange emails and conferences with G.Germeroth and T. Lemon re documents produced to House Oversight Committee. | 0.60 | 627.00 |
| 05/31/18 | Joseph P. Davis | Exchange emails and telephone conference with N. Pollak and J. Zucker re Whitefish PW for submission to FEMA. | 0.30 | 313.50 |
| 05/31/18 | Joseph P. Davis | Exchange emails with E. Abbott re reasonable cost analysis and Whitefish PW. | 0.20 | 209.00 |
| 05/31/18 | Joseph P. Davis | Conferences with J. Zucker and A. Scruggs re summary of FEMA submission and cover letter for Whitefish PW submission to FEMA. | 0.30 | 313.50 |
| 05/31/18 | Joseph P. Davis | Exchange emails and conferences with L. Santa, F. Rosa, V. Ramirez, N. Morales | 0.60 | 627.00 |

Invoice No.:    4802266                                                                              Page  47
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | and A. Scruggs re OIG audit document collection and production. | | |
| 05/31/18 | Joseph P. Davis | Revise cover email to OIG and exchange emails with N.Morales, V.Ramirez and A.Scruggs re same. | 0.40 | 418.00 |
| 05/31/18 | Joseph P. Davis | Telephone conference with N.Mitchell re FOMB-bondholder meeting and proposals (0.2). | 0.20 | 209.00 |
| 05/31/18 | Joseph P. Davis | Telephone conference with N.Haynes re removal extension (0.2). | 0.20 | 209.00 |
| 05/31/18 | Joseph P. Davis | Review and revise draft opposition to Santini motion to remand case and exchange emails with L.Stafford and G.Mashberg re same (Santini) (0.6). | 0.60 | 627.00 |
| 05/31/18 | Joseph P. Davis | Exchange emails with M.Vazquez and K.Bolanos re revisions to opposition to motion to remand (Santini) (0.3). Exchange emails and telephone conferences with D.Cleary re board votes on T3 filing and issues in opposition to remand motion (Santini) (0.3). | 0.30 | 313.50 |
| 05/31/18 | Joseph P. Davis | Exchange emails and telephone conferences with D.Cleary re board votes on T3 filing and issues in opposition to remand motion (Santini) (0.3). | 0.30 | 313.50 |
| 05/31/18 | Nathan A. Haynes | Review informative for filing. | 0.10 | 94.53 |
| 05/31/18 | Sara Hoffman | Pull litigation claim schedules for N. Haynes. | 0.40 | 193.80 |
| 05/31/18 | Tom Lemon | Finalized documents for production for OIG (3.6); reviewed and drafted analysis of documents to be produced to the House Committee on Oversight and Governmental Reform (1.3); held conference call with other professionals discussing restoration dashboard documents (0.9). | 5.80 | 2,424.40 |
| 05/31/18 | Nancy A. Mitchell | Analyzed issues re: response to the Senate additional questions. | 0.90 | 983.25 |
| 05/31/18 | Alyssa C. Scruggs | Prepare and produce documents and cover note to OIG. | 0.90 | 359.10 |
| 05/31/18 | Alyssa C. Scruggs | Prepare summary and overview of FEMA production contents and process for PREPA PW. | 2.30 | 917.70 |

Total Hours:    695.70

Total Amount:    $ 469,013.66

Invoice No.:    4802266                                                                    Page  48
Matter No.:    169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 72.90 | 741.00 | 54,018.90 |
| Joseph P. Davis | 124.80 | 1,045.00 | 130,416.00 |
| Paul A. Del Aguila | 11.30 | 570.00 | 6,441.00 |
| Kevin Finger | 100.60 | 760.00 | 76,456.00 |
| Nathan A. Haynes | 6.20 | 945.26 | 5,860.61 |
| John B. Hutton | 1.90 | 698.26 | 1,326.69 |
| Greg Lawrence | 31.70 | 997.50 | 31,620.75 |
| Nancy A. Mitchell | 32.20 | 1,092.50 | 35,178.50 |
| Kelly M. Bradshaw | 2.20 | 380.00 | 836.00 |
| Ian Burkow | 5.20 | 441.75 | 2,297.11 |
| Sara Hoffman | 9.50 | 484.50 | 4,602.75 |
| Tom Lemon | 94.20 | 418.00 | 39,375.60 |
| Christopher A. Mair | 2.60 | 247.00 | 642.20 |
| Leo Muchnik | 3.70 | 541.50 | 2,003.55 |
| Gustavo S. Ribeiro | 48.90 | 361.00 | 17,652.90 |
| Alyssa C. Scruggs | 78.70 | 399.00 | 31,401.30 |
| Mian R. Wang | 69.10 | 418.00 | 28,883.80 |
| Totals: | 695.70 | 674.16 | $    469,013.66 |

Invoice No.:    4802266                                                              Page  49
Matter No.:    169395.010400

Description of Professional Services Rendered

TASK CODE:    811    CREDITOR COMMITTEE ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/01/18 | Nathan A. Haynes | Respond to UCC inquiry re: insurance. | 0.10 | 94.53 |
| 05/14/18 | Nathan A. Haynes | Respond to UCC inquiry. | 0.20 | 189.05 |
| 05/18/18 | Nathan A. Haynes | Respond to UCC inquiries. | 0.20 | 189.05 |
| 05/21/18 | Nathan A. Haynes | Respond to UCC contract inquiry. | 0.10 | 94.53 |
| 05/22/18 | Sara Hoffman | Draft joinder to FOMB response to UCC motion for appointment of PREPA Retiree Committee. | 1.50 | 726.75 |
| 05/23/18 | Sara Hoffman | Review emails re: draft joinder to Commonwealth response to Retiree Committee motion for representation of PREPA retirees (0.2); revise draft joinder accordingly (0.3); email local counsel with an update re: filing (0.1); email joinder to local counsel for filing (0.2). | 0.80 | 387.60 |

Total Hours:    2.90

Total Amount:    $ 1,681.51

TIMEKEEPER SUMMARY FOR TASK CODE 811,

CREDITOR COMMITTEE ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nathan A. Haynes | 0.60 | 945.27 | 567.16 |
| Sara Hoffman | 2.30 | 484.50 | 1,114.35 |
| Totals: | 2.90 | 579.83 | $      1,681.51 |

Invoice No.:      4802266                                                               Page  50
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        812        PLAN & DISCLOSURE STATEMENT

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/03/18 | David D. Cleary | Conference with N. Mitchell re: bond insurance policies and review same re: T-3 issues. | 1.30 | 963.30 |
| 05/04/18 | David D. Cleary | Review and finalize testimony and Q&A. | 0.70 | 518.70 |
| 05/07/18 | Iskender H. Catto | Review regulatory research re generation asset. | 0.90 | 769.50 |
| 05/07/18 | David D. Cleary | Review bond insurance agreement re: plan issues. | 0.40 | 296.40 |
| 05/07/18 | David D. Cleary | Telephone conference with L. Muchnik re: insurance agreement issues. | 0.20 | 148.20 |
| 05/07/18 | David D. Cleary | Continued analysis and development of strategic alternatives re: exit strategies and regulatory and transaction legislation. | 2.70 | 2,000.70 |
| 05/08/18 | David D. Cleary | Review insurance agreements for bonds. | 1.30 | 963.30 |
| 05/08/18 | David D. Cleary | Correspond with L. Muchnik re: insurance agreements. | 0.20 | 148.20 |
| 05/09/18 | Iskender H. Catto | Review contract asset analysis deck (1.7); review AAFAF slide (.2). | 1.90 | 1,624.50 |
| 05/09/18 | David D. Cleary | Review transformation process documents and continued development of process with FOMB, PREPA and AAFAF. | 2.80 | 2,074.80 |
| 05/11/18 | David D. Cleary | Review legislative revision to transformation law. | 0.60 | 444.60 |
| 05/11/18 | David D. Cleary | Correspond with N. Mitchell re: transformation law. | 0.20 | 148.20 |
| 05/12/18 | David D. Cleary | Review R3 correspondence re: PREC cases and strategies in exit plan. | 0.50 | 370.50 |
| 05/12/18 | David D. Cleary | Review privatization bill re: implementation under regulations. | 0.40 | 296.40 |
| 05/12/18 | David D. Cleary | Outline transformation time line and PROMESA deadlines. | 0.90 | 666.90 |
| 05/13/18 | David D. Cleary | Review TAC presentation re: privatization. | 0.80 | 592.80 |
| 05/14/18 | Iskender H. Catto | Review project status report (0.1); review regulatory tariff issue (1.2). | 1.30 | 1,111.50 |
| 05/14/18 | David D. Cleary | Review and revise transformation process/marketing materials. | 0.70 | 518.70 |
| 05/14/18 | David D. Cleary | Several correspondence with N. Mitchell, G. Lawrence and FOMB advisors re: transformation process materials. | 0.80 | 592.80 |
| 05/14/18 | Ryan Wagner | Confer with I. Catto regarding transformation issues. | 0.70 | 445.55 |
| 05/15/18 | Iskender H. Catto | Review regulatory tariff issue (1.7); review proposed critical projects list (.6); review and revise market sounding materials (1.3). | 3.60 | 3,078.00 |
| 05/15/18 | David D. Cleary | Review and revise marketing materials for transformation. | 0.80 | 592.80 |
| 05/15/18 | Tom Lemon | Research and analysis regarding state | 2.30 | 961.40 |

| Invoice No.: | 4802266 | | | Page 51 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | utility franchising provisions | | |
|---|---|---|---|---|
| 05/15/18 | Ryan Wagner | Confer with I. Catto regarding transformation issues. | 0.60 | 381.90 |
| 05/16/18 | Iskender H. Catto | Review fuel supply agreement (1.4); correspondence with planning team re curtailment update (0.4); telephone conference with asset disposition team re market sounding deck and letter (1.3); telephone conference with T. Filsinger re dispatch (0.2); review regulatory tariff research (0.7); review counterparty lift-stay motion (0.4). | 4.40 | 3,762.00 |
| 05/16/18 | David D. Cleary | Conference with FOMB counsel re: transformation process and market study. | 0.90 | 666.90 |
| 05/16/18 | David D. Cleary | Review and revise market study documents. | 1.20 | 889.20 |
| 05/17/18 | Iskender H. Catto | Telephone conference with D. Cleary and G. Germeroth re PREC submission. | 0.50 | 427.50 |
| 05/18/18 | Iskender H. Catto | Draft letter re dispatch of generation (0.7); review PPOA and fuel agreements (2.7). | 3.40 | 2,907.00 |
| 05/21/18 | Iskender H. Catto | Review agenda for negotiation (0.1); review tolling agreement (0.9); prepare for contract negotiation (0.7). | 1.70 | 1,453.50 |
| 05/22/18 | Iskender H. Catto | Negotiations with counterparty re generation agreement (4.6); telephone conference with E. Rippie re rates (0.2); review research re PREPA tariff (0.3). | 5.10 | 4,360.50 |
| 05/22/18 | David D. Cleary | Research status of P3 and regulatory bill status. | 0.40 | 296.40 |
| 05/23/18 | Iskender H. Catto | Weekly update call with due diligence team. | 0.10 | 85.50 |
| 05/23/18 | David D. Cleary | Correspond with Rothschild re: due diligence issues and exit strategies. | 0.20 | 148.20 |
| 05/23/18 | David D. Cleary | Develop exit strategies for plan and class treatments. | 3.10 | 2,297.10 |
| 05/23/18 | David D. Cleary | Review amendments to privatization legislation. | 1.60 | 1,185.60 |
| 05/23/18 | David D. Cleary | Several correspondence with M. Bloom re: fiscal plan enforcement and review constitutionality issues. | 0.20 | 148.20 |
| 05/24/18 | Iskender H. Catto | Telephone conference with T. Wang and F. Padilla re diligence (0.3); draft response to regulatory filing (1.8). | 2.10 | 1,795.50 |
| 05/24/18 | David D. Cleary | Review GND voting issues re: PREPA pension. | 0.40 | 296.40 |
| 05/25/18 | Iskender H. Catto | Review draft regulatory summaries. | 1.30 | 1,111.50 |
| 05/25/18 | David D. Cleary | Review and research plan issues for classification. | 1.90 | 1,407.90 |
| 05/30/18 | Iskender H. Catto | Telephone conference with L. Brack and M. Green re diligence. | 0.20 | 171.00 |
| 05/30/18 | David D. Cleary | Several correspondence with R3 re: regulatory strategies. | 0.50 | 370.50 |
| 05/30/18 | David D. Cleary | Review negotiation materials prepared for | 1.10 | 815.10 |

Invoice No.:    4802266                                                                  Page  52
Matter No.:    169395.010400

Description of Professional Services Rendered

|            |                     | meeting with constituents.                                                                      |       |           |
|------------|---------------------|-------------------------------------------------------------------------------------------------|-------|-----------|
| 05/30/18   | Nancy A. Mitchell   | Prepared for and participated in meeting at Proskauer re: the proposal and calls with clients re: same. | 2.70  | 2,949.75  |
| 05/31/18   | Iskender H. Catto   | Telephone conference with Rothschild and Ankura re diligence.                                    | 0.20  | 171.00    |

Total Hours:    59.80

Total Amount:    $ 47,425.90

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name     | Hours Billed | Rate     | Total $ Amount |
|---------------------|--------------|----------|----------------|
| Iskender H. Catto   | 26.70        | 855.00   | 22,828.50      |
| David D. Cleary     | 26.80        | 741.00   | 19,858.80      |
| Nancy A. Mitchell   | 2.70         | 1,092.50 | 2,949.75       |
| Tom Lemon           | 2.30         | 418.00   | 961.40         |
| Ryan Wagner         | 1.30         | 636.50   | 827.45         |
| Totals:             | 59.80        | 793.08   | $   47,425.90  |

Invoice No.:    4802266                                                                      Page  53
Matter No.:     169395.010400

Description of Professional Services Rendered

TASK CODE:      813     FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/01/18 | Ryan Wagner | Emails with M. Fontanez and accounting concerning February fee statement (0.3); review counsel guidelines (0.4); review revised February fee statement (0.4); emails with N. Haynes in respect of same (0.2). | 1.30 | 827.45 |
| 05/15/18 | Ryan Wagner | Call with J. Hill and N. Haynes regarding fee application issues (0.4); draft no objection and payment notification to client in respect of interim comp procedures (0.5). | 0.90 | 572.85 |
| 05/21/18 | Maribel Fontanez | Gather supporting document for expenses requested by fee examiner. | 3.60 | 1,111.50 |
| 05/22/18 | David D. Cleary | Review vendor invoices for EPIQ fee application and submission. | 0.10 | 74.10 |
| 05/23/18 | Nathan A. Haynes | Continue fee examiner report response. | 0.30 | 283.58 |
| 05/24/18 | Nathan A. Haynes | Confer with Ankura re: fee app issue. | 0.10 | 94.53 |
| 05/24/18 | Nathan A. Haynes | Draft/revise response to fee examiner report, confer with timekeepers re: same. | 0.70 | 661.68 |
| 05/25/18 | Nathan A. Haynes | Analyze proposed interim comp order revisions; confer with OMM and FOMB counsel re: changes required. | 0.50 | 472.63 |
| 05/29/18 | David D. Cleary | Review respond to fee examiner and correspond with N. Haynes re: supplemental info. | 0.20 | 148.20 |
| 05/29/18 | Maribel Fontanez | Work on monthly fee statement. | 1.70 | 524.88 |
| 05/29/18 | Nathan A. Haynes | Review fee examiner revised proposal, confer with timekeepers. | 0.30 | 283.58 |
| 05/29/18 | Ryan Wagner | Review proposed interim compensation amendments (.8); draft and circulate proposed supplemental language to N. Haynes (.6); follow up emails with N. Haynes in respect of same (.3); review fee examiner counter proposal (.4). | 2.10 | 1,336.65 |
| 05/30/18 | David D. Cleary | Correspond with N. Haynes re: fee report and review examiner report. | 0.30 | 222.30 |
| 05/30/18 | Nathan A. Haynes | Prepare for/attend call with fee examiner, follow up with timekeepers re: open issues, finalize agreement. | 0.90 | 850.73 |
| 05/30/18 | Nathan A. Haynes | Review proposed revisions to interim comp process/order, revise order, correspond with FOMB and AAFAF counsel re: same. | 0.50 | 472.63 |
| 05/31/18 | Nathan A. Haynes | Correspond with OMM, revise proposed amended comp order. | 0.40 | 378.10 |
| 05/31/18 | Nathan A. Haynes | Review final filed fee report, correspond with fee examiner re: revision. | 0.30 | 283.58 |

Invoice No.:    4802266                                                          Page  54
Matter No.:     169395.010400

Description of Professional Services Rendered

Total Hours:        14.20

Total Amount:      $ 8,598.97

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.60 | 741.00 | 444.60 |
| Nathan A. Haynes | 4.00 | 945.26 | 3,781.04 |
| Ryan Wagner | 4.30 | 636.50 | 2,736.95 |
| Maribel Fontanez | 5.30 | 308.75 | 1,636.38 |
| Totals: | 14.20 | 605.56 | $     8,598.97 |

Invoice No.:     4802266                                                                 Page  55
Matter No.:     169395.010400

Description of Professional Services Rendered

TASK CODE:        832        CREDITOR INQUIRIES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/02/18 | David D. Cleary | Review dashboard from F. Padilla re: creditor inquiry. | 0.20 | 148.20 |
| 05/07/18 | David D. Cleary | Review inquiries for documents from creditors. | 0.60 | 444.60 |
| 05/09/18 | Nathan A. Haynes | Respond to creditor inquiry, review order and confer with bond trustee. | 0.30 | 283.58 |
| 05/09/18 | Mian R. Wang | Prepare weekly reporting package for posting in data room and for lenders. | 1.80 | 752.40 |
| 05/10/18 | Nathan A. Haynes | Respond to creditor bar date inquiry. | 0.30 | 283.58 |
| 05/17/18 | Nancy A. Mitchell | Addressed issues re: the market sounding process after the call. | 0.90 | 983.25 |
| 05/21/18 | David D. Cleary | Correspond and conference with N. Haynes re: creditor information requests. | 0.20 | 148.20 |
| 05/29/18 | David D. Cleary | Review and revise answers to questions from creditors and Congressional members. | 0.60 | 444.60 |
| 05/30/18 | David D. Cleary | Review credit agreements and loan documentation re: creditor inquiries. | 0.60 | 444.60 |

Total Hours:       5.50

Total Amount:      $ 3,933.01

TIMEKEEPER SUMMARY FOR TASK CODE 832,

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 2.20 | 741.00 | 1,630.20 |
| Nathan A. Haynes | 0.60 | 945.27 | 567.16 |
| Nancy A. Mitchell | 0.90 | 1,092.50 | 983.25 |
| Mian R. Wang | 1.80 | 418.00 | 752.40 |
| Totals: | 5.50 | 715.09 | $      3,933.01 |

Invoice No.:     4802266                                                    Page  56
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        833          COURT HEARINGS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 05/17/18 | Maribel Fontanez | Review order re: hearing procedures and calendar important dates. | 0.10 | 30.88 |
| 05/22/18 | David D. Cleary | Review financial reporting re: preparation and financial update to court at omnibus. | 0.30 | 222.30 |
| 05/31/18 | Nathan A. Haynes | Hearing preparation and review documentation re: removal extension, fee app, retiree committee. | 0.80 | 756.20 |

Total Hours:     1.20

Total Amount:    $ 1,009.38

<u>TIMEKEEPER SUMMARY FOR TASK CODE 833</u>,

COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------------|--------|--------|---------|
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Nathan A. Haynes | 0.80 | 945.25 | 756.20 |
| Maribel Fontanez | 0.10 | 308.80 | 30.88 |
| Totals: | 1.20 | 841.15 | $    1,009.38 |

Invoice No.:     4802266                                                                                     Page  57
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        834          GENERAL CORPORATE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 05/04/18 | Nancy A. Mitchell | Prepared for and participated in board call. | 0.80 | 874.00 |
| 05/14/18 | John B. Hutton | Follow up with US Bank and client re: Indenture Trustee's request for original copy of replacement bonds for Series JJ and QQ. | 0.30 | 209.48 |
| 05/17/18 | John B. Hutton | Review Whitefish procurement question from Ankura (0.3); call with J. Zucker re: same (0.2); email to N. Mitchell, D. Cleary and J. Davis re: same (0.2). | 0.70 | 488.78 |
| 05/17/18 | John B. Hutton | Review draft of 2015 audited financial statements (Commonwealth portions relating to PREPA); work on revisions. | 0.80 | 558.60 |
| 05/18/18 | John B. Hutton | Receive, review and coordinate delivery of Series JJ and QQ replacement bonds. | 0.30 | 209.48 |
| 05/18/18 | John B. Hutton | Review/revise draft Commonwealth audited financial statements for 2015 (re: PREPA). | 2.70 | 1,885.28 |
| 05/21/18 | David D. Cleary | Correspond with Ankura re: post-certification reporting. | 0.30 | 222.30 |
| 05/21/18 | David D. Cleary | Review post-certification requirements. | 0.90 | 666.90 |
| 05/22/18 | John B. Hutton | Review microgrids regulation and R3 summary. | 0.60 | 418.95 |
| 05/23/18 | John B. Hutton | Email to N. Mitchell re: PREPA 2015 audited financial statements. | 0.30 | 209.48 |
| 05/23/18 | Greg Lawrence | Review draft additional questions for Higgins / Sobrino. | 0.90 | 897.75 |
| 05/25/18 | Greg Lawrence | Review AOGP compliance document and questions. | 0.90 | 897.75 |
| 05/29/18 | David D. Cleary | Correspond with G. Gil re: FP reporting post-cert. | 0.20 | 148.20 |
| 05/29/18 | Greg Lawrence | Review and provide input on PREC order to require IRP filing. | 0.90 | 897.75 |
| 05/30/18 | David D. Cleary | Review board insurance issues for PREPA, including coverage and scope issues. | 1.90 | 1,407.90 |
| 05/31/18 | John B. Hutton | Regulatory strategy call with R3. | 0.70 | 488.78 |
| 05/31/18 | Greg Lawrence | Internal call regarding PREPA regulatory strategy including elements to be discussed with PREC (0.9); review strategy deck (0.6); review summary of revised Senate bill on privitization (0.6). | 2.10 | 2,094.75 |

Total Hours:        15.30

Total Amount:     $ 12,576.13

Invoice No.:      4802266                                                                    Page  58
Matter No.:       169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 3.30 | 741.00 | 2,445.30 |
| John B. Hutton | 6.40 | 698.25 | 4,468.83 |
| Greg Lawrence | 4.80 | 997.50 | 4,788.00 |
| Nancy A. Mitchell | 0.80 | 1,092.50 | 874.00 |
| Totals: | 15.30 | 821.97 | $    12,576.13 |

Invoice No.:     4802266                                                                                    Page  59
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          835          LEASES AND EXECUTORY CONTRACTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/03/18 | Greg Lawrence | Email response to A. Catto regarding EcoElectrica calculation of avoided cost rate. | 0.90 | 897.75 |
| 05/04/18 | Leo Muchnik | Research PURPA issues in connection with PPAs. | 3.30 | 1,786.95 |
| 05/07/18 | Leo Muchnik | Followup research in connection with PURPA. | 3.80 | 2,057.70 |
| 05/08/18 | Sara Hoffman | Discuss research assignment with L. Muchnik (0.4); research PPO rejection/PURPA issue (2.8). | 3.20 | 1,550.40 |
| 05/08/18 | Leo Muchnik | Continue research in connection with PURPA. | 0.60 | 324.90 |
| 05/09/18 | Sara Hoffman | Research re: purchase of excess energy from qualifying facilities. | 0.10 | 48.45 |
| 05/10/18 | Sara Hoffman | Research re: purchase of excess energy from qualifying facilities. | 5.40 | 2,616.30 |
| 05/15/18 | Sara Hoffman | Discuss research re: PURPA with I. Catto. | 0.20 | 96.90 |
| 05/15/18 | Greg Lawrence | Research and provide further response regarding the PURPA including an email to A. Catto. | 1.30 | 1,296.75 |
| 05/16/18 | Sara Hoffman | Research on power purchase issues for I. Catto (4.1); discuss with I. Catto (0.3). | 4.40 | 2,131.80 |
| 05/17/18 | David D. Cleary | Correspond with G. Geremoth and A. Catto re: executory contract analysis. | 0.40 | 296.40 |
| 05/17/18 | Ryan Wagner | Meet with I. Catto regarding research in respect of potential PURPA issues (0.7); research and analyze issues in respect of potential contract dispute and regulatory issues associated therewith (2.6). | 3.30 | 2,100.45 |
| 05/18/18 | Ryan Wagner | Research and analyze issues in respect of potential contract dispute and regulatory issues associated therewith. | 3.10 | 1,973.15 |
| 05/20/18 | Ryan Wagner | Research and analyze issues in respect of potential contract dispute and regulatory issues associated therewith (2.7); confer with I. Catto in respect of same (0.2). | 2.90 | 1,845.85 |
| 05/21/18 | Nathan A. Haynes | Confer with Ankura re: contract review status and responding to UCC inquiry re: same. | 0.30 | 283.58 |
| 05/21/18 | Ryan Wagner | Research and analyze issues in respect of potential contract dispute and regulatory issues associated therewith (1.9); meet and confer with I. Catto regarding same and development of negotiation strategy (0.7). | 2.60 | 1,654.90 |
| 05/23/18 | David D. Cleary | Several correspondence with GT and Ankura re: OCPC contract approval issues and required data. | 0.70 | 518.70 |

Invoice No.:      4802266                                                        Page  60
Matter No.:       169395.010400

Description of Professional Services Rendered

| 05/23/18 | David D. Cleary | Review force majeure issues re: restart of renewables and several correspondence with G. Lawrence. | 0.30 | 222.30 |
| 05/25/18 | David D. Cleary | Continued development of response and research issues re: executory contracts, including renewables. | 1.40 | 1,037.40 |
| 05/30/18 | David D. Cleary | Review PPOA contracts and evaluation/analysis of integration into business plan. | 0.70 | 518.70 |
| 05/30/18 | Ryan Wagner | Follow up research in respect of issues concerning potential contract dispute and regulatory issues associated therewith. | 1.20 | 763.80 |

Total Hours:      40.10

Total Amount:     $ 24,023.13

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 3.50 | 741.00 | 2,593.50 |
| Nathan A. Haynes | 0.30 | 945.27 | 283.58 |
| Greg Lawrence | 2.20 | 997.50 | 2,194.50 |
| Sara Hoffman | 13.30 | 484.50 | 6,443.85 |
| Leo Muchnik | 7.70 | 541.50 | 4,169.55 |
| Ryan Wagner | 13.10 | 636.50 | 8,338.15 |
| Totals: | 40.10 | 599.08 | $   24,023.13 |

Invoice No.:      4802266                                                                  Page  61
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:          842          ENVIROMENTAL/LAND USE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/21/18 | David D. Cleary | Review consent decree re: compliance issues for post-certification. | 0.40 | 296.40 |
| | | Total Hours: | 0.40 | |
| | | Total Amount: | | $ 296.40 |

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.40 | 741.00 | 296.40 |
| Totals: | 0.40 | 741.00 | $    296.40 |

Invoice No.:     4802266                                                                 Page  62
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          855A          PREC ADVERSARY PROCEEDINGS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 05/07/18 | Joseph P. Davis | Telephone conference with G.Mashberg, G.Rippie, J.Ratnaswamy, T.Mungovan, H.Bauer and K.Finger re PREC litigation strategy and issues (PREC) (0.5). | 0.50 | 522.50 |
| 05/07/18 | Joseph P. Davis | Telephone conference with N.Mitchell, D.Cleary, K.Finger and G.Rippie re PREC order review and strategy (PREC) (0.7). | 0.70 | 731.50 |
| 05/08/18 | Joseph P. Davis | Review research analysis on PREC adversary (PREC) (0.3). | 0.30 | 313.50 |
| 05/10/18 | Joseph P. Davis | Telephone conference with G.Mashberg, K.Finger, H.Bauer, T.Mungovan, N.Mitchell and G.Rippie re PREC order analysis (PREC) (0.3). | 0.30 | 313.50 |
| 05/10/18 | Joseph P. Davis | Conference with K.Finger re Oversight Board issues with PREC (0.3). | 0.30 | 313.50 |
| 05/11/18 | Joseph P. Davis | Review and revise response to May 4 PREC order and exchange emails with D.Cleary, N.Mitchell, K.Finger, G.Rippie, M.Yassin, A.Rodriguez and G.Germeroth re revisions to same (0.3). | 0.30 | 313.50 |
| 05/14/18 | Joseph P. Davis | Exchange emails with G.Mashberg re draft extension of time in PREC rate order dispute (PREC) (0.2). | 0.20 | 209.00 |
| 05/15/18 | Joseph P. Davis | Telephone conference with G.Rippie, J.Ratnaswamy, N.Mitchell, G.Rivera, K.Finger and D.Cleary re discussions with Hempling and PREC litigation issues (0.4). | 0.40 | 418.00 |
| 05/16/18 | Joseph P. Davis | Exchange emails with N.Mitchell and conferences with A.Scruggs re loading PREC filings on data room (PREC) (0.3). | 0.30 | 313.50 |
| 05/16/18 | Joseph P. Davis | Review draft motion for extension to respond to PREC order (PREC) (0.2). | 0.20 | 209.00 |
| 05/17/18 | Joseph P. Davis | Telephone conference with G.Rippie, J.Ratnaswamy, G.Rivera, N.Mitchell, K.Finger and G.Lawrence re PREC litigation update and strategy (PREC) (0.4). | 0.40 | 418.00 |
| 05/17/18 | Joseph P. Davis | Exchange emails with G.Rippie re conversation with PREC's counsel (PREC) (0.2). | 0.20 | 209.00 |
| 05/17/18 | Joseph P. Davis | Review and analyze rate options chart prepared by G.Rippie (PREC) (0.2). | 0.20 | 209.00 |
| 05/22/18 | Joseph P. Davis | Exchange emails with G.Rippie, N.Mitchell, D.Cleary and K.Finger re PREC order on negotiations (PREC) (0.2). | 0.20 | 209.00 |
| 05/29/18 | Joseph P. Davis | Exchange emails and telephone conference with G.Mashberg, T.Mungovan, K.Rifkind, N.Mitchell, K.Finger and H.Bauer re | 0.20 | 209.00 |

Invoice No.:      4802266                                                          Page  63
Matter No.:      169395.010400

Description of Professional Services Rendered

PREC litigation status and strategy (PREC)
(0.2).

Total Hours:        4.70

Total Amount:     $ 4,911.50

TIMEKEEPER SUMMARY FOR TASK CODE 855A,

PREC ADVERSARY PROCEEDINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Joseph P. Davis | 4.70 | 1,045.00 | 4,911.50 |
| Totals: | 4.70 | 1,045.00 | $      4,911.50 |

| Invoice No.: | 4802266 | Page 64 |
|---|---|---|
| Matter No.: | 169395.010400 | |

Description of Professional Services Rendered

TASK CODE:        856A        OTHER ADVERSARY PROCEEDINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/18 | Christopher A. Mair | Participate in weekly litigation strategy call. | 0.50 | 123.50 |
| 05/02/18 | Joseph P. Davis | Exchange emails and conferences with P.DelAguila and G.Ribeiro re analysis of Santini complaint (OTHER) (0.2). | 0.20 | 209.00 |
| 05/02/18 | Joseph P. Davis | Exchange emails and telephone conferences with A.Diaz, M.Vazquez and K.Finger re Santini complaint and possible removal issues (OTHER) (0.4). | 0.40 | 418.00 |
| 05/02/18 | Joseph P. Davis | Exchange emails with M.Yassin, P.Friedman, B.Sushon and G.Mashberg re Santini case and possible removal and stay violation issues (OTHER) (0.2). | 0.20 | 209.00 |
| 05/03/18 | Joseph P. Davis | Exchange emails with A.Diaz and K.Finger re removal of Santini case and review issues related to same (OTHER) (0.2). | 0.20 | 209.00 |
| 05/04/18 | Joseph P. Davis | Exchange emails and telephone conference with A.Diaz, K.Bolanos, M.Vazquez, J.Uphoff, B.Sushon, P.Friedman, N.Mitchell, H.Bauer and G.Mashberg re removal of Santini case (OTHER) (0.3). | 0.30 | 313.50 |
| 05/04/18 | Joseph P. Davis | Review and analyze Santini case for removal to Title III case (OTHER) (0.3). | 0.30 | 313.50 |
| 05/04/18 | Mian R. Wang | Conference call discussing removal of new declaratory judgment action in the Commonwealth Court | 0.30 | 125.40 |
| 05/05/18 | Joseph P. Davis | Exchange emails with G.Mashberg, A.Diaz and K.Bolanos re removal of Santini case to Title III (OTHER) (0.2). | 0.20 | 209.00 |
| 05/06/18 | Joseph P. Davis | Review draft Santini removal notice (OTHER) (0.2). | 0.20 | 209.00 |
| 05/06/18 | Mian R. Wang | Revise Notice of Removal re Santini's State Court declaratory judgment action | 2.00 | 836.00 |

Total Hours:        4.80

Total Amount:        $ 3,174.90

Invoice No.:   4802266
Matter No.:    169395.010400

<div align="right">Page  65</div>

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 856A,

OTHER ADVERSARY PROCEEDINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Joseph P. Davis | 2.00 | 1,045.00 | 2,090.00 |
| Christopher A. Mair | 0.50 | 247.00 | 123.50 |
| Mian R. Wang | 2.30 | 418.00 | 961.40 |
| Totals: | 4.80 | 661.44 | $  3,174.90 |

| | | |
|---|---|---|
| Invoice No.: | 4802266 | Page 66 |
| Matter No.: | 169395.010400 | |

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 30.20 | 745.75 | 22,521.68 |
| Iskender H. Catto | 26.70 | 855.00 | 22,828.50 |
| David D. Cleary | 169.30 | 741.00 | 125,451.30 |
| Joseph P. Davis | 131.70 | 1,045.00 | 137,626.50 |
| Paul A. Del Aguila | 13.60 | 570.00 | 7,752.00 |
| Maria J. DiConza | 1.40 | 945.26 | 1,323.36 |
| Kevin Finger | 100.60 | 760.00 | 76,456.00 |
| Nathan A. Haynes | 43.20 | 945.26 | 40,835.11 |
| Matthew L. Hinker | 1.20 | 750.50 | 900.60 |
| John B. Hutton | 8.30 | 698.26 | 5,795.52 |
| Greg Lawrence | 55.30 | 997.50 | 55,161.75 |
| Nancy A. Mitchell | 91.20 | 1,092.50 | 99,636.00 |
| Jonathan L. Sulds | 6.50 | 945.25 | 6,144.14 |
| Thomas L. Woodman | 1.00 | 945.25 | 945.25 |
| Kelly M. Bradshaw | 2.20 | 380.00 | 836.00 |
| Ian Burkow | 5.20 | 441.75 | 2,297.11 |
| Sara Hoffman | 45.60 | 484.50 | 22,093.20 |
| Jillian C. Kirn | 0.40 | 427.50 | 171.00 |
| Tom Lemon | 0.90 | 418.00 | 376.20 |
| Tom Lemon | 97.80 | 418.00 | 40,880.40 |
| Christopher A. Mair | 3.10 | 247.00 | 765.70 |
| Leo Muchnik | 20.30 | 541.50 | 10,992.45 |
| Gustavo S. Ribeiro | 48.90 | 361.00 | 17,652.90 |
| Alyssa C. Scruggs | 78.90 | 399.00 | 31,481.10 |
| Ryan Wagner | 21.00 | 636.50 | 13,366.50 |
| Mian R. Wang | 77.30 | 418.00 | 32,311.40 |
| Maribel Fontanez | 5.80 | 308.75 | 1,790.76 |
| Wanna Abraham | 3.10 | 143.00 | 443.30 |
| Totals: | 1,090.70 | 714.07 | $ 778,835.73 |

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No.: | 4802270 |
| File No.   : | 169395.010400 |
| Bill Date  : | June 28, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn: Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice. If such earnings or benefits exist, then an official d2knispensation has been previously approved. The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority. The total amount of this invoice is true and correct. All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## INVOICE
**This invoice is for work done inside Puerto Rico**

Re: PREPA FY 2017-18

Legal Services through May 31, 2018:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 14,726.90 |
| **Current Invoice**: | **$** | **14,726.90** |

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4802270
File No.    :   169395.010400

┌─────────────────────────────┐
│     **REMITTANCE ADVICE**     │
└─────────────────────────────┘

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**         **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**      **4802270***
**BILLING**
**PROFESSIONAL:**        **Timothy C. Bass**

Current Invoice:                          $          14,726.90

**Total Amount Due:**                      **$          14,726.90**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                WELLS FARGO BANK
ABA #:               121000248
INTERNATIONAL
SWIFT:               WFBIUS6S

**For ACH Instructions:**
Bank:                WELLS FARGO BANK
ABA#                 063107513

CREDIT TO:           GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:           2000014648663
**PLEASE**
**REFERENCE:**         **CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER**
                                            **AUTHORITY**
                     **FILE NUMBER:**        **169395.010400**
                     **INVOICE NUMBER:**     **4802270***
                     **BILLING**
                     **PROFESSIONAL:**       **Timothy C. Bass**
                     **************
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:    4802270                                                                      Page  1
Matter No.:    169395.010400


## Description of Professional Services Rendered:


TASK CODE:        803        BUSINESS OPERATIONS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/02/18 | Iskender H. Catto | Conferences with S. Davis and T. Filsinger re generation (0.9); review and revise generation plan (1.2). | 2.10 | 1,795.50 |
| | | Total Hours: | 2.10 | |
| | | Total Amount: | | $ 1,795.50 |


TIMEKEEPER SUMMARY FOR TASK CODE 803,

    BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|-----------------|-------------|------|---|---------------|
| Iskender H. Catto | 2.10 | 855.00 | | 1,795.50 |
| Totals: | 2.10 | 855.00 | $ | 1,795.50 |

Invoice No.:  4802270                                                    Page  2
Matter No.:   169395.010400

Description of Professional Services Rendered

TASK CODE:        807        STAY RELIEF

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/29/18 | Gustavo S. Ribeiro | Draft opposition to Fuentes-Viguie Motion to Lift Stay. | 1.50 | 541.50 |
| 05/30/18 | Gustavo S. Ribeiro | Begin researching opposition to Fuentes-Viguie Motion to Lift Stay. | 4.50 | 1,624.50 |
| 05/30/18 | Gustavo S. Ribeiro | Draft opposition to Fuentes-Viguie Motion to Lift Stay. | 4.00 | 1,444.00 |
| 05/31/18 | Gustavo S. Ribeiro | Draft opposition to Fuentes-Viguie Motion to Lift Stay. | 3.30 | 1,191.30 |
| 05/31/18 | Gustavo S. Ribeiro | Research opposition to Fuentes-Viguie Motion to Lift Stay. | 2.20 | 794.20 |

|  |  | Total Hours: | 15.50 |
|--|--|-------------|-------|
|  |  | Total Amount: | $ 5,595.50 |

TIMEKEEPER SUMMARY FOR TASK CODE 807,

        STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Gustavo S. Ribeiro | 15.50 | 361.00 | 5,595.50 |
| Totals: | 15.50 | 361.00 | $    5,595.50 |

Invoice No.:     4802270                                                                           Page  3
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:          810          LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/15/18 | Gustavo S. Ribeiro | PREPA - Weekly Litigation Status Call | 0.90 | 324.90 |

Total Hours:          0.90

Total Amount:     $ 324.90

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Gustavo S. Ribeiro | 0.90 | 361.00 | 324.90 |
| Totals: | 0.90 | 361.00 | $        324.90 |

Invoice No.:     4802270                                                                    Page  4
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          812          PLAN & DISCLOSURE STATEMENT

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/03/18 | Iskender H. Catto | Review LNG supply issue re agreements (2.1); review draft generation template (0.2); review regulatory issue re generation asset (1.7); review draft PPOA analysis (1.9). | 5.90 | 5,044.50 |
| 05/04/18 | Iskender H. Catto | Review PPOA (0.9); review generation asset analysis (1.4). | 2.30 | 1,966.50 |

Total Hours:          8.20

Total Amount:      $ 7,011.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE 812,</u>

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 8.20 | 855.00 | 7,011.00 |
| Totals: | 8.20 | 855.00 | $    7,011.00 |

Invoice No.:       4802270                                                                    Page  5
Matter No.:        169395.010400

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 10.30 | 855.00 | 8,806.50 |
| Gustavo S. Ribeiro | 16.40 | 361.00 | 5,920.40 |
| Totals: | 26.70 | 551.57 | $  14,726.90 |

## <u>Exhibit J</u>

**Detailed Description of Expenses
(Ordinary Course and Title III Related Matters)**

 GreenbergTraurig

Invoice No. :  4717303
File No.    :  169395.010400
Bill Date   :  April 24, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

# <u>INVOICE</u>

Re:   PREPA FY 2017-18

<u>Expenses</u>:

| | |
|---|---:|
| Business Meals | 2,776.65 |
| Business Overtime Meals | 46.78 |
| Color Copies | 8,888.00 |
| Conference Calls | 20.85 |
| Court Fees | 70.00 |
| Deposition/Court Reporters | 432.59 |
| Local Travel | 1,220.05 |
| Messenger/Courier Services | 939.45 |
| Off-site Printing and Copying Charges | 135.10 |
| Parking Charges | 1,067.00 |
| Photocopy Charges | 1,029.90 |
| Telephone Expenses - Long Distance | 145.00 |
| Transcript Charges | 10,291.80 |
| Translation Services | 341.37 |
| Travel and Lodging Out of Town | 30,154.22 |
| UPS Charges | 960.00 |
| Information and Research | 5,692.96 |

Total Expenses:     $      64,211.72

**Current Invoice**:     **$      64,211.72**

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:   4717303                                                                  Page 2
Re:           PREPA FY 2017-18
Matter No.:   169395.010400

<div style="border:1px solid black; text-align:center; padding:10px; width:40%; margin:auto;">

**REMITTANCE ADVICE**

</div>

<u>PLEASE RETURN WITH YOUR PAYMENT</u>

**CLIENT NAME:**          **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**       **4717303***
**BILLING**
**PROFESSIONAL:**         **Timothy C. Bass**


<u>FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO</u>:

**For Wire Instructions:**
Bank:            WELLS FARGO BANK
ABA #:           121000248

**For ACH Instructions:**
Bank:            WELLS FARGO BANK
ABA#             063107513


CREDIT TO:       GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:       2000014648663
**PLEASE**
**REFERENCE:**       **CLIENT NAME:**       **PUERTO RICO ELECTRIC POWER**
                                            **AUTHORITY**
                     **FILE NUMBER:**       **169395.010400**
                     **INVOICE NUMBER:**    **4717303***
                     **BILLING**
                     **PROFESSIONAL:**       **Timothy C. Bass**
                          ************
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**


TCB:TWM
Tax ID:  13-3613083

Invoice No.:   4717303                                                                    Page 2
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|------|-------------|---|--------|
| 06/26/17 | VENDOR: Finger, Kevin INVOICE#: 2314106903051241 DATE: 3/5/2018<br>Onboard Internet Fee; 06/26/17 - WiFi on American Airlines for PRFA client travel. | $ | 49.95 |
| 07/26/17 | VENDOR: Finger, Kevin INVOICE#: 2314106903051241 DATE: 3/5/2018<br>Onboard Internet Fee; 07/26/17 - WiFi on American Airlines for PRFA client travel. | $ | 49.95 |
| 08/26/17 | VENDOR: Finger, Kevin INVOICE#: 2314106903051241 DATE: 3/5/2018<br>Onboard Internet Fee; 08/26/17 - WiFi on American Airlines for PRFA client travel. | $ | 49.95 |
| 09/26/17 | VENDOR: Finger, Kevin INVOICE#: 2314106903051241 DATE: 3/5/2018<br>Onboard Internet Fee; 09/26/17 - WiFi on American Airlines for PRFA client travel. | $ | 49.95 |
| 10/26/17 | VENDOR: Finger, Kevin INVOICE#: 2314106903051241 DATE: 3/5/2018<br>Onboard Internet Fee; 10/26/17 - WiFi on American Airlines for PRFA client travel. | $ | 49.95 |
| 11/26/17 | VENDOR: Finger, Kevin INVOICE#: 2314106903051241 DATE: 3/5/2018<br>Onboard Internet Fee; 11/26/17 - WiFi on American Airlines for PRFA client travel. | $ | 49.95 |
| 12/26/17 | VENDOR: Finger, Kevin INVOICE#: 2314106903051241 DATE: 3/5/2018<br>Onboard Internet Fee; 12/26/17 - WiFi on American Airlines for PRFA client travel. | $ | 49.95 |
| 01/17/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00012018277 DATE: 1/20/2018<br>Trk'ing No. 1Z3796460195667304 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Edge Legal Strategies, Psc Eyck O. Lugo on 1/17/2018 - 174411.010100 | $ | 10.76 |
| 01/17/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00012018277 DATE: 1/20/2018<br>Trk'ing No. 1Z3796460195937076 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Casillas, Santiago & Torres, L J Casillas Ayala/D B on 1/17/2018 - 174411.010100 | $ | 10.76 |
| 01/17/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00012018277 DATE: 1/20/2018<br>Trk'ing No. 1Z3796460196767034 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Oneill & Borges Llc Hermann D. Bauer, Es on 1/17/2018 - 174411.010100 | $ | 10.76 |

| Invoice No.: | 4717303 | | Page 3 |
|---|---|---|---|
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 01/17/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00012018277 DATE: 1/20/2018<br>Trk'ing No. 1Z3796460197034494 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Bennazar, Garcia & Milian Csp Aj Bennazar-Zequeira on 1/17/2018 - 174411.010100 | $ | 10.76 |
| 01/17/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00012018277 DATE: 1/20/2018<br>Trk'ing No. 1Z3796461396480464 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Paul Hastings Llp Luc A Despins/A Tenz on 1/17/2018 - 174411.010100 | $ | 10.60 |
| 01/17/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00012018277 DATE: 1/20/2018<br>Trk'ing No. 1Z3796461396963086 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp C. Steege & M. Root on 1/17/2018 - 174411.010100 | $ | 10.60 |
| 01/17/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00012018277 DATE: 1/20/2018<br>Trk'ing No. 1Z3796461397278413 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp M J Bienenstock, Esq on 1/17/2018 - 174411.010100 | $ | 10.60 |
| 01/17/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00012018277 DATE: 1/20/2018<br>Trk'ing No. 1Z3796461397628026 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp Paul V. Possinger, E on 1/17/2018 - 174411.010100 | $ | 10.60 |
| 01/17/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00012018277 DATE: 1/20/2018<br>Trk'ing No. 1Z3796461397874742 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp R. Gordon & R. Levin on 1/17/2018 - 174411.010100 | $ | 10.60 |
| 01/17/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00012018277 DATE: 1/20/2018<br>Trk'ing No. 1Z3796461395481125 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Godfrey & Kahn, S.C. Katherine Stadler on 1/17/2018 - 174411.010100 | $ | 10.60 |
| 01/17/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00012018277 DATE: 1/20/2018<br>Trk'ing No. 1Z3796461395882200 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez to Financial Oversight And Management Professor Arthur J. on 1/17/2018 - 174411.010100 | $ | 10.60 |
| 01/17/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00012018277 DATE: 1/20/2018<br>Trk'ing No. 1Z3796461395971444 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Omelveny & Myers Llp J. Rapisardi, S. Uhl on 1/17/2018 - 174411.010100 | $ | 10.60 |
| 01/17/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00012718369 DATE: 1/27/2018<br>Trk'ing No. 1Z3796460195557254 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Us Trustee`S Office District (In Re:  Commonwealt on 1/17/2018 - 174411.010100 | $ | 10.76 |

| Invoice No.: | 4717303 | | Page 4 |
|---|---|---|---|
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 01/19/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 1/29/2018 & 02/01/2018; Airfare; Round-trip Chicago to San Juan, economy | $ | 552.80 |
| 01/21/18 | VENDOR: Cleary, David D. INVOICE#: 2271987802051220 DATE: 2/5/2018<br>Hotel - Dinner; 01/21/18 - Travel to Puerto Rico to meet with client | $ | 101.97 |
| 01/21/18 | VENDOR: Cleary, David D. INVOICE#: 2271987802051220; Airfare; 01/21/18 - Travel to Puerto Rico to meet with client, round trip Chicago-San Juan 1/21/18, San Juan-Chicago 1/24/18, economy | $ | 384.80 |
| 01/21/18 | VENDOR: Cleary, David D. INVOICE#: 2271987802051220 DATE: 1/21/2018; Car Service/Taxi - O'Hare to Chicago GT; Travel to Puerto Rico to meet with client | $ | 75.00 |
| 01/21/18 | VENDOR: Cleary, David D. INVOICE#: 2271987802051220 DATE: 1/21/2018; Car Service/Taxi; Travel to Puerto Rico to meet with client | $ | 19.00 |
| 01/22/18 | VENDOR: Cleary, David D. INVOICE#: 2271987802051220 DATE: 1/22/2018<br>Dinner; Travel to Puerto Rico to meet with client; Merchant: Cayo Blanco | $ | 39.34 |
| 01/22/18 | VENDOR: Cleary, David D. INVOICE#: 2271987802051220 DATE: 1/22/2018<br>Hotel - Meals Other; Travel to Puerto Rico to meet with client | $ | 8.36 |
| 01/22/18 | Lexis Charges: 01/22/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 414.75 |
| 01/22/18 | Lexis Charges: 01/22/18 COLLIER SERVICE Requested by WANG, MIAN Ref: 174411.010100 | $ | 3.00 |
| 01/22/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107248 DATE: 2/05/2018  Tkt. No. 0067077359522 - Mitchell/Nancy A Air/Rail Travel JFK SJU | $ | 410.60 |
| 01/22/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107248 DATE: 2/12/2018  Tkt. No. 2790616327650 - Mitchell/Nancy A Air/Rail Travel on : Miscellaneous Charge Order | $ | 50.00 |
| 01/22/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107248 DATE: 2/08/2018  Tkt. No. 2797077359523 - Mitchell/Nancy A Air/Rail Travel SJU BOS | $ | 138.40 |
| 01/22/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107248 DATE: 2/12/2018  Tkt. No. 8900716198907 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 01/22/18 | VENDOR: Cleary, David D. INVOICE#: 2271987802051220 DATE: 1/22/2018<br>Uber; Travel to Puerto Rico to meet with client | $ | 6.87 |
| 01/22/18 | VENDOR: Cleary, David D. INVOICE#: 2271987802051220 DATE: 1/22/2018<br>Car Service/Taxi; Hotel to Client - Travel to Puerto Rico to meet with client | $ | 10.00 |
| 01/23/18 | VENDOR: Cleary, David D. INVOICE#: 2271987802051220 DATE: 2/5/2018<br>Hotel - Dinner; 01/23/18 - Travel to Puerto Rico to meet with client | $ | 91.60 |
| 01/23/18 | Lexis Charges: 01/23/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 237.50 |

| Invoice No.: | 4717303 | Page 5 |
|---|---|---|
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

| | | | |
|---|---|---|---|
| 01/23/18 | Lexis Charges: 01/23/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 79.00 |
| 01/23/18 | VENDOR: Cleary, David D. INVOICE#: 2271987802051220 DATE: 1/24/2018 Car Service/Taxi; Hotel to Client - Travel to Puerto Rico to meet with client | $ | 12.00 |
| 01/24/18 | Lexis Charges: 01/24/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 414.75 |
| 01/24/18 | Lexis Charges: 01/24/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 3.00 |
| 01/24/18 | VENDOR: Cleary, David D. INVOICE#: 2271987802051220 DATE: 1/24/2018 Car Service/Taxi - Chicago GT to O'Hare - Travel to Puerto Rico to meet with client | $ | 75.00 |
| 01/24/18 | VENDOR: Cleary, David D. INVOICE#: 2271987802051220 DATE: 01/21/2018 through 01/24/2018 (3 nights); Lodging/Condado Vanderbilt; Travel to Puerto Rico to meet with client | $ | 585.00 |
| 01/24/18 | VENDOR: Cleary, David D. INVOICE#: 2271987802051220 DATE: 1/24/2018 Uber; Travel to Puerto Rico to meet with client | $ | 12.09 |
| 01/24/18 | VENDOR: Cleary, David D. INVOICE#: 2271987802051220 DATE: 1/23/2018 Car Service/Taxi; Hotel to Client - Travel to Puerto Rico to meet with client | $ | 12.00 |
| 01/25/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107248 DATE: 2/05/2018  Tkt. No. 0017077359567 - Davis/Joseph Air/Rail Travel BOS PHL SJU | $ | 203.90 |
| 01/25/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107248 DATE: 2/05/2018  Tkt. No. 0017077359567 - Davis/Joseph Air/Rail Travel: Travel agency service fee | $ | 35.00 |
| 01/25/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107248 DATE: 2/12/2018  Tkt. No. 2790616411538 - Davis/Joseph Air/Rail Travel on : Miscellaneous Charge Order | $ | 50.00 |
| 01/25/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107248 DATE: 2/08/2018  Tkt. No. 2797077359568 - Davis/Joseph Air/Rail Travel SJU BOS | $ | 138.40 |
| 01/25/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107248 DATE: 2/05/2018  Tkt. No. 0067077359573 - Diconza/Maria Air/Rail Travel JFK SJU | $ | 207.40 |
| 01/25/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107248 DATE: 2/05/2018  Tkt. No. 0067077359573 - Diconza/Maria Air/Rail Travel: Travel agency service fee | $ | 35.00 |
| 01/25/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107248 DATE: 2/08/2018  Tkt. No. 2797077359574 - Diconza/Maria Air/Rail Travel: SJU JFK | $ | 118.40 |
| 01/26/18 | Lexis Charges: 01/26/18 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA Ref: 174411.010100 | $ | 19.75 |
| 01/26/18 | Lexis Charges: 01/26/18 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA Ref: 174411.010100 | $ | 1.00 |

Invoice No.:    4717303                                                                  Page 6
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| Date | Description | | Amount |
|------|-------------|---|--------|
| 01/26/18 | Lexis Charges: 01/26/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 158.00 |
| 01/26/18 | Lexis Charges: 01/26/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 0.50 |
| 01/26/18 | VENDOR: Finger, Kevin INVOICE#: 2314106903051241 DATE: 3/5/2018<br>Onboard Internet Fee; 01/26/18 - WiFi on American Airlines for PRFA client travel. | $ | 49.95 |
| 01/29/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 1/29/2018<br>Dinner; Travel to Puerto Rico to meet with client; Merchant: Cayo Blanco | $ | 39.34 |
| 01/29/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 1/29/2018<br>Hotel - Meals Other; Travel to Puerto Rico to meet with client | $ | 5.58 |
| 01/29/18 | Lexis Charges: 01/29/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 98.75 |
| 01/29/18 | Lexis Charges: 01/29/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 1.50 |
| 01/29/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 1/29/2018<br>Car Service/Taxi - O'Hare to Chicago GT - Travel to Puerto Rico to meet with client | $ | 75.00 |
| 01/29/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 1/29/2018<br>Uber; Travel to Puerto Rico to meet with client | $ | 8.40 |
| 01/29/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 01/29/2018; Car Service/Taxi; Hotel to Courthouse - Travel to San Juan for PREFA meetings. | $ | 25.00 |
| 01/29/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00020318313 DATE: 2/3/2018<br>Trk'ing No. 1ZE0W1210191798124 / Next Day Air Commercial from Greenberg Traurig Llp Kris Lima to The Condado Vanderbilt David Cleary on 1/29/2018 - 174411.010100 | $ | 19.55 |
| 01/29/18 | WestlawNext Research by LEMON,THOMAS. | $ | 293.70 |
| 01/29/18 | WestlawNext Research by RIBEIRO,GUSTAVO. | $ | 206.70 |
| 01/29/18 | WestlawNext Research by WANG,MIAN. | $ | 9.80 |
| 01/30/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 1/30/2018<br>Hotel - Meals Other; Travel to Puerto Rico to meet with client | $ | 9.91 |
| 01/30/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 1/30/2018<br>Car Service/Taxi; Hotel to Client - Travel to Puerto Rico to meet with client | $ | 12.00 |
| 01/30/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 1/30/2018<br>Uber; Travel to Puerto Rico to meet with client | $ | 5.73 |
| 01/30/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 1/30/2018; Car Service/Taxi; Hotel to Client - Travel to San Juan for PREFA meetings. | $ | 15.00 |

Invoice No.:   4717303                                                    Page 7
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---|
| 01/30/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107249 DATE: 1/31/2018  Tkt. No. 0067041602835 - Sulds/Jonathan L Air/Rail Travel: SJU JFK | $ | 218.00 |
| 01/30/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 8900716303258 - Davis/Joseph Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 01/30/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 8900716249829 - Scruggs/Alyssa C Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 01/30/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 8900716303257 - Wang/Mian R Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 01/30/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 145.50 |
| 01/30/18 | WestlawNext Research by LEMON,THOMAS. | $ | 9.80 |
| 01/30/18 | WestlawNext Research by RIBEIRO,GUSTAVO. | $ | 217.70 |
| 01/31/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 1/31/2018 Hotel - Meals Other; Travel to Puerto Rico to meet with client | $ | 7.13 |
| 01/31/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2278367502081114 DATE: 1/31/2018 Dinner; re: client meeting re: deposition; Merchant: legal seafood | $ | 21.03 |
| 01/31/18 | Lexis Charges: 01/31/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 59.25 |
| 01/31/18 | Lexis Charges: 01/31/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 0.50 |
| 01/31/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2288734803011314 DATE: 01/31/2018 Uber; home to client meeting | $ | 39.62 |
| 01/31/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 113798 DATE: 1/31/2018  Car Service Req'd by Scruggs, Alyssa C. from LGA,DL2693 to The Westin New York Grand Central Hotel, New York | $ | 100.00 |
| 01/31/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2278934802091215 DATE: 2/9/2018 Onboard Internet Fee; 01/31/18 - expense re: client meeting / airplane wifi | $ | 4.95 |
| 01/31/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 1/31/2018; Car Service/Taxi; Hotel to Client - Travel to Puerto Rico to meet with client | $ | 13.00 |
| 01/31/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 1/31/2018 Uber; Travel to Puerto Rico to meet with client | $ | 5.89 |
| 01/31/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 1/31/2018; Car Service/Taxi; Hotel to Client - Travel to San Juan for PREFA meetings. | $ | 15.00 |
| 01/31/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 0017077359606 - Davis/Joseph Air/Rail Travel on 02/01/2018: BOS LGA BOS | $ | 296.60 |
| 01/31/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 8900716303270 - Davis/Joseph Air/Rail Travel on : Travel agency service fee | $ | 35.00 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4717303 | | Page 8 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 01/31/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 0067077359608 - Scruggs/Alyssa C Air/Rail Travel on 01/31/2018: BOS LGA | $ | 227.93 |
| 01/31/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 8900716303272 - Scruggs/Alyssa C Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 01/31/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 0017077359607 - Wang/Mian R Air/Rail Travel on 02/01/2018: BOS LGA BOS | $ | 296.60 |
| 01/31/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 8900716303271 - Wang/Mian R Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 02/01/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2278367502081114 DATE: 2/1/2018<br>Lunch; re: client meeting re: deposition; Merchant: Macaron cafe | $ | 6.00 |
| 02/01/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2278367502081114 DATE: 2/1/2018<br>Dinner; re  client meeting re: deposition; Merchant: logan airport | $ | 5.23 |
| 02/01/18 | VENDOR: Wang, Mian R. INVOICE#: 2278126702141135 DATE: 2/1/2018; Meals Other; re: Puerto Rico Fiscal Agency Financial meetings; Merchant: Hudson | $ | 3.99 |
| 02/01/18 | VENDOR: SeamlessWeb Professional Solutions, Inc. INVOICE#: 2845115 DATE: 2/1/2018  Order ID 1898737806 - Food Service from Food Trends Catering; Joseph Davis - 174411.010100 - Conference room 39E - Ordered by Lewis Kamille on 02/01/18 (File Re: 174411.0101) | $ | 280.33 |
| 02/01/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115 DATE: 2/01/2018<br>Hotel - Breakfast; Travel to Puerto Rico and to New York City to work with PREPA. | $ | 9.15 |
| 02/01/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2281037002201130 DATE: 2/01/2018<br>Dinner; at Logan Airport during travel to NY for deposition preparation of Dustin Mondell.; Merchant: Vineyard Grille 2 | $ | 22.99 |
| 02/01/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2278367502081114 DATE: 2/1/2018<br>Dinner; re: client meeting re: deposition; Merchant: dunkin donuts | $ | 2.13 |
| 02/01/18 | 3872 x $.50 Color Copies 02/01/18 Req By: Wang, Mian R. | $ | 1,936.00 |
| 02/01/18 | Lexis Charges: 02/01/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 98.75 |
| 02/01/18 | VENDOR: Skyline Credit Ride, Inc. - ACH INVOICE#: 835575 DATE: 2/1/2018  Voucher ID 314875 - Call# 181298397 / Passenger Filsinger Todd from 767 5Th Ave  M to Jfk Airport | $ | 70.73 |
| 02/01/18 | VENDOR: Skyline Credit Ride, Inc. - ACH INVOICE#: 835575 DATE: 2/1/2018  Voucher ID 565275 - Call# 181298396 / Passenger Finger Kevin from 767 5Th Ave  M to Lag Airport | $ | 53.46 |
| 02/01/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2278367502081114 DATE: 2/1/2018<br>Car Service/Taxi; taxi re: client meeting re: deposition | $ | 12.85 |

Invoice No.:    4717303                                                      Page 9
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | |
|---|---|---|---|
| 02/01/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2278367502081114 DATE: 2/1/2018<br>Car Service/Taxi; Taxi to client meeting re: deposiiton | $ | 12.36 |
| 02/01/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 2/1/2018<br>Car Service/Taxi from Chicago GT to O'Hare - Travel to Puerto Rico to meet with client | $ | 75.00 |
| 02/01/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 2/1/2018<br>Uber; Travel to Puerto Rico to meet with client | $ | 12.79 |
| 02/01/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 1/29/2018 - 02/01/2018 (3 nights); Lodging/Condado Vanderbilt; Travel to Puerto Rico to meet with client | $ | 585.00 |
| 02/01/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115<br>Lodging; Travel to Puerto Rico and to New York City to work with PREPA.; Start Date 01/31/2018; End Date 02/01/2018 | $ | 169.36 |
| 02/01/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115 DATE: 2/01/2018<br>Airfare; Travel to Puerto Rico and to New York City to work with PREPA. | $ | 500.00 |
| 02/01/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 2/1/2018; Car Service/Taxi; Hotel to Client - Travel to San Juan for PREFA meetings. | $ | 15.00 |
| 02/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107249 DATE: 2/01/2018  Tkt. No. 8900730054396 - Bass/Timothy C Air/Rail Travel: Travel agency service fee | $ | 30.00 |
| 02/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/05/2018  Tkt. No. 0017077359618 - Davis/Joseph Air/Rail Travel: BOS LGA MIA SJU | $ | 533.62 |
| 02/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 8900716303281 - Davis/Joseph Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 02/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/05/2018  Tkt. No. 0067077359620 - Hinker/Matthew Air/Rail Travel: JFK SJU JFK | $ | 351.80 |
| 02/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 8900716303283 - Hinker/Matthew Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 02/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 2790616559883 - Lemon/Thomas Air/Rail Travel on : Miscellaneous Charge Order | $ | 51.00 |
| 02/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 2790616559884 - Lemon/Thomas Air/Rail Travel on : Miscellaneous Charge Order | $ | 51.00 |
| 02/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 Tkt. No. 2797077359619 - Lemon/Thomas Air/Rail Travel on 02/05/2018: BOS SJU BOS | $ | 576.80 |
| 02/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 8900716303282 - Lemon/Thomas Air/Rail Travel on : Travel agency service fee | $ | 35.00 |

| Invoice No.: | 4717303 | | Page 10 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 02/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 0017077359616 - Scruggs/Alyssa C Air/Rail Travel on 02/05/2018: BOS LGA BOS | $ | 296.60 |
| 02/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 0017077359627 - Scruggs/Alyssa C Air/Rail Travel on 02/01/2018: LGA BOS | $ | 148.30 |
| 02/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 8900716303279 - Scruggs/Alyssa C Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 02/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 8900716303290 - Scruggs/Alyssa C Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 02/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 0017077359617 - Wang/Mian R Air/Rail Travel on 02/05/2018: BOS LGA BOS | $ | 296.60 |
| 02/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 8900716303280 - Wang/Mian R Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 02/01/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2278934802131240 DATE: 2/13/2018 Onboard Internet Fee; 02/01/18 - expense re: client meeting / airplane wifi | $ | 10.00 |
| 02/01/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2270964602011844 DATE: 1/31/2018 through 02/01/2018 Lodging/Westin NY; client meetings in New York | $ | 195.00 |
| 02/01/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 2/1/2018 Car Service/Taxi; Hotel to Client - Travel to Puerto Rico to meet with client | $ | 10.00 |
| 02/01/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00020318313 DATE: 2/3/2018 Trk'ing No. 1Z18704W0193499051 / Next Day Air Residential from Greenberg Traurig Llp Ny Office Services to Maria J. Diconza Maria J. Conza on 2/1/2018 - 174411.010100 | $ | 14.26 |
| 02/01/18 | WestlawNext Research by RIBEIRO,GUSTAVO. | $ | 247.40 |
| 02/02/18 | VENDOR: Wang, Mian R. INVOICE#: 2278126702141135 DATE: 2/02/2018; Dinner; re: Puerto Rico Fiscal Agency Financial meetings; Merchant: Centerplate; Attendees: Mian R. Wang, Joseph P. Davis | $ | 36.94 |
| 02/02/18 | VENDOR: Wang, Mian R. INVOICE#: 2278126702141135 DATE: 2/02/2018; Meals Other; re: Puerto Rico Fiscal Agency Financial meetings; Merchant: Hudson | $ | 3.74 |
| 02/02/18 | VENDOR: Giannini, Cynthia INVOICE#: 2295522302201452 DATE: 2/20/2018 Court Costs; 02/02/18 - Court appearance fee for Nathan Haynes; Merchant: COURTSOLUTIONS | $ | 70.00 |
| 02/02/18 | Lexis Charges: 02/02/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 2.00 |
| 02/02/18 | Lexis Charges: 02/02/18 LEXIS ADVANCE Requested by DODD, JOHN R Ref: 169395.010400 | $ | 71.25 |

| Invoice No.: | 4717303 | | Page 11 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 02/02/18 | Lexis Charges: 02/02/18 LEXIS LEGAL SERVICES Requested by DODD, JOHN  R Ref: 169395.010400 | $ | 39.50 |
| 02/02/18 | Lexis Charges: 02/02/18 LEXIS LEGAL SERVICES Requested by DODD, JOHN  R Ref: 169395.010400 | $ | 2.00 |
| 02/02/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2281037002201130 DATE: 2/20/2018<br>Parking; 02/02/18 - Parking at Logan Airport during travel to NY for deposition preparation of Dustin Mondell. | $ | 70.00 |
| 02/02/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 0010716303298 - Davis/Joseph Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 02/02/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107430 DATE: 2/19/2018  Tkt. No. 0010716303299 - Wang/Mian R Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 02/02/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107607 DATE: 2/26/2018  Tkt. No. 0010616657212 - Davis/Joseph Air/Rail Travel on 02/02/2018: EFE FEE | $ | 75.00 |
| 02/02/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107607 DATE: 2/26/2018  Tkt. No. 0010616657124 - Wang/Mian R Air/Rail Travel on 02/02/2018: EFE FEE | $ | 75.00 |
| 02/02/18 | VENDOR: Bradshaw, Kelly M. INVOICE#: 2283430102201130 DATE: 2/20/2018<br>Airfare; 02/02/18 - Deposition of Dr. Andrew Wolfe | $ | 511.61 |
| 02/02/18 | VENDOR: Wang, Mian R. INVOICE#: 2278126702141135 DATE: 2/14/2018<br>Lodging; 02/02/18 - hotel re: Puerto Rico Fiscal Agency Financial meetings; Start Date 02/01/2018; End Date 02/02/2018 | $ | 234.87 |
| 02/02/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1Z18704W4194659480 / Next Day Air Early Residential from Greenberg Traurig Llp Mian R Wang to Mian R. Wang Mian Wang on 2/2/2018 - 174411.010100 | $ | 139.63 |
| 02/02/18 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 118.80 |
| 02/02/18 | WestlawNext Research by RIBEIRO,GUSTAVO. | $ | 234.60 |
| 02/02/18 | WestlawNext Research by DODD,JOHN. | $ | 39.50 |
| 02/03/18 | VENDOR: Ali's Contracting Elite, LLC INVOICE#: GT0066 DATE: 1/26/2018  Courier Services GTDC>LHOB-1324 LHOB | $ | 49.20 |
| 02/03/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 2/7/2018<br>Parking; 02/03/18 - Parking - hearing prep | $ | 27.00 |
| 02/03/18 | VENDOR: Cleary, David D. INVOICE#: 2277980402071127 DATE: 2/7/2018<br>Parking; 02/03/18 - Parking - hearing prep | $ | 36.00 |
| 02/03/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 3/5/2018<br>Airfare; 02/03/18 - Travel to San Juan for PREFA meetings. | $ | 269.00 |

Invoice No.:    4717303                                                        Page 12
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | |
|---|---|---|---|
| 02/04/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 02/04/2018<br>Meals Other; Travel to Puerto Rico to meet with client; Merchant: PR Food & Liquor | $ | 2.22 |
| 02/04/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/04/2018<br>Hotel - Meals Other; Travel to Puerto Rico to meet with client | $ | 5.58 |
| 02/04/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/4/2018<br>Car Service/Taxi; from O'hare to Chicago GT - Travel to Puerto Rico to meet with client | $ | 75.00 |
| 02/04/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/04/2018<br>Car Service/Taxi; Travel to Puerto Rico to meet with client | $ | 19.00 |
| 02/04/18 | VENDOR: Catto, Iskender H. INVOICE#: 2321163203121147 DATE: 02/06/2018 & 02/09/2018<br>Airfare; Meeting with client in Puerto Rico<br> Airline charges | $ | 558.80 |
| 02/05/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 2/5/2018; Lunch; Travel to San Juan for PREFA meetings.; Merchant: Subway PDA 16, 1064 Avenue Ponce de Leon, San Juan, PR | $ | 2.78 |
| 02/05/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 2/5/2018; Hotel - Dinner; Travel to San Juan for PREFA meetings. | $ | 33.00 |
| 02/05/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 3/5/2018<br>Car Service/Taxi; 02/05/18 - Travel to San Juan for PREFA meetings. | $ | 25.00 |
| 02/05/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/05/2018<br>Car Service/Taxi; Hotel to Airport; Travel to Puerto Rico to meet with client | $ | 15.00 |
| 02/05/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/05/2018<br>Uber; Travel to Puerto Rico to meet with client | $ | 6.92 |
| 02/05/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2288734803011314 DATE: 2/5/2018<br>Uberi to client meeting while in San Juan, PR | $ | 3.98 |
| 02/05/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1Z379646NW92875665 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Omelveny & Myers Llp J. Rapisardi, S. Uhl on 2/5/2018 - 174411.010100 | $ | 10.65 |
| 02/05/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1Z379646NW93248715 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp R. Gordon & R. Levin on 2/5/2018 - 174411.010100 | $ | 10.65 |

Invoice No.:   4717303                                                                    Page 13
Re:   PREPA FY 2017-18
Matter No.:   169395.010400

| Date | Description | | Amount |
|------|-------------|---|--------|
| 02/05/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1Z379646NW93261432 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp Paul V. Possinger, E on 2/5/2018 - 174411.010100 | $ | 10.65 |
| 02/05/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1Z379646NW91907622 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp M J Bienenstock, Esq on 2/5/2018 - 174411.010100 | $ | 10.65 |
| 02/05/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1Z379646NW92509551 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Godfrey & Kahn, S.C. Katherine Stadler on 2/5/2018 - 174411.010100 | $ | 10.65 |
| 02/05/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1Z379646NW90851729 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp C. Steege & M. Root on 2/5/2018 - 174411.010100 | $ | 10.65 |
| 02/05/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1Z379646NW92843092 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Paul Hastings Llp Luc A Despins/A Tenz on 2/5/2018 - 174411.010100 | $ | 10.65 |
| 02/05/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1Z379646NT92521453 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Oneill & Borges Llc Hermann D. Bauer, Es on 2/5/2018 - 174411.010100 | $ | 10.81 |
| 02/05/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1Z379646NT92880502 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Casillas, Santiago & Torres, L J Casillas Ayala/D B on 2/5/2018 - 174411.010100 | $ | 10.81 |
| 02/05/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1Z379646NT90578147 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Edge Legal Strategies, Psc Eyck O. Lugo on 2/5/2018 - 174411.010100 | $ | 10.81 |
| 02/05/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1Z379646NT91372616 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Financial Oversight And Management Professor Arthur J. on 2/5/2018 - 174411.010100 | $ | 10.81 |
| 02/05/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1Z379646NT92113537 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Bennazar, Garcia & Milian Csp Aj Bennazar-Zequeira on 2/5/2018 - 174411.010100 | $ | 10.81 |

Invoice No.:   4717303                                                Page 14
Re:          PREPA FY 2017-18
Matter No.:   169395.010400

| | | | |
|---|---|---|---|
| 02/05/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1Z379646NT94144670 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Us Trustee`S Office District (In Re:  Commonwealt on 2/5/2018 - 174411.010100 | $ | 10.81 |
| 02/05/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1Z18704W0198194200 / Next Day Air Residential from Greenberg Traurig Llp Jennifer Medina to Ryan Wagner  on 2/5/2018 - 169395.010400 | $ | 13.04 |
| 02/06/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 2/6/2018; Lunch; Travel to San Juan for PREFA meetings.; Merchant: Subway #23347-0 1064 Juan Ponce de Leon Avenue, San Juan, PR | $ | 9.47 |
| 02/06/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 2/6/2018; Hotel - Dinner; Travel to San Juan for PREFA meetings. | $ | 33.00 |
| 02/06/18 | VENDOR: Catto, Iskender H. INVOICE#: 2321163203121147 DATE: 2/06/2018<br>Hotel - Dinner; Meeting with client in Puerto Rico<br>Room charge for dinner | $ | 29.53 |
| 02/06/18 | 2.6.2018 Print 10,299 x $.10 pages | $ | 1,029.90 |
| 02/06/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/6/2018<br>Car Service/Taxi; Hotel to Client - Travel to Puerto Rico to meet with client | $ | 15.00 |
| 02/06/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 3/5/2018<br>Car Service/Taxi; 02/06/18 - Travel to San Juan for PREFA meetings. | $ | 4.19 |
| 02/07/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/07/2018<br>Meals Other; Travel to Puerto Rico to meet with client; Merchant: PR Food & Liquor | $ | 12.24 |
| 02/07/18 | VENDOR: Catto, Iskender H. INVOICE#: 2321163203121147 DATE: 2/07/2018<br>Hotel - Meals Other; Meeting with client in Puerto Rico<br>Charge from Veritas Wine | $ | 7.46 |
| 02/07/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 2/7/2018; Lunch; Travel to San Juan for PREFA meetings.; Merchant: No Receipt/See Note | $ | 12.00 |
| 02/07/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 2/7/2018; Hotel - Dinner; Travel to San Juan for PREFA meetings. | $ | 57.00 |
| 02/07/18 | VENDOR: Catto, Iskender H. INVOICE#: 2321163203121147 DATE: 02/07/2018<br>Lunch; Meeting with client in Puerto Rico<br>Working lunch; Merchant: Subways | $ | 5.30 |
| 02/07/18 | VENDOR: Catto, Iskender H. INVOICE#: 2321163203121147 DATE: 02/07/2018<br>Lunch; Meeting with client in Puerto Rico<br> Working lunch; Merchant: Pa'l Pita | $ | 12.00 |
| 02/07/18 | Lexis Charges: 02/07/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 39.50 |

Invoice No.:   4717303                                                    Page 15
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---:|
| 02/07/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2288734803011314 DATE: 2/7/2018 | $ | 441.40 |
| | Airfare; Air fare charge (one way) for trip home from San Juan, PR for client meetings | | |
| 02/07/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/16/2018 | $ | 12.00 |
| | Car Service/Taxi; 02/07/18 - Travel to Puerto Rico to meet with client | | |
| 02/07/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/07/2018 | $ | 8.05 |
| | Uber; Travel to Puerto Rico to meet with client | | |
| 02/07/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/07/2018 | $ | 8.18 |
| | Uber; Travel to Puerto Rico to meet with client | | |
| 02/07/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/07/2018 | $ | 5.08 |
| | Uber; Travel to Puerto Rico to meet with client | | |
| 02/07/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 3/5/2018 | $ | 7.71 |
| | Car Service/Taxi; 02/07/18 - Travel to San Juan for PREFA meetings. | | |
| 02/08/18 | VENDOR: Hinker, Matthew L. INVOICE#: 2288677702161142 DATE: 2/08/2018 | $ | 4.02 |
| | Lunch; Lunch while in San Juan, PR for client meetings; Merchant: Burger King | | |
| 02/08/18 | VENDOR: Hinker, Matthew L. INVOICE#: 2288677702161142 DATE: 2/08/2018 | $ | 13.88 |
| | Hotel - Breakfast; Breakfast at Hotel while in San Juan, PR for client meetings | | |
| 02/08/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 2/8/2018; Hotel - Dinner at hotel during travel to NY for Portelo Depo Prep and Depo. | $ | 57.00 |
| 02/08/18 | VENDOR: Catto, Iskender H. INVOICE#: 2321163203121147 DATE: 02/08/2018 | $ | 9.48 |
| | Lunch; Meeting with client in Puerto Rico<br> Working lunch; Merchant: Subways | | |
| 02/08/18 | VENDOR: Catto, Iskender H. INVOICE#: 2321163203121147 DATE: 02/08/2018 | $ | 20.00 |
| | Dinner; Meeting with client in Puerto Rico<br> Working lunch; Merchant: Tayzan Restaurant | | |
| 02/08/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/8/2018 | $ | 75.00 |
| | Car Service/Taxi; from Chicago GT to O'Hare - Travel to Puerto Rico to meet with client | | |
| 02/08/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 3/5/2018 | $ | 160.00 |
| | Parking; 02/08/18 - Travel to San Juan for PREFA meetings. | | |
| 02/08/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2288734803011314 DATE: 2/08/2018 | $ | 145.00 |
| | Telephone/Fax; client conference calls at Hotel while in San Juan, PR for client meetings | | |

| Invoice No.: | 4717303 | | Page 16 |
|---|---|---|---|
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 02/08/18 | VENDOR: Finger, Kevin INVOICE#: 2314151403051241 DATE: 3/5/2018<br>Airfare; 02/08/18 - Travel from Chicago to New York City for Financing Motion Hearing for PREFA. | $ | 359.60 |
| 02/08/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 3/5/2018<br>Onboard Internet Fee; 02/08/18 - Travel to San Juan for PREFA meetings. | $ | 5.99 |
| 02/08/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 2/5/2018 - 02/08/2018 (3 nights); Lodging/Condado Vanderbilt; Travel to San Juan for PREFA meetings | $ | 585.00 |
| 02/08/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 2/8/2018 - Airfare; Travel to San Juan for PREFA meetings. | $ | 528.40 |
| 02/08/18 | VENDOR: Finger, Kevin INVOICE#: 2314249803051241 DATE: 3/5/2018<br>Car Service/Taxi; 02/08/18 - Travel to San Juan for PREFA meetings. | $ | 7.50 |
| 02/08/18 | VENDOR: Cleary, David D. INVOICE#: 2332468303141154 DATE: 2/9/2018<br>Airfare; Travel to Puerto Rico to meet with client  new return flight due to snow storm | $ | 460.90 |
| 02/08/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107607 DATE: 2/26/2018  Tkt. No. 0017077359666 - Davis/Joseph Air/Rail Travel on 02/11/2018: BOS LGA BOS | $ | 306.60 |
| 02/08/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107607 DATE: 2/26/2018  Tkt. No. 0017077359666 - Davis/Joseph Air/Rail Travel on 02/11/2018: Travel agency service fee | $ | 35.00 |
| 02/08/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107607 DATE: 2/26/2018  Tkt. No. 0017077359665 - Wang/Mian R Air/Rail Travel on 02/11/2018: BOS LGA BOS | $ | 210.00 |
| 02/08/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107607 DATE: 2/26/2018  Tkt. No. 0017077359665 - Wang/Mian R Air/Rail Travel on 02/11/2018: Travel agency service fee | $ | 35.00 |
| 02/08/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108006 DATE: 2/09/2018 Tkt. No. 0067077359664 - Mitchell/Nancy A Air/Rail Travel: SJU JFK | $ | 500.00 |
| 02/08/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108006 DATE: 2/9/2018  Tkt. No. 0067077359664 - Mitchell/Nancy A Air/Rail Travel: Travel agency service fee | $ | 35.00 |
| 02/08/18 | VENDOR: Hinker, Matthew L. INVOICE#: 2288677702161142 DATE: 2/05/2018 - 02/09/2018 (4 nights) Lodging/Condado Vanderbilt; Hotel while in San Juan, PR for client meetings; | $ | 780.00 |
| 02/08/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/08/2018<br>Car Service/Taxi; From hotel to clien; Travel to Puerto Rico to meet with client | $ | 15.00 |
| 02/08/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1ZE0W1214493172948 / Next Day Air Commercial from Greenberg Traurig Llp Mian R. Wang to Greenberg Traurig, Llp Jody Davis, Esq. on 2/8/2018 - 174411.010100 | $ | 32.53 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4717303 | | Page 17 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 02/08/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1ZE0W1214490298336 / Next Day Air Commercial from Greenberg Traurig Llp Mian R. Wang to Greenberg Traurig, Llp Jody Davis, Esq. on 2/8/2018 - 174411.010100 | $ | 32.53 |
| 02/08/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1ZE0W1214492097513 / Next Day Air Commercial from Greenberg Traurig Llp Mian R. Wang to Greenberg Traurig, Llp Jody Davis, Esq. on 2/8/2018 - 174411.010100 | $ | 32.53 |
| 02/08/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021018370 DATE: 2/10/2018<br>Trk'ing No. 1ZE0W1214493414525 / Next Day Air Commercial from Greenberg Traurig Llp Mian R. Wang to Greenberg Traurig, Llp Jody Davis, Esq. on 2/8/2018 - 174411.010100 | $ | 32.53 |
| 02/09/18 | VENDOR: Hinker, Matthew L. INVOICE#: 2288677702161142 DATE: 2/09/2018<br>Lunch; Lunch while in San Juan, PR for client meetings; Merchant: Viena Snacks | $ | 5.02 |
| 02/09/18 | VENDOR: Hinker, Matthew L. INVOICE#: 2288677702161142 DATE: 2/09/2018<br>Lunch; Breakfast while in San Juan, PR for client meetings; Merchant: Waffler | $ | 4.46 |
| 02/09/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2294051302211508 DATE: 2/09/2018; Lunch in New York during travel to NY for Portela Depo Prep and Depo.; Merchant: Sandwicherie of New York | $ | 17.31 |
| 02/09/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 2/9/2018; Hotel - Breakfast at hotel during travel to NY for Portelo Depo Prep and Depo. | $ | 30.13 |
| 02/09/18 | VENDOR: Hinker, Matthew L. INVOICE#: 2288677702161142 DATE: 2/9/2018<br>Uber; from JFK airport to home after client meetings in San Juan, PR | $ | 63.54 |
| 02/09/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2294051302211508 DATE: 2/21/2018<br>Parking; 02/09/18 - Parking at Logan Airport during travel to NY for Portela Depo Prep and Depo. | $ | 70.00 |
| 02/09/18 | VENDOR: Catto, Iskender H. INVOICE#: 2321163203121147 DATE: 2/09/2018<br>Parking; Meeting with client in Puerto Rico<br>Newark Liberty International Airport charges | $ | 156.00 |
| 02/09/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108006 DATE: 3/5/2018  Tkt. No. 8900716338247 - Davis/Joseph Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 02/09/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108006 DATE: 3/5/2018  Tkt. No. 0017077359674 - Scruggs/Alyssa C Air/Rail Travel on 02/12/2018: BOS LGA BOS | $ | 200.00 |
| 02/09/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108006 DATE: 3/5/2018  Tkt. No. 8900716338241 - Scruggs/Alyssa C Air/Rail Travel on : Travel agency service fee | $ | 35.00 |

Invoice No.:   4717303                                                        Page 18
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---|
| 02/09/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2288734803011314 DATE: 02/05/2018 - 02/09/2018 (4 nights)<br>Lodging/Condado Vanderbilt; Hotel while in San Juan, PR for client meetings; | $ | 780.00 |
| 02/09/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 3/1/2018<br>Lodging; 02/09/18 - 1 night hotel accommodation during travel to NY for Portelo Depo Prep and Depo.; Start Date 02/08/2018; End Date 02/09/2018 | $ | 192.41 |
| 02/09/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 3/1/2018<br>Train; 02/09/18 - Travel to New York for client business trip. | $ | 123.00 |
| 02/09/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 3/1/2018<br>Train; 02/09/18 - Travel to New York for client business trip. | $ | 123.00 |
| 02/09/18 | VENDOR: Catto, Iskender H. INVOICE#: 2321163203121147 DATE: 02/06/2018 through 02/09/2018 (3 nights); Lodging/Condado Vanderbilt; Meeting with client in Puerto Rico | $ | 585.00 |
| 02/09/18 | VENDOR: Catto, Iskender H. INVOICE#: 2321163203121147 DATE: 2/09/2018<br>Car Service/Taxi; Meeting with client in Puerto Rico<br>Car from airport to hotel | $ | 19.00 |
| 02/09/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/09/2018<br>Car Service/Taxi; Hotel to client - Travel to Puerto Rico to meet with client | $ | 13.00 |
| 02/09/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/04/2018 - 02/09/2018 (5 nights) Lodging/Condado Vanderbilt; Travel to Puerto Rico to meet with client | $ | 975.00 |
| 02/09/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 DATE: 2/09/2018<br>Uber; Travel to Puerto Rico to meet with client | $ | 12.60 |
| 02/09/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00021718380 DATE: 2/17/2018<br>Trk'ing No. 1Z18704W4493287128 / Next Day Air Residential from Greenberg Traurig Llp Leo Muchnik to Residence Maria Diconza on 2/9/2018 - 174411.010100 | $ | 30.24 |
| 02/11/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 2/11/2018; Dinner at hotel with Kevin Finger(GT-CHI) and Mian Wang (GT-BOS) during travel to NY for Depos and Hearing.; Attendees: Joseph P. Davis, Kevin Finger, Mian R. Wang ($57 x 3) | $ | 171.00 |
| 02/11/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 3/1/2018<br>Parking; 02/11/18 - Parking at Logan Airport during travel to NY for Depos and Hearing. | $ | 193.00 |
| 02/11/18 | VENDOR: Finger, Kevin INVOICE#: 2314151403051241 DATE: 3/5/2018<br>Car Service/Taxi; 02/11/18 - Travel from Chicago to New York City for Financing Motion Hearing for PREFA | $ | 45.00 |
| 02/12/18 | VENDOR: Wang, Mian R. INVOICE#: 2308675402261224 DATE: 2/12/2018; Dinner - meal re: travel to NY re: client meetings / court; Merchant: Pho Solgon; Attendees: Mian R. Wang, Joseph P. Davis, Alyssa C. Scruggs, Kevin Finger ($25.26 x3) | $ | 75.78 |

Invoice No.:    4717303                                                                         Page 19
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| Date | Description | | Amount |
|------|-------------|--|--------|
| 02/12/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2309364102281229 DATE: 2/12/2018; Lunch; re: client court prep; Merchant: devon & blakely | $ | 10.07 |
| 02/12/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2309364102281229 DATE: 2/12/2018; Breakfast; re: client court prep; Merchant: berkshire farms | $ | 13.50 |
| 02/12/18 | VENDOR: Finger, Kevin INVOICE#: 2314151403051241 DATE: 2/12/2018; Lunch; Travel from Chicago to New York City for Financing Motion Hearing for PREFA.; Merchant: Devon & Blakely, New York, NY | $ | 10.89 |
| 02/12/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 2/12/2018; Breakfast with Deponent (Dustin Mondell) and M. Wang (GT-BOS) during travel to NY for Depos and Hearing.; Merchant: Regency Bar N Grill; Attendees: Joseph P. Davis, Dunstin Mondell, Mian R. Wang ($45.35 x 3 - $11.65 J.P. Davis) | $ | 124.40 |
| 02/12/18 | 12096 x $.50 Color Copies 02/12/18 Req By: Scruggs, Alyssa C. | $ | 6,048.00 |
| 02/12/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2291633102141135 DATE: 2/12/2018<br>Uber from stoneham to Logan airport | $ | 44.08 |
| 02/12/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2288734803011314 DATE: 2/12/2018<br>Uber; court to client meeting | $ | 30.63 |
| 02/12/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107431 DATE: 2/14/2018  Tkt. No. 0017046196567 - Del Aguila/Paul Alex Air/Rail Travel: ORD SJU ORD | $ | 542.88 |
| 02/12/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107431 DATE: 2/19/2018  Tkt. No. 8900730548274 - Del Aguila/Paul Alex Air/Rail Travel on 02/12/2018: Travel agency service fee | $ | 30.00 |
| 02/12/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2291810702131240 DATE: 2/13/2018<br>Onboard Internet Fee; 02/12/18 - onboard internet fee | $ | 10.00 |
| 02/12/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 3/1/2018<br>Car Service/Taxi; 02/12/18 - Taxi from hotel to Regency Bar & Grill for breakfast with Deponent (Dustin Mondell) prior to deposition. | $ | 8.30 |
| 02/13/18 | VENDOR: Wang, Mian R. INVOICE#: 2308675402261224 DATE: 2/13/2018; breakfast re: client meetings; Merchant: Cafe Grumpy | $ | 4.50 |
| 02/13/18 | VENDOR: Wang, Mian R. INVOICE#: 2308675402261224 DATE: 2/13/2018; Breakfast; travel to NY re: client meetings / court; Merchant: farm to table | $ | 0.50 |
| 02/13/18 | VENDOR: Wang, Mian R. INVOICE#: 2308675402261224 DATE: 2/13/2018; Lunch; travel to NY re: client meetings / court ; Merchant: shiro of japan | $ | 8.71 |
| 02/13/18 | VENDOR: Wang, Mian R. INVOICE#: 2308675402271305 DATE: 2/13/2018  Breakfast; travel to NY re: client meetings / court; Merchant: great northern | $ | 9.53 |
| 02/13/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2309364102281229 DATE: 2/13/2018 - dinner re: client court prep; Merchant: Fig & Olive; Attendees: Alyssa C. Scruggs, Todd Filsinger, P Possinger, E Barak, Mian R. Wang, Joseph P. Davis, Kevin Finger ($38.26 x 7) | $ | 267.83 |
| 02/13/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2309364102281229 DATE: 2/13/2018; Lunch; re: client court prep; Merchant: hale & hearty | $ | 11.16 |

Invoice No.:   4717303                                                                Page 20
Re:          PREPA FY 2017-18
Matter No.:  169395.010400

| Date | Description | | Amount |
|------|-------------|---|--------|
| 02/13/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2309364102281229 DATE: 2/13/2018; Breakfast; re: client court prep; Merchant: great northern | $ | 6.80 |
| 02/13/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 2/13/2018; Meals Other; Travel to New York for client business trip.; Merchant: Amtrak Acela Cafe | $ | 7.00 |
| 02/13/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 2/13/2018; Meals Other; Travel to New York for client business trip.; Merchant: Hudson Booksellers | $ | 9.53 |
| 02/13/18 | VENDOR: Finger, Kevin INVOICE#: 2314151403051241 DATE: 2/13/2018; Breakfast; Travel from Chicago to New York City for Financing Motion Hearing for PREFA.; Merchant: Sandwicherie of New York | $ | 9.15 |
| 02/13/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 2/13/2018; Breakfast at hotel during travel to NY for Depos and Hearing. | $ | 18.74 |
| 02/13/18 | 384 x $.50 Color Copies 02/13/18 Req By: Hoffman, Sara | $ | 192.00 |
| 02/13/18 | 256 x $.50 Color Copies 02/13/18 Req By: Hoffman, Sara | $ | 128.00 |
| 02/13/18 | 720 x $.50 Color Copies 02/13/18 Req By: Scruggs, Alyssa C. | $ | 360.00 |
| 02/13/18 | 72 x $.50 Color Copies 02/13/18 Req By: Scruggs, Alyssa C. | $ | 36.00 |
| 02/13/18 | 156 Color Copies 02/13/18 Req By: Haynes, Nathan A. | $ | 78.00 |
| 02/13/18 | Lexis Charges: 02/13/18 LEXIS LEGAL SERVICES Requested by RIBEIRO, GUSTAVO Ref: 174411.010100 | $ | 138.25 |
| 02/13/18 | Lexis Charges: 02/13/18 LEXIS ADVANCE Requested by RIBEIRO, GUSTAVO Ref: 174411.010100 | $ | 1.50 |
| 02/13/18 | Lexis Charges: 02/13/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 98.75 |
| 02/13/18 | Lexis Charges: 02/13/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 1.50 |
| 02/13/18 | VENDOR: Cleary, David D. INVOICE#: 2304494802231245 DATE: 2/13/2018 Car Service/Taxi; from O'Hare to GT Chicago - Travel to New York for financing hearing and Filsinger deposition | $ | 75.00 |
| 02/13/18 | VENDOR: City Expeditor, Inc. INVOICE#: 71540 DATE: 2/18/2018 Trking# 1239570 Messenger Service from Gt ,Llp 200 Park Avenue New York 10166 Alyssa Scruggs to Kramer Levin Naftalis & Frankel 1177 Avenue Of The Americas New York 10036 Wendy Kane 212-715-7751 ordered by Alyssa Scruggs on 2/13/2018 - Re: 174411.0101 | $ | 85.00 |
| 02/13/18 | VENDOR: US Legal Support Inc. - ACH INVOICE#: 130046240 DATE: 2/13/2018 Job No 225346 - 02/01/18 - Transcript of Todd Filsinger | $ | 2,640.50 |
| 02/13/18 | VENDOR: Interiano-Hubbard, Inc. INVOICE#: GTPDA021318 DATE: 2/13/2018  Translation services | $ | 341.37 |
| 02/13/18 | VENDOR: Cleary, David D. INVOICE#: 2304494802231245 DATE: 2/23/2018 Airfare; 02/13/18 - Travel to New York for financing hearing and Filsinger deposition (round trip Chicago to NY, 2/13/18-2/16/18, economy) | $ | 588.60 |
| 02/13/18 | VENDOR: Cleary, David D. INVOICE#: 2304494802231245 DATE: 2/23/2018 Car Service/Taxi; 02/13/18 - Travel to New York for financing hearing and Filsinger deposition | $ | 46.00 |

| Invoice No.: | 4717303 | | Page 21 |
|---|---|---|---|
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 02/13/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 3/1/2018 Car Service/Taxi; 02/13/18 - Travel to New York for client business trip. | $ | 11.00 |
| 02/13/18 | VENDOR: Hunnefeld, Angelika INVOICE#: 2311175303071254 DATE: 02/14/2018 & 02/16/2018 Airfare; Travel to San Juan, Puerto Rico for Witness Interviews | $ | 356.80 |
| 02/13/18 | VENDOR: Hunnefeld, Angelika INVOICE#: 2311175303071254 DATE: 02/14/2018 through 02/15/2018 (1 night) Lodging/Condado Vanderbilt; Travel to San Juan, Puerto Rico for Witness Interviews / FIRST NIGHT OF JOSE VAZQUEZS HOTEL RESERVATION | $ | 195.00 |
| 02/13/18 | VENDOR: Hunnefeld, Angelika INVOICE#: 2311175303071254 DATE: 02/14/2018 through 02/15/2018 (1 night); Lodging/Condado Vanderbilt; Travel to San Juan, Puerto Rico for Witness Interviews /  FIRST NIGHT OF HOTEL RESERVATION | $ | 195.00 |
| 02/13/18 | VENDOR: Peral, Stephanie INVOICE#: 2319675103141154 DATE: 2/14/2018 & 2/16/2018 Airfare; Travel to San Juan to Conduct Witness Interviews | $ | 465.80 |
| 02/13/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108006 DATE: 3/5/2018  Tkt. No. 0017077359720 - Davis/Joseph Air/Rail Travel on 02/16/2018: LGA BOS | $ | 148.30 |
| 02/13/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108006 DATE: 3/5/2018  Tkt. No. 8900716398471 - Davis/Joseph Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 02/13/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108006 DATE: 3/5/2018  Tkt. No. 0017077359721 - Wang/Mian R Air/Rail Travel on 02/16/2018: LGA BOS | $ | 148.30 |
| 02/13/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108006 DATE: 3/5/2018  Tkt. No. 8900716398473 - Wang/Mian R Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 02/13/18 | WestlawNext Research by RIBEIRO,GUSTAVO. | $ | 108.70 |
| 02/13/18 | WestlawNext Research by WANG,MIAN. | $ | 9.80 |
| 02/14/18 | VENDOR: Cleary, David D. INVOICE#: 2304494802231245 DATE: 2/14/2018; Dinner; Travel to New York for financing hearing and Filsinger deposition; Merchant: Sandwicherie of NY | $ | 16.11 |
| 02/14/18 | VENDOR: Wang, Mian R. INVOICE#: 2308675402261224 DATE: 2/14/2018; Breakfast; travel to NY re: client meetings / court; Merchant: great northern | $ | 5.55 |
| 02/14/18 | VENDOR: Wang, Mian R. INVOICE#: 2308675402261224 DATE: 2/14/2018; Breakfast; travel to NY re: client meetings / court; Merchant: great northern | $ | 11.70 |
| 02/14/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2309364102281229 DATE: 2/14/2018; Dinner; re: client court prep; Merchant: great northern; Attendees: Alyssa C. Scruggs, Tom Lemon (2 X $6.45) | $ | 12.90 |
| 02/14/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2309364102281229 DATE: 2/14/2018; Dinner at airport re: client court prep; Merchant: great northern | $ | 15.28 |
| 02/14/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 2/14/2018; Hotel - Meals Other; Travel to New York for client business trip | $ | 9.15 |
| 02/14/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 2/14/2018; Dinner; Travel to New York for client business trip; Merchant: Eata Pita | $ | 29.00 |

Invoice No.:   4717303                                                          Page 22
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---|
| 02/14/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 2/14/2018; Breakfast; Travel to New York for client business trip.; Merchant: Great Northern; | $ | 8.98 |
| 02/14/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 2/14/2018; Lunch; Travel to New York for client business trip.; Merchant: Mendy's | $ | 3.42 |
| 02/14/18 | VENDOR: Finger, Kevin INVOICE#: 2314151403051241 DATE: 2/14/2018; Breakfast; Travel from Chicago to New York City for Financing Motion Hearing for PREFA.; Merchant: Sandwicherie of New York; Attendees: Kevin Finger, A. Scruggs, T.E. Isinger (3 X $17.50) | $ | 52.51 |
| 02/14/18 | VENDOR: Finger, Kevin INVOICE#: 2314151403051241 DATE: 2/14/2018; Hotel - Meals Other; Travel from Chicago to New York City for Financing Motion Hearing for PREFA. | $ | 7.84 |
| 02/14/18 | VENDOR: Finger, Kevin INVOICE#: 2314151403051241 DATE: 2/14/2018; Lunch; Travel from Chicago to New York City for Financing Motion Hearing for PREFA.; Merchant: Devon & Blakely, New York, NY | $ | 3.21 |
| 02/14/18 | VENDOR: Del Aguila, Paul A. INVOICE#: 2333158903151018 DATE: 2/14/2018 Hotel - Meals Other | $ | 4.56 |
| 02/14/18 | VENDOR: Del Aguila, Paul A. INVOICE#: 2333158903151018 DATE: 2/14/2018 Hotel - Dinner; Serafina Dinner Food | $ | 52.44 |
| 02/14/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 2/14/2018; Breakfast during travel to NY for Depos and Hearing.; Merchant: Great Northern | $ | 9.96 |
| 02/14/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 2/14/2018; Meals Other during travel to NY for Depos and Hearing.; Merchant: Zaro's Bakery; Attendees: Joseph P. Davis, Mian R. Wang | $ | 6.03 |
| 02/14/18 | 96 x $.50 Color Copies 02/14/18 Req By: Wang, Mian R. | $ | 48.00 |
| 02/14/18 | 3 x $.50 Color Copies 02/14/18 Req By: Wang, Mian R. | $ | 1.50 |
| 02/14/18 | 120 x $.50 Color Copies 02/14/18 Req By: Wang, Mian R. | $ | 60.00 |
| 02/14/18 | Lexis Charges: 02/14/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 39.50 |
| 02/14/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2309364102281229 DATE: 2/14/2018 Uber from logan airport to stoneham re: ny travel | $ | 39.94 |
| 02/14/18 | VENDOR: Del Aguila, Paul A. INVOICE#: 2333158903151018 DATE: 2/14/2018 Uber; Taxi from home to airport (Chicago) | $ | 32.76 |
| 02/14/18 | VENDOR: City Expeditor, Inc. INVOICE#: 71540 DATE: 2/18/2018 Trking# 1240061 Messenger Service from Kramer Levin 1177 Avenue Of The Americas New York 10036 Wendy Kane 212-715-7751 to Gt ,Llp 200 Park Avenue New York 10166 Alyssa Scruggs  ordered by Scruggs, Alyssa C. on 2/14/2018 - Re: 174411.0101 | $ | 96.00 |

Invoice No.:    4717303                                                              Page 23
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---|
| 02/14/18 | VENDOR: City Expeditor, Inc. INVOICE#: 71540 DATE: 2/18/2018 Trking# 1240343 Messenger Service from Gt ,Llp 200 Park Avenue New York 10166 Mian Wang to United States District Judge Daniel Patrick Moynihan United States Courthouse 500 Pearl St New York 10007 Chambers Of Hin. Laura Taylor Swain  ordered by Mian Wang on 2/14/2018 - Re: 174411.0101 | $ | 138.00 |
| 02/14/18 | VENDOR: City Expeditor, Inc. INVOICE#: 71540 DATE: 2/18/2018 Trking# 1240461 Messenger Service from Gt ,Llp 200 Park Avenue New York 10166 Mian Wang  to Daniel Patrick Moynihan United States Courthouse 500 Pearl St New York 10007 Leo Muchnik 201-741-8632/ 786-280-8908 ordered by Mian Wang on 2/14/2018 - Re: 174411.0101 | $ | 195.50 |
| 02/14/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2309364102281229 DATE: 2/28/2018 Onboard Internet Fee; 02/14/18 - wifi during flight  re: client court prep | $ | 10.00 |
| 02/14/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 3/1/2018 Car Service/Taxi; 02/14/18 - Travel to New York for client business trip. | $ | 10.14 |
| 02/14/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 3/1/2018 Car Service/Taxi; 02/14/18 - Travel to New York for client business trip. | $ | 10.10 |
| 02/14/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 3/1/2018 Car Service/Taxi; 02/14/18 - Travel to New York for client business trip. | $ | 11.60 |
| 02/14/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2298069302271305 DATE: 02/12/2018 - 02/14/2018 (2 nights) Lodging/Westin NY | $ | 390.00 |
| 02/14/18 | VENDOR: Del Aguila, Paul A. INVOICE#: 2333158903151018 DATE: 2/14/2018; Onboard Internet Fee | $ | 7.00 |
| 02/14/18 | VENDOR: Del Aguila, Paul A. INVOICE#: 2333158903151018 DATE: 2/14/2018 Car Service/Taxi; Taxi from hotel to office of PREPA counsel | $ | 17.00 |
| 02/14/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 3/1/2018 Car Service/Taxi; 02/14/18 - Taxi from Westin Grand Central to OMelveny for attendance at Portela Franco Preparation Session. | $ | 8.30 |
| 02/14/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 602.40 |
| 02/15/18 | VENDOR: Cleary, David D. INVOICE#: 2304494802231245 DATE: 2/15/2018; Lunch; Travel to New York for financing hearing and Filsinger deposition; Merchant: Pearl Street Cafe | $ | 17.82 |
| 02/15/18 | VENDOR: Wang, Mian R. INVOICE#: 2308675402261224 DATE: 2/15/2018; Dinner; travel to NY re: client meetings / court; Merchant: Hale & Hearty | $ | 14.37 |
| 02/15/18 | VENDOR: Wang, Mian R. INVOICE#: 2308675402261224 DATE: 2/15/2018; Breakfast; travel to NY re: client meetings / court; Merchant: zaro | $ | 10.84 |
| 02/15/18 | VENDOR: Wang, Mian R. INVOICE#: 2308675402261224 DATE: 2/15/2018; Breakfast; travel to NY re: client meetings / court; Merchant: zaro | $ | 4.23 |
| 02/15/18 | VENDOR: Wang, Mian R. INVOICE#: 2308675402261224 DATE: 2/15/2018; Lunch; travel to NY re: client meetings / court; Merchant: pearl st | $ | 9.29 |

Invoice No.:    4717303                                                                      Page 24
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| Date | Description | | Amount |
|---|---|---|---|
| 02/15/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 2/15/2018; Lunch; Travel to New York for client business trip.; Merchant: Public House | $ | 37.53 |
| 02/15/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 2/15/2018; Dinner; Travel to New York for client business trip.; Merchant: Central Market NY | $ | 18.79 |
| 02/15/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 2/15/2018; Meals Other; Travel to New York for client business trip.; Merchant: 42nd and 3rd | $ | 0.68 |
| 02/15/18 | VENDOR: Finger, Kevin INVOICE#: 2314151403051241 DATE: 2/15/2018; Breakfast; Travel from Chicago to New York City for Financing Motion Hearing for PREFA.; Merchant: Sandwicherie of New York; Attendees: Kevin Finger, T.E. Isinger | $ | 29.07 |
| 02/15/18 | VENDOR: Hunnefeld, Angelika INVOICE#: 2311175303071254 DATE: 2/15/2018 Hotel - Dinner; Travel to San Juan, Puerto Rico for Witness Interviews | $ | 57.00 |
| 02/15/18 | VENDOR: Del Aguila, Paul A. INVOICE#: 2333158903151018 DATE: 2/15/2018 Hotel - Dinner; Serafina Dinner Food | $ | 54.28 |
| 02/15/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2288734803011314 DATE: 2/15/2018 Uber; home to court for PREPA hearings (NY) | $ | 58.88 |
| 02/15/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2288734803011314 DATE: 2/15/2018 Uber; court to client meeting (NY) | $ | 35.64 |
| 02/15/18 | VENDOR: City Expeditor, Inc. INVOICE#: 71540 DATE: 2/18/2018 Trking# 1240661 Messenger Service from Sdny Courthouse 500 Pearl Street New York 10007  to Gt Llp 200 Park Ave New York 10166 Leo Muchnik 2128016826 ordered by Leo Muchnik on 2/15/2018 - Re: 174411.0101 | $ | 98.00 |
| 02/15/18 | VENDOR: City Expeditor, Inc. INVOICE#: 71540 DATE: 2/18/2018 Trking# 1241000 Messenger Service from Sdny Courthouse 500 Pearl Street New York 10007 Mian Wang 786-431-8957 to Gt Llp 200 Park Ave New York 10166 Mian Wang 2128016826 ordered by Mian Wang on 2/15/2018 - Re: 174411.0101 | $ | 277.75 |
| 02/15/18 | VENDOR: First Legal Network, LLC INVOICE#: 20077351 DATE: 2/15/2018  Customer 82827, order 7470012 - research - asap | $ | 135.10 |
| 02/15/18 | VENDOR: US Legal Support Inc. - ACH INVOICE#: 130047419 DATE: 2/15/2018   226083, Deposition of Gerardo Portela Franco on 02/09/2018, Transcript Fees, Case Name: Puerto Rico Bankruptcy | $ | 2,442.10 |
| 02/15/18 | VENDOR: US Legal Support Inc. - ACH INVOICE#: 130047446 DATE: 2/15/2018 Job No. 226217 - 02/13/18 - Transcript of Stephen J. Spencer | $ | 2,104.65 |
| 02/15/18 | VENDOR: Hunnefeld, Angelika INVOICE#: 2311175303071254 DATE: 02/15/2018 - 02/16/2018 (1 night) Lodging/Condado Vanderbilt; Travel to San Juan, Puerto Rico for Witness Interviews | $ | 195.00 |
| 02/15/18 | VENDOR: Hunnefeld, Angelika INVOICE#: 2311175303071254 DATE: 2/15/2018 Car Service/Taxi; from airport to hotel in SJ; Travel to San Juan, Puerto Rico for Witness Interviews | $ | 75.00 |

Invoice No.:   4717303                                                              Page 25
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---|
| 02/15/18 | VENDOR: Del Aguila, Paul A. INVOICE#: 2333158903151018 DATE: 2/15/2018 | $ | 17.00 |
| | Car Service/Taxi; Taxi from hotel to office of PREPA counsel | | |
| 02/15/18 | VENDOR: Del Aguila, Paul A. INVOICE#: 2333158903151018 DATE: 2/15/2018 | $ | 5.71 |
| | Car Service/Taxi; Taxi from PREPA office to hotel | | |
| 02/15/18 | VENDOR: Cleary, David D. INVOICE#: 2304494802231245 DATE: 2/23/2018 | $ | 15.30 |
| | Car Service/Taxi; 02/15/18 - Travel to New York for financing hearing and Filsinger deposition | | |
| 02/15/18 | VENDOR: Wang, Mian R. INVOICE#: 2308675402261224 DATE: 2/26/2018 | $ | 19.56 |
| | Car Service/Taxi; 02/15/18 - travel to NY re: client meetings / court re: taxi | | |
| 02/15/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2309364102281229 DATE: 2/28/2018 | $ | 10.00 |
| | Onboard Internet Fee; 02/15/18 - wifi for client research | | |
| 02/15/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2309364102281229 DATE: 2/28/2018 | $ | 16.00 |
| | Onboard Internet Fee; 02/15/18 - wifi  re: client court prep | | |
| 02/15/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 | $ | 10.79 |
| | Trk'ing No. 1ZV859770197540303 / Next Day Air Commercial from Greenberg Traurig - Northern Va Alison Smeds to Puerto Rico Power Electric Authrty Fernando Padilla/Ast on 2/15/2018 - 169395.010400 | | |
| 02/16/18 | VENDOR: Vazquez, Jose D. INVOICE#: 2311252602261224 DATE: 2/16/2018 | $ | 35.55 |
| | Hotel - Dinner; Condado Vanderbilt. | | |
| 02/16/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 2/16/2018; Hotel - Breakfast; during travel to NY for Depos and Hearing. | $ | 39.76 |
| 02/16/18 | VENDOR: Finger, Kevin INVOICE#: 2314151403051241 DATE: 2/16/2018; Breakfast; Travel from Chicago to New York City for Financing Motion Hearing for PREFA.; Merchant: Sandwicherie of New York | $ | 15.79 |
| 02/16/18 | VENDOR: Hunnefeld, Angelika INVOICE#: 2311175303071254 DATE: 2/16/2018 | $ | 21.16 |
| | Breakfast; Travel to San Juan, Puerto Rico for Witness Interviews /  FIRST NIGHT OF HOTEL RESERVATION ; Merchant: Landshark Restaurant | | |
| 02/16/18 | VENDOR: Hunnefeld, Angelika INVOICE#: 2311175303071254 DATE: 2/16/2018 | $ | 7.92 |
| | Meals Other; Travel to San Juan, Puerto Rico for Witness Interviews / FIRST NIGHT OF HOTEL RESERVATION ; Merchant: Starbucks | | |
| 02/16/18 | VENDOR: Peral, Stephanie INVOICE#: 2320154703141154 DATE: 2/16/2018 | $ | 42.80 |
| | Hotel - Meals Other; Conduct Witness Interviews in PR | | |
| 02/16/18 | VENDOR: Del Aguila, Paul A. INVOICE#: 2333158903151018 DATE: 2/16/2018 | $ | 8.79 |
| | Lunch; Merchant: Dominos Pizza | | |
| 02/16/18 | Lexis Charges: 02/16/18 LEXIS ADVANCE Requested by HOFFMAN, SARA Ref: 174411.010100 | $ | 27.30 |

Invoice No.:   4717303                                                                  Page 26
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---|
| 02/16/18 | Lexis Charges: 02/16/18 LEXIS ADVANCE Requested by HOFFMAN, SARA Ref: 174411.010100 | $ | 43.16 |
| 02/16/18 | VENDOR: Del Aguila, Paul A. INVOICE#: 2333158903151018 DATE: 2/16/2018 Public Transit; CTA to Blue Line from OHare | $ | 2.25 |
| 02/16/18 | VENDOR: Del Aguila, Paul A. INVOICE#: 2333158903151018 DATE: 2/16/2018 Car Service/Taxi; Taxi from Blue Line to home | $ | 6.10 |
| 02/16/18 | VENDOR: Wang, Mian R. INVOICE#: 2308675402261224 DATE: 2/16/2018; Car Service/Taxi; travel to NY re: client meetings / court re: taxi | $ | 25.08 |
| 02/16/18 | VENDOR: Skyline Credit Ride, Inc. - ACH INVOICE#: 836068 DATE: 2/16/2018  Voucher ID 590053 - Call# 181309894 / Passenger Cleary Dave from 200 Park Av  M to Lag Airport | $ | 55.13 |
| 02/16/18 | VENDOR: Finger, Kevin INVOICE#: 2314151403051241 DATE: 3/5/2018 Parking; 02/16/18 - Travel from Chicago to New York City for Financing Motion Hearing for PREFA. | $ | 200.00 |
| 02/16/18 | VENDOR: Hunnefeld, Angelika INVOICE#: 2311175303071254 DATE: 2/16/2018 Parking; Travel to San Juan, Puerto Rico for Witness Interviews /  FIRST NIGHT OF HOTEL RESERVATION | $ | 34.00 |
| 02/16/18 | VENDOR: US Legal Support Inc. - ACH INVOICE#: 130047571 DATE: 2/16/2018  Job No. 226033 - 02/12/18 - Transcript of Dustin Mondell | $ | 3,104.55 |
| 02/16/18 | VENDOR: Peral, Stephanie INVOICE#: 2320154703141154 DATE: 02/15/2018 through 02/16/2018 (1 night); Lodging/Condado Vanderbilt; Conduct Witness Interviews in PR | $ | 195.00 |
| 02/16/18 | VENDOR: Del Aguila, Paul A. INVOICE#: 2333158903151018 DATE: 02/14/2018 through 02/16/2018 (2 nights); Lodging/La Concha | $ | 390.00 |
| 02/16/18 | VENDOR: Del Aguila, Paul A. INVOICE#: 2333158903151018 DATE: 02/16/2018 Uber from PREPA office to airport | $ | 8.14 |
| 02/16/18 | VENDOR: Del Aguila, Paul A. INVOICE#: 2333158903151018 DATE: 02/16/2018 Car Service/Taxi; Taxi from hotel to PREPA office | $ | 15.00 |
| 02/16/18 | VENDOR: Hunnefeld, Angelika INVOICE#: 2311175303071254 DATE: 2/16/2018 Car Service/Taxi; from hotel to airport; Travel to San Juan, Puerto Rico for Witness Interviews | $ | 30.00 |
| 02/16/18 | VENDOR: Finger, Kevin INVOICE#: 2314151403051241 DATE: 2/11/2018 - 2/16/2018  (5 nights); Lodging/Westin NY; Travel from Chicago to New York City for Financing Motion Hearing for PREFA | $ | 975.00 |
| 02/16/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 2/11/2018 - 2/16/2018 Lodging/Westin NY; 5 nights accommodation at hotel during travel to NY for Depos and Hearing | $ | 975.00 |
| 02/16/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 02/13/2018 - 02/16/2018 (3 nights) Lodging; Travel to New York for client business trip | $ | 585.00 |

Invoice No.:   4717303                                                                          Page 27
Re:        PREPA FY 2017-18
Matter No.:   169395.010400

| | | | |
|---|---|---|---|
| 02/16/18 | VENDOR: Lemon, Tom INVOICE#: 2320144803011958 DATE: 3/1/2018 Car Service/Taxi; 02/16/18 - Travel to New York for client business trip. | $ | 11.00 |
| 02/16/18 | VENDOR: Wang, Mian R. INVOICE#: 2309040702261224 DATE: 2/11/2018 - 02/16/2018 (5 nights); Lodging/Westin NY; travel to new york for client meeting and court prep | $ | 975.00 |
| 02/16/18 | VENDOR: Vazquez, Jose D. INVOICE#: 2311252602261224 DATE: 2/15/2018 through 02/16/2018  (1 night) Lodging/Condado Vanderbilt | $ | 195.00 |
| 02/16/18 | VENDOR: Vazquez, Jose D. INVOICE#: 2311252602261224 DATE: 2/16/2018 Car Service/Taxi; Cab fee from the hotel to the airport. | $ | 30.00 |
| 02/16/18 | VENDOR: Cleary, David D. INVOICE#: 2304494802231245 DATE: 2/13/2018 - 02/16/2018 (3 nights) Lodging/Hilton; Travel to New York for financing hearing and Filsinger deposition | $ | 585.00 |
| 02/16/18 | VENDOR: Del Aguila, Paul A. INVOICE#: 2333158903151018 DATE: 2/16/2018 Onboard Internet Fee | $ | 7.00 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0195158399 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0195561827 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0195123443 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0195145769 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0197933083 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0196551952 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |

Invoice No.:    4717303                                                                 Page 28
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | |
|---|---|---|---|
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0196723347 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0197184035 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0197568773 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0199049866 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0198084052 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0198232810 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0198364982 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0198475933 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0199253000 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0199618492 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |

Invoice No.:    4717303                                                              Page 29
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| Date | Description | | Amount |
|------|-------------|---|--------|
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00022418374 DATE: 2/24/2018 Trk'ing No. 1Z18704W0199884874 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 19.08 |
| 02/16/18 | WestlawNext Research by HOFFMAN,SARA. | $ | 148.50 |
| 02/18/18 | VENDOR: Finger, Kevin INVOICE#: 2319844903081229 DATE: 3/8/2018  Airfare; 02/18/18 - Travel to New York City for possible DIP Hearing for PREFA | $ | 200.30 |
| 02/18/18 | VENDOR: Wang, Mian R. INVOICE#: 2335999903121147 DATE: 3/12/2018 Boarding Seating Fee; 02/18/18 - expenses re: client travel | $ | 24.13 |
| 02/19/18 | VENDOR: Finger, Kevin INVOICE#: 2319844903081229 DATE: 2/19/2018 Lunch; Travel to New York City for possible DIP Hearing for PREFA; Merchant: Sandwicherie of New York | $ | 22.50 |
| 02/19/18 | 1 x $.50 Color Copies 02/19/18 Req By: Finger, Kevin | $ | 0.50 |
| 02/19/18 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2309364102281229 DATE: 2/28/2018 Onboard Internet Fee; 02/19/18 - wifi  re: client court prep | $ | 12.00 |
| 02/19/18 | VENDOR: Finger, Kevin INVOICE#: 2319844903081229 DATE: 3/8/2018  Car Service/Taxi; 02/19/18 - Travel to New York City for possible DIP Hearing for PREFA | $ | 45.00 |
| 02/20/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 2/20/2018; Hotel - Meals Other; at hotel with Kevin Finger (GT-CHI) during travel to New York for hearing (hearing ultimately cancelled but worked on matter from NY office) to discuss matter; Attendees: Joseph P. Davis, Kevin Finger ($24.69 x 2) | $ | 49.37 |
| 02/20/18 | VENDOR: Finger, Kevin INVOICE#: 2319844903081229 DATE: 2/20/2018 - Lunch; Travel to New York City for possible DIP Hearing for PREFA; Merchant: Devon & Blakely New York | $ | 18.48 |
| 02/20/18 | VENDOR: Southern District Reporters, P.C. INVOICE#: 0495023-IN DATE: 2/20/2018  Original transcripts | $ | 432.59 |
| 02/20/18 | VENDOR: Wang, Mian R. INVOICE#: 2335999903121147 DATE: 02/19/2018 - 02/20/2018 (1 night); Lodging/Westin NY; client travel | $ | 195.00 |
| 02/20/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 02/26/2018 & 03/01/2018; Airfare; Travel to San Juan for meetings with Eilsenger & Ankure | $ | 553.00 |
| 02/20/18 | VENDOR: Finger, Kevin INVOICE#: 2319844903081229 DATE: 3/8/2018  Airfare; 02/20/18 - Travel to New York City for possible DIP Hearing for PREFA | $ | 200.30 |
| 02/20/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 29.70 |
| 02/21/18 | VENDOR: SeamlessWeb Professional Solutions, Inc. INVOICE#: 2854328 DATE: 2/21/2018  Order ID 1904451220 - Food Service from Dos Toros Taqueria (465 Lexington Ave); Work on CDL - Ordered by Muchnik Leo (File Re: 169395.0104) | $ | 24.99 |
| 02/21/18 | VENDOR: Finger, Kevin INVOICE#: 2319844903081229 DATE: 2/21/2018 - Breakfast; Travel to New York City for possible DIP Hearing for PREFA; Merchant: Sandwicherie of New York | $ | 18.24 |

Invoice No.:   4717303                                                            Page 30
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---|
| 02/21/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 2/21/2018 - Breakfast during travel to New York for hearing (hearing ultimately cancelled but worked on matter from NY office). Lost Receipt.; Merchant: Great Northern (The Grain Bar) | $ | 20.00 |
| 02/21/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 2/21/2018 Car Service/Taxi; Shuttle service from Logan Airport to Logan Express (Peabody) where car was parked during travel to New York for hearing (hearing ultimately cancelled but worked on matter from NY office). | $ | 12.00 |
| 02/21/18 | VENDOR: Finger, Kevin INVOICE#: 2319844903081229 DATE: 3/8/2018  Parking; 02/21/18 - Travel to New York City for possible DIP Hearing for PREFA | $ | 100.00 |
| 02/21/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 3/1/2018 Parking; 02/21/18 - Parking at Logan Express (Peabody) during travel to New York for hearing (hearing ultimately cancelled but worked on matter from NY office). | $ | 21.00 |
| 02/21/18 | VENDOR: Finger, Kevin INVOICE#: 2319844903081229 DATE: 3/8/2018  Car Service/Taxi; 02/21/18 - Travel to New York City for possible DIP Hearing for PREFA | $ | 45.00 |
| 02/21/18 | VENDOR: Finger, Kevin INVOICE#: 2319844903081229 DATE: 2/19/2018 - 02/21/2018 (2 nights)  Lodging/Westin NY;  Travel to New York City for possible DIP Hearing for PREFA | $ | 390.00 |
| 02/21/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2314742103011314 DATE: 02/19/2018 - 02/21/2018 Lodging/Westin NY; 2 nights hotel accommodation during travel to New York for hearing (hearing ultimately cancelled but worked on matter from NY office) | $ | 390.00 |
| 02/23/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 421.50 |
| 02/24/18 | Lexis Charges: 02/24/18 LEXIS ADVANCE Requested by HOFFMAN, SARA Ref: 174411.010100 | $ | 172.60 |
| 02/25/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-022518 DATE: 2/25/2018 Conferencing Services Invoice Date 180222 User JBH Client Code 174411 Matter Code 010100 | $ | 0.61 |
| 02/25/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-022518 DATE: 2/25/2018 Conferencing Services Invoice Date 180223 User JBH Client Code 174411 Matter Code 010100 | $ | 7.78 |
| 02/25/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-022518 DATE: 2/25/2018 Conferencing Services Invoice Date 180220 User JOD Client Code 169395 Matter Code 010400 | $ | 5.21 |
| 02/25/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-022518 DATE: 2/25/2018 Conferencing Services Invoice Date 180220 User KDF Client Code 174411 Matter Code 010100 | $ | 2.25 |

Invoice No.:   4717303                                                    Page 31
Re:      PREPA FY 2017-18
Matter No.:   169395.010400

| | | | |
|---|---|---|---|
| 02/25/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-022518 DATE: 2/25/2018<br>Conferencing Services Invoice Date 180222 User KDF Client Code 174411 Matter Code 010100 | $ | 1.36 |
| 02/25/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-022518 DATE: 2/25/2018<br>Conferencing Services Invoice Date 180223 User KDF Client Code 174411 Matter Code 010100 | $ | 0.62 |
| 02/25/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-022518 DATE: 2/25/2018<br>Conferencing Services Invoice Date 180223 User KDF Client Code 174411 Matter Code 010100 | $ | 3.02 |
| 02/26/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 2/26/2018; Hotel - Dinner; Travel to San Juan for meetings with Eilsenger & Ankure | $ | 49.28 |
| 02/26/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 2/26/2018; Lunch; Travel to San Juan for meetings with Eilsenger & Ankure; Merchant: Subway, San Juan, Puerto Rico | $ | 2.78 |
| 02/26/18 | Lexis Charges: 02/26/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 217.25 |
| 02/26/18 | Lexis Charges: 02/26/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 0.50 |
| 02/26/18 | Lexis Charges: 02/26/18 LEXIS ADVANCE Requested by HOFFMAN, SARA Ref: 174411.010100 | $ | 64.55 |
| 02/26/18 | VENDOR: Cleary, David D. INVOICE#: 2332468303141154 DATE: 2/26/2018<br>Car Service/Taxi; from O'Hare to Chicago GT - Travel to Puerto Rico to meet with client  from home to airport | $ | 75.00 |
| 02/26/18 | VENDOR: Cleary, David D. INVOICE#: 2332468303141154 DATE: 02/26/2018<br>Airfare; Travel to Puerto Rico to meet with client  Chicago to San Juan, round trip economy 2/26/18-3/1/8 | $ | 732.80 |
| 02/26/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 3/15/2018<br>Car Service/Taxi; 02/26/18 - Travel to San Juan for meetings with Eilsenger & Ankure | $ | 4.42 |
| 02/26/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 3/15/2018<br>Car Service/Taxi; 02/26/18 - Travel to San Juan for meetings with Eilsenger & Ankure | $ | 25.00 |
| 02/26/18 | VENDOR: Cleary, David D. INVOICE#: 2332468303141154 DATE: 02/26/2018<br>Uber; Travel to Puerto Rico to meet with client | $ | 6.11 |
| 02/27/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 2/27/2018; Hotel - Dinner; Travel to San Juan for meetings with Eilsenger & Ankure | $ | 42.51 |
| 02/27/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 2/27/2018; Lunch; Travel to San Juan for meetings with Eilsenger & Ankure; Merchant: Subway #23347, San Juan, Puerto Rico | $ | 7.24 |

Invoice No.:   4717303                                                          Page 32
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 02/27/18 | Lexis Charges: 02/27/18 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA Ref: 174411.010100 | $ | 59.25 |
| 02/27/18 | Lexis Charges: 02/27/18 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA Ref: 174411.010100 | $ | 1.50 |
| 02/27/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 3/15/2018 Car Service/Taxi; 02/27/18 - Travel to San Juan for meetings with Eilsenger & Ankure | $ | 15.00 |
| 02/27/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 3/15/2018 Car Service/Taxi; 02/27/18 - Travel to San Juan for meetings with Eilsenger & Ankure | $ | 4.20 |
| 02/27/18 | VENDOR: Cleary, David D. INVOICE#: 2332468303141154 DATE: 02/27/2018 Uber - SJ; Travel to Puerto Rico to meet with client | $ | 21.53 |
| 02/27/18 | VENDOR: Cleary, David D. INVOICE#: 2332468303141154 DATE: 2/27/2018 Uber - SJ; Travel to Puerto Rico to meet with client | $ | 5.68 |
| 02/28/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 2/28/2018; Hotel - Dinner; Travel to San Juan for meetings with Eilsenger & Ankure | $ | 48.14 |
| 02/28/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 2/28/2018; Breakfast; Travel to San Juan for meetings with Eilsenger & Ankure; Merchant: HR Food & Liquor, San Juan, Puerto Rico | $ | 8.86 |
| 02/28/18 | Lexis Charges: 02/28/18 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA Ref: 174411.010100 | $ | 118.50 |
| 02/28/18 | Lexis Charges: 02/28/18 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA Ref: 174411.010100 | $ | 2.00 |
| 02/28/18 | Lexis Charges: 02/28/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 118.50 |
| 02/28/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 3/15/2018 Car Service/Taxi; 02/28/18 - Travel to San Juan for meetings with Eilsenger & Ankure | $ | 15.00 |
| 02/28/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 3/15/2018 Car Service/Taxi; 02/28/18 - Travel to San Juan for meetings with Eilsenger & Ankure | $ | 3.89 |
| 02/28/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 02/26/2018 - 02/28/2018 (2 nights); Lodging; Travel to San Juan for meetings with Eilsenger & Ankure | $ | 390.00 |
| 02/28/18 | VENDOR: Cleary, David D. INVOICE#: 2332468303141154 DATE: 2/28/2018 Uber - SJ; Travel to Puerto Rico to meet with client | $ | 4.89 |
| 02/28/18 | VENDOR: Cleary, David D. INVOICE#: 2332468303141154 DATE: 2/28/2018 Uber - SJ; Travel to Puerto Rico to meet with client | $ | 5.12 |

|  | | Total Expenses: | $ | 64,211.72 |



Invoice No. :   4770286
File No.     :   169395.010400
Bill Date    :   May 11, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR  00907

Attn:  Fernando Padilla

We certify under penalty of nullity that no public servant of the Puerto Rico Electric Power
Authority, their respective subsidiaries or affiliates, will derive or obtain any benefit or profit of
any kind from the contractual relationship which is the basis of this invoice.  If such benefit or
profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only
consideration to be received in exchange for the delivery of goods or for services provided is the
agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico
Electric Power Authority.  The total amount shown on this invoice is true and correct.  The services
have been rendered, and no payment has been received.

## INVOICE

Re:   PREPA FY 2017-18

Expenses:

| | |
|---|---|
| Business Meals | 547.64 |
| Business Overtime Meals | 51.73 |
| Color Copies | 289.00 |
| Conference Calls | 206.40 |
| Local Travel | 2,908.84 |
| Messenger/Courier Services | 32.18 |
| Off-site Printing and Copying Charges | 169.00 |
| Parking Charges | 660.00 |
| Photocopy Charges | 54.50 |
| Postage | 0.47 |
| Professional & Legal | 3,398.19 |
| Translation Services | 3,229.27 |
| Travel and Lodging Out of Town | 11,480.67 |
| UPS Charges | 425.84 |

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:    4770286                                                                    Page 2
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

    Information and Research                              5,909.47

|                      |     |           |
|----------------------|-----|-----------|
| Total Expenses:      | $   | 29,363.20 |
| **Current Invoice**: | **$** | **29,363.20** |

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:   4770286                                                                Page 3
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

<div style="border:1px solid black; text-align:center;">

**REMITTANCE ADVICE**

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**            **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**        **4770286\***
**BILLING**
**PROFESSIONAL:**          **Timothy C. Bass**

| | | | |
|---|---|---|---|
| Current Invoice: | $ | 29,363.20 |
| **Total Amount Due:** | **$** | **29,363.20** |

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:            WELLS FARGO BANK
ABA #:           121000248

**For ACH Instructions:**
Bank:            WELLS FARGO BANK
ABA#             063107513

CREDIT TO:       GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:       2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER**
                                             **AUTHORITY**
                     **FILE NUMBER:**        **169395.010400**
                     **INVOICE NUMBER:**     **4770286\***
                     **BILLING**
                     **PROFESSIONAL:**       **Timothy C. Bass**
                              \*\*\*\*\*\*\*\*\*\*\*\*

**"When you provide a check as payment, you authorize us to either use information from**
**your check to make a one-time electronic fund transfer from your account or to process the**
**payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

Invoice No.:   4770286                                                                  Page 1
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|

**No time charged to this file**

| | | | Page 2 |
|---|---|---|---|
| Invoice No.: | 4770286 | | |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/31/17 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 111519 DATE: 10/06/2017; Car Services from home to airport (NY); Psger: Nancy Mitchell, | $ | 100.00 |
| 10/31/17 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 111519 DATE: 10/31/2017  Car Services from home to airport (NY); Psger: Nancy Mitchell | $ | 100.00 |
| 10/31/17 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 111519 DATE: 10/25/2017  Car Services from airport (Chicago) to home; Psger: Nancy Mitchell | $ | 75.00 |
| 12/12/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121217 DATE: 12/12/2017 Readyconference Plus Audio Invoice Date 171205 User JOD Client Code 169395 Matter Code 010400 | $ | 3.05 |
| 01/02/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 0.20 |
| 01/04/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 13.60 |
| 01/05/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 3.50 |
| 01/05/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 0.50 |
| 01/07/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 0.20 |
| 01/08/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 0.60 |
| 01/11/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 4.60 |
| 01/12/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 31.40 |
| 01/16/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 3.30 |
| 01/17/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 0.80 |
| 01/18/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 8.00 |
| 01/19/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 6.30 |
| 01/19/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 27.10 |
| 01/22/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 3.00 |
| 01/23/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 15.20 |
| 01/24/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 6.20 |

| Invoice No.: | 4770286 | Page 3 |
| --- | --- | --- |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

| | | | |
| --- | --- | --- | --- |
| 01/24/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 10.20 |
| 01/26/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 25.60 |
| 01/27/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 1.10 |
| 01/28/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-012818 DATE: 1/28/2018 Conferencing Services Invoice Date 180124 User ISI Client Code 169395 Matter Code 010400 | $ | 0.76 |
| 01/28/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-012818 DATE: 1/28/2018 Conferencing Services Invoice Date 180122 User JOD Client Code 169395 Matter Code 010400 | $ | 9.49 |
| 01/28/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-012818 DATE: 1/28/2018 Conferencing Services Invoice Date 180123 User JOD Client Code 169395 Matter Code 010400 | $ | 3.25 |
| 01/28/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-012818 DATE: 1/28/2018 Conferencing Services Invoice Date 180123 User JOD Client Code 169395 Matter Code 010400 | $ | 2.68 |
| 01/28/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-012818 DATE: 1/28/2018 Conferencing Services Invoice Date 180126 User KDF Client Code 174411 Matter Code 010100 | $ | 3.70 |
| 01/29/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 0.30 |
| 01/30/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for January 2018 | $ | 6.10 |
| 02/01/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 114410 DATE: 2/01/2018  Car Service Req'd by Scruggs, Alyssa C. from Westin New York Grand Central.,New York to LGA, AA2151 (hotel to airport) | $ | 100.00 |
| 02/01/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 114410 DATE: 2/01/2018  Car Service Req'd by Davis, III, Joseph P. from LGA,AA2141 to Westin New York Grand Central., New York (airport to hotel). | $ | 100.00 |
| 02/02/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 114410 DATE: 2/02/2018  Car Service Req'd by Davis, III, Joseph P. from Greenberg Traurig, New York to LGA, AA2151 (office to airport) | $ | 100.00 |
| 02/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-020418 DATE: 2/4/2018 Conferencing Services Invoice Date 180201 User JBH Client Code 174411 Matter Code 010100 | $ | 3.26 |
| 02/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-020418 DATE: 2/4/2018 Conferencing Services Invoice Date 180128 User JOD Client Code 169395 Matter Code 010400 | $ | 4.99 |

Invoice No.:    4770286                                              Page 4
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | |
|---|---|---|---|
| 02/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-020418 DATE: 2/4/2018<br>Conferencing Services Invoice Date 180129 User JOD Client Code 169395 Matter Code 010400 | $ | 6.10 |
| 02/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-020418 DATE: 2/4/2018<br>Conferencing Services Invoice Date 180130 User JOD Client Code 169395 Matter Code 010400 | $ | 1.90 |
| 02/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-020418 DATE: 2/4/2018<br>Conferencing Services Invoice Date 180130 User JOD Client Code 174411 Matter Code 010100 | $ | 2.07 |
| 02/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-020418 DATE: 2/4/2018<br>Conferencing Services Invoice Date 180131 User JOD Client Code 169395 Matter Code 010400 | $ | 4.60 |
| 02/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-020418 DATE: 2/4/2018<br>Conferencing Services Invoice Date 180202 User JOD Client Code 169395 Matter Code 010400 | $ | 2.83 |
| 02/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-020418 DATE: 2/4/2018<br>Conferencing Services Invoice Date 180202 User JOD Client Code 169395 Matter Code 010400 | $ | 16.59 |
| 02/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-020418 DATE: 2/4/2018<br>Conferencing Services Invoice Date 180128 User KDF Client Code 174411 Matter Code 010100 | $ | 2.54 |
| 02/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-020418 DATE: 2/4/2018<br>Conferencing Services Invoice Date 180130 User KDF Client Code 174411 Matter Code 010100 | $ | 1.68 |
| 02/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-020418 DATE: 2/4/2018<br>Conferencing Services Invoice Date 180202 User KDF Client Code 174411 Matter Code 010100 | $ | 0.75 |
| 02/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-020418 DATE: 2/4/2018<br>Conferencing Services Invoice Date 180201 User NDL Client Code 174411 Matter Code 010100 | $ | 4.27 |
| 02/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-020418 DATE: 2/4/2018<br>Conferencing Services Invoice Date 180202 User RWN Client Code 174411 Matter Code 010100 | $ | 9.94 |
| 02/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-020418 DATE: 2/4/2018<br>Conferencing Services Invoice Date 180202 User RWN Client Code 174411 Matter Code 010100 | $ | 3.43 |

Invoice No.:    4770286                                                                          Page 5
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | |
|---|---|---|---|
| 02/08/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 114410 DATE: 2/08/2018 Car Service Req'd by Davis, III, Joseph P. from LGA,AA2132 to O'Melveny, New York | $ | 100.00 |
| 02/08/18 | VENDOR: Wagner, Ryan INVOICE#: 2434260504231455 DATE: 2/08/2018 Shipping; Overnight package to client | $ | 32.18 |
| 02/09/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 114410 DATE: 2/09/2018 Car Service Req'd by Davis, III, Joseph P. from Westin New York Grand Central.,New York to LGA, AA2137 | $ | 100.00 |
| 02/11/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-021118 DATE: 2/11/2018 Conferencing Services Invoice Date 180208 User JBH Client Code 174411 Matter Code 010100 | $ | 1.08 |
| 02/11/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-021118 DATE: 2/11/2018 Conferencing Services Invoice Date 180208 User JBH Client Code 174411 Matter Code 010100 | $ | 3.99 |
| 02/11/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-021118 DATE: 2/11/2018 Conferencing Services Invoice Date 180205 User JOD Client Code 169395 Matter Code 010400 | $ | 1.70 |
| 02/11/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-021118 DATE: 2/11/2018 Conferencing Services Invoice Date 180206 User JOD Client Code 169395 Matter Code 010400 | $ | 2.10 |
| 02/11/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-021118 DATE: 2/11/2018 Conferencing Services Invoice Date 180208 User JOD Client Code 169395 Matter Code 010400 | $ | 3.15 |
| 02/11/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-021118 DATE: 2/11/2018 Conferencing Services Invoice Date 180204 User KDF Client Code 174411 Matter Code 010100 | $ | 3.72 |
| 02/11/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-021118 DATE: 2/11/2018 Conferencing Services Invoice Date 180209 User KDF Client Code 174411 Matter Code 010100 | $ | 1.97 |
| 02/11/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 114410 DATE: 2/11/2018 Car Service Req'd by Davis, III, Joseph P. from LGA,AA2136 to Greenberg Traurig, New York (airport to office) | $ | 100.00 |
| 02/12/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 114410 DATE: 2/12/2018 Car Service Req'd by Scruggs, Alyssa C. on 02/12/18 from LGA,AA2143 to Greenberg Traurig, New York (airport to office) | $ | 100.00 |
| 02/14/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 114410 DATE: 2/14/2018 Car Service Req'd by Scruggs, Alyssa C. from Greenberg Traurig LLP,New York to LGA, AA2151 (office to airport) | $ | 100.00 |

Invoice No.:    4770286                                                    Page 6
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | |
|---|---|---|---|
| 02/16/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 114410 DATE: 2/16/2018 Car Service Req'd by Wang, Mian R. from Westin New York Grand Central.,New York to LGA, AA2128 (hotel to airport) | $ | 100.00 |
| 02/16/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 114410 DATE: 2/16/2018 Car Service Req'd by Davis, III, Joseph P. on 02/16/18 from 212 E 42nd St.,New York to LGA, AA2123 | $ | 100.00 |
| 02/16/18 | VENDOR: Crossman, Nancy J INVOICE#: 2321368803051359 DATE: 3/5/2018 Copy/Printing/Duplicating; 02/16/18 - Payment to National Archives Trust Fund for copies of archived documents; Merchant: NATL ARCHIVES FTWFRC | $ | 169.00 |
| 02/16/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00030318389 DATE: 3/3/2018 Trk'ing No. 1Z18704W0198475933 / Shipping Charge Correction Next Day Air from Greenberg Traurig to Greenberg Traurig Boston Office Services/Mian on 2/16/2018 - 174411.010100 | $ | 41.39 |
| 02/18/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-021818 DATE: 2/18/2018 Conferencing Services Invoice Date 180216 User AXH Client Code 169395 Matter Code 010400 | $ | 2.42 |
| 02/18/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-021818 DATE: 2/18/2018 Conferencing Services Invoice Date 180212 User JBH Client Code 174411 Matter Code 010100 | $ | 4.82 |
| 02/18/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-021818 DATE: 2/18/2018 Conferencing Services Invoice Date 180211 User JOD Client Code 169395 Matter Code 010400 | $ | 12.70 |
| 02/18/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2413336104231455; Lodging - Sheraton PR; Hotel while in San Juan, PR for client meetings; Start Date 02/21/2018; End Date 02/23/2018 | $ | 195.00 |
| 02/19/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2413336104231455 DATE: 4/23/2018 Airfare; 02/19/18 - airfare - JFK to San Juan, PR for client meetings | $ | 500.00 |
| 02/20/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108179 DATE: 3/12/2018 Tkt. No. 0017077359779 - Davis/Joseph Air/Rail Travel on 02/21/2018: LGA BOS | $ | 78.30 |
| 02/20/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108179 DATE: 3/12/2018 Tkt. No. 8900716398525 - Davis/Joseph Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 02/21/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 114410 DATE: 2/21/2018 Car Service Req'd by Davis, III, Joseph P. from Greenberg Traurig,New York to LGA, AA2115 (office to airport) | $ | 100.00 |
| 02/21/18 | VENDOR: US Legal Support Inc. - ACH INVOICE#: 130048049 DATE: 2/21/2018 Job No. 226455 02/14/18 Transcript of Todd Filsinger | $ | 2,440.99 |
| 02/25/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 29.70 |
| 02/26/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 109.80 |
| 02/26/18 | WestlawNext Research by RIBEIRO,GUSTAVO. | $ | 117.60 |

Invoice No.:    4770286                                                    Page 7
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---|
| 02/27/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108355 DATE: 3/19/2018 Tkt. No. 0067077359810 - Haynes/Nathan Air/Rail Travel on 03/06/2018: JFK SJU JFK | $ | 414.80 |
| 02/27/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108355 DATE: 3/19/2018 Tkt. No. 8900716489806 - Haynes/Nathan Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 02/28/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 114411 DATE: 2/05/2018 Car Service; Passenger Name: Nancy Mitchell; New York >Jamaica (airport to home) | $ | 100.00 |
| 02/28/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 114411 DATE: 2/05/2018 Car Service; Passenger Name: Nancy Mitchell; San Juan, Puerto Rico > Puerto Rico (airport to hotel) | $ | 75.00 |
| 02/28/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 114411 DATE: 2/09/2018 Car Service; Passenger Name: Nancy Mitchell; San Juan, Puerto Rico > Puerto Rico (hotel to airport) | $ | 75.00 |
| 02/28/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 114411 DATE: 2/09/2018 Car Service; Passenger Name: Nancy Mitchell; Jamaica > New York (home to airport) | $ | 100.00 |
| 02/28/18 | WestlawNext Research by WANG,MIAN. | $ | 89.10 |
| 03/01/18 | Lexis Charges: 03/01/18 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA Ref: 174411.010100 | $ | 31.60 |
| 03/01/18 | Lexis Charges: 03/01/18 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA Ref: 174411.010100 | $ | 3.20 |
| 03/01/18 | VENDOR: Cleary, David D. INVOICE#: 2332468303141154 DATE: 3/01/2018 Car Service/Taxi; Travel to Puerto Rico to meet with client  transportation from airport to home (Chicago) | $ | 75.00 |
| 03/01/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 3/15/2018 Parking; 03/01/18 - Parking at ORD Airport 2/26/18 to 3/01/18.  Travel to San Juan for meetings with Eilsenger & Ankure. | $ | 160.00 |
| 03/01/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 3/15/2018 Car Service/Taxi; 03/01/18 - Travel to San Juan for meetings with Eilsenger & Ankure | $ | 15.00 |
| 03/01/18 | VENDOR: Finger, Kevin INVOICE#: 2332109303151018 DATE: 3/15/2018 Car Service/Taxi; 03/01/18 - Travel to San Juan for meetings with Eilsenger & Ankure | $ | 8.07 |
| 03/01/18 | VENDOR: Cleary, David D. INVOICE#: 2332468303141154; Lodging - Hilton (PR); Travel to Puerto Rico to meet with client; Start Date 02/26/2018; End Date 03/01/2018 | $ | 585.00 |
| 03/01/18 | VENDOR: Cleary, David D. INVOICE#: 2332468303141154 DATE: 3/14/2018 Car Service/Taxi; 03/01/18 - Travel to Puerto Rico to meet with client | $ | 6.85 |
| 03/01/18 | VENDOR: Cleary, David D. INVOICE#: 2332468303141154 DATE: 3/14/2018 Car Service/Taxi; 03/01/18 - Travel to Puerto Rico to meet with client | $ | 11.77 |
| 03/01/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 451.66 |

Invoice No.:    4770286                                                                Page 8
Re:              PREPA FY 2017-18
Matter No.:    169395.010400

| Date | Description | | Amount |
|---|---|---|---|
| 03/02/18 | Lexis Charges: 03/02/18 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA Ref: 174411.010100 | $ | 47.40 |
| 03/02/18 | Lexis Charges: 03/02/18 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA Ref: 174411.010100 | $ | 5.20 |
| 03/02/18 | WestlawNext Research by RIBEIRO,GUSTAVO. | $ | 119.00 |
| 03/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-030418 DATE: 3/4/2018 Conferencing Services Invoice Date 180226 User JBH Client Code 174411 Matter Code 010100 | $ | 3.42 |
| 03/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-030418 DATE: 3/4/2018 Conferencing Services Invoice Date 180301 User JBH Client Code 174411 Matter Code 010100 | $ | 2.99 |
| 03/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-030418 DATE: 3/4/2018 Conferencing Services Invoice Date 180227 User JOD Client Code 174411 Matter Code 010100 | $ | 6.15 |
| 03/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-030418 DATE: 3/4/2018 Conferencing Services Invoice Date 180228 User JOD Client Code 174411 Matter Code 010100 | $ | 4.05 |
| 03/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-030418 DATE: 3/4/2018 Conferencing Services Invoice Date 180301 User JOD Client Code 174411 Matter Code 010100 | $ | 4.37 |
| 03/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-030418 DATE: 3/4/2018 Conferencing Services Invoice Date 180227 User KDF Client Code 174411 Matter Code 010100 | $ | 2.98 |
| 03/04/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-030418 DATE: 3/4/2018 Conferencing Services Invoice Date 180228 User KDF Client Code 174411 Matter Code 010100 | $ | 4.27 |
| 03/04/18 | VENDOR: Cleary, David D. INVOICE#: 2347317703141154 DATE: 3/04/2018 Car Service/Taxi; Travel from home to airport (Chicago) | $ | 75.00 |
| 03/04/18 | VENDOR: Cleary, David D. INVOICE#: 2344721003141154 DATE: 3/14/2018 Airfare; 03/04/18 - Round-trip travel from Chicago to San Juan to meet with client (economy class, 3/4/18-3/8/18) | $ | 500.00 |
| 03/05/18 | Lexis Charges: 03/05/18 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA Ref: 174411.010100 | $ | 79.00 |
| 03/05/18 | Lexis Charges: 03/05/18 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA Ref: 174411.010100 | $ | 4.40 |
| 03/05/18 | VENDOR: Cleary, David D. INVOICE#: 2344721003141154 DATE: 3/14/2018 Car Service/Taxi; 03/05/18 - Travel to Puerto Rico to meet with client | $ | 9.57 |

Invoice No.:   4770286                                                      Page 9
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---:|
| 03/05/18 | VENDOR: Cleary, David D. INVOICE#: 2344721003141154 DATE: 3/14/2018<br>Car Service/Taxi; 03/05/18 - Travel to Puerto Rico to meet with client | $ | 4.53 |
| 03/05/18 | WestlawNext Research by RIBEIRO,GUSTAVO. | $ | 238.00 |
| 03/06/18 | VENDOR: Haynes, Nathan A. INVOICE#: 2357387903231257 DATE: 3/06/2018<br>Meals Other; Purchased coffee at Starbucks; Merchant: Starbucks | $ | 4.79 |
| 03/06/18 | VENDOR: Haynes, Nathan A. INVOICE#: 2357387903231257 DATE: 3/06/2018<br>Meals Other; Purchased coffee at Starbucks; Merchant: Starbucks | $ | 4.90 |
| 03/06/18 | VENDOR: Skyline Credit Ride, Inc. - ACH INVOICE#: 836857 DATE: 3/9/2018  Voucher ID 602657 - Call# 181318048 / Passenger Haynes Nathan from 59 John St  M to Jfk Airport on 03/06/18 | $ | 61.26 |
| 03/06/18 | VENDOR: Haynes, Nathan A. INVOICE#: 2357387903231257; Lodging - Condado Vanderbilt; Trip to Puerto Rico for PREPA meeting; Start Date 03/06/2018; End Date 03/07/2018 | $ | 195.00 |
| 03/06/18 | VENDOR: Haynes, Nathan A. INVOICE#: 2357387903231257 DATE: 3/23/2018<br>Car Service/Taxi; 03/06/18 - Taxi to hotel from airport | $ | 25.00 |
| 03/06/18 | VENDOR: Cleary, David D. INVOICE#: 2344721003141154 DATE: 3/14/2018<br>Car Service/Taxi; 03/06/18 - Travel to Puerto Rico to meet with client | $ | 5.75 |
| 03/06/18 | VENDOR: Cleary, David D. INVOICE#: 2344721003141154 DATE: 3/14/2018<br>Car Service/Taxi; 03/06/18 - Travel to Puerto Rico to meet with client | $ | 4.52 |
| 03/06/18 | WestlawNext Research by BURKOW,IAN. | $ | 59.50 |
| 03/06/18 | WestlawNext Research by RIBEIRO,GUSTAVO. | $ | 59.50 |
| 03/07/18 | VENDOR: Cleary, David D. INVOICE#: 2347317703141154 DATE: 3/07/2018<br>Lunch; Working lunch while in Puerto Rico for client meetings; Merchant: Dennys | $ | 10.01 |
| 03/07/18 | VENDOR: Haynes, Nathan A. INVOICE#: 2357387903231257 DATE: 3/07/2018<br>Dinner; Dinner at the airport - travel back home; Merchant: Margaritaville | $ | 33.05 |
| 03/07/18 | VENDOR: Haynes, Nathan A. INVOICE#: 2357387903231257 DATE: 3/07/2018<br>Meals Other; Inflight Meals purchased on flight going home; Merchant: Delta | $ | 8.99 |
| 03/07/18 | VENDOR: Skyline Credit Ride, Inc. - ACH INVOICE#: 836857 DATE: 3/9/2018  Voucher ID 528059 - Call# 181318049 / Passenger Haynes Nathan from Jfk Airport to John St on 03/07/18 | $ | 92.45 |
| 03/07/18 | VENDOR: Haynes, Nathan A. INVOICE#: 2357387903231257 DATE: 3/23/2018<br>Car Service/Taxi; 03/07/18 - Taxi from hotel to PREPA office | $ | 14.79 |
| 03/07/18 | VENDOR: Haynes, Nathan A. INVOICE#: 2357387903231257 DATE: 3/23/2018<br>Car Service/Taxi; 03/07/18 - Taxi from hotel - airport | $ | 12.98 |

Invoice No.:   4770286                                                                Page 10
Re:         PREPA FY 2017-18
Matter No.:   169395.010400

| Date | Description | | Amount |
|------|-------------|---|--------|
| 03/07/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/28/2018<br>Airfare; 03/07/18 - Travel to San Juan regarding document request from House Committee on Natural Resources. | $ | 500.00 |
| 03/07/18 | WestlawNext Research by BRADSHAW,KELLY M. | $ | 59.50 |
| 03/07/18 | WestlawNext Research by LEMON,THOMAS. | $ | 1,122.00 |
| 03/08/18 | 218 Color Copies x $.50 03/08/18 Req By: Mitchell, Nancy A. | $ | 109.00 |
| 03/08/18 | Lexis Charges: 03/08/18 LEXIS LEGAL SERVICES Requested by HOFFMAN, SARA Ref: 174411.010100 | $ | 120.41 |
| 03/08/18 | Lexis Charges: 03/08/18 LEXIS ADVANCE Requested by HOFFMAN, SARA Ref: 174411.010100 | $ | 0.87 |
| 03/08/18 | VENDOR: Cleary, David D. INVOICE#: 2347317703141154 DATE: 3/08/2018<br>Car Service/Taxi; Travel from airport to home (Chicago) | $ | 75.00 |
| 03/08/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108535 DATE: 3/26/2018  Tkt. No. 0017077359872 - Mitchell/Nancy A Air/Rail Travel on 03/19/2018: ORD LGA | $ | 364.30 |
| 03/08/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108535 DATE: 3/26/2018  Tkt. No. 8900716555762 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 03/08/18 | VENDOR: Finger, Kevin INVOICE#: 2389861304161014 DATE: 4/16/2018<br>Airfare; 03/08/18 - Travel to San Juan for collection of documents for House Committee on Natural Resources. | $ | 500.00 |
| 03/08/18 | VENDOR: Cleary, David D. INVOICE#: 2344721003141154 DATE: 3/14/2018<br>Car Service/Taxi; 03/08/18 - Travel to Puerto Rico to meet with client | $ | 7.31 |
| 03/08/18 | VENDOR: Cleary, David D. INVOICE#: 2344721003141154; Lodging - Hilton (PR); Travel to Puerto Rico to meet with client; Start Date 03/04/2018; End Date 03/08/2018 | $ | 780.00 |
| 03/08/18 | WestlawNext Research by HAYNES,NATHAN. | $ | 117.50 |
| 03/08/18 | WestlawNext Research by BURKOW,IAN. | $ | 59.50 |
| 03/08/18 | WestlawNext Research by LEMON,THOMAS. | $ | 238.00 |
| 03/09/18 | Lexis Charges: 03/09/18 LEXIS LEGAL SERVICES Requested by HOFFMAN, SARA Ref: 174411.010100 | $ | 68.82 |
| 03/09/18 | Lexis Charges: 03/09/18 LEXIS ADVANCE Requested by HOFFMAN, SARA Ref: 174411.010100 | $ | 0.43 |
| 03/09/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108535 DATE: 3/26/2018  Tkt. No. 0017077359884 - Mitchell/Nancy A Air/Rail Travel on 03/14/2018: LGA DCA | $ | 500.00 |
| 03/09/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108535 DATE: 3/26/2018  Tkt. No. 0017077359885 - Mitchell/Nancy A Air/Rail Travel on 03/15/2018: DCA ORD | $ | 500.00 |
| 03/09/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108535 DATE: 3/26/2018  Tkt. No. 8900716555772 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 03/09/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200108950 DATE: 4/2/2018  Tkt. No. 8900716555771 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |

Invoice No.:    4770286                                                    Page 11
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| Date | Description | | Amount |
|------|-------------|---|-------|
| 03/09/18 | WestlawNext Research by LEMON,THOMAS. | $ | 59.50 |
| 03/11/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-031118 DATE: 3/11/2018 Conferencing Services Invoice Date 180305 User AXH Client Code 169395 Matter Code 010400 | $ | 1.41 |
| 03/11/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-031118 DATE: 3/11/2018 Conferencing Services Invoice Date 180308 User JBH Client Code 174411 Matter Code 010100 | $ | 3.91 |
| 03/11/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-031118 DATE: 3/11/2018 Conferencing Services Invoice Date 180306 User JOD Client Code 174411 Matter Code 010100 | $ | 5.79 |
| 03/11/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-031118 DATE: 3/11/2018 Conferencing Services Invoice Date 180307 User JOD Client Code 174411 Matter Code 010100 | $ | 1.51 |
| 03/11/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-031118 DATE: 3/11/2018 Conferencing Services Invoice Date 180307 User JOD Client Code 174411 Matter Code 010100 | $ | 3.18 |
| 03/11/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-031118 DATE: 3/11/2018 Conferencing Services Invoice Date 180307 User JOD Client Code 174411 Matter Code 010100 | $ | 1.28 |
| 03/11/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-031118 DATE: 3/11/2018 Conferencing Services Invoice Date 180308 User JOD Client Code 174411 Matter Code 010100 | $ | 4.65 |
| 03/11/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-031118 DATE: 3/11/2018 Conferencing Services Invoice Date 180309 User JOD Client Code 174411 Matter Code 010100 | $ | 4.41 |
| 03/12/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/12/2018; Hotel - Dinner; Travel to San Juan regarding document request from House Committee on Natural Resources. | $ | 42.00 |
| 03/12/18 | Lexis Charges: 03/12/18 LEXIS LEGAL SERVICES Requested by HOFFMAN, SARA Ref: 174411.010100 | $ | 292.44 |
| 03/12/18 | Lexis Charges: 03/12/18 LEXIS ADVANCE Requested by HOFFMAN, SARA Ref: 174411.010100 | $ | 0.44 |
| 03/12/18 | VENDOR: Cleary, David D. INVOICE#: 2357813103191042 DATE: 3/12/2018  Car Service/Taxi from airport to home (Chicago) - Travel to Puerto Rico to meet with client | $ | 75.00 |
| 03/12/18 | VENDOR: Interiano-Hubbard, Inc. INVOICE#: GTJH031218 DATE: 3/12/2018  Translation of PR Document | $ | 1,467.80 |
| 03/12/18 | VENDOR: Cleary, David D. INVOICE#: 2357813103191042 DATE: 3/19/2018  Car Service/Taxi; 03/12/18 - Travel to Puerto Rico to meet with client | $ | 6.69 |

Invoice No.:    4770286                                                      Page 12
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | |
|---|---|---|---|
| 03/12/18 | VENDOR: Cleary, David D. INVOICE#: 2357813103191042 DATE: 3/19/2018  Airfare; 03/12/18 - Travel to Puerto Rico to meet with client (San Juan to Chicago, economy, 3/13/18)  changed flight due to meeting | $ | 280.90 |
| 03/12/18 | VENDOR: Cleary, David D. INVOICE#: 2357813103191042 DATE: 3/19/2018  Airfare; 03/12/18 - Travel to Puerto Rico to meet with client (Chicago to San Juan round trip, economy, 3/12/18-3/13/18) | $ | 468.80 |
| 03/12/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/28/2018<br>Car Service/Taxi; 03/12/18 - Travel to San Juan regarding document request from House Committee on Natural Resources. | $ | 7.47 |
| 03/12/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/28/2018<br>Car Service/Taxi; 03/12/18 - Travel to San Juan regarding document request from House Committee on Natural Resources. | $ | 25.00 |
| 03/13/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/13/2018; Hotel - Dinner; Travel to San Juan regarding document request from House Committee on Natural Resources. | $ | 42.00 |
| 03/13/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/13/2018; Lunch; Travel to San Juan regarding document request from House Committee on Natural Resources.; Merchant: Subway #23347 San Juan | $ | 5.51 |
| 03/13/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/13/2018; Breakfast; Travel to San Juan regarding document request from House Committee on Natural Resources.; Merchant: HR Food & Liquor San Juan | $ | 9.49 |
| 03/13/18 | Lexis Charges: 03/13/18 LEXIS ADVANCE Requested by HOFFMAN, SARA Ref: 174411.010100 | $ | 17.20 |
| 03/13/18 | VENDOR: Cleary, David D. INVOICE#: 2357813103191042 DATE: 3/13/2018  Car Service/Taxi;  Travel to Puerto Rico to meet with client | $ | 75.00 |
| 03/13/18 | VENDOR: Cleary, David D. INVOICE#: 2357813103191042 DATE: 3/19/2018  Car Service/Taxi; 03/13/18 - Travel to Puerto Rico to meet with client | $ | 14.00 |
| 03/13/18 | VENDOR: Cleary, David D. INVOICE#: 2357813103191042; Lodging - Condado Vanderbilt;Travel to Puerto Rico to meet with client; Start Date 03/12/2018; End Date 03/13/2018 | $ | 195.00 |
| 03/13/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047<br>Lodging - Condado Vanderbilt; Travel to San Juan regarding document request from House Committee on Natural Resources.; Start Date 03/12/2018; End Date 03/14/2018 | $ | 390.00 |
| 03/13/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/28/2018<br>Car Service/Taxi; 03/13/18 - Travel to San Juan regarding document request from House Committee on Natural Resources. | $ | 3.86 |
| 03/13/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/28/2018<br>Car Service/Taxi; 03/13/18 - Travel to San Juan regarding document request from House Committee on Natural Resources. | $ | 15.00 |
| 03/13/18 | WestlawNext Research by WAGNER,RYAN. | $ | 187.00 |
| 03/13/18 | WestlawNext Research by HOFFMAN,SARA. | $ | 102.00 |

Invoice No.:   4770286                                                              Page 13
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| Date | Description | | Amount |
|------|-------------|---|--------|
| 03/14/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/14/2018; Dinner; Travel to San Juan regarding document request from House Committee on Natural Resources.; Merchant: Tacos & Tequila, San Juan | $ | 42.00 |
| 03/14/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/14/2018; Lunch; Travel to San Juan regarding document request from House Committee on Natural Resources.; Merchant: Subway #23347 San Juan | $ | 7.23 |
| 03/14/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/14/2018; Breakfast; Travel to San Juan regarding document request from House Committee on Natural Resources.; Merchant: HR Food & Liquor San Juan | $ | 7.77 |
| 03/14/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 115166 DATE: 3/14/2018  Car Service Req'd by Mitchell, Nancy A. from Greenberg Traurig,New York to LGA, AA4759 | $ | 100.00 |
| 03/14/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 115166 DATE: 3/14/2018  Car Service Req'd by Mitchell, Nancy A. from DCA,AA4753 to 1050 Connecticut Ave NW, Washington | $ | 75.00 |
| 03/14/18 | VENDOR: Ravelo, Carlos T. INVOICE#: FPR- MAR-01-2018A DATE: 3/14/2018  Document Translation | $ | 790.25 |
| 03/14/18 | VENDOR: Ravelo, Carlos T. INVOICE#: FPR- MAR-01-2018 DATE: 3/14/2018  Translation Services | $ | 168.22 |
| 03/14/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/28/2018 Car Service/Taxi; 03/14/18 - Travel to San Juan regarding document request from House Committee on Natural Resources. | $ | 3.99 |
| 03/14/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/28/2018 Car Service/Taxi; 03/14/18 - Travel to San Juan regarding document request from House Committee on Natural Resources. | $ | 15.00 |
| 03/14/18 | WestlawNext Research by LEMON,THOMAS. | $ | 161.50 |
| 03/15/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/28/2018 Parking; 03/15/18 - Travel to San Juan regarding document request from House Committee on Natural Resources. | $ | 160.00 |
| 03/15/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 Lodging - La Concha; Travel to San Juan regarding document request from House Committee on Natural Resources.; Start Date 03/14/2018; End Date 03/15/2018 | $ | 195.00 |
| 03/15/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/28/2018 Car Service/Taxi; 03/15/18 - Travel to San Juan regarding document request from House Committee on Natural Resources. | $ | 10.37 |
| 03/15/18 | VENDOR: Finger, Kevin INVOICE#: 2362652203281047 DATE: 3/28/2018 Car Service/Taxi; 03/15/18 - Travel to San Juan regarding document request from House Committee on Natural Resources. | $ | 15.00 |

| Invoice No.: | 4770286 | | Page 14 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 03/17/18 | VENDOR: Finger, Kevin INVOICE#: 2390100904161014 DATE: 4/16/2018<br>Airfare; 03/17/18 - Travel to New york for Hearing on Motion for Preliminary Injunction. | $ | 401.59 |
| 03/18/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-031818 DATE: 3/18/2018<br>Conferencing Services Invoice Date 180315 User ISI Client Code 169395 Matter Code 010400 | $ | 2.52 |
| 03/18/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-031818 DATE: 3/18/2018<br>Conferencing Services Invoice Date 180315 User JBH Client Code 174411 Matter Code 010100 | $ | 2.22 |
| 03/18/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-031818 DATE: 3/18/2018<br>Conferencing Services Invoice Date 180313 User JOD Client Code 174411 Matter Code 010100 | $ | 7.42 |
| 03/18/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-031818 DATE: 3/18/2018<br>Conferencing Services Invoice Date 180316 User JOD Client Code 174411 Matter Code 010100 | $ | 9.65 |
| 03/18/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-031818 DATE: 3/18/2018<br>Conferencing Services Invoice Date 180312 User  Client Code 174411 Matter Code 010100 | $ | 4.69 |
| 03/18/18 | VENDOR: Cleary, David D. INVOICE#: 2421875504231455 DATE: 4/23/2018<br>Airfare; 03/18/18 - Flights from Washington to Philadelphia to San Juan, economy, 3/18/18 | $ | 175.90 |
| 03/19/18 | VENDOR: Finger, Kevin INVOICE#: 2389861304161014 DATE: 03/19/2018; Lunch; Travel to San Juan for collection of documents for House Committee on Natural Resources.; Merchant: Subway #23347-0, San Juan | $ | 2.77 |
| 03/19/18 | VENDOR: Finger, Kevin INVOICE#: 2389861304161014 DATE: 03/19/2018; Hotel - Dinner; Travel to San Juan for collection of documents for House Committee on Natural Resources. | $ | 37.00 |
| 03/19/18 | VENDOR: Cleary, David D. INVOICE#: 2421875504231455 DATE: 03/19/2018; Hotel - Dinner; Travel to Puerto Rico to meet with clients | $ | 36.62 |
| 03/19/18 | VENDOR: Cleary, David D. INVOICE#: 2421875504231455 DATE: 4/23/2018<br>Car Service/Taxi; 03/19/18 - Travel to Puerto Rico to meet with clients | $ | 6.92 |
| 03/19/18 | VENDOR: Cleary, David D. INVOICE#: 2421875504231455 DATE: 4/23/2018<br>Car Service/Taxi; 03/19/18 - Travel to Puerto Rico to meet with clients | $ | 14.18 |
| 03/19/18 | VENDOR: Finger, Kevin INVOICE#: 2389861304161014 DATE: 4/16/2018<br>Car Service/Taxi; 03/19/18 - Travel to San Juan for collection of documents for House Committee on Natural Resources. | $ | 25.00 |

Invoice No.:  4770286                                                Page 15
Re:          PREPA FY 2017-18
Matter No.:  169395.010400

| | | | |
|---|---|---|---|
| 03/20/18 | VENDOR: Finger, Kevin INVOICE#: 2389861304161014 DATE: 3/20/2018; Lunch; Travel to San Juan for collection of documents for House Committee on Natural Resources.; Merchant: Subway #23347-0 San Juan | $ | 7.23 |
| 03/20/18 | VENDOR: Finger, Kevin INVOICE#: 2389861304161014 DATE: 3/20/2018; Meals Other; Travel to San Juan for collection of documents for House Committee on Natural Resources.; Merchant: Subway #23347-0, San Juan | $ | 2.77 |
| 03/20/18 | VENDOR: Finger, Kevin INVOICE#: 2389861304161014 DATE: 3/20/2018; Breakfast; Travel to San Juan for collection of documents for House Committee on Natural Resources.; Merchant: HR Food & Liquor, San Juan | $ | 16.71 |
| 03/20/18 | VENDOR: Cleary, David D. INVOICE#: 2441267004251114 DATE: 3/20/2018; Dinner; Dinner while in Puerto Rico for client meetings; Merchant: Cayo Blanco | $ | 40.34 |
| 03/20/18 | Lexis Charges: 03/20/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 31.60 |
| 03/20/18 | Lexis Charges: 03/20/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 0.40 |
| 03/20/18 | VENDOR: Finger, Kevin INVOICE#: 2389861304161014 DATE: 4/16/2018<br>Car Service/Taxi; 03/20/18 - Travel to San Juan for collection of documents for House Committee on Natural Resources. | $ | 15.00 |
| 03/20/18 | VENDOR: Cleary, David D. INVOICE#: 2421875504231455 DATE: 4/23/2018<br>Car Service/Taxi; 03/20/18 - Travel to Puerto Rico to meet with clients | $ | 6.75 |
| 03/20/18 | VENDOR: Cleary, David D. INVOICE#: 2421875504231455 DATE: 4/23/2018<br>Car Service/Taxi; 03/20/18 - Travel to Puerto Rico to meet with clients | $ | 12.92 |
| 03/21/18 | VENDOR: Cleary, David D. INVOICE#: 2441770804251114 DATE: 03/21/2018<br>Car Service/Taxi; Travel home from airport following trip to Puerto Rico to meet with clients | $ | 75.00 |
| 03/21/18 | VENDOR: Finger, Kevin INVOICE#: 2389861304161014 DATE: 4/16/2018<br>Parking; 03/21/18 - Travel to San Juan for collection of documents for House Committee on Natural Resources. | $ | 120.00 |
| 03/21/18 | VENDOR: Finger, Kevin INVOICE#: 2389861304161014<br>Lodging - Condado Vanderbilt; Travel to San Juan for collection of documents for House Committee on Natural Resources.; Start Date 03/19/2018; End Date 03/21/2018 | $ | 390.00 |
| 03/21/18 | VENDOR: Finger, Kevin INVOICE#: 2389861304161014 DATE: 4/16/2018<br>Car Service/Taxi; 03/21/18 - Travel to San Juan for collection of documents for House Committee on Natural Resources. | $ | 7.14 |
| 03/21/18 | VENDOR: Cleary, David D. INVOICE#: 2421875504231455 DATE: 4/23/2018<br>Airfare; 03/21/18 - Flight from San Juan to Chicago, economy, 3/21/18 | $ | 175.40 |

Invoice No.:   4770286                                                                  Page 16
Re:             PREPA FY 2017-18
Matter No.:    169395.010400

| 03/21/18 | VENDOR: Cleary, David D. INVOICE#: 2421875504231455; Lodging - The Condado Plaza; Travel to Puerto Rico to meet with clients; Start Date 03/18/2018; End Date 03/21/2018 | $ | 585.00 |
|---|---|---|---|
| 03/21/18 | VENDOR: Cleary, David D. INVOICE#: 2421875504231455 DATE: 4/23/2018<br>Car Service/Taxi; 03/21/18 - Travel to Puerto Rico to meet with clients | $ | 14.18 |
| 03/21/18 | VENDOR: Cleary, David D. INVOICE#: 2421875504231455 DATE: 4/23/2018<br>Car Service/Taxi; 03/21/18 - Travel to Puerto Rico to meet with clients | $ | 5.32 |
| 03/21/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2467929705081131 DATE: 5/8/2018<br>Lodging; 03/21/18 - NO SHOW hotel charge for canceled client meetings in San Juan, PR; Start Date 03/21/2018; End Date 03/21/2018 | $ | 315.79 |
| 03/21/18 | VENDOR: Finger, Kevin INVOICE#: 2389861304161014 DATE: 4/16/2018<br>Car Service/Taxi; 03/21/18 - Travel to San Juan for collection of documents for House Committee on Natural Resources. | $ | 15.00 |
| 03/21/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032418376 DATE: 3/24/2018<br>Trk'ing No. 1Z3796461394223763 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp Paul V. Possinger, E on 3/21/2018 - 174411.010100 | $ | 10.55 |
| 03/21/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032418376 DATE: 3/24/2018<br>Trk'ing No. 1Z3796461391881558 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp M J Bienenstock, Esq on 3/21/2018 - 174411.010100 | $ | 10.55 |
| 03/21/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032418376 DATE: 3/24/2018<br>Trk'ing No. 1Z3796461392165535 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Financial Oversight And Management Professor Arthur J. on 3/21/2018 - 174411.010100 | $ | 10.55 |
| 03/21/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032418376 DATE: 3/24/2018<br>Trk'ing No. 1Z3796461392367826 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp R. Gordon & R. Levin on 3/21/2018 - 174411.010100 | $ | 10.55 |
| 03/21/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032418376 DATE: 3/24/2018<br>Trk'ing No. 1Z3796461393580601 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Paul Hastings Llp Luc A Despins/A Tenz on 3/21/2018 - 174411.010100 | $ | 10.55 |
| 03/21/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032418376 DATE: 3/24/2018<br>Trk'ing No. 1Z3796461393897636 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp C. Steege & M. Root on 3/21/2018 - 174411.010100 | $ | 10.55 |

Invoice No.:  4770286                                                    Page 17
Re:          PREPA FY 2017-18
Matter No.:  169395.010400

| | | | |
|---|---|---|---|
| 03/21/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032418376 DATE: 3/24/2018<br>Trk'ing No. 1Z3796461393919862 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Godfrey & Kahn, S.C. Katherine Stadler on 3/21/2018 - 174411.010100 | $ | 10.55 |
| 03/21/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032418376 DATE: 3/24/2018<br>Trk'ing No. 1Z3796461390996589 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Omelveny & Myers Llp J. Rapisardi, S. Uhl on 3/21/2018 - 174411.010100 | $ | 10.55 |
| 03/21/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032418376 DATE: 3/24/2018<br>Trk'ing No. 1Z3796460190136815 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Casillas, Santiago & Torres, L J Casillas Ayala/D B on 3/21/2018 - 174411.010100 | $ | 10.71 |
| 03/21/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032418376 DATE: 3/24/2018<br>Trk'ing No. 1Z3796460190549656 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Edge Legal Strategies, Psc Eyck O. Lugo on 3/21/2018 - 174411.010100 | $ | 10.71 |
| 03/21/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032418376 DATE: 3/24/2018<br>Trk'ing No. 1Z3796460191470247 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Bennazar, Garcia & Milian Csp Aj Bennazar-Zequeira on 3/21/2018 - 174411.010100 | $ | 10.71 |
| 03/21/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032418376 DATE: 3/24/2018<br>Trk'ing No. 1Z3796460194595198 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Us Trustee`S Office District (In Re:  Commonwealt on 3/21/2018 - 174411.010100 | $ | 10.71 |
| 03/21/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032418376 DATE: 3/24/2018<br>Trk'ing No. 1Z3796460194920773 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Oneill & Borges Llc Hermann D. Bauer, Es on 3/21/2018 - 174411.010100 | $ | 10.71 |
| 03/22/18 | Lexis Charges: 03/22/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 31.60 |
| 03/22/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00032418376 DATE: 3/24/2018<br>Trk'ing No. 1ZV859770190113251 / Next Day Air Commercial from Greenberg Traurig - Northern Va Alison Smeds to Prepa Astrid I. Rodriguez on 3/22/2018 - 169395.010400 | $ | 10.71 |
| 03/23/18 | 360 Color Copies x $.50 03/23/18 Req By: Medina, Jennifer | $ | 180.00 |
| 03/23/18 | Lexis Charges: 03/23/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 173.80 |
| 03/23/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00033118404 DATE: 3/31/2018<br>Trk'ing No. 1Z3796461396751206 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Paul Hastings Llp Luc A Despins/A Tenz on 3/23/2018 - 174411.010100 | $ | 16.92 |

Invoice No.:   4770286                                                         Page 18
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---|
| 03/23/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00033118404 DATE: 3/31/2018<br>Trk'ing No. 1Z3796461398178243 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Financial Oversight And Management Professor Arthur J. on 3/23/2018 - 174411.010100 | $ | 16.92 |
| 03/23/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00033118404 DATE: 3/31/2018<br>Trk'ing No. 1Z3796461398401296 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Omelveny & Myers Llp J. Rapisardi, S. Uhl on 3/23/2018 - 174411.010100 | $ | 16.92 |
| 03/23/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00033118404 DATE: 3/31/2018<br>Trk'ing No. 1Z3796461399112089 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp C. Steege & M. Root on 3/23/2018 - 174411.010100 | $ | 16.92 |
| 03/23/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00033118404 DATE: 3/31/2018<br>Trk'ing No. 1Z3796461399911260 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp Paul V. Possinger, E on 3/23/2018 - 174411.010100 | $ | 16.92 |
| 03/23/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00033118404 DATE: 3/31/2018<br>Trk'ing No. 1Z3796461395746518 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Godfrey & Kahn, S.C. Katherine Stadler on 3/23/2018 - 174411.010100 | $ | 16.92 |
| 03/23/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00033118404 DATE: 3/31/2018<br>Trk'ing No. 1Z3796461396726252 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp R. Gordon & R. Levin on 3/23/2018 - 174411.010100 | $ | 16.92 |
| 03/23/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00033118404 DATE: 3/31/2018<br>Trk'ing No. 1Z3796460197136302 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Edge Legal Strategies, Psc Eyck O. Lugo on 3/23/2018 - 174411.010100 | $ | 17.94 |
| 03/23/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00033118404 DATE: 3/31/2018<br>Trk'ing No. 1Z3796460196937887 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Oneill & Borges Llc Hermann D. Bauer, Es on 3/23/2018 - 174411.010100 | $ | 17.94 |
| 03/23/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00033118404 DATE: 3/31/2018<br>Trk'ing No. 1Z3796460197408312 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Us Trustee`S Office District (In Re:  Commonwealt on 3/23/2018 - 174411.010100 | $ | 17.94 |
| 03/23/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00033118404 DATE: 3/31/2018<br>Trk'ing No. 1Z3796460197616034 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Casillas, Santiago & Torres, L J Casillas Ayala/D B on 3/23/2018 - 174411.010100 | $ | 17.94 |

| Invoice No.: | 4770286 | Page 19 |
|---|---|---|
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

| | | | |
|---|---|---|---|
| 03/23/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00033118404 DATE: 3/31/2018 Trk'ing No. 1Z3796460199436056 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp M J Bienenstock, Esq on 3/23/2018 - 174411.010100 | $ | 16.94 |
| 03/23/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00033118404 DATE: 3/31/2018 Trk'ing No. 1Z3796460199643493 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Bennazar, Garcia & Milian Csp Aj Bennazar-Zequeira on 3/23/2018 - 174411.010100 | $ | 17.94 |
| 03/23/18 | WestlawNext Research by LEMON,THOMAS. | $ | 59.50 |
| 03/24/18 | Lexis Charges: 03/24/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 442.40 |
| 03/24/18 | Lexis Charges: 03/24/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 44.40 |
| 03/25/18 | Lexis Charges: 03/25/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 79.00 |
| 03/25/18 | VENDOR: Ravelo, Carlos T. INVOICE#: GT-002A- MARCH-2018 DATE: 3/25/2018  Translation Services | $ | 803.00 |
| 03/26/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2401107504231455 DATE: 3/26/2018; Dinner; Dinner with K. Finger (GT-CHI) during travel to NY for attendance at Court Hearing.; Merchant: The National-Benjamin Hotel; Attendees: Joseph P. Davis, Kevin Finger | $ | 114.00 |
| 03/26/18 | Lexis Charges: 03/26/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 79.00 |
| 03/26/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 115165 DATE: 3/26/2018  Car Service Req'd by Davis, III, Joseph P. from LGA,AA2131 to Westin New York Grand Central., New York | $ | 100.00 |
| 03/26/18 | Copy; 208 Page(s) by 000011 | $ | 20.80 |
| 03/26/18 | VENDOR: Finger, Kevin INVOICE#: 2390100904161014 DATE: 4/16/2018 Car Service/Taxi; 03/26/18 - Travel to New york for Hearing on Motion for Preliminary Injunction. | $ | 65.06 |
| 03/26/18 | VENDOR: Catto, Iskender H. INVOICE#: 2445965105091511 DATE: 5/9/2018 Airfare; 03/26/18 - PREPA meeting in Puerto Rico. | $ | 395.00 |
| 03/26/18 | VENDOR: Catto, Iskender H. INVOICE#: 2445965105091511 DATE: 5/9/2018 Airfare; 03/26/18 - PREPA meeting in Puerto Rico. | $ | 249.00 |
| 03/26/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00033118404 DATE: 3/31/2018 Trk'ing No. 1ZV859770196177020 / Next Day Air Commercial from Greenberg Traurig - Northern Va Alison Smeds to Prepa Astrid I. Rodriguez on 3/26/2018 - 169395.010400 | $ | 10.71 |
| 03/27/18 | VENDOR: Finger, Kevin INVOICE#: 2390100904161014 DATE: 3/27/2018; Breakfast; Travel to New york for Hearing on Motion for Preliminary Injunction.; Merchant: Great Northern Food, Grand Central Terminal, New York; Attendees: Kevin Finger, Joseph P. Davis | $ | 10.19 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4770286 | | Page 20 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 03/27/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2401107504231455 DATE: 3/27/2018<br>Dinner; Dinner at airport during travel from NY (after attending Court Hearing) to San Juan for Interviewee prep.; Merchant: Shiso | $ | 57.00 |
| 03/27/18 | VENDOR: Skyline Credit Ride, Inc. - ACH INVOICE#: 838137 DATE: 3/27/2018  Voucher ID 463108 - Call# 181336403 / Passenger Finger Kevin from 212 E 42Nd St  M to Lag Airport | $ | 55.13 |
| 03/27/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 115165 DATE: 3/27/2018  Car Service Req'd by Davis, III, Joseph P. from Westin New York Grand Central.,New York to JFK, DL2836 | $ | 100.00 |
| 03/27/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 115165 DATE: 3/27/2018  Car Service Req'd by Davis, III, Joseph P. from SJU,DL2836 to Condado Vanderbilt Hotel, San Juan | $ | 75.00 |
| 03/27/18 | VENDOR: Finger, Kevin INVOICE#: 2390100904161014 DATE: 4/16/2018<br>Parking; 03/27/18 - Travel to New york for Hearing on Motion for Preliminary Injunction. | $ | 80.00 |
| 03/27/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2401107504231455; Lodging - Westin; One night lodging during travel to NY for attendance at Court Hearing.; Start Date 03/26/2018; End Date 03/27/2018 | $ | 195.00 |
| 03/27/18 | VENDOR: Finger, Kevin INVOICE#: 2390100904161014<br>Lodging - Westin; Travel to New york for Hearing on Motion for Preliminary Injunction.; Start Date 03/26/2018; End Date 03/27/2018 | $ | 195.00 |
| 03/27/18 | WestlawNext Research by LEMON,THOMAS. | $ | 340.00 |
| 03/28/18 | Lexis Charges: 03/28/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 47.40 |
| 03/28/18 | VENDOR: Interiano-Hubbard, Inc. INVOICE#: GTAS032818 DATE: 3/28/2018  document translation | $ | 957.20 |
| 03/29/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2401107504231455 DATE: 3/29/2018; Lunch; Lunch during travel to San Juan for interviewee prep.; Merchant: Ola Ocean Front Bistro | $ | 57.00 |
| 03/29/18 | Lexis Charges: 03/29/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 158.00 |
| 03/29/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 115165 DATE: 3/29/2018  Car Service Req'd by Davis, III, Joseph P. from Condado Vanderbilt,San Juan to SJU, AA1355 | $ | 75.00 |
| 03/29/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2401107504231455; Lodging; 2 nights hotel accommodation during travel to San Juan for interviewee prep.; Start Date 03/27/2018; End Date 03/29/2018 | $ | 390.00 |
| 03/30/18 | Lexis Charges: 03/30/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 15.80 |
| 03/30/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2401107504231455 DATE: 4/23/2018<br>Parking; 03/30/18 - Parking at Logan airport during travel to San Juan for interviewee prep. | $ | 140.00 |
| 03/30/18 | Copy; 337 Page(s) by 000011 | $ | 33.70 |
| 03/30/18 | Postage by 000011 | $ | 0.47 |

Invoice No.:    4770286                                                      Page 21
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | |
|---|---|---|---|
| 03/30/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109544 DATE: 4/23/2018  Tkt. No. 0017105996327 - Davis/Joseph Air/Rail Travel on 04/06/2018: SJU PHL BOS | $ | 230.90 |
| 03/30/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109544 DATE: 4/23/2018  Tkt. No. 8900743832447 - Davis/Joseph Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 03/31/18 | WestlawNext Research by WAGNER,RYAN. | $ | 187.00 |
| | Total Expenses: | $ | 29,363.20 |



Invoice No. :  4765734
File No.    :  169395.010400
Bill Date   :  May 14, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official d2knispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## <u>INVOICE</u>

Re:  PREPA FY 2017-18

<u>Expenses</u>:

| | |
|---|---:|
| Business Meals | 1,372.77 |
| Color Copies | 51.00 |
| Conference Calls | 57.73 |
| Local Travel | 630.42 |
| Messenger/Courier Services | 160.95 |
| Parking Charges | 296.00 |
| Telephone Expenses - Long Distance | 48.83 |
| Travel and Lodging Out of Town | 12,729.82 |
| UPS Charges | 10.76 |
| Information and Research | 1,804.30 |
| Total Expenses:  $ | 17,162.58 |

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:    4765734                                                     Page 2
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

**Current Invoice**:         $         **17,162.58**

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:   4765734                                                                   Page 3
Re:           PREPA FY 2017-18
Matter No.:   169395.010400

<div align="center">

| REMITTANCE ADVICE |
|---|

</div>

<div align="center">

PLEASE RETURN WITH YOUR PAYMENT

</div>

**CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**     **4765734\***
**BILLING
PROFESSIONAL:**         **Timothy C. Bass**

| | | |
|---|---|---|
| Current Invoice: | $ | 17,162.58 |
| **Total Amount Due:** | **$** | **17,162.58** |

<div align="center">

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

</div>

**For Wire Instructions:**
Bank:                   WELLS FARGO BANK
ABA #:                  121000248
INTERNATIONAL
SWIFT:                  WFBIUS6S

**For ACH Instructions:**
Bank:                   WELLS FARGO BANK
ABA#                    063107513

CREDIT TO:              GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:              2000014648663
**PLEASE
REFERENCE:**            **CLIENT NAME:**     **PUERTO RICO ELECTRIC POWER
                                             AUTHORITY**
                        **FILE NUMBER:**     **169395.010400**
                        **INVOICE NUMBER:**  **4765734\***
                        **BILLING
                        PROFESSIONAL:**      **Timothy C. Bass**

<div align="center">

\*\*\*\*\*\*\*\*\*\*\*\*

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

</div>

TCB:WM
Tax ID:  13-3613083

Invoice No.:    4765734                                                                  Page 2
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|------|------|---|--------|
| 03/23/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109398 DATE: 4/16/2018  Tkt. No. 0017086463319 - Davis/Joseph Air/Rail Travel on 03/26/2018: BOS LGA | $ | 180.30 |
| 03/23/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109398 DATE: 4/16/2018  Tkt. No. 0017086463321 - Davis/Joseph Air/Rail Travel on 03/29/2018: SJU MIA BOS | $ | 276.90 |
| 03/23/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109398 DATE: 4/16/2018  Tkt. No. 0017086463322 - Davis/Joseph Air/Rail Travel on 03/29/2018: SJU MIA BOS | $ | 276.90 |
| 03/23/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109398 DATE: 4/16/2018  Tkt. No. 0067086463320 - Davis/Joseph Air/Rail Travel on 03/27/2018: JFK SJU | $ | 232.40 |
| 03/23/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109398 DATE: 4/16/2018  Tkt. No. 2790617752683 - Davis/Joseph Air/Rail Travel on : Miscellaneous Charge Order | $ | 51.00 |
| 03/23/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109398 DATE: 4/16/2018  Tkt. No. 2797086463323 - Davis/Joseph Air/Rail Travel on 04/02/2018: BOS SJU | $ | 500.00 |
| 03/23/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109398 DATE: 4/16/2018  Tkt. No. 8900716647315 - Davis/Joseph Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 03/23/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109398 DATE: 4/16/2018  Tkt. No. 8900716647316 - Davis/Joseph Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 03/23/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109398 DATE: 4/16/2018  Tkt. No. 0017086463317 - Mitchell/Nancy A Air/Rail Travel on 04/06/2018: SJU MIA | $ | 393.40 |
| 03/23/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109398 DATE: 4/16/2018  Tkt. No. 0067086463316 - Mitchell/Nancy A Air/Rail Travel on 04/03/2018: JFK SJU | $ | 410.60 |
| 03/25/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-032518 DATE: 3/25/2018 Conferencing Services Invoice Date 180321 User JBH Client Code 174411 Matter Code 010100 | $ | 5.24 |
| 03/25/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-032518 DATE: 3/25/2018 Conferencing Services Invoice Date 180322 User JBH Client Code 174411 Matter Code 010100 | $ | 1.63 |
| 03/25/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-032518 DATE: 3/25/2018 Conferencing Services Invoice Date 180320 User JOD Client Code 174411 Matter Code 010100 | $ | 4.68 |
| 03/25/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-032518 DATE: 3/25/2018 Conferencing Services Invoice Date 180321 User JOD Client Code 174411 Matter Code 010100 | $ | 3.64 |

| Invoice No.: | 4765734 | Page 3 |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

| | | | |
|---|---|---|---|
| 03/25/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-032518 DATE: 3/25/2018<br>Conferencing Services Invoice Date 180322 User JOD Client Code 169395 Matter Code 010400 | $ | 2.59 |
| 03/25/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-032518 DATE: 3/25/2018<br>Conferencing Services Invoice Date 180322 User  Client Code 174411 Matter Code 010100 | $ | 1.50 |
| 03/26/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109398 DATE: 4/16/2018  Tkt. No. 2790617801309 - Davis/Joseph Air/Rail Travel on : Miscellaneous Charge Order | $ | 50.00 |
| 03/26/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109398 DATE: 4/16/2018  Tkt. No. 2797086463333 - Davis/Joseph Air/Rail Travel on 04/05/2018: SJU BOS | $ | 248.40 |
| 03/27/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109398 DATE: 4/16/2018  Tkt. No. 0067105996282 - Hinker/Matthew Air/Rail Travel on 04/03/2018: SAT ATL SJU | $ | 500.00 |
| 03/27/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109398 DATE: 4/16/2018  Tkt. No. 0067105996284 - Hinker/Matthew Air/Rail Travel on 04/05/2018: SJU JFK | $ | 332.40 |
| 03/27/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109398 DATE: 4/16/2018  Tkt. No. 8900743832406 - Hinker/Matthew Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 04/01/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-040118 DATE: 4/1/2018<br>Conferencing Services Invoice Date 180329 User JBH Client Code 174411 Matter Code 010100 | $ | 1.49 |
| 04/01/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-040118 DATE: 4/1/2018<br>Conferencing Services Invoice Date 180327 User JOD Client Code 169395 Matter Code 010400 | $ | 2.36 |
| 04/01/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-040118 DATE: 4/1/2018<br>Conferencing Services Invoice Date 180328 User XCS Client Code 174411 Matter Code 010100 | $ | 1.28 |
| 04/01/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2467929705081131 DATE: 5/8/2018<br>Cell Phone; 04/01/18 - cell phone client cellular calls | $ | 48.83 |
| 04/02/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2419702004271111 DATE: 4/02/2018 - Dinner at hotel upon late arrival during travel to San Juan for coordination meetings. | $ | 57.00 |
| 04/02/18 | VENDOR: Cleary, David D. INVOICE#: 2421967504261139 DATE: 4/26/2018<br>Airfare; 04/02/18 - Round trip flights, Chicago to San Juan, economy, 4/2/18-4/6/18 | $ | 500.00 |
| 04/03/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2419702004271111 DATE: 4/03/2018 - Breakfast with Ernie Abbott  at hotel during travel to San Juan for coordination meetings.; Attendees: Joseph P. Davis, Ernest Abbott ($38.34 / person) | $ | 76.67 |

Invoice No.:   4765734                                                    Page 4
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---|
| 04/03/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2467929705081131 DATE: 5/8/2018<br>Hotel - Dinner; 04/03/18 - Dinner at Hotel while in San Juan, PR for PREPA client meetings | $ | 37.22 |
| 04/03/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2467929705081131 DATE: 5/8/2018<br>Hotel - Dinner; 04/03/18 - Dinner at Hotel while in San Juan, PR for PREPA client meetings; Attendees: Nancy A. Mitchell, David D. Cleary, Joseph P. Davis | $ | 154.34 |
| 04/03/18 | VENDOR: Lawrence, Greg INVOICE#: 2405356804231455 DATE: 4/03/2018<br>Car Service/Taxi; Popular Center to Airport - Attend legal meeting | $ | 25.00 |
| 04/03/18 | VENDOR: Lawrence, Greg INVOICE#: 2405356804231455 DATE: 4/02/2018<br>Car Service/Taxi; Airport to Hotel - Attend legal meeting | $ | 25.00 |
| 04/03/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2419702004271111 DATE: 4/27/2018  Car Service/Taxi; 04/03/18 - Taxi from Condado Vanderbilt to PREPA during travel to San Juan for coordination meetings. | $ | 15.00 |
| 04/03/18 | VENDOR: Catto, Iskender H. INVOICE#: 2445965105091511 DATE: 5/9/2018<br>Car Service/Taxi; 04/03/18 - PREPA meeting in Puerto Rico. | $ | 19.00 |
| 04/03/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109540 DATE: 4/23/2018  Tkt. No. 0014575004333 - Lawrence/Gregory K<br>Air/Rail Travel on : SJU | $ | 57.79 |
| 04/03/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109540 DATE: 4/23/2018  Tkt. No. 0014575004333 - Lawrence/Gregory K<br>Air/Rail Travel on : Travel agency service fee | $ | 40.00 |
| 04/03/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109540 DATE: 4/23/2018  Tkt. No. 0014575004334 - Lawrence/Gregory K<br>Air/Rail Travel on : MIA | $ | 36.96 |
| 04/03/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109540 DATE: 4/23/2018  Tkt. No. 0017063264345 - Lawrence/Gregory K<br>Air/Rail Travel on 04/04/2018: SJU MIA BOS | $ | 261.24 |
| 04/03/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109540 DATE: 4/23/2018  Tkt. No. 2797063264344 - Lawrence/Gregory K<br>Air/Rail Travel on 04/03/2018: BOS MCO SJU | $ | 500.00 |
| 04/03/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109540 DATE: 4/23/2018  Tkt. No. 2797063264344 - Lawrence/Gregory K<br>Air/Rail Travel on 04/03/2018: Travel agency service fee | $ | 40.00 |
| 04/03/18 | VENDOR: Hinker, Matthew L. INVOICE#: 2413836304231455 DATE: 4/23/2018<br>Car Service/Taxi; 04/03/18 - taxi -  San Juan airport to hotel while in San Juan, PR for client meetings | $ | 19.00 |
| 04/03/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2413336104231455 DATE: 4/23/2018<br>Car Service/Taxi; 04/03/18 - taxi - client meeting to client meeting | $ | 3.39 |
| 04/03/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2413336104231455 DATE: 4/23/2018<br>Car Service/Taxi; 04/03/18 - taxi - client meeting to hotel | $ | 3.41 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4765734 | | Page 5 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 04/03/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 255.00 |
| 04/04/18 | VENDOR: Hinker, Matthew L. INVOICE#: 2413836304231455 DATE: 4/04/2018; Lunch while in San Juan, PR for client meetings; Merchant: Waffler | $ | 3.90 |
| 04/04/18 | VENDOR: Lawrence, Greg INVOICE#: 2405356804231455 DATE: 4/04/2018 <br> Hotel - Dinner; Attend legal meeting | $ | 57.00 |
| 04/04/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2419702004271111 DATE: 4/04/2018  Hotel - Breakfast with Ernie Abbott  at hotel during travel to San Juan for coordination meetings.; Attendees: Joseph P. Davis, Ernest Abbott | $ | 69.54 |
| 04/04/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2419702004271111 DATE: 4/04/2018; Lunch with Viviana Ramirez at hotel during travel to San Juan for coordination meetings.; Attendees: Joseph P. Davis, Viviana Ramirez | $ | 61.29 |
| 04/04/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2467929705081131 DATE: 5/8/2018 <br> Hotel - Dinner; 04/04/18 - Dinner at Hotel while in San Juan, PR for PREPA client meetings; Attendees: Nancy A. Mitchell, Fernando Padilla, David D. Cleary, Joseph P. Davis, Matthew L. Hinker | $ | 422.34 |
| 04/04/18 | VENDOR: Catto, Iskender H. INVOICE#: 2445965105091511 DATE: 5/9/2018 <br> Car Service/Taxi; 04/04/18 - PREPA meeting in Puerto Rico. | $ | 137.53 |
| 04/04/18 | VENDOR: Lawrence, Greg INVOICE#: 2405356804231455 DATE: 4/04/2018 <br> Uber; Attend legal meeting in Puerto Rico | $ | 9.08 |
| 04/04/18 | VENDOR: Lawrence, Greg INVOICE#: 2405356804231455 DATE: 4/23/2018 <br> Parking; 04/04/18 - Attend legal meeting | $ | 70.00 |
| 04/04/18 | VENDOR: Lawrence, Greg INVOICE#: 2405356804231455 DATE: 4/03/2018 - 04/04/2018; <br> Lodging - Condado Vanderbilt; Attend legal meeting | $ | 195.00 |
| 04/04/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109540 DATE: 4/23/2018  Tkt. No. 2797063264494 - Lawrence/Gregory K <br> Air/Rail Travel on 04/04/2018: SJU BOS | $ | 518.40 |
| 04/04/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109540 DATE: 4/23/2018  Tkt. No. 2797063264494 - Lawrence/Gregory K <br> Air/Rail Travel on 04/04/2018: Travel agency service fee | $ | 40.00 |
| 04/04/18 | VENDOR: Catto, Iskender H. INVOICE#: 2445965105091511 DATE: 5/9/2018 <br> Lodging; 04/04/18 - PREPA meeting in Puerto Rico.; Start Date 04/03/2018; End Date 04/04/2018 | $ | 457.12 |
| 04/04/18 | VENDOR: Catto, Iskender H. INVOICE#: 2445965105091511 DATE: 5/9/2018 <br> Car Service/Taxi; 04/04/18 - PREPA meeting in Puerto Rico. | $ | 5.90 |
| 04/04/18 | VENDOR: Catto, Iskender H. INVOICE#: 2445965105091511 DATE: 5/9/2018 <br> Car Service/Taxi; 04/04/18 - PREPA meeting in Puerto Rico. | $ | 8.36 |

| Invoice No.: | 4765734 | Page 6 |
|---|---|---|
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

| | | | |
|---|---|---|---|
| 04/04/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2413336104231455 DATE: 4/23/2018 | $ | 6.85 |
| | Car Service/Taxi; 04/04/18 - taxi - hotel to client meeting | | |
| 04/04/18 | VENDOR: Hinker, Matthew L. INVOICE#: 2413836304231455 DATE: 4/23/2018 | $ | 6.66 |
| | Car Service/Taxi; 04/04/18 - client meeting to hotel while in San Juan, PR for client meetings | | |
| 04/05/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2419702004271111 DATE: 4/05/2018; Breakfast at hotel during travel to San Juan for coordination meetings. | $ | 39.45 |
| 04/05/18 | VENDOR: Hinker, Matthew L. INVOICE#: 2413836304231455 DATE: 4/05/2018 | $ | 57.19 |
| | Uber - JFK airport to home after to trip to San Juan, PR for client meetings | | |
| 04/05/18 | VENDOR: Ali's Contracting Elite, LLC INVOICE#: GT0070 DATE: 4/5/2018 Courier Services 03/26/18-04/02/18; 03/26 GTDC>LHOB-1324 | $ | 49.20 |
| 04/05/18 | VENDOR: Ali's Contracting Elite, LLC INVOICE#: GT0070 DATE: 4/5/2018 Courier Services 03/26/18-04/02/18; 03/30 GTDC>LHOB-1324 | $ | 70.05 |
| 04/05/18 | VENDOR: Ali's Contracting Elite, LLC INVOICE#: GT0070 DATE: 4/5/2018 Courier Services 03/26/18-04/02/18; 04/02 GTDC>LHOB 1324 | $ | 41.70 |
| 04/05/18 | VENDOR: Hinker, Matthew L. INVOICE#: 2413836304231455 DATE: 4/23/2018 | $ | 10.24 |
| | Car Service/Taxi; 04/05/18 - taxi - hotel to client meeting while in San Juan, PR for client meetings | | |
| 04/05/18 | VENDOR: Hinker, Matthew L. INVOICE#: 2413836304231455 DATE: 4/23/2018 | $ | 9.78 |
| | Car Service/Taxi; 04/05/18 - taxi - client meeting to airport while in San Juan, PR for client meetings | | |
| 04/05/18 | VENDOR: Hinker, Matthew L. INVOICE#: 2413836304231455 DATE: 4/03/2018 - 04/05/2018 - | $ | 390.00 |
| | Lodging - Condado Vanderbilt; Hotel while in San Juan, PR for client meetings | | |
| 04/05/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2413336104231455 DATE: 4/23/2018 | $ | 3.39 |
| | Car Service/Taxi; 04/05/18 - taxi - hotel to client meeting | | |
| 04/05/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2413336104231455 DATE: 4/23/2018 | $ | 4.06 |
| | Car Service/Taxi; 04/05/18 - taxi - client meeting to hotel | | |
| 04/05/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2419702004271111 DATE: 4/02/2018 - 04/06/2018 - Lodging - Condado Vanderbilt; lodging at hotel during travel to San Juan for coordination meetings. | $ | 585.00 |
| 04/06/18 | VENDOR: Davis, III, Joseph P. INVOICE#: 2419702004271111 DATE: 4/27/2018 Parking; 04/06/18 - Parking at Logan Airport during travel to San Juan for coordination meetings. | $ | 175.00 |
| 04/06/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109544 DATE: 4/23/2018 Tkt. No. 0017105996399 - Mitchell/Nancy A Air/Rail Travel on 04/16/2018: MIA SJU | $ | 408.40 |
| 04/06/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109544 DATE: 4/23/2018 Tkt. No. 0017105996399 - Mitchell/Nancy A Air/Rail Travel on 04/16/2018: Travel agency service fee | $ | 35.00 |

Invoice No.:   4765734                                                    Page 7
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| 04/06/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109544 DATE: 4/23/2018  Tkt. No. 0067105996400 - Mitchell/Nancy A Air/Rail Travel on 04/18/2018: SJU JFK | $ | 500.00 |
| 04/06/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2467929705081131 DATE: 5/8/2018 | $ | 585.00 |
| | Lodging; 04/06/18 - Hotel while in San Juan, PR for PREPA client meetings; Start Date 04/03/2018; End Date 04/06/2018 | | |
| 04/06/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00041418417 DATE: 4/14/2018 | $ | 10.76 |
| | Trk'ing No. 1ZV859770193663474 / Next Day Air Commercial from Greenberg Traurig - Northern Va Alison Smeds to Puerto Rico Aafaf Mohammad Yassin Mahm on 4/6/2018 - 174411.010100 | | |
| 04/08/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-040818 DATE: 4/8/2018 | $ | 3.89 |
| | Conferencing Services Invoice Date 180405 User JBH Client Code 174411 Matter Code 010100 | | |
| 04/08/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-040818 DATE: 4/8/2018 | $ | 2.15 |
| | Conferencing Services Invoice Date 180403 User JOD Client Code 174411 Matter Code 010100 | | |
| 04/09/18 | VENDOR: Cleary, David D. INVOICE#: 2421982604251114 DATE: 4/09/2018 | $ | 36.62 |
| | Hotel - Dinner; Travel to Puerto Rico to meet with clients | | |
| 04/09/18 | VENDOR: Cleary, David D. INVOICE#: 2421982604251114 DATE: 4/09/2018 | $ | 75.00 |
| | Car Service/Taxi; Airport to Office (Chicago) - Travel to Puerto Rico to meet with clients | | |
| 04/09/18 | VENDOR: Cleary, David D. INVOICE#: 2421982604251114 DATE: 4/25/2018 | $ | 19.00 |
| | Car Service/Taxi; 04/09/18 - Travel to Puerto Rico to meet with clients | | |
| 04/09/18 | VENDOR: Cleary, David D. INVOICE#: 2421982604251114 DATE: 4/25/2018 | $ | 556.80 |
| | Airfare; 04/09/18 - Round-trip flights Chicago-San Juan, economy, 4/9/18-4/12/18 | | |
| 04/09/18 | VENDOR: Cleary, David D. INVOICE#: 2421982604251114 DATE: 4/25/2018 | $ | 5.75 |
| | Car Service/Taxi; 04/09/18 - Travel to Puerto Rico to meet with clients | | |
| 04/09/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109400 DATE: 4/16/2018  Tkt. No. 0017132804054 - Hutton/John Blair Air/Rail Travel on 04/10/2018: MIA SJU MIA | $ | 270.44 |
| 04/09/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200109400 DATE: 4/16/2018  Tkt. No. 0017132804054 - Hutton/John Blair Air/Rail Travel on 04/10/2018: Travel agency service fee | $ | 30.00 |
| 04/09/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2467929705081131 DATE: 5/8/2018 | $ | 127.70 |
| | Lodging; 04/09/18 - hotel charge while in San Juan, PR for client meetings; Start Date 04/09/2018; End Date 04/10/2018 | | |
| 04/10/18 | VENDOR: Hutton, John B. INVOICE#: 2419027304231455 DATE: 4/10/2018 | $ | 6.78 |
| | Breakfast; Project Worksheet/Whitefish Meetings; Merchant: Pizza Hut | | |

| | | | |
|---|---|---|---|
| Invoice No.: | 4765734 | | Page 8 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 04/10/18 | VENDOR: Hutton, John B. INVOICE#: 2419027304231455 DATE: 4/10/2018 | $ | 5.30 |
| | Lunch; Project Worksheet/Whitefish Meetings; Merchant: Starbucks Coffee | | |
| 04/10/18 | VENDOR: Hutton, John B. INVOICE#: 2419027304231455 DATE: 4/10/2018 | $ | 4.74 |
| | Meals Other; Project Worksheet/Whitefish Meetings; Merchant: Red Mango Condado Prisco | | |
| 04/10/18 | VENDOR: Hutton, John B. INVOICE#: 2419027304231455 DATE: 4/10/2018 | $ | 5.88 |
| | Meals Other; Project Worksheet/Whitefish Meetings; Merchant: HR Food & Liquor | | |
| 04/10/18 | VENDOR: Hutton, John B. INVOICE#: 2419027304231455 DATE: 4/10/2018 | $ | 34.30 |
| | Dinner; Project Worksheet/Whitefish Meetings; Merchant: Waiters Bar and Grill | | |
| 04/10/18 | VENDOR: Cleary, David D. INVOICE#: 2421982604251114 DATE: 4/10/2018 | $ | 36.23 |
| | Hotel - Dinner; Travel to Puerto Rico to meet with clients | | |
| 04/10/18 | VENDOR: Cleary, David D. INVOICE#: 2421982604251114 DATE: 4/25/2018 | $ | 10.88 |
| | Car Service/Taxi; 04/10/18 - Travel to Puerto Rico to meet with clients | | |
| 04/10/18 | VENDOR: Cleary, David D. INVOICE#: 2421982604251114 DATE: 4/25/2018 | $ | 5.48 |
| | Car Service/Taxi; 04/10/18 - Travel to Puerto Rico to meet with clients | | |
| 04/10/18 | VENDOR: Hutton, John B. INVOICE#: 2419027304231455 DATE: 4/23/2018 | $ | 22.00 |
| | Car Service/Taxi; 04/10/18 - Project Worksheet/Whitefish Meetings | | |
| 04/11/18 | VENDOR: Hutton, John B. INVOICE#: 2419027304231455 DATE: 4/11/2018 | $ | 40.62 |
| | Lunch; Project Worksheet/Whitefish Meetings; Merchant: Restaurant El Camaron; Attendees: John B. Hutton, Jennifer S. Zucker | | |
| 04/11/18 | VENDOR: Cleary, David D. INVOICE#: 2421982604251114 DATE: 4/11/2018 | $ | 38.84 |
| | Dinner; Travel to Puerto Rico to meet with clients; Merchant: Cayo blanco | | |
| 04/11/18 | VENDOR: Cleary, David D. INVOICE#: 2421982604251114 DATE: 4/25/2018 | $ | 4.59 |
| | Car Service/Taxi; 04/11/18 - Travel to Puerto Rico to meet with clients | | |
| 04/11/18 | VENDOR: Hutton, John B. INVOICE#: 2419027304231455 DATE: 4/23/2018 | $ | 4.35 |
| | Car Service/Taxi; 04/11/18 - Project worksheet/Whitefish meetings | | |
| 04/11/18 | VENDOR: Hutton, John B. INVOICE#: 2419027304231455 DATE: 4/23/2018 | $ | 2.08 |
| | Car Service/Taxi; 04/11/18 - Project worksheet/Whitefish meetings | | |
| 04/11/18 | WestlawNext Research by FINGER,KEVIN. | $ | 595.00 |
| 04/12/18 | VENDOR: Hutton, John B. INVOICE#: 2419027304231455 DATE: 4/12/2018 | $ | 79.97 |
| | Lunch; 04/12/18 - Project Worksheet/Whitefish Meetings; Merchant: Hotel La Concha; Attendees: John B. Hutton, Katiuska Bolanos-Lugo | | |

Invoice No.:   4765734                                                    Page 9
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---|
| 04/12/18 | VENDOR: Hutton, John B. INVOICE#: 2419027304231455 DATE: 4/12/2018 | $ | 4.74 |
| | Meals Other; Project Worksheet/Whitefish Meetings; Merchant: Convenience Store | | |
| 04/12/18 | VENDOR: Cleary, David D. INVOICE#: 2421982604251114 DATE: 4/12/2018 | $ | 75.00 |
| | Car Service/Taxi; Office (Chicago) to Airport - Travel to Puerto Rico to meet with clients | | |
| 04/12/18 | VENDOR: Hutton, John B. INVOICE#: 2419027304231455 DATE: 4/23/2018 | $ | 51.00 |
| | Parking; 04/12/18 - Project Worksheet/Whitefish Meetings | | |
| 04/12/18 | VENDOR: Hutton, John B. INVOICE#: 2419027304231455 DATE: 4/10/2018 - 04/12/2018; | $ | 390.00 |
| | Lodging - Condado Vanderbilt; Project Worksheet/Whitefish Meetings | | |
| 04/12/18 | VENDOR: Hutton, John B. INVOICE#: 2422116904251114 DATE: 4/11/2018 - 04/12/2018 | $ | 195.00 |
| | Lodging - Condado Vanderbilt; Jennifer Zucker attendance at Whitefish meeting | | |
| 04/12/18 | VENDOR: Hutton, John B. INVOICE#: 2419027304231455 DATE: 4/23/2018 | $ | 10.11 |
| | Car Service/Taxi; 04/12/18 - Project Worksheet/Whitefish Meetings | | |
| 04/12/18 | VENDOR: Cleary, David D. INVOICE#: 2421982604251114 DATE: 4/25/2018 | $ | 3.39 |
| | Car Service/Taxi; 04/12/18 - Travel to Puerto Rico to meet with clients | | |
| 04/12/18 | VENDOR: Cleary, David D. INVOICE#: 2421982604251114 DATE: 4/25/2018 | $ | 7.93 |
| | Car Service/Taxi; 04/12/18 - Travel to Puerto Rico to meet with clients | | |
| 04/12/18 | VENDOR: Cleary, David D. INVOICE#: 2421982604251114 DATE: 4/09/2018 - 04/12/2018 | $ | 585.00 |
| | Lodging - The Condado Plaza - Hilton; Travel to Puerto Rico to meet with clients | | |
| 04/12/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2467929705081131 DATE: 5/8/2018 | $ | 59.95 |
| | Onboard Internet Fee; 04/12/18 - on board internet fee | | |
| 04/15/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-041518 DATE: 4/15/2018 | $ | 3.50 |
| | Conferencing Services Invoice Date 180411 User JOD Client Code 174411 Matter Code 010100 | | |
| 04/15/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-041518 DATE: 4/15/2018 | $ | 3.40 |
| | Conferencing Services Invoice Date 180412 User JOD Client Code 174411 Matter Code 010100 | | |
| 04/15/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-041518 DATE: 4/15/2018 | $ | 1.40 |
| | Conferencing Services Invoice Date 180413 User KDF Client Code 174411 Matter Code 010100 | | |
| 04/16/18 | Lexis Charges: 04/16/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 133.00 |
| 04/16/18 | Lexis Charges: 04/16/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 205.40 |

Invoice No.:  4765734                                             Page 10
Re:           PREPA FY 2017-18
Matter No.:   169395.010400

| 04/16/18 | Lexis Charges: 04/16/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 0.80 |
| 04/17/18 | Lexis Charges: 04/17/18 LEXIS LEGAL SERVICES Requested by RIBEIRO, GUSTAVO Ref: 174411.010100 | $ | 31.60 |
| 04/17/18 | Lexis Charges: 04/17/18 LEXIS ADVANCE Requested by RIBEIRO, GUSTAVO Ref: 174411.010100 | $ | 0.80 |
| 04/17/18 | VENDOR: Cleary, David D. INVOICE#: 2451940405011028 DATE: 5/1/2018 Airfare; 04/17/18 - Flights to Puerto Rico for client meetings (changed to NY flights due to being needed there) | $ | 552.80 |
| 04/17/18 | WestlawNext Research by LEMON,THOMAS. | $ | 119.00 |
| 04/17/18 | WestlawNext Research by RIBEIRO,GUSTAVO. | $ | 59.50 |
| 04/20/18 | Lexis Charges: 04/20/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 47.40 |
| 04/21/18 | Lexis Charges: 04/21/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 237.00 |
| 04/21/18 | Lexis Charges: 04/21/18 LEXIS PUBLIC RECORDS Requested by WANG, MIAN Ref: 174411.010100 | $ | 0.80 |
| 04/24/18 | VENDOR: Cleary, David D. INVOICE#: 2451940405011028 DATE: 4/24/2018 Dinner while in NY for client meetings; Merchant: Olive Garden | $ | 43.00 |
| 04/24/18 | VENDOR: Cleary, David D. INVOICE#: 2451940405011028 DATE: 04/24/2018 Car Service/Taxi; Airport to Office (Chicago) - Travel to NY for client meetings | $ | 75.00 |
| 04/24/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2467929705081131 DATE: 5/8/2018 Car Service/Taxi; 04/24/18 - TAXI - home to client meeting | $ | 38.75 |
| 04/24/18 | VENDOR: Cleary, David D. INVOICE#: 2451940405011028 DATE: 5/1/2018 Car Service/Taxi; 04/24/18 - Travel to NY for client meetings | $ | 53.06 |
| 04/24/18 | VENDOR: Cleary, David D. INVOICE#: 2451940405011028 DATE: 5/1/2018 Car Service/Taxi; 04/24/18 - Travel to NY for client meetings | $ | 5.50 |
| 04/24/18 | VENDOR: Cleary, David D. INVOICE#: 2451940405011028 DATE: 5/1/2018 Airfare; 04/24/18 - Travel to NY for client meetings (Chicago-NY round trip, economy, 4/24/18-4/26/8) | $ | 542.40 |
| 04/24/18 | WestlawNext Research by RIBEIRO,GUSTAVO. | $ | 119.00 |
| 04/25/18 | VENDOR: Cleary, David D. INVOICE#: 2451940405011028 DATE: 04/25/2018 Hotel - Dinner; Room service dinner during trip to NY for client meetings | $ | 38.97 |
| 04/25/18 | VENDOR: Cleary, David D. INVOICE#: 2451940405011028 DATE: 4/25/2018 Lunch; Lunch while in NY for client meetings; Merchant: Cucina & Co | $ | 18.03 |
| 04/25/18 | VENDOR: Cleary, David D. INVOICE#: 2451940405011028 DATE: 5/1/2018 Car Service/Taxi; 04/25/18 - Travel to NY for client meetings | $ | 5.80 |
| 04/26/18 | Color Copy; 102 Page(s) x $.50 by 011281  K FINGER | $ | 51.00 |

| Invoice No.: | 4765734 | Page 11 |
|---|---|---|
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

| | | | |
|---|---|---|---|
| 04/26/18 | VENDOR: Cleary, David D. INVOICE#: 2451940405011028 DATE: 04/26/2018<br>Car Service/Taxi; Office (Chicago) to Airport - Travel to NY for client meetings | $ | 75.00 |
| 04/26/18 | VENDOR: Cleary, David D. INVOICE#: 2451940405011028 DATE: 5/1/2018<br>Car Service/Taxi; 04/26/18 - Travel to NY for client meetings | $ | 47.56 |
| 04/26/18 | VENDOR: Cleary, David D. INVOICE#: 2451940405011028 DATE: 04/24/2016 - 04/26/2018 - Lodging - DoubleTree by Hilton; Lodging for trip to NY for client meetings | $ | 390.00 |
| 04/27/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2467929705081131 DATE: 5/8/2018<br>Car Service/Taxi; 04/27/18 - TAXI - home to client meeting | $ | 37.87 |
| 04/29/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-042918 DATE: 4/29/2018<br>Conferencing Services Invoice Date 180426 User JOD Client Code 174411 Matter Code 010100 | $ | 1.92 |
| 04/29/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-042918 DATE: 4/29/2018<br>Conferencing Services Invoice Date 180426 User JOD Client Code 174411 Matter Code 010100 | $ | 2.19 |
| 04/29/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-042918 DATE: 4/29/2018<br>Conferencing Services Invoice Date 180426 User JOD Client Code 174411 Matter Code 010100 | $ | 3.38 |
| 04/29/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-042918 DATE: 4/29/2018<br>Conferencing Services Invoice Date 180427 User JOD Client Code 174411 Matter Code 010100 | $ | 2.84 |
| 04/29/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-042918 DATE: 4/29/2018<br>Conferencing Services Invoice Date 180424 User KDF Client Code 174411 Matter Code 010100 | $ | 2.46 |
| 04/29/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-042918 DATE: 4/29/2018<br>Conferencing Services Invoice Date 180424 User KDF Client Code 174411 Matter Code 010100 | $ | 1.90 |
| 04/29/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-042918 DATE: 4/29/2018<br>Conferencing Services Invoice Date 180425 User KDF Client Code 174411 Matter Code 010100 | $ | 1.05 |
| 04/29/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-042918 DATE: 4/29/2018<br>Conferencing Services Invoice Date 180427 User KDF Client Code 174411 Matter Code 010100 | $ | 3.24 |

|  | | |
|---|---|---|
| Total Expenses: | $ | 17,162.58 |



Invoice No. :   4802265
File No.    :   169395.010400
Bill Date   :   June 28, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## INVOICE

Re:   PREPA FY 2017-18

Expenses:

| | |
|---|---:|
| Business Meals | 308.31 |
| Business Overtime Meals | 17.56 |
| Color Copies | 31.00 |
| Conference Calls | 41.83 |
| Local Travel | 549.89 |
| Messenger/Courier Services | 400.21 |
| Off-site Printing and Copying Charges | 502.28 |
| Parking Charges | 117.00 |
| Photocopy Charges | 301.50 |
| Postage | 0.94 |
| Service Company Charges | 2,287.83 |
| Travel and Lodging Out of Town | 2,792.70 |
| UPS Charges | 179.64 |

TCB:TWM
Tax ID: 13-3613083

Invoice No.:   4802265                                                                  Page 2
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

      Information and Research                          4,237.07

                                      Total Expenses:         $        11,767.76

                                      **Current Invoice**:    **$**       **11,767.76**

---

## REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT

| | |
|---|---|
| **CLIENT NAME:** | **PUERTO RICO ELECTRIC POWER AUTHORITY** |
| **FILE NUMBER:** | |
| **INVOICE NUMBER:** | **4802265*** |
| **BILLING PROFESSIONAL:** | **Timothy C. Bass** |

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                    WELLS FARGO BANK
ABA #:                   121000248
INTERNATIONAL
SWIFT:                   WFBIUS6S

**For ACH Instructions:**
Bank:                    WELLS FARGO BANK
ABA#                     063107513

CREDIT TO:               GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:               2000014648663
**PLEASE
REFERENCE:**              **CLIENT NAME:**         **PUERTO RICO ELECTRIC POWER
                                                 AUTHORITY**
                         **FILE NUMBER:**         **169395.010400**
                         **INVOICE NUMBER:**      **4802265***
                         **BILLING
                         PROFESSIONAL:**          **Timothy C. Bass**
                                      ************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

TCB:TWM
Tax ID:  13-3613083

Invoice No.:    4802265                                                                    Page 3
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

<div align="center">Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**</div>

TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:   4802265                                                                Page 2
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|---|---|---|---|
| 02/01/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 8.00 |
| 02/01/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 4.10 |
| 02/02/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 5.60 |
| 02/02/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 35.10 |
| 02/02/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 8.40 |
| 02/03/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 6.70 |
| 02/06/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 45.70 |
| 02/06/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 13.80 |
| 02/08/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 3.80 |
| 02/08/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 3.30 |
| 02/09/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 12.50 |
| 02/12/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 34.50 |
| 02/12/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 30.40 |
| 02/12/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 1.00 |
| 02/13/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 2.50 |
| 02/13/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 0.80 |
| 02/13/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 3.00 |
| 02/13/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 0.30 |
| 02/13/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 5.20 |
| 02/14/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 55.90 |
| 02/15/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 9.00 |
| 02/15/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 8.20 |

Invoice No.:    4802265                                                    Page 3
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | |
|---|---|---|---:|
| 02/15/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 3.50 |
| 02/16/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 52.70 |
| 02/16/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 5.90 |
| 02/16/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 16.00 |
| 02/18/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 44.10 |
| 02/21/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 7.20 |
| 02/23/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 17.30 |
| 02/24/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 11.50 |
| 02/26/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 6.80 |
| 02/26/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 10.30 |
| 02/26/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 4.50 |
| 02/27/18 | 2/27/18 Postage - Qty 1 at 0.94 Req. by Tim Bass - Re: 174411-010100 | $ | 0.94 |
| 02/28/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for February 2018 | $ | 1.40 |
| 03/01/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 99.00 |
| 03/02/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 0.50 |
| 03/06/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 0.30 |
| 03/06/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 3.80 |
| 03/12/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 13.50 |
| 03/13/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 3.70 |
| 03/14/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 2.70 |
| 03/14/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 23.20 |
| 03/14/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 1.30 |
| 03/14/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 8.90 |
| 03/15/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 12.50 |

Invoice No.:    4802265                                                      Page 4
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| Date | Description | | Amount |
|------|-------------|---|--------|
| 03/16/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 30.00 |
| 03/16/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 4.40 |
| 03/19/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 67.60 |
| 03/19/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 1.90 |
| 03/20/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 6.80 |
| 03/20/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 0.30 |
| 03/21/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 5.20 |
| 03/21/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 3.20 |
| 03/22/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 2.70 |
| 03/22/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 0.80 |
| 03/23/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 1.20 |
| 03/23/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 16.30 |
| 03/23/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 4.20 |
| 03/28/18 | Search Criteria: (None);  Document Type: Pacer Research Charges for March 2018 | $ | 1.70 |
| 04/02/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 116513 DATE: 4/30/2018  Car Service Req'd by Davis, III, Joseph P. on 04/02/18 from SJU B61607 to Condado Vanderbilt Hotel  San Juan | $ | 75.00 |
| 04/03/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 116514 DATE: 4/30/2018 Car Service Req'd by Mitchell, Nancy A. on 04/03/18 from Residence New York to JFK  DL461 | $ | 100.00 |
| 04/03/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 116514 DATE: 4/30/2018 Car Service Req'd by Mitchell, Nancy A. on 04/03/18 from SJU DL461 to Condado Vanderbilt Hotel  San Juan | $ | 75.00 |
| 04/06/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 116514 DATE: 4/30/2018 Car Service Req'd by Mitchell, Nancy A. on 04/06/18 from Condado Vanderbilt Hotel San Juan to SJU  AA2415 | $ | 75.00 |
| 04/06/18 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 116513 DATE: 4/30/2018  Car Service Req'd by Davis, III, Joseph P. on 04/06/18 from Condado Vanderbilt Hotel San Juan to SJU  AA1528 | $ | 75.00 |
| 04/09/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2467929705081131 DATE: 5/8/2018<br>Lodging; 04/09/18 - hotel charge while in San Juan, PR for client meetings; Start Date 04/09/2018; End Date 04/10/2018 | $ | 127.71 |
| 04/23/18 | Lexis Charges: 04/23/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 63.20 |

Invoice No.:   4802265                                                              Page 5
Re:           PREPA FY 2017-18
Matter No.:   169395.010400

| | | | |
|---|---|---|---|
| 04/23/18 | Lexis Charges: 04/23/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 0.40 |
| 04/24/18 | Lexis Charges: 04/24/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 47.40 |
| 04/26/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200110394 DATE: 5/14/2018  Tkt. No. 8900744075979 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 04/27/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200110394 DATE: 5/14/2018  Tkt. No. 0017105996555 - Mitchell/Nancy A Air/Rail Travel on 05/08/2018: ORD LAS | $ | 650.00 |
| 04/27/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200110597 DATE: 5/21/2018  Tkt. No. 0067105996554 - Mitchell/Nancy A Air/Rail Travel on 05/04/2018: SJU ATL ORD | $ | 497.15 |
| 04/28/18 | Lexis Charges: 04/28/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 63.20 |
| 04/30/18 | Lexis Charges: 04/30/18 MATTHEW BENDER SERVICE Requested by WANG, MIAN Ref: 174411.010100 | $ | 94.80 |
| 04/30/18 | Lexis Charges: 04/30/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 19.00 |
| 04/30/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200110597 DATE: 5/21/2018  Tkt. No. 0067105996561 - Mitchell/Nancy A Air/Rail Travel on 05/02/2018: JFK SJU | $ | 720.00 |
| 05/01/18 | Lexis Charges: 05/01/18 NEXIS SERVICE Requested by LEMON, THOMAS Ref: 169395.010400 | $ | 31.60 |
| 05/01/18 | Lexis Charges: 05/01/18 LEXIS PUBLIC RECORDS Requested by LEMON, THOMAS Ref: 169395.010400 | $ | 1.00 |
| 05/01/18 | Lexis Charges: 05/01/18 NEXIS SERVICE Requested by SCRUGGS, ALYSSA Ref: 169395.010400 | $ | 15.80 |
| 05/01/18 | Lexis Charges: 05/01/18 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA Ref: 169395.010400 | $ | 4.80 |
| 05/01/18 | Lexis Charges: 05/01/18 NEXIS SERVICE Requested by WANG, MIAN Ref: 169395.010400 | $ | 31.60 |
| 05/01/18 | Lexis Charges: 05/01/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 169395.010400 | $ | 1.20 |
| 05/01/18 | Lexis Charges: 05/01/18 NEXIS SERVICE Requested by WANG, MIAN Ref: 174411.010100 | $ | 63.20 |
| 05/01/18 | Lexis Charges: 05/01/18 PREMIUM NEWS SERVICE Requested by WANG, MIAN Ref: 174411.010100 | $ | 6.00 |
| 05/01/18 | Lexis Charges: 05/01/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 1.20 |
| 05/01/18 | VENDOR: Catto, Iskender H. INVOICE#: 2479842605221102 DATE: 5/22/2018  Airfare; 05/01/18 - Client meeting at PREPA | $ | 256.80 |
| 05/01/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200110597 DATE: 5/21/2018  Tkt. No. 8900744076021 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |

Invoice No.:    4802265                                                        Page 6
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| 05/01/18 | VENDOR: Cleary, David D. INVOICE#: 2478852905101504 DATE: 5/10/2018 | $ | 43.00 |
| | Change Ticket Fee; 05/01/18 - Travel to Puerto Rico for client meetings (economy round trip Chicago-San Juan-Chicago, 5/14/18-5/17/18) | | |
| 05/01/18 | WestlawNext Research by LEMON,THOMAS. | $ | 178.50 |
| 05/02/18 | VENDOR: Catto, Iskender H. INVOICE#: 2478991905221102 DATE: 5/22/2018  Hotel - Dinner; 05/02/18 - Meeting with client at PREPA In-room dining charge | $ | 45.09 |
| 05/02/18 | VENDOR: Catto, Iskender H. INVOICE#: 2478991905221102 DATE: 5/22/2018  Lunch; 05/02/18 - Meeting with client at PREPA Lunch at Subway; Merchant: Subway | $ | 10.87 |
| 05/02/18 | Lexis Charges: 05/02/18 LEXIS ADVANCE Requested by RIBEIRO, GUSTAVO Ref: 174411.010100 | $ | 0.60 |
| 05/02/18 | Lexis Charges: 05/02/18 NEXIS SERVICE Requested by RIBEIRO, GUSTAVO Ref: 174411.010100 | $ | 31.60 |
| 05/02/18 | Lexis Charges: 05/02/18 PREMIUM NEWS SERVICE Requested by RIBEIRO, GUSTAVO Ref: 174411.010100 | $ | 5.40 |
| 05/02/18 | Lexis Charges: 05/02/18 LEXIS ADVANCE Requested by RIBEIRO, GUSTAVO Ref: 174411.010100 | $ | 0.60 |
| 05/02/18 | Lexis Charges: 05/02/18 NEXIS SERVICE Requested by SCRUGGS, ALYSSA Ref: 169395.010400 | $ | 47.40 |
| 05/02/18 | Lexis Charges: 05/02/18 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA Ref: 169395.010400 | $ | 1.20 |
| 05/02/18 | Copy; 2136 Page(s) by 000001 | $ | 213.60 |
| 05/02/18 | VENDOR: Catto, Iskender H. INVOICE#: 2478991905221102 DATE: 5/22/2018  Car Service/Taxi; 05/02/18 - Meeting with client at PREPA | $ | 19.00 |
| 05/02/18 | VENDOR: Catto, Iskender H. INVOICE#: 2478991905221102 DATE: 5/22/2018  Car Service/Taxi; 05/02/18 - Meeting with client at PREPA | $ | 10.58 |
| 05/02/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00050518438 DATE: 5/5/2018 Trk'ing No. 1Z3796461391631756 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp R. Gordon & R. Levin on 5/2/2018 - 169395.010400 | $ | 10.68 |
| 05/02/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00050518438 DATE: 5/5/2018 Trk'ing No. 1Z3796461391914781 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Godfrey & Kahn, S.C. Katherine Stadler on 5/2/2018 - 169395.010400 | $ | 10.68 |
| 05/02/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00050518438 DATE: 5/5/2018 Trk'ing No. 1Z3796461393010806 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Jenner & Block Llp C. Steege & M. Root on 5/2/2018 - 169395.010400 | $ | 10.68 |
| 05/02/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00050518438 DATE: 5/5/2018 Trk'ing No. 1Z3796461393683652 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Financial Oversight And Management Professor Arthur J. on 5/2/2018 - 169395.010400 | $ | 10.68 |

| Invoice No.: | 4802265 | | Page 7 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 05/02/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00050518438 DATE: 5/5/2018<br>Trk'ing No. 1Z3796461393845923 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Paul Hastings Llp Luc A Despins/A Tenz on 5/2/2018 - 169395.010400 | $ | 10.68 |
| 05/02/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00050518438 DATE: 5/5/2018<br>Trk'ing No. 1Z3796461394522707 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Omelveny & Myers Llp J. Rapisardi, S. Uhl on 5/2/2018 - 169395.010400 | $ | 10.68 |
| 05/02/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00050518438 DATE: 5/5/2018<br>Trk'ing No. 1Z3796461394562683 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp Paul V. Possinger, E on 5/2/2018 - 169395.010400 | $ | 10.68 |
| 05/02/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00050518438 DATE: 5/5/2018<br>Trk'ing No. 1Z3796461394858873 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp M J Bienenstock, Esq on 5/2/2018 - 169395.010400 | $ | 10.68 |
| 05/02/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00050518438 DATE: 5/5/2018<br>Trk'ing No. 1Z3796460192226910 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Us Trustee`S Office District (In Re:  Commonwealt on 5/2/2018 - 169395.010400 | $ | 10.84 |
| 05/02/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00050518438 DATE: 5/5/2018<br>Trk'ing No. 1Z3796460192302971 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Edge Legal Strategies, Psc Eyck O. Lugo on 5/2/2018 - 169395.010400 | $ | 10.84 |
| 05/02/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00050518438 DATE: 5/5/2018<br>Trk'ing No. 1Z3796460192429291 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Oneill & Borges Llc Hermann D. Bauer, Es on 5/2/2018 - 169395.010400 | $ | 10.84 |
| 05/02/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00050518438 DATE: 5/5/2018<br>Trk'ing No. 1Z3796460194203735 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Casillas, Santiago & Torres, L J Casillas Ayala/D B on 5/2/2018 - 169395.010400 | $ | 10.84 |
| 05/02/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00050518438 DATE: 5/5/2018<br>Trk'ing No. 1Z3796460194349963 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Bennazar, Garcia & Milian Csp Aj Bennazar-Zequeira on 5/2/2018 - 169395.010400 | $ | 10.84 |
| 05/03/18 | VENDOR: Catto, Iskender H. INVOICE#: 2478991905221102 DATE: 5/22/2018  Hotel - Breakfast; 05/03/18 - Meeting with client at PREPA Breakfast charge at Aroma | $ | 20.24 |

Invoice No.:     4802265                                                                Page 8
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

| | | | |
|---|---|---|---|
| 05/03/18 | VENDOR: Catto, Iskender H. INVOICE#: 2478991905221102 DATE: 5/22/2018  Hotel - Meals Other; 05/03/18 - Meeting with client at PREPA Lobby Bar charge | $ | 10.37 |
| 05/03/18 | VENDOR: Catto, Iskender H. INVOICE#: 2478991905221102 DATE: 5/22/2018  Hotel - Dinner; 05/03/18 - Meeting with client at PREPA In-room dinner dining charge | $ | 26.39 |
| 05/03/18 | VENDOR: Catto, Iskender H. INVOICE#: 2478991905221102 DATE: 5/22/2018  Car Service/Taxi; 05/03/18 - Meeting with client at PREPA | $ | 1.67 |
| 05/03/18 | VENDOR: Catto, Iskender H. INVOICE#: 2478991905221102 DATE: 5/22/2018  Car Service/Taxi; 05/03/18 - Meeting with client at PREPA | $ | 3.40 |
| 05/03/18 | VENDOR: Catto, Iskender H. INVOICE#: 2478991905221102 DATE: 5/22/2018  Lodging - La Concha; 05/03/18 - Meeting with client at PREPA Hotel charges; Start Date 05/02/2018; End Date 05/04/2018 | $ | 390.00 |
| 05/04/18 | VENDOR: Catto, Iskender H. INVOICE#: 2478991905221102 DATE: 5/22/2018  Breakfast; 05/04/18 - Meeting with client at PREPA Breakfast at Subway; Merchant: Subway | $ | 6.69 |
| 05/04/18 | Lexis Charges: 05/04/18 COLLIER SERVICE Requested by WANG, MIAN Ref: 174411.010100 | $ | 15.80 |
| 05/04/18 | VENDOR: Catto, Iskender H. INVOICE#: 2478991905221102 DATE: 5/22/2018  Parking; 05/04/18 - Meeting with client at PREPA Newark Liberty International Airport Parking | $ | 117.00 |
| 05/04/18 | VENDOR: Catto, Iskender H. INVOICE#: 2478991905221102 DATE: 5/22/2018  Car Service/Taxi; 05/04/18 - Meeting with client at PREPA | $ | 3.39 |
| 05/04/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 1,326.50 |
| 05/06/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-050618 DATE: 5/6/2018 Conferencing Services Invoice Date 180501 User JOD Client Code 174411 Matter Code 010100 | $ | 2.25 |
| 05/06/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-050618 DATE: 5/6/2018 Conferencing Services Invoice Date 180504 User JOD Client Code 174411 Matter Code 010100 | $ | 1.54 |
| 05/06/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-050618 DATE: 5/6/2018 Conferencing Services Invoice Date 180504 User JOD Client Code 174411 Matter Code 010100 | $ | 1.28 |
| 05/06/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-050618 DATE: 5/6/2018 Conferencing Services Invoice Date 180501 User KDF Client Code 174411 Matter Code 010100 | $ | 7.28 |
| 05/06/18 | Lexis Charges: 05/06/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 19.00 |
| 05/06/18 | Lexis Charges: 05/06/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 15.80 |
| 05/07/18 | 62 @ $.50 Color Copies 05/07/18 Req By: Mitchell, Nancy A. | $ | 31.00 |
| 05/07/18 | Lexis Charges: 05/07/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 169395.010400 | $ | 47.40 |
| 05/07/18 | Lexis Charges: 05/07/18 COLLIER SERVICE Requested by WANG, MIAN Ref: 169395.010400 | $ | 0.40 |

| Invoice No.: | 4802265 | | Page 9 |
|---|---|---|---|
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 05/07/18 | Lexis Charges: 05/07/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 57.00 |
| 05/07/18 | Lexis Charges: 05/07/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 142.20 |
| 05/07/18 | Lexis Charges: 05/07/18 MATTHEW BENDER SERVICE Requested by WANG, MIAN Ref: 174411.010100 | $ | 0.40 |
| 05/07/18 | Lexis Charges: 05/07/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 456.00 |
| 05/07/18 | VENDOR: Real Courier - ACH INVOICE#: 12402 DATE: 6/1/2018 Courier Service Req'd by Billups, Bonnie on 05/07/18 from GT-D.C. to Dirksen Bldg, Capitol Hill | $ | 22.21 |
| 05/07/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 178.50 |
| 05/08/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2531063006051015 DATE: 6/5/2018 Hotel - Lunch; 05/08/18 - working lunch while at Shareholder Retreat - Las Vegas | $ | 31.00 |
| 05/08/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2531063006051015 DATE: 6/5/2018 Hotel - Dinner; 05/08/18 - working dinner while at Shareholder Retreat - Las Vegas | $ | 26.00 |
| 05/08/18 | Lexis Charges: 05/08/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 174411.010100 | $ | 173.80 |
| 05/08/18 | Lexis Charges: 05/08/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 174411.010100 | $ | 3.20 |
| 05/08/18 | VENDOR: Marple, Pamela J. INVOICE#: 2489419305241024 DATE: 5/24/2018  Messenger / Courier; 05/08/18 - Lineholder - Order  2762395 - 366 DSOB, Energy and Natural Resources at 10 am.; Merchant: Washington Express LLC | $ | 120.00 |
| 05/08/18 | VENDOR: Marple, Pamela J. INVOICE#: 2489419305241024 DATE: 5/24/2018  Messenger / Courier; 05/08/18 - Lineholder - Order  2762396 - 366 DSOB, Energy and Natural Resources at 10 am.; Merchant: Washington Express LLC | $ | 120.00 |
| 05/08/18 | VENDOR: Marple, Pamela J. INVOICE#: 2489419305241024 DATE: 5/24/2018  Messenger / Courier; 05/08/18 - Lineholder - Order  2762560 - 366 DSOB, Energy and Natural Resources at 10 am.; Merchant: Washington Express LLC | $ | 120.00 |
| 05/09/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2531063006051015 DATE: 6/5/2018 Hotel - Dinner; 05/09/18 - working dinner while at Shareholder Retreat - Las Vegas | $ | 51.22 |
| 05/09/18 | Lexis Charges: 05/09/18 LEXIS ADVANCE Requested by HOFFMAN, SARA Ref: 174411.010100 | $ | 66.34 |
| 05/09/18 | Lexis Charges: 05/09/18 LEXIS ADVANCE Requested by HOFFMAN, SARA Ref: 174411.010100 | $ | 52.40 |
| 05/09/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00051218430 DATE: 5/12/2018 Trk'ing No. 1Z18704W0196015531 / Next Day Air Commercial from Greenberg Traurig Llp Angela Nektalov to Puerto Rico Electric Power Authorit Fernando Padilla on 5/9/2018 - 169395.010400 | $ | 14.90 |

Invoice No.:   4802265                             Page 10
Re:              PREPA FY 2017-18
Matter No.:    169395.010400

| Date | Description | | Amount |
|------|-------------|---|--------|
| 05/10/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2531063006051015 DATE: 6/5/2018 Hotel - Breakfast; 05/10/18 - working breakfast while at Shareholder Retreat -  Las Vegas | $ | 42.00 |
| 05/10/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2531063006051015 DATE: 6/5/2018 Hotel - Lunch; 05/10/18 - working lunch while at Shareholder Retreat - Las Vegas | $ | 15.00 |
| 05/10/18 | Lexis Charges: 05/10/18 LEXIS LEGAL SERVICES Requested by HOFFMAN, SARA Ref: 174411.010100 | $ | 34.93 |
| 05/11/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2531063006051015 DATE: 6/5/2018 Hotel - Breakfast; 05/11/18 - working breakfast while at Shareholder Retreat -  Las Vegas | $ | 21.00 |
| 05/11/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2531063006051015 DATE: 6/5/2018 Hotel - Lunch; 05/11/18 - working Lunch while at Shareholder Retreat - Las Vegas | $ | 20.00 |
| 05/13/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-051318 DATE: 5/13/2018 Conferencing Services Invoice Date 180506 User JOD Client Code 174411 Matter Code 010100 | $ | 0.35 |
| 05/13/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-051318 DATE: 5/13/2018 Conferencing Services Invoice Date 180507 User JOD Client Code 174411 Matter Code 010100 | $ | 5.31 |
| 05/13/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-051318 DATE: 5/13/2018 Conferencing Services Invoice Date 180508 User JOD Client Code 174411 Matter Code 010100 | $ | 4.29 |
| 05/13/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-051318 DATE: 5/13/2018 Conferencing Services Invoice Date 180508 User OLT Client Code 169395 Matter Code 010400 | $ | 1.17 |
| 05/16/18 | Lexis Charges: 05/16/18 LEXIS ADVANCE Requested by HOFFMAN, SARA Ref: 169395.010400 | $ | 34.90 |
| 05/16/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2531063006051015 DATE: 6/5/2018 Car Service/Taxi; 05/16/18 - Car service from meeting to home after client meeting | $ | 45.16 |
| 05/16/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2531063006051015 DATE: 6/5/2018 Car Service/Taxi; 05/16/18 - Car service from home to client meeting | $ | 55.69 |
| 05/16/18 | VENDOR: City Expeditor, Inc. INVOICE#: 73297 DATE: 5/20/2018 Trking# 1268196 Messenger Service from Gt ,Llp 200 Park Avenue New York 10166 Nathan Haynes  to O`Melveny & Myers Llp 7 Times Sqaure/ Times Square Tower New York 10036 Mr. Garo Hoplamazian  ordered by Nathan Hyanes on 5/16/2018 - Re: 169395.0104 | $ | 18.00 |
| 05/16/18 | 5.16.18 Printed/binders 879 pages | $ | 87.90 |

Invoice No.:   4802265                                                     Page 11
Re:   PREPA FY 2017-18
Matter No.:   169395.010400

| | | | |
|---|---|---|---|
| 05/18/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00052618450 DATE: 5/26/2018 Trk'ing No. 1Z3796461396398705 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to U. S. Bank National Association Attn: Default Proces on 5/18/2018 - 169395.010400 | $ | 10.70 |
| 05/20/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-052018 DATE: 5/20/2018 Conferencing Services Invoice Date 180515 User JOD Client Code 174411 Matter Code 010100 | $ | 1.93 |
| 05/20/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-052018 DATE: 5/20/2018 Conferencing Services Invoice Date 180515 User JOD Client Code 174411 Matter Code 010100 | $ | 2.44 |
| 05/20/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-052018 DATE: 5/20/2018 Conferencing Services Invoice Date 180518 User JOD Client Code 174411 Matter Code 010100 | $ | 6.04 |
| 05/21/18 | WestlawNext Research by WAGNER,RYAN. | $ | 59.50 |
| 05/22/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00052618450 DATE: 5/26/2018 Trk'ing No. 1Z18704W0196818101 / Next Day Air Residential from Greenberg Traurig Llp Karen M. D`Elia to Maria Diconza on 5/22/2018 - 169395.010400 | $ | 14.40 |
| 05/27/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-052718 DATE: 5/27/2018 Conferencing Services Invoice Date 180523 User JOD Client Code 174411 Matter Code 010100 | $ | 1.71 |
| 05/27/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-052718 DATE: 5/27/2018 Conferencing Services Invoice Date 180524 User JOD Client Code 174411 Matter Code 010100 | $ | 6.24 |
| 05/30/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2531063006051015 DATE: 6/5/2018 Car Service/Taxi; 05/30/18 - Taxi - client meeting to home | $ | 49.04 |
| 05/31/18 | Lexis Charges: 05/31/18 LEXIS LEGAL SERVICES Requested by RIBEIRO, GUSTAVO Ref: 174411.010100 | $ | 47.40 |
| 05/31/18 | Lexis Charges: 05/31/18 LEXIS ADVANCE Requested by RIBEIRO, GUSTAVO Ref: 174411.010100 | $ | 1.20 |
| 05/31/18 | VENDOR: Empire Discovery LLC INVOICE#: INV019587 DATE: 5/31/2018 job ED020138; Branding/Endorsing Number, ESI Processing to TIFF, Media Formatting | $ | 502.28 |
| 05/31/18 | VENDOR: Empire Discovery LLC INVOICE#: INV019586 DATE: 5/31/2018 job ED020114; Media Formatting, Native ESI Processing, OCR, Project Management Hours | $ | 2,287.83 |

|  | Total Expenses: | $ | 11,767.76 |
|---|---|---|---|

<u>**Exhibit K**</u>

**Detailed Description of Services Provided**
**(Hurricane Recovery Related Matters)**

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 4735560 |
| File No. | : | 174411.010200 |
| Bill Date | : | April 5, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn: Fernando Padilla

## <u>INVOICE</u>
### This invoice is for work done outside Puerto Rico

Re:   Hurricane Maria Relief Efforts

<u>Legal Services through February 28, 2018</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 12,880.40 |
| **Current Invoice**: | **$** | **12,880.40** |

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. : 4735560
File No. : 174411.010200

```
┌─────────────────────────────────┐
│       REMITTANCE ADVICE         │
└─────────────────────────────────┘
```

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:** **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:** **4735560\***
**BILLING**
**PROFESSIONAL:** **Timothy C. Bass**


FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank: WELLS FARGO BANK
ABA #: 121000248
INTERNATIONAL
SWIFT: WFBIUS6S

**For ACH Instructions:**
Bank: WELLS FARGO BANK
ABA# 063107513

CREDIT TO: GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #: 2000014648663
**PLEASE**
**REFERENCE:** **CLIENT NAME:** **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**
**FILE NUMBER:** **174411.010200**
**INVOICE NUMBER:** **4735560\***
**BILLING**
**PROFESSIONAL:** **Timothy C. Bass**
************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID: 13-3613083

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4735560 | | | Page 1 |
| Matter No.: | 174411.010200 | | | |

## Description of Professional Services Rendered:

TASK CODE:          803          BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/05/18 | Ryan C. Bradel | Confer with N. Pollak re OCPC review (0.2); prepare documents in support of same (1.7). | 1.90 | 1,172.30 |
| 02/06/18 | Ryan C. Bradel | Confer with D. Andrus of Filsinger re certification re compliance with PR law (0.8); review and comment on documents re same (2.1); confer with J. Davis re various FEMA reimbursement related issues (0.6); confer with N. Pollak re same; (0.1); E. Toomey re same (0.2). | 3.80 | 2,344.60 |
| 02/08/18 | Ryan C. Bradel | Confer with J. Davis re FEMA reimbursement issues (1.9); confer with N. Pollak re issues with Amendment No. 5 and strategy for negotiating with Cobra (01.4). | 3.30 | 2,036.10 |
| 02/09/18 | Ryan C. Bradel | Participate in PW working group call (0.6); confer with J. Hutton re same (0.4); confer with N. Haynes and T. Bass re insurance claim filing (0.8); legal research re FEMA regulations (1.7); review updated draft of Amendment No. 5 and confer with S. Molay re same (0.7). | 4.20 | 2,591.40 |
| 02/23/18 | Melissa P. Prusock | Discuss FEMA issues with J. Zucker. | 0.40 | 163.20 |
| 02/26/18 | Melissa P. Prusock | Review materials relating to counterparty contracts and FEMA investigation (0.8); email regarding same to J. Zucker (1.2). | 1.00 | 408.00 |

Total Hours:          14.60

Total Amount:          $ 8,715.60

## TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Melissa P. Prusock | 1.40 | 408.00 | 571.20 |
| Ryan C. Bradel | 13.20 | 617.00 | 8,144.40 |
| Totals: | 14.60 | 596.96 | $      8,715.60 |

Invoice No.:      4735560                                                                      Page 2
Matter No.:       174411.010200

Description of Professional Services Rendered

TASK CODE:        804        CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/01/18 | Manuel A. Almonte | Load processed dataset into Relativity for team review (0.8); create searches and apply search index update (0.6). | 1.40 | 246.40 |
| 02/02/18 | Wanna Abraham | Analyze, manipulate load files and load data onto its respective database for attorney review as per A. Scruggs request. | 1.00 | 143.00 |
| 02/02/18 | Manuel A. Almonte | Load processed dataset into Relativity for team review; create searches and apply search index update. | 0.40 | 70.40 |
| | | Total Hours: | 2.80 | |
| | | Total Amount: | | $ 459.80 |

TIMEKEEPER SUMMARY FOR TASK CODE 804,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Wanna Abraham | 1.00 | 143.00 | 143.00 |
| Manuel A. Almonte | 1.80 | 176.00 | 316.80 |
| Totals: | 2.80 | 164.21 | $ 459.80 |

Invoice No.:     4735560                                                                  Page  3
Matter No.:     174411.010200

Description of Professional Services Rendered

TASK CODE:          853          VENDOR AND OTHER CREDITOR ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/22/18 | Jennifer S. Zucker | Telephone conference with Mr. Braedel and Mr. Hutton to discuss the case (0.7); review slides in advance of call (1.1). | 1.80 | 1,333.80 |
| 02/26/18 | Jennifer S. Zucker | Review background material provided by Mr. Braedel and Ms. Pursock (2.1); telephone conference with FEMA counsel (0.6). | 2.70 | 2,000.70 |
| 02/27/18 | Jennifer S. Zucker | Telephone conference with Mr. Hutton. | 0.50 | 370.50 |

Total Hours:     5.00

Total Amount:     $ 3,705.00

TIMEKEEPER SUMMARY FOR TASK CODE 853,

VENDOR AND OTHER CREDITOR ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Jennifer S. Zucker | 5.00 | 741.00 | 3,705.00 |
| Totals: | 5.00 | 741.00 | $   3,705.00 |

Invoice No.:      4735560                                                                    Page  4
Matter No.:      174411.010200

Description of Professional Services Rendered

### TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jennifer S. Zucker | 5.00 | 741.00 | 3,705.00 |
| Melissa P. Prusock | 1.40 | 408.00 | 571.20 |
| Ryan C. Bradel | 13.20 | 617.00 | 8,144.40 |
| Wanna Abraham | 1.00 | 143.00 | 143.00 |
| Manuel A. Almonte | 1.80 | 176.00 | 316.80 |
| Totals: | 22.40 | 575.02 | $   12,880.40 |

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. : | 4735559 |
| File No.    : | 174411.010200 |
| Bill Date   : | April 5, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn: Fernando Padilla

## <u>INVOICE</u>
### This invoice is for work done inside Puerto Rico

Re:   Hurricane Maria Relief Efforts

<u>Legal Services through February 28, 2018</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 21,471.60 |
| **Current Invoice**: | **$** | **21,471.60** |

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.: 4735559
File No.  :  174411.010200

<div align="center">

## REMITTANCE ADVICE

</div>

<div align="center">PLEASE RETURN WITH YOUR PAYMENT</div>

**CLIENT NAME:**    **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**    **4735559***
**BILLING**
**PROFESSIONAL:**    **Timothy C. Bass**

<div align="center">FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:</div>

**For Wire Instructions:**
Bank:              WELLS FARGO BANK
ABA #:              121000248
INTERNATIONAL
SWIFT:              WFBIUS6S

**For ACH Instructions:**
Bank:              WELLS FARGO BANK
ABA#              063107513

CREDIT TO:        GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:        2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**        **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**
                     **FILE NUMBER:**        **174411.010200**
                     **INVOICE NUMBER:**      **4735559***
                     **BILLING**
                     **PROFESSIONAL:**        **Timothy C. Bass**

<div align="center">************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

</div>

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:     4735559                                                                                    Page 1
Matter No.:      174411.010200

## Description of Professional Services Rendered:

TASK CODE:        803        BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/02/18 | Ryan C. Bradel | Review and edit OCPC feedback on Amendment No. 5 (4.1); confer with Chad Balken re same (0.3). | 4.40 | 2,714.80 |
| 02/13/18 | Ryan C. Bradel | Confer with B. Young re status of amendments (0.7); participate in PW working group meeting (1.1); confer with J. Hutton re potential claim by Arc (0.3); legal research re same (1.0). | 3.10 | 1,912.70 |
| 02/14/18 | Ryan C. Bradel | Confer with N. Pollak re preparation of cover letter and documents for FOMB review (0.4); prepare the same (2.7); confer with T. Filsinger re WF request for meeting re invoice payment (0.5); prepare draft of letter to FOMB (2.6). | 6.20 | 3,825.40 |
| 02/15/18 | Ryan C. Bradel | Participate in PW working group call (0.7); confer with J. Hutton re strategy for same (0.6); review OCPC findings and comment on same (1.9); confer with N. Pollak re same (0.4). | 3.30 | 2,036.10 |
| 02/16/18 | Ryan C. Bradel | Confer with N. Pollak re OCPC issues with Amendment No. 5 (1.0); prepare response to same (1.6); confer with S. Molay re changes to Amendment No. 5 (1.0); update and revise letter to FOMB and prepare exhibits (2.0); confer with N. Pollak re same (1.0) | 6.60 | 4,072.20 |
| 02/19/18 | Ryan C. Bradel | Confer with S. Molay re changes to Amendment No. 5 | 0.50 | 308.50 |
| 02/20/18 | Ryan C. Bradel | Participate in PW working group call (1.2); teleconference with J. Hutton re same (0.6). | 1.80 | 1,110.60 |
| 02/21/18 | Ryan C. Bradel | Confer with N. Pollak re status of Amendment No. 5 (1.8); confer with E. Toomey re payment (0.4); confer with S. Molay re Amendment No. 5 (1.2). | 3.40 | 2,097.80 |
| 02/22/18 | Ryan C. Bradel | Participate in PW working group call (0.6); confer with J. Hutton re same (0.5); confer with J. Zucker re status of various matters (0.6); prepare memorandum re same (1.8). | 3.40 | 2,097.80 |
| 02/23/18 | Ryan C. Bradel | Further prepare memorandum re status of various matters (1.9); confer with N. Pollak re same (0.2). | 2.10 | 1,295.70 |

Total Hours:     34.80

Invoice No.:     4735559                                                                                    Page  2
Matter No.:     174411.010200

<u>Description of Professional Services Rendered</u>

Total Amount:      $ 21,471.60

<u>TIMEKEEPER SUMMARY FOR TASK CODE 803</u>,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan C. Bradel | 34.80 | 617.00 | 21,471.60 |
| Totals: | 34.80 | 617.00 | $    21,471.60 |

Invoice No.:      4735559                                                                    Page  3
Matter No.:      174411.010200

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Ryan C. Bradel | 34.80 | 617.00 | | 21,471.60 |
| Totals: | 34.80 | 617.00 | $ | 21,471.60 |

**GT** GreenbergTraurig

Invoice No. :  4770294
File No.    :  174411.010200
Bill Date  :  April 30, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We certify under penalty of nullity that no public servant of the Puerto Rico Electric Power
Authority, their respective subsidiaries or affiliates, will derive or obtain any benefit or profit of
any kind from the contractual relationship which is the basis of this invoice.  If such benefit or
profit exists, the required waiver has been obtained prior to entering into the Agreement.  The
only consideration to be received in exchange for the delivery of goods or for services provided
is the agreed-upon price that has been negotiated with an authorized representative of the Puerto
Rico Electric Power Authority.  The total amount shown on this invoice is true and correct.  The
services have been rendered, and no payment has been received.

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:   Hurricane Maria Relief Efforts

Legal Services through March 31, 2018:

|  | | |
|---|---|---|
| Total Fees: | $ | 41,596.10 |
| **Current Invoice**: | **$** | **41,596.10** |

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4770294
File No.     :   174411.010200

<div style="border:1px solid">

**REMITTANCE ADVICE**

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**      **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**   **4770294***
**BILLING**
**PROFESSIONAL:**     **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:            WELLS FARGO BANK
ABA #:           121000248
INTERNATIONAL
SWIFT:           WFBIUS6S

**For ACH Instructions:**
Bank:            WELLS FARGO BANK
ABA#             063107513

CREDIT TO:       GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:       2000014648663
**PLEASE**
**REFERENCE:**       **CLIENT NAME:**       **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**
                 **FILE NUMBER:**       **174411.010200**
                 **INVOICE NUMBER:**    **4770294***
                 **BILLING**
                 **PROFESSIONAL:**      **Timothy C. Bass**
                      ************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4770294 | | | Page 1 |
| Matter No.: | 174411.010200 | | | |

## Description of Professional Services Rendered:

TASK CODE:         803          BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/20/18 | Melissa P. Prusock | Review and analyze emails and procurement rules (0.90); discuss same with J. Zucker (0.3). | 1.20 | 489.60 |
| | | Total Hours: | 1.20 | |
| | | Total Amount: | | $ 489.60 |

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Melissa P. Prusock | 1.20 | 408.00 | 489.60 |
| Totals: | 1.20 | 408.00 | $      489.60 |

Invoice No.:     4770294                                                                     Page  2
Matter No.:      174411.010200

Description of Professional Services Rendered

TASK CODE:       810        LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/14/18 | Joseph P. Davis | Exchange emails with O.Chavez, M.Yassin, A.Rodriguez, E.Abbott, T.Filsinger, N.Pollak and N.Mitchell re OIG audit and related issues and telephone conference with N.Mitchell re same (0.4). | 0.40 | 418.00 |
| 03/15/18 | Joseph P. Davis | Exchange emails and telephone conferences with N.Mitchell and K.Finger re OIG audit and response to same (0.4). | 0.40 | 418.00 |
| 03/16/18 | Joseph P. Davis | Telephone conference with OIG audit response team re progress and tasks (0.3). Review OIG document production list and conferences with A.Scruggs and T.Lemon re collection of documents in response to same (1.7).  Exchange emails with V.Ramirez and E.Abbott re OIG document collection and production (0.4).  Telephone conferences with E.Abbott re OIG audit and related information exchange (0.7). | 3.10 | 3,239.50 |
| 03/16/18 | Kevin Finger | Conference call to discuss response to OIG audit (.80); review of documents and communications regarding production to OIG (1.60) | 2.40 | 1,824.00 |
| 03/18/18 | Joseph P. Davis | Exchange emails with A.Scruggs and V.Ramirez re document collection for OIG (0.2). | 0.20 | 209.00 |
| 03/19/18 | Joseph P. Davis | Telephone conference with OIG audit response team re progress and tasks (0.3). Review FEMA emails and attention to collection of responsive documents (1.3). Review list of potential interviewees and exchange emails and telephone conferences with V.Ramirez and E.Abbott re same (1.2).  Conferences with A.Scruggs re OIG document production and attention to collection of same (0.8). | 3.60 | 3,762.00 |
| 03/20/18 | Joseph P. Davis | Telephone conference with OIG audit response team re progress and tasks (0.3). Exchange emails and telephone conferences with K.Finger re OIG request for interviews and list of potential interviewees (0.8).  Conferences with A.Scruggs re collecting documents for OIG document production and attention to same (0.7).  Exchange emails and telephone conferences with V.Ramirez and E.Abbott re potential interviewees and research same (1.3). | 3.10 | 3,239.50 |

Invoice No.:    4770294                                                                      Page 3
Matter No.:    174411.010200

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/21/18 | Joseph P. Davis | Telephone conference with OIG audit response team re progress and tasks (0.3). Exchange emails with E.Abbott and V.Ramirez re OIG audit, documents and interviews (0.4). Attention to OIG interviews and preparation for same (1.4). Telephone conference with E.Abbott re OIG audit interviews (0.4). Conferences with A.Scruggs and G.Ribeiro re documents for production to OIG and attention to collection of same (0.4). | 2.90 | 3,030.50 |
| 03/22/18 | Joseph P. Davis | Telephone conference with OIG audit response team re progress and tasks (0.4). Exchange emails with E.Abbott and V.Ramirez re OIG audit, documents and interviews (0.4). Telephone conference with E.Abbott re OIG audit interviews (0.4). Review interviewee list and attention to preparing same for interviews (1.2). | 2.40 | 2,508.00 |
| 03/23/18 | Joseph P. Davis | Telephone conference with OIG audit response team re progress and tasks (0.6). Telephone conference with E.Abbott and V.Ramirez re OIG audit, documents and interviews (0.7). Prepare for audit interviews (0.8). | 2.10 | 2,194.50 |
| 03/24/18 | Joseph P. Davis | Prepare for OIG interviews (0.4). | 0.40 | 418.00 |
| 03/26/18 | Joseph P. Davis | Telephone conference with OIG audit response team re progress and tasks (0.6). | 0.60 | 627.00 |
| 03/26/18 | Joseph P. Davis | Prepare for interview preparation sessions (1.6). | 1.60 | 1,672.00 |
| 03/30/18 | Joseph P. Davis | Telephone conference with M.Merritt, GAR team, N.Pollak, E.Abbott and V.Ramirez re OIG audit and related preparation (0.9). | 0.90 | 940.50 |
| 03/30/18 | Joseph P. Davis | Exchange emails and telephone conference with V.Ramirez, N.Morales, E.Abbott and N.Pollak re OIG's supplemental document request and attention to response to same (0.4). | 0.40 | 418.00 |
| 03/30/18 | Joseph P. Davis | Telephone conference with E.Abbott re OIG audit interviews, documents and related issues (0.6). | 0.60 | 627.00 |

Total Hours:    25.10

Total Amount:    $ 25,545.50

Invoice No.:     4770294                                                              Page  4
Matter No.:      174411.010200

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 810,

   LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Joseph P. Davis | 22.70 | 1,045.00 | 23,721.50 |
| Kevin Finger | 2.40 | 760.00 | 1,824.00 |
| Totals: | 25.10 | 1,017.75 | $    25,545.50 |

| Invoice No.: | 4770294 | Page 5 |
| Matter No.: | 174411.010200 | |

<u>Description of Professional Services Rendered</u>

TASK CODE:        853        VENDOR AND OTHER CREDITOR ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------|------|------|------|
| 03/01/18 | Jennifer S. Zucker | Telephone conference with Filsinger consulting. | 0.80 | 592.80 |
| 03/05/18 | Jennifer S. Zucker | Telephone conference with Ms. Toomey (0.2); continue to review materials forwarded by Ms. Prusock (0.6). | 0.80 | 592.80 |
| 03/08/18 | Jennifer S. Zucker | Telephone conference calls related to Whitefish contract (1.7); telephone conference call with Ms. Toomey (0.6); telephone conference call with Project team (0.5). | 2.80 | 2,074.80 |
| 03/09/18 | Jennifer S. Zucker | Telephone conference call to discuss Whitefish invoices. | 0.60 | 444.60 |
| 03/13/18 | Jennifer S. Zucker | Telephone conference regarding project worksheets and Cobra and Whitefish invoices. | 1.50 | 1,111.50 |
| 03/19/18 | Jennifer S. Zucker | Review materials related to the PREPA contract. | 2.80 | 2,074.80 |
| 03/20/18 | Jennifer S. Zucker | Continue to review background materials (3.1); bi-weekly telephone conference (0.7). | 3.80 | 2,815.80 |
| 03/21/18 | Jennifer S. Zucker | Review communications from Whitefish (0.9); prepare for internal call (1.2); telephone conference regarding Whitefish and OIG request (0.4). | 2.50 | 1,852.50 |
| 03/22/18 | Jennifer S. Zucker | Participate in project worksheet telephone conference. | 0.70 | 518.70 |
| 03/23/18 | Jennifer S. Zucker | Prepare for conference call and review forwarded materials (2.1); participate in conference call to discuss PW (0.8). | 2.90 | 2,148.90 |
| 03/27/18 | Jennifer S. Zucker | Review documents from Mr. Huang in advance of call (0.6); participate in call (0.4). | 1.00 | 741.00 |
| 03/29/18 | Jennifer S. Zucker | Telephone conference with Ms. Mitchell and Mr. Hutton (0.3); email communications related to Project Worksheets (0.2). | 0.50 | 370.50 |
| 03/30/18 | Jennifer S. Zucker | Email communications related to WhiteFish counsel's inquiries. | 0.30 | 222.30 |

Total Hours:        21.00

Total Amount:        $ 15,561.00

Invoice No.:        4770294                                                                        Page  6
Matter No.:        174411.010200

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 853</u>,

      VENDOR AND OTHER CREDITOR ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jennifer S. Zucker | 21.00 | 741.00 | 15,561.00 |
| Totals: | 21.00 | 741.00 | $   15,561.00 |

Invoice No.:      4770294                                                              Page  7
Matter No.:       174411.010200

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Joseph P. Davis | 22.70 | 1,045.00 | 23,721.50 |
| Kevin Finger | 2.40 | 760.00 | 1,824.00 |
| Jennifer S. Zucker | 21.00 | 741.00 | 15,561.00 |
| Melissa P. Prusock | 1.20 | 408.00 | 489.60 |
| Totals: | 47.30 | 879.41 | $ 41,596.10 |

**GT** GreenbergTraurig

Invoice No. :   4770295
File No.    :   174411.010200
Bill Date   :   April 30, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We certify under penalty of nullity that no public servant of the Puerto Rico Electric Power
Authority, their respective subsidiaries or affiliates, will derive or obtain any benefit or profit of
any kind from the contractual relationship which is the basis of this invoice.  If such benefit or
profit exists, the required waiver has been obtained prior to entering into the Agreement.  The
only consideration to be received in exchange for the delivery of goods or for services provided
is the agreed-upon price that has been negotiated with an authorized representative of the Puerto
Rico Electric Power Authority.  The total amount shown on this invoice is true and correct.  The
services have been rendered, and no payment has been received.

## INVOICE
**This invoice is for work done inside Puerto Rico**

Re:   Hurricane Maria Relief Efforts

Legal Services through March 31, 2018:

|  | | |
|---|---|---|
| Total Fees: | $ | 23,826.00 |
| **Current Invoice**: | **$** | **23,826.00** |

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4770295
File No.    :   174411.010200

| REMITTANCE ADVICE |
|---|

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**        **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**      **4770295\***
**BILLING
PROFESSIONAL:**        **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                WELLS FARGO BANK
ABA #:               121000248
INTERNATIONAL
SWIFT:               WFBIUS6S

**For ACH Instructions:**
Bank:                WELLS FARGO BANK
ABA#                 063107513

CREDIT TO:           GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:           2000014648663
**PLEASE
REFERENCE:**         **CLIENT NAME:**        **PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY**
**FILE NUMBER:**        **174411.010200**
**INVOICE NUMBER:**      **4770295\***
**BILLING
PROFESSIONAL:**        **Timothy C. Bass**
**\*\*\*\*\*\*\*\*\*\*\*\***
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

| | | |
|---|---|---|
| Invoice No.: | 4770295 | Page 1 |
| Matter No.: | 174411.010200 | |

### Description of Professional Services Rendered:

TASK CODE:       810         LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/27/18 | Joseph P. Davis | Prepare for interviewee preparation (1.2). | 1.20 | 1,254.00 |
| 03/27/18 | Joseph P. Davis | Attention to OIG document review and production (2.5). | 2.50 | 2,612.50 |
| 03/27/18 | Joseph P. Davis | Conferences with V. Ramirez and E. Abbott re OIG document production and interviews (0.8). | 0.80 | 836.00 |
| 03/27/18 | Joseph P. Davis | Telephone conference with OIG audit response team re prep (0.6). | 0.60 | 627.00 |
| 03/28/18 | Joseph P. Davis | Prepare Javier Morales Tañón, Sammy Rodriguez, Deliz Tamara Zambrana, Jose Márquez, Adrian Frankum, José Roque, Nelson Morales and M. Rodriguez for OIG interviews (11.2). | 11.20 | 11,704.00 |
| 03/28/18 | Joseph P. Davis | Exchange emails and telephone conference with E. Abbott re OIG document production, interview prep and related issues (0.4). | 0.40 | 418.00 |
| 03/28/18 | Joseph P. Davis | Meeting with A. Rodriguez re OIG audit prep (0.3). | 0.30 | 313.50 |
| 03/28/18 | Joseph P. Davis | Telephone conference with OIG prep team re audit prep (0.4). | 0.40 | 418.00 |
| 03/29/18 | Joseph P. Davis | Prepare Adrian Frankum, Edgardo Rivera Alvarado, Arturo Deliz and José Sepúlveda for OIG audit interviews (4.8). | 4.80 | 5,016.00 |
| 03/29/18 | Joseph P. Davis | Exchange emails with E. Abbott, N. Morales, and client re OIG documents, interviews and related issues (0.3). | 0.30 | 313.50 |
| 03/29/18 | Joseph P. Davis | Review and approve OIG document production (0.3). | 0.30 | 313.50 |

Total Hours:       22.80

Total Amount:     $ 23,826.00

### TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Joseph P. Davis | 22.80 | 1,045.00 | 23,826.00 |
| Totals: | 22.80 | 1,045.00 $ | 23,826.00 |

Invoice No.:     4770295                                                                                          Page  2
Matter No.:      174411.010200

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Joseph P. Davis | 22.80 | 1,045.00 | 23,826.00 |
| Totals: | 22.80 | 1,045.00 | $   23,826.00 |

**GT** GreenbergTraurig

Invoice No. : 4765781
File No.   : 174411.010200
Bill Date  : May 24, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn: Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice. If such earnings or benefits exist, then an official dispensation has been previously approved. The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority. The total amount of this invoice is true and correct. All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## INVOICE

**This invoice is for work done outside Puerto Rico**

Re: Hurricane Maria Relief Efforts

Legal Services through April 30, 2018:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 28,492.80 |
| **Current Invoice**: | **$** | **28,492.80** |

TCB:TWM
Tax ID: 13-3613083

**GT** GreenbergTraurig

Invoice No. : 4765781
File No. : 174411.010200

<div style="border:1px solid">

**REMITTANCE ADVICE**

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:** **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:** **4765781***
**BILLING**
**PROFESSIONAL:** **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank: WELLS FARGO BANK
ABA #: 121000248
INTERNATIONAL
SWIFT: WFBIUS6S

**For ACH Instructions:**
Bank: WELLS FARGO BANK
ABA# 063107513

CREDIT TO: GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #: 2000014648663
**PLEASE**
**REFERENCE:** **CLIENT NAME:** **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**
**FILE NUMBER:** **174411.010200**
**INVOICE NUMBER:** **4765781***
**BILLING**
**PROFESSIONAL:** **Timothy C. Bass**
************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:      4765781                                                                    Page  1
Matter No.:      174411.010200

Description of Professional Services Rendered:

TASK CODE:        803        BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/03/18 | Jennifer S. Zucker | Continue to review background material (1.9); participate in project worksheet call (0.6). | 2.50 | 1,852.50 |
| 04/04/18 | Jennifer S. Zucker | Review letter form Ms. Toomey; communications with Ms. Mitchell and Mr. Hutton. | 0.40 | 296.40 |
| 04/05/18 | Jennifer S. Zucker | Telephone conference to discuss communications from Ms. Toomey. | 1.60 | 1,185.60 |
| 04/06/18 | Jennifer S. Zucker | Review PREPA-FEMA contract and related materials. | 1.10 | 815.10 |
| 04/09/18 | Jennifer S. Zucker | Review communications related to communications with Whitefish (1.7); review FEMA regulations and prior analysis related to FEMA reimbursement (0.8). | 2.50 | 1,852.50 |
| 04/10/18 | Jennifer S. Zucker | Continue preparations for meeting regarding Whitefish invoices (2.8); participate in project worksheet call (0.7). | 3.50 | 2,593.50 |
| 04/17/18 | Melissa P. Prusock | Review and analyze materials on eligibility of permanent work for FEMA funding (1.8); discussion and emails with J. Zucker regarding same (0.6). | 2.40 | 979.20 |
| 04/17/18 | Jennifer S. Zucker | Review grant rules related to permanent and restorative work; telephone conference with Mr. Pollack; review and revise draft resolution. | 4.90 | 3,630.90 |
| 04/18/18 | Jennifer S. Zucker | PREPA Weekly Funds/PW Meeting to discuss ongoing projects. | 1.40 | 1,037.40 |
| 04/20/18 | Jennifer S. Zucker | Review and respond to communication from Ms. Toomey (0.4); follow-up actions from meeting (1.3). | 1.70 | 1,259.70 |
| 04/22/18 | Jennifer S. Zucker | Telephone conference call with Mr. Davis (0.4); review materials forwarded by Mr. Pollak (0.9). | 1.30 | 963.30 |
| 04/23/18 | Melissa P. Prusock | Discuss use of time and materials contracts under FEMA grants with J. Zucker. | 0.60 | 244.80 |
| 04/23/18 | Jennifer S. Zucker | Continue to review materials forwarded by Mr. Pollak. | 0.90 | 666.90 |
| 04/23/18 | Jennifer S. Zucker | Review materials related to resolution and draft letter. | 5.50 | 4,075.50 |
| 04/24/18 | Jennifer S. Zucker | Telephone conference with Mr. Pollak (0.4); telephone conference with Mr. Techmansky and Ms. Toomey (0.6); telephone conference with Mr. Pollak to discuss resolution (0.5); review/analyze materials and draft resolution (3.3); | 5.50 | 4,075.50 |

Invoice No.:    4765781                                                                                        Page 2
Matter No.:    174411.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | communicate with Mr. Pollak, Ms. Mitchell and Mr. Davis regarding resolution (0.7). | | |
| 04/25/18 | Jennifer S. Zucker | Finalize resolution (1.4); follow-up with Mr. Pollak, Ms. Mitchell and Mr. Davis regarding resolution and call with Whitefish (0.7); weekly telephone conference regarding PREPA/FEMA reimbursement (0.4); telephone conference call with Mr. Frankum regarding FEMA (0.5). | 3.00 | 2,223.00 |
| 04/29/18 | Jennifer S. Zucker | Review questions from Ms. Toomey (0.2); review contract provisions and forward questions to Ms. Rodriguez (0.8). | 1.00 | 741.00 |

Total Hours:    39.80

Total Amount:    $ 28,492.80

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jennifer S. Zucker | 36.80 | 741.00 | 27,268.80 |
| Melissa P. Prusock | 3.00 | 408.00 | 1,224.00 |
| Totals: | 39.80 | 715.90 | $       28,492.80 |

Invoice No.:     4765781                                                                                    Page  3
Matter No.:     174411.010200

<u>Description of Professional Services Rendered</u>

### **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jennifer S. Zucker | 36.80 | 741.00 | 27,268.80 |
| Melissa P. Prusock | 3.00 | 408.00 | 1,224.00 |
| Totals: | 39.80 | 715.90 | $   28,492.80 |

**GT** GreenbergTraurig

Invoice No. :  4765785
File No.    :  174411.010200
Bill Date   :  May 24, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## INVOICE
### This invoice is for work done inside Puerto Rico

Re:   Hurricane Maria Relief Efforts

Legal Services through April 30, 2018:

| | | |
|---|---|---|
| Total Fees: | $ | 9,707.10 |
| **Current Invoice**: | **$** | **9,707.10** |

TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4765785
File No.    :   174411.010200

---

### REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**        **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**   **4765785***
**BILLING**
**PROFESSIONAL:**      **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                  WELLS FARGO BANK
ABA #:                 121000248
INTERNATIONAL
SWIFT:                 WFBIUS6S

**For ACH Instructions:**
Bank:                  WELLS FARGO BANK
ABA#                   063107513

CREDIT TO:             GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:             2000014648663
**PLEASE**
**REFERENCE:**          **CLIENT NAME:**        **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**
                       **FILE NUMBER:**        **174411.010200**
                       **INVOICE NUMBER:**     **4765785***
                       **BILLING**
                       **PROFESSIONAL:**       **Timothy C. Bass**
                            ************
**"When you provide a check as payment, you authorize us to either use information from**
**your check to make a one-time electronic fund transfer from your account or to process the**
**payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:     4765785                                                                                  Page  1
Matter No.:     174411.010200


## Description of Professional Services Rendered:


TASK CODE:          803          BUSINESS OPERATIONS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/11/18 | Jennifer S. Zucker | Prepare for meeting with PREPA team (3.2); participate in multiple meetings with PREPA team (8.6). | 11.80 | 8,743.80 |
| 04/12/18 | Jennifer S. Zucker | Follow-up regarding meeting with PREPA; email communications related to WF invoices. | 0.40 | 296.40 |
| 04/30/18 | Jennifer S. Zucker | Review FEMA's guidance on insurance (0.9); telephone conference call w/GT team re the same (0.4). | 0.90 | 666.90 |

Total Hours:     13.10

Total Amount:     $ 9,707.10


## TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Jennifer S. Zucker | 13.10 | 741.00 | 9,707.10 |
| Totals: | 13.10 | 741.00 | $    9,707.10 |

Invoice No.:     4765785                                                                                     Page  2
Matter No.:      174411.010200

<u>Description of Professional Services Rendered</u>

## **<u>TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY</u>**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jennifer S. Zucker | 13.10 | 741.00 | 9,707.10 |
| Totals: | 13.10 | 741.00 | $  9,707.10 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No.: | | 4802232 |
| File No. | : | 174411.010200 |
| Bill Date | : | June 28, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn: Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice. If such earnings or benefits exist, then an official d2knispensation has been previously approved. The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority. The total amount of this invoice is true and correct. All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## <u>INVOICE</u>
### This invoice is for work done outside Puerto Rico

Re:  Hurricane Maria Relief Efforts

<u>Legal Services through May 31, 2018</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 23,493.90 |
| **Current Invoice**: | **$** | **23,493.90** |

TCB:WM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:   4802232
File No.   :   174411.010200

<div style="border: 1px solid black; text-align: center;">

**REMITTANCE ADVICE**

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**   **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**   **4802232***
**BILLING**
**PROFESSIONAL:**   **Timothy C. Bass**

Current Invoice:   $   23,493.90

**Total Amount Due:**   **$**   **23,493.90**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:   WELLS FARGO BANK
ABA #:   121000248
INTERNATIONAL
SWIFT:   WFBIUS6S

**For ACH Instructions:**
Bank:   WELLS FARGO BANK
ABA#   063107513

CREDIT TO:   GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:   2000014648663
**PLEASE**
**REFERENCE:**   **CLIENT NAME:**   **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**
   **FILE NUMBER:**   **174411.010200**
   **INVOICE NUMBER:**   **4802232***
   **BILLING**
   **PROFESSIONAL:**   **Timothy C. Bass**
************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| Invoice No.: | 4802232 | | Page 1 |
| Matter No.: | 174411.010200 | | |

Description of Professional Services Rendered:

TASK CODE:        803        BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/01/18 | Jennifer S. Zucker | Review FEMA rules on duplication of efforts (0.9); telephone conference call regarding insurance benefits (0.4). | 1.30 | 963.30 |
| 05/01/18 | Jennifer S. Zucker | Telephone conference call with Mr. Pollak (0.6); revise Whitefish questions (0.3); forward the same to Ms. Toomey for discussion during Wednesday call (0.1). | 1.00 | 741.00 |
| 05/02/18 | Jennifer S. Zucker | FEMA/PREPA telephone conference (0.8); PREPA/Whitefish telephone conference (0.4); telephone conference with Mr. Pollak (0.5). | 1.70 | 1,259.70 |
| 05/03/18 | Jennifer S. Zucker | Telephone conference call to discuss Whitefish invoices (1.6); review email communication related to insurance (0.7). | 2.30 | 1,704.30 |
| 05/04/18 | Jennifer S. Zucker | Revise noted from Whitefish call (0.6); telephone conference with Mr. Pollak, Mr. Davis, Mr. Frankum and Mr. Iglesias (0.7); telephone conference with Mr. Haynes regarding insurance (0.6). | 1.90 | 1,407.90 |
| 05/07/18 | Jennifer S. Zucker | Telephone conference with Whitefish counsel and Mr. Pollak, Mr. Frankum and Mr. Iglesias regarding invoices (0.9), telephone conference call with Mr. Davis (0.4). | 1.30 | 963.30 |
| 05/09/18 | Melissa P. Prusock | Teleconference regarding duplication of benefits with J. Zucker. | 0.50 | 204.00 |
| 05/09/18 | Jennifer S. Zucker | Review rules pertaining to duplication of benefits (2.4); review/revise recommendations pertaining to insurance options (1.8). | 4.20 | 3,112.20 |
| 05/10/18 | Jennifer S. Zucker | Meet with Mr. Haynes and Mr. Bass regarding insurance (2.1); communications related to additional document requests (1.4); forward additional requests to Ms. Toomey (0.3). | 3.80 | 2,815.80 |
| 05/11/18 | Jennifer S. Zucker | Email communications with Ms. Toomey regarding Monday's meetings. | 0.20 | 148.20 |
| 05/15/18 | Jennifer S. Zucker | Participate in conference call re insurance (0.6); review/analyze rules related to duplication of benefits (0.9). | 1.50 | 1,111.50 |
| 05/16/18 | Jennifer S. Zucker | Email communications with Mr. Pollak. | 0.10 | 74.10 |
| 05/17/18 | Jennifer S. Zucker | Telephone conference regarding Whitefish project worksheets. | 0.30 | 222.30 |
| 05/18/18 | Jennifer S. Zucker | Telephone conference regarding Whitefish submission (0.8); telephone conference regarding insurance (1.2); send email | 2.70 | 2,000.70 |

Invoice No.:   4802232                                                                    Page 2
Matter No.:    174411.010200

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | communication regarding Whitefish (0.7). | | |
| 05/22/18 | Melissa P. Prusock | Discuss use of insurance funds for cost sharing with J. Zucker and M. Schaengold. | 0.40 | 163.20 |
| 05/22/18 | Jennifer S. Zucker | Review the cost sharing and duplication of benefits rules and provide advice on the same. | 1.60 | 1,185.60 |
| 05/23/18 | Melissa P. Prusock | Discuss use of insurance funds for cost sharing with J. Zucker. | 0.20 | 81.60 |
| 05/23/18 | Jennifer S. Zucker | Participate in weekly PREPA call (0.6); telephone conference call with Whitefish team (2.1). | 2.70 | 2,000.70 |
| 05/24/18 | Jennifer S. Zucker | Review FEMA policy re insurance regulation; telephone conference re Mr. Straus re research; review research. | 1.60 | 1,185.60 |
| 05/25/18 | Jennifer S. Zucker | Research the issue of the federal/non-federal cost-share and insurance proceeds. | 1.20 | 889.20 |
| 05/29/18 | Jennifer S. Zucker | Review question of whether an insurance deductible is an eligible cost. | 0.80 | 592.80 |
| 05/31/18 | Jennifer S. Zucker | Telephone conference with Mr. Davis and Mr. Pollak (0.4); telephone conference with Mr. Iglesias, Mr. Frankum and Mr. Pollak (0.3); email communications with Ms. Toomey (0.2). | 0.90 | 666.90 |

Total Hours:    32.20

Total Amount:    $ 23,493.90

<u>TIMEKEEPER SUMMARY FOR TASK CODE 803</u>,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jennifer S. Zucker | 31.10 | 741.00 | 23,045.10 |
| Melissa P. Prusock | 1.10 | 408.00 | 448.80 |
| Totals: | 32.20 | 729.62 | $   23,493.90 |

Invoice No.:      4802232                                                                 Page  3
Matter No.:      174411.010200

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jennifer S. Zucker | 31.10 | 741.00 | 23,045.10 |
| Melissa P. Prusock | 1.10 | 408.00 | 448.80 |
| Totals: | 32.20 | 729.62 | $   23,493.90 |

## **Exhibit L**

**Detailed Description of Expenses**
**(Hurricane Recovery Related Matters)**

 GreenbergTraurig

Invoice No. : 4735561
File No.   :  174411.010200
Bill Date   :   April 5, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

## **INVOICE**

Re:   Hurricane Maria Relief Efforts

Expenses:

| | |
|---|---:|
| Other Charges | 90.00 |
| UPS Charges | 19.08 |
| Information and Research | 594.00 |
| Total Expenses: | $ 703.08 |
| **Current Invoice**: | **$ 703.08** |

TCB:TWM
Tax ID: 13-3613083

Invoice No.:   4735561                                                          Page 2
Re:            Hurricane Maria Relief Efforts
Matter No.:    174411.010200

---

## REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**         **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**      **4735561***
**BILLING
PROFESSIONAL:**          **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:             WELLS FARGO BANK
ABA #:            121000248
INTERNATIONAL
SWIFT:            WFBIUS6S

**For ACH Instructions:**
Bank:             WELLS FARGO BANK
ABA#              063107513

CREDIT TO:        GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:        2000014648663
**PLEASE
REFERENCE:**      **CLIENT NAME:**      **PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY**
                  **FILE NUMBER:**      **174411.010200**
                  **INVOICE NUMBER:**   **4735561***
                  **BILLING
PROFESSIONAL:**   **Timothy C. Bass**

************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID:  13-3613083

---

| Invoice No.: | 4735561 | Page 2 |
|---|---|---|
| Re: | Hurricane Maria Relief Efforts | |
| Matter No.: | 174411.010200 | |

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|---|---|---|---|
| 12/23/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2342833803281047 DATE: 3/28/2018 Other; 12/23/17 - Data averages for wireless hotspot while in Puerto Rico on behalf of client. Merchant: AT&T | $ | 90.00 |
| 02/01/18 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00020318313 DATE: 2/3/2018 Trk'ing No. 1Z18704W0192019722 / Next Day Air Commercial from Greenberg Traurig Llp Ny Office Services to Greenberg Traurig Boston Office Services/Jody on 2/1/2018 - 174411.010200 | $ | 19.08 |
| 02/14/18 | WestlawNext Research by BRADEL,RYAN. | $ | 29.70 |
| 02/15/18 | WestlawNext Research by BRADEL,RYAN. | $ | 118.80 |
| 02/22/18 | WestlawNext Research by BRADEL,RYAN. | $ | 148.50 |
| 02/23/18 | WestlawNext Research by BRADEL,RYAN. | $ | 297.00 |
| | Total Expenses: | $ | 703.08 |

 GreenbergTraurig

Invoice No. :   4770296
File No.     :   174411.010200
Bill Date    :   April 30, 2018

Puerto Rico Fiscal Agency and Financial Advisory Authority
Roberto Sanchez Vilella Govt Center
De Diego Ave
Stop 22
San Juan
PUERTO RICO

Attn:  Gerardo Loran Butron

We certify under penalty of nullity that no public servant of the Puerto Rico Electric Power
Authority, their respective subsidiaries or affiliates, will derive or obtain any benefit or profit of
any kind from the contractual relationship which is the basis of this invoice.  If such benefit or
profit exists, the required waiver has been obtained prior to entering into the Agreement.  The
only consideration to be received in exchange for the delivery of goods or for services provided
is the agreed-upon price that has been negotiated with an authorized representative of the Puerto
Rico Electric Power Authority.  The total amount shown on this invoice is true and correct.  The
services have been rendered, and no payment has been received.

## INVOICE

Re:   Hurricane Maria Relief Efforts

Expenses:

| | | | |
|---|---|---|---|
| GT Imaging | 1,209.48 | | |
| Total Expenses: | | $ | 1,209.48 |
| **Current Invoice**: | | **$** | **1,209.48** |

Invoice No. :  4770296.
File No.    :  174411.010200

## REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:** **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:** **4770296***
**BILLING**
**PROFESSIONAL:** **Timothy C. Bass**

| | | |
|---|---|---|
| Current Invoice: | $ | 1,209.48 |
| **Total Amount Due:** | **$** | **1,209.48** |

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                       WELLS FARGO BANK
ABA #:                      121000248
INTERNATIONAL
SWIFT:                     WFBIUS6S

**For ACH Instructions:**
Bank:                       WELLS FARGO BANK
ABA#                       063107513

CREDIT TO:             GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:           2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**      **PUERTO RICO FISCAL AGENCY AND**
                                                              **FINANCIAL ADVISORY AUTHORITY**
                              **FILE NUMBER:**      **174411.010200**
                              **INVOICE NUMBER:**  **4770296***
                              **BILLING**
                              **PROFESSIONAL:**    **Timothy C. Bass**
                              ************
**"When you provide a check as payment, you authorize us to either use information from**
**your check to make a one-time electronic fund transfer from your account or to process the**
**payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No. :   4770296
File No.    :   174411.010200

## TASK ACTIVITY GRAND TOTAL SUMMARY

| Task Code | Task Description | Hours | Amount |
|-----------|------------------|-------|--------|
| Total: | | 0.00 | $ 0.00 |

TCB:WM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|---|---|---|---|
| 02/27/18 | GT Imaging Invoice 20180227-5500-1 Dated 02/27/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity Hosting) | $ | 459.48 |
| 02/27/18 | GT Imaging Invoice 20180227-5500-1 Dated 02/27/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity User Fees) | $ | 750.00 |
| | Total Expenses: | $ | 1,209.48 |

TCB:WM
Tax ID:  13-3613083



Invoice No. : 4765789
File No.    : 174411.010200
Bill Date   : May 22, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official dispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## <u>INVOICE</u>

Re:   Hurricane Maria Relief Efforts

<u>Expenses</u>:

| | | |
|---|---|---|
| Business Meals | 114.00 | |
| GT Imaging | 1,215.24 | |
| Local Travel | 97.39 | |
| Travel and Lodging Out of Town | 712.80 | |
| Total Expenses: | $ | 2,139.43 |
| **Current Invoice**: | **$** | **2,139.43** |

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:     4765789                                                                    Page 2
Re:              Hurricane Maria Relief Efforts
Matter No.:      174411.010200

<div style="border:1px solid black; text-align:center;">

**REMITTANCE ADVICE**

</div>

<u>PLEASE RETURN WITH YOUR PAYMENT</u>

**CLIENT NAME:**          **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
                          AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**       **4765789\***
**BILLING
PROFESSIONAL:**           **Timothy C. Bass**

<u>FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO</u>:

**For Wire Instructions:**
Bank:                 WELLS FARGO BANK
ABA #:                121000248
INTERNATIONAL
SWIFT:                WFBIUS6S

**For ACH Instructions:**
Bank:                 WELLS FARGO BANK
ABA#                  063107513

CREDIT TO:            GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:            2000014648663
**PLEASE
REFERENCE:**          **CLIENT NAME:**        **PUERTO RICO FISCAL AGENCY AND
                                              FINANCIAL ADVISORY AUTHORITY**
                      **FILE NUMBER:**        **174411.010200**
                      **INVOICE NUMBER:**     **4765789\***
                      **BILLING
                      PROFESSIONAL:**         **Timothy C. Bass**
                              ************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:   4765789                                                          Page 2
Re:             Hurricane Maria Relief Efforts
Matter No.:    174411.010200

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|---|---|---|---|
| 03/27/18 | GT Imaging Invoice 20180327-5500-1 Dated 03/27/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity Hosting) | $ | 465.24 |
| 03/27/18 | GT Imaging Invoice 20180327-5500-1 Dated 03/27/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity User Fees) | $ | 750.00 |
| 04/08/18 | VENDOR: Zucker, Jennifer S. INVOICE#: 2411374104231455 DATE: 4/23/2018 Airfare; 04/08/18 - Jet Blue flight to San Juan, Puerto Rico for meeting(s) with and on behalf of client. | $ | 328.40 |
| 04/08/18 | VENDOR: Zucker, Jennifer S. INVOICE#: 2411374104231455 DATE: 4/23/2018 Airfare; 04/08/18 - United Airlines flight back to Washington, DC (IAD - Dulles) re: meeting(s) with and on behalf of client. | $ | 336.40 |
| 04/11/18 | VENDOR: Zucker, Jennifer S. INVOICE#: 2422105604231455 DATE: 4/23/2018 Car Service/Taxi; 04/11/18 - Cab fare from house to DCA Reagan National Airport for travel to San Juan for client related meetings. | $ | 22.00 |
| 04/11/18 | VENDOR: Zucker, Jennifer S. INVOICE#: 2422105604231455 DATE: 4/23/2018 Car Service/Taxi; 04/11/18 - Cab fare from San Juan airport to Puerto Rico Electric Power Authority. | $ | 23.00 |
| 04/12/18 | VENDOR: Zucker, Jennifer S. INVOICE#: 2422105604231455 DATE: 4/12/2018 Dinner; Dinner with J. Hutton during travel to San Juan for client related meeting(s).; Merchant: Sage at Olive Hotel; Attendees: Jennifer S. Zucker, John B. Hutton | $ | 114.00 |
| 04/12/18 | VENDOR: Zucker, Jennifer S. INVOICE#: 2422105604231455 DATE: 4/23/2018 Car Service/Taxi; 04/12/18 - Cab fare from (IAD) Washington Dulles International Airport to house after travel to San Juan for client related meetings. | $ | 75.39 |
| 04/12/18 | VENDOR: Zucker, Jennifer S. INVOICE#: 2422105604231455 DATE: 4/23/2018 Car Service/Taxi; 04/12/18 - Cab fare from Hotel to San Juan airport for return travel. | $ | 25.00 |
| | Total Expenses: | $ | 2,139.43 |



Invoice No. :   4802236
File No.    :   174411.010200
Bill Date   :   June 28, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

We hereby certify under penalty of absolute nullity, that none of the employees of the Puerto Rico Electric Power Authority is part of or have any interest in the earnings or obtain any benefits of any kind from a contractual arrangement, which is the basis of this invoice.  If such earnings or benefits exist, then an official d2knispensation has been previously approved.  The only consideration to be received for the delivery of goods or for services provided is the agreed upon payment which has been negotiated and agreed to by an authorized representative of the Puerto Rico Electric Power Authority.  The total amount of this invoice is true and correct.  All products and/or services which are shown on this invoice have been delivered and/or rendered and have not been paid.

## <u>INVOICE</u>

Re:   Hurricane Maria Relief Efforts

<u>Expenses</u>:

|  |  |  |
|---|---|---|
| Conference Calls | 1.75 | |
| GT Imaging | 1,356.00 | |
| Other Charges | 64.19 | |
| Service Company Charges | 1,160.61 | |
| Total Expenses: | $ | 2,582.55 |
| **Current Invoice**: | **$** | **2,582.55** |

TCB:WM
Tax ID: 13-3613083

| Invoice No.: | 4802236 | Page 2 |
| Re: | Hurricane Maria Relief Efforts | |
| Matter No.: | 174411.010200 | |

<div align="center">

## REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT
</div>

**CLIENT NAME:**   **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY**

**FILE NUMBER:**

**INVOICE NUMBER:**   **4802236***

**BILLING
PROFESSIONAL:**   **Timothy C. Bass**

| | | | |
|---|---|---|---|
| Current Invoice: | $ | 2,582.55 |
| **Total Amount Due:** | **$** | **2,582.55** |

<div align="center">

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:
</div>

**For Wire Instructions:**
Bank:                          WELLS FARGO BANK
ABA #:                         121000248
INTERNATIONAL
SWIFT:                         WFBIUS6S

**For ACH Instructions:**
Bank:                          WELLS FARGO BANK
ABA#                           063107513

CREDIT TO:                     GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:                     2000014648663

**PLEASE
REFERENCE:**    **CLIENT NAME:**    **PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**    **174411.010200**

**INVOICE NUMBER:**    **4802236***

**BILLING
PROFESSIONAL:**    **Timothy C. Bass**

<div align="center">

************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**
Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**
</div>

TCB:WM
Tax ID:  13-3613083

| | | |
|---|---|---|
| Invoice No.: | 4802236 | Page 2 |
| Re: | Hurricane Maria Relief Efforts | |
| Matter No.: | 174411.010200 | |

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|---|---|---|---|
| 10/31/17 | VENDOR: Empire Discovery LLC INVOICE#: 017309 DATE: 10/31/2017  Media Formatting (processing to TIFF). | $ | 91.81 |
| 12/31/17 | VENDOR: Empire Discovery LLC INVOICE#: 017926 DATE: 12/31/2017  Formatting, processing, exatractable text documents/conversion and time/hours. | $ | 499.38 |
| 02/28/18 | VENDOR: Empire Discovery LLC INVOICE#: 018578 DATE: 2/28/2018  Media formatting, native ESI processing, OCR non-extractable text documents and project management hours. | $ | 284.76 |
| 04/27/18 | GT Imaging Invoice 20180427-5500-1 Dated 04/27/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity Hosting) | $ | 531.00 |
| 04/27/18 | GT Imaging Invoice 20180427-5500-1 Dated 04/27/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity User Fees) | $ | 825.00 |
| 04/30/18 | VENDOR: Empire Discovery LLC INVOICE#: 019313 DATE: 4/30/2018  Media Formatting, Native ESI Processing and OCR Non-Extractable Text Documents. | $ | 78.79 |
| 05/06/18 | VENDOR: Temple, Jason INVOICE#: 2478011805141542 DATE: 5/14/2018  Computer Supplies; 05/06/18 - Hard drive purchase for Tom Lemon to download 180 GB of client PST data; Merchant: BEST BUY      00014985 | $ | 64.19 |
| 05/21/18 | VENDOR: Empire Discovery LLC INVOICE#: 018318 DATE: 1/31/2018  Media formatting, ESI processing and non-extractable text documents. | $ | 205.87 |
| 05/27/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-052718 DATE: 5/27/2018  Conferencing Services Invoice Date 180523 User ZJQ Client Code 174411 Matter Code 010200 | $ | 1.75 |
| | Total Expenses: | $ | 2,582.55 |