# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO TENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF FEBRUARY 1, 2018 THROUGH FEBRUARY 28, 2018

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | February 1, 2018 through February 28, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $38,916.90 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought    $454.25
as actual, reasonable and necessary:

Total amount for this invoice:      $39,371.15

This is a: <u>X</u> monthly ___ interim ___ final application

This is O&B's tenth monthly fee application in these cases.

On May 22, 2018 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:    Professor Arthur J. González
         FOMB Board Member
              and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
         Ehud Barak, Esq.,
              and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Fee Examiner:**
Godfrey & Kahn, S.C.
Attn:    Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of
Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:    Luc. A. Despins, Esq.
         Andrew V. Tenzer, Esq.
         Michael E. Comerford, Esq.
         G. Alexander Bongartz, Esq.
              and
Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
         Diana M. Batlle-Barasorda, Esq.
         Alberto J.E. Añeses Negrón, Esq.
         Ericka C. Montull-Novoa, Esq.

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)
              and
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhart
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:    Robert Gordon, Esq.
         Richard Levin, Esq.
              And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR 00918
Attn:    A.J. Bennazar-Zequeira, Esq.

**COMMONWEALTH OF PR TITLE III**
**Summary of Legal Fees for the Period February 1 through February 28, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Salvador Antonetti | Member | Litigation | $300.00 | 1.00 | $ 300.00 |
| Hermann D. Bauer | Member | Litigation | $290.00 | 38.00 | $ 11,020.00 |
| Jorge L. Capo | Member | Labor | $295.00 | 3.20 | $ 944.00 |
| Carlos E. George | Member | Labor | $245.00 | 4.30 | $ 1,053.50 |
| Rosa M. Lazaro | Member | Corporate | $340.00 | 11.80 | $ 4,012.00 |
| Pedro R. Pierluisi | Member | Corporate | $395.00 | 5.90 | $ 2,330.50 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 10.30 | $ 2,163.00 |
| Rafael Hernandez | Jr. Member | Corporate | $215.00 | 0.80 | $ 172.00 |
| Jorge A. Candelaria | Associate | Corporate | $170.00 | 35.20 | $ 5,984.00 |
| Karla M. Morales | Associate | Corporate | $170.00 | 1.70 | $ 289.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 20.20 | $ 3,636.00 |
| Priscila M. Ramirez Segarra | Associate | Corporate | $175.00 | 5.00 | $ 875.00 |
| Francisco G. Rodriguez | Associate | Corporate | $170.00 | 12.10 | $ 2,057.00 |
| Rosangela Torres Torres | Associate | Corporate | $160.00 | 1.80 | $ 288.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 36.40 | $ 7,280.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 6.20 | $ 837.00 |

|  |  |  | Totals | 193.90 | $ 43,241.00 |
|---|---|---|---|---|---|
|  |  |  | Less: 10% Courtesy discount |  | $ (4,324.10) |

| **SUMMARY OF LEGAL FEES** | $ 38,916.90 |
|---|---|


**COMMONWEALTH OF PR TITLE III**
**Summary of Disbursements for the Period February 1 through February 28, 2018**

| Description - Expenses | Amounts |
|---|---|
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Margaret A. Dale-DJP/CGB | $ 300.00 |
| Duplicating | $ 0.50 |
| Duplicating-Color | $ 113.75 |
| Messenger Delivery | $ 40.00 |

|  | Totals | $ 454.25 |
|---|---|---|

| **SUMMARY OF DISBURSEMENTS** | $ 454.25 |
|---|---|

## COMMONWEALTH OF PR TITLE III
## Summary of Legal Fees for the Period February 1 through February 28, 2018

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 4.00 | $ 1,580.00 |
| 202 | Legal Research | 16.20 | $ 2,896.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 7.20 | $ 1,741.00 |
| 206 | Documents Filed on Behalf of the Board | 27.10 | $ 5,469.00 |
| 207 | Non-Board Court Filings | 10.70 | $ 2,362.00 |
| 208 | Stay Matters | 15.00 | $ 3,697.50 |
| 209 | Adversary Proceeding | 8.80 | $ 2,496.00 |
| 210 | Analysis and Strategy | 91.80 | $20,575.50 |
| 212 | General Administration | 5.80 | $ 1,295.00 |
| 219 | Docketing | 6.20 | $   837.00 |
| 221 | Discovery/2004 Examinations | 0.80 | $   232.00 |
| 222 | Claims and Claims Objections | 0.30 | $    60.00 |
| | | | $43,241.00 |

**Less: 10% Courtesy discount**                    $ (4,324.10)

| | | | |
|---|---|---|---|
| **TOTALS** | | 193.90 | $38,916.90 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $35,025.21, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $454.25) in the total amount of $35,479.46.

# Exhibit A

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

March 6, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   324161
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2018:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

|  |  |
|---|---|
| Total Professional Services | $ 22,148.00 |
| Less Discount | $ -2,214.80 |
| Net Professional Services | $ 19,933.20 |
| Total Reimbursable Expenses | $ 454.25 |
| **TOTAL THIS INVOICE** | **$ 20,387.45** |



In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/01/18 | HDB | 208 | Receive and review stay relief request by Heriberto Nieves Dominguez.(.20)  Draft e-mails regarding same.(.10) | .30 | 290.00 | 87.00 |
| 2/01/18 | HDB | 207 | Receive and review Application for Order, Pursuant to Bankruptcy Code Section 1103(a) and Local Bankruptcy Rule 2014-1, Authorizing Employment and Retention of Kroma Advertising, Inc. as Communications Advisor to Official Committee of Unsecured Creditors, Effective as of February 1, 2018. | .30 | 290.00 | 87.00 |
| 2/01/18 | HDB | 207 | Receive and review Objection to Nieves-Lopez Motion for Reconsideration. | .10 | 290.00 | 29.00 |
| 2/01/18 | DJP | 206 | File the Notice of Filing Secured Superpriority Post-Petition Revolving Credit Loan and Security Agreement with the corresponding Post-Petition Credit Agreement through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
| 2/01/18 | MMB | 219 | Docket court notice received by mail dated January 31, 2018, regarding order scheduling briefing in connection with dkt. 2320 urgent Motion for Clarification of Scope of Interim Financing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/01/18 | MMB | 219 | Update MLS chart, as requested by H. Bauer. | .20 | 135.00 | 27.00 |
| 2/02/18 | HDB | 208 | Receive lift stay notice by David Cruz Velez and Wanda Miranda. (.20) Draft e-mail regarding same.(.10) | .30 | 290.00 | 87.00 |
| 2/02/18 | HDB | 206 | Review and sign-off on Motion regarding February 7, 2018 Hearing. | .20 | 290.00 | 58.00 |
| 2/02/18 | UMF | 206 | Draft and review Informative Motion on Appearance at Omnibus Hearing. | .80 | 210.00 | 168.00 |

O'Neill & Borges LLC

Bill #:  324161                                                                March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/02/18 | DJP | 210 | Develop strategy in response to Clerk of Court Notice of CM/ECF system shut down and the impact on upcoming deadlines. | .30 | 180.00 | 54.00 |
| 2/02/18 | DJP | 206 | Divelop logistics in connection with the filing of Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the February 7-8, 2018 Omnibus Hearing. | .20 | 180.00 | 36.00 |
| 2/02/18 | DJP | 206 | File the Reply Brief in Support of Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Clarifying Scope of Interim Hearing on Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief, and supporting exhibits, through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
| 2/02/18 | DJP | 206 | Review, incorporate changes, and finalize Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the February 7-8, 2018 Omnibus Hearing. | .40 | 180.00 | 72.00 |
| 2/02/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the February 7-8, 2018 Omnibus Hearing through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 2/02/18 | DJP | 206 | Draft and send email to Prime Clerk informing of the filing of the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the February 7-8, 2018 Omnibus Hearing. | .10 | 180.00 | 18.00 |
| 2/02/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the February 7-8, 2018 Omnibus Hearing. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324161                                                                                      March 6, 2018

| 2/02/18 | MMB | 219 | Docket court notice received by email dated February 1, 2018, regarding order dkt. 2349 granting urgent Motion of Ad Hoc dkt. 2331 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
|---------|-----|-----|------|-----|--------|-------|
| 2/02/18 | MMB | 219 | Docket court notice received by email dated February 1, 2018, regarding order dkt. 2347 granting Motion for Leave to File document in Spanish, time extension to file English translation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/03/18 | PRP | 201 | Participation in mediation with CW creditors regarding Governor's proposed Fiscal Plan. | 4.00 | 395.00 | 1,580.00 |
| 2/04/18 | HDB | 208 | Review stay relief request on behalf of Tirso Malavé Cotte.(.20) Draft e-mails regarding the same.(.10) | .30 | 290.00 | 87.00 |
| 2/05/18 | HDB | 207 | Receive and review Motion for Adjournment of Motion to Assume Agreement with Eduardo Mandry. | .10 | 290.00 | 29.00 |
| 2/05/18 | HDB | 206 | Revise and sign-off on draft agenda for Omnibus Hearing. | .30 | 290.00 | 87.00 |
| 2/05/18 | UMF | 206 | Review and file Notice of Agenda and agenda for Omnibus Hearing. | 1.30 | 210.00 | 273.00 |
| 2/06/18 | HDB | 208 | Review follow-up and draft e-mail regarding Finca Matilde. Draft e-mail regarding same. | .10 | 290.00 | 29.00 |
| 2/06/18 | HDB | 203 | Review Opinion denying leave to appeal to Javier Mandry. | .20 | 290.00 | 58.00 |
| 2/06/18 | HDB | 203 | Prepare documents (.10) and supplement binders (.20) for Omnibus Hearing. | .30 | 290.00 | 87.00 |
| 2/06/18 | HDB | 210 | Review edits to draft pension takings memorandum. | .40 | 290.00 | 116.00 |
| 2/06/18 | UMF | 203 | Review agenda and pleadings in preparation for Omnibus Hearing. | 1.20 | 210.00 | 252.00 |
| 2/06/18 | DJP | 203 | Review, organize, and update binders of all relevant pleadings to be discussed during the omnibus Hearing to be held on February 7-8. | .60 | 180.00 | 108.00 |
| 2/06/18 | DJP | 206 | Develops strategy to follow with respect to the possible filing of a Notice of Amended Agenda in connection with the Omnibus Hearing to be held on February 7-8. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324161                                                                March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/06/18 | DJP | 206 | Review, analyze and incorporate changes to the preliminary draft of the Notice of Amended Agenda of Matters Scheduled for the Omnibus Hearing on February 7-8, 2018 at 9:30 A.M. (AST), 8:30 A.M. (EST). | .40 | 180.00 | 72.00 |
| 2/06/18 | DJP | 206 | Review and finalize the Notice of Amended Agenda of Matters Scheduled for the Hearing Omnibus on February 7-8, 2018 at 9:30 A.M. (AST), 8:30 A.M. (EST), in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 2/06/18 | DJP | 206 | File the Notice of Amended Agenda of Matters Scheduled for the Hearing on February 7-8, 2018 at 9:30 A.M. (AST), 8:30 A.M. (EST)through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 2/06/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Notice of Amended Agenda of Matters Scheduled for the Hearing on February 7-8, 2018 at 9:30 A.M. (AST), 8:30 A.M. (EST) and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 2/06/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Notice of Amended Agenda of Matters Scheduled for the Hearing on February 7-8, 2018 at 9:30 A.M. (AST), 8:30 A.M. (EST). | .20 | 180.00 | 36.00 |
| 2/06/18 | DJP | 206 | Further update binders in preparation of the Omnibus Hearing to be held on February 7-8 and coordinate delivery thereof to the presiding judge's chambers. | .60 | 180.00 | 108.00 |
| 2/06/18 | DJP | 203 | Review invoices and coordinate payment for redaction of various transcripts pertaining to hearings held on December 2017. | .20 | 180.00 | 36.00 |
| 2/06/18 | DJP | 203 | Finalize supplementing binders with relevant documents to be discussed in anticipation of Omnibus Hearing to be held on February 7-8, 2018. | .40 | 180.00 | 72.00 |
| 2/06/18 | DJP | 206 | File the Notice of Filing of (I) Proposed Order (A) Authorizing Debtor Puerto Rico Electric Power Authority to Obtain Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief; and (II) Related Exhibits, through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324161                                                                                      March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/06/18 | MMB | 219 | Docket court notice received by mail dated February 6, 2018, regarding order 2415 granting urgent Motion of Ad Hoc Group of PREPA Bondholders, et al dkt 627 and 2298 in Case 17-03283 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/07/18 | HDB | 208 | Reply by Beatriz Nieves Lopez to Opposition by the Commonwealth to Motion for Reconsideration to stay relief Motion. | .20 | 290.00 | 58.00 |
| 2/07/18 | HDB | 203 | Attend Omnibus Hearing in San Juan, Puerto Rico. | 2.80 | 290.00 | 812.00 |
| 2/07/18 | HDB | 212 | Edit summary of claims bar date order for J.Gonzalez. | .20 | 290.00 | 58.00 |
| 2/07/18 | HDB | 208 | Receive and review lift stay Motion filed by class action in the matters of Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 (801) | .40 | 290.00 | 116.00 |
| 2/07/18 | HDB | 208 | Receive and review stay relief Motion by Finca Matilde.(.30) Draft e-mails regarding same.(.10) | .40 | 290.00 | 116.00 |
| 2/07/18 | DJP | 203 | Draft and finalize transcript request form in connection with the Omnibus Hearing held on 7/7/2018. | .30 | 180.00 | 54.00 |
| 2/07/18 | DJP | 203 | File the transcript request form in connection with the Omnibus Hearing held on 7/7/2018 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 2/08/18 | HDB | 208 | Receive and review briefing schedule regarding Finca Matilde.(.10)  Draft e-mails regarding same.(.10) | .20 | 290.00 | 58.00 |
| 2/08/18 | HDB | 208 | Receive and review scheduling order on Motion Requesting Relief of Stay filed by class action plaintiffs in the Gladys Garcia Rubiera litigations.(.10)  Draft e-mails regarding same.(.10)  Further review of memorandum of law in support of stay relief.(.20) | .40 | 290.00 | 116.00 |
| 2/08/18 | SAS | 202 | Meeting with J. Candelaria to discuss reserach and analysis of police power of government of P.R. | 1.00 | 300.00 | 300.00 |
| 2/08/18 | MMB | 219 | Update MLS chart, as requested by H. Bauer. | .20 | 135.00 | 27.00 |
| 2/09/18 | MMB | 219 | Docket court notice received by mail dated February 8, 2018, regarding transcript of February 7, 2018 Hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324161                                                                                    March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/09/18 | MMB | 219 | Docket court notice received by mail dated February 9, 2018, regarding Notice of Appeal in Case 18-1108, Aurelius Capital Master v. Comm. of PR - H. Bauer, U. Fernández, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/09/18 | MMB | 219 | Docket court notice received by email dated February 9, 2018, regarding location and procedures for attendance, participation, and observation of the February 15, 2018 Hearing on PREPA's Financing Motion Dkt. 2298 - H. Bauer, U. Fernández, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/12/18 | PRP | 210 | Review Judge Swayne's ruling on Scope of authority of mediators in CW Title 3 case. | .30 | 395.00 | 118.50 |
| 2/12/18 | HDB | 208 | Receive and review Lift Stay Stipulation filed on behalf of Luis Gonzalez Colón. | .20 | 290.00 | 58.00 |
| 2/12/18 | DJP | 206 | Discuss logistics pertaining to the filing of a Motion for Pro Hac Vice admission to be filed on behalf of Margaret Dale and coordinate payment of the corresponding admission fee. | .20 | 180.00 | 36.00 |
| 2/12/18 | DJP | 206 | Draft and finalize the Motion for Admission Pro Hac Vice of Margaret A. Dale. | .30 | 180.00 | 54.00 |
| 2/12/18 | DJP | 206 | File the Motion for Admission Pro Hac Vice of Margaret A. Dale through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 2/12/18 | DJP | 206 | File the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Leave to Exceed Page Limit for Oversight Board and AAFAF Omnibus Reply to Supplemental Objections to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, as Title III PREPA Representative, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superiority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief, and supporting exhibit, through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
| 2/12/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding February 15, 2018 PREPA Financing Motion Final Hearing through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  324161

March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/18 | DJP | 206 | File the Oversight Board and AAFAF Omnibus Reply to Supplemental Objections to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, as Title III PREPA Representative, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
| 2/13/18 | HDB | 206 | Review letter regarding PBA Lease Extension.(.10) Review and sign-off on draft Motion to extend PBA Leases.(.20) Review Notice of Hearing.(.10) | .40 | 290.00 | 116.00 |
| 2/13/18 | HDB | 212 | Review resignation motions by AAFAF's local counsel.(.10)  Draft e-mails regarding amendments to Par. III.Q of the Case Management Orders.(.10) Draft e-mail regarding sponsors for O'Melveny attorneys.(.10) | .30 | 290.00 | 87.00 |
| 2/13/18 | HDB | 208 | Receive and review Ruth Jiménez de Jesus v. Estado Libre Asociado de Puerto Rico (.2)  Draft e-mail regarding same. (.1) | .30 | 290.00 | 87.00 |
| 2/13/18 | HDB | 207 | Receive and review Second Supplemental Declaration of Luc A. Despins Regarding Retention of Paul Hastings LLP | .20 | 290.00 | 58.00 |
| 2/13/18 | HDB | 208 | Receive and review Stay Relief Motion by Mitsubishi.(.20) Review Notice of Hearing(.10) Draft e-mails regarding same.(.10) | .40 | 290.00 | 116.00 |
| 2/13/18 | DJP | 206 | Review and finalize Notice of Motion to be filed attaching the Motion for Entry of Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | .30 | 180.00 | 54.00 |
| 2/13/18 | DJP | 206 | File the Notice of Motion together with the Motion for Entry of Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4) through the court's electronic filing system. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  324161                                                              March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Notice of Motion together with the Motion for Entry of Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4) and requesting service thereof. | .10 | 180.00 | 18.00 |
| 2/13/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Notice of Motion together with the Motion for Entry of Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 180.00 | 36.00 |
| 2/13/18 | DJP | 206 | Review and revise preliminary draft of the Notice of Agenda of Matters Scheduled for the Hearing on February 15, 2018 at 10:30 A.M. (AST), 9:30 A.M. (EST). | .30 | 180.00 | 54.00 |
| 2/13/18 | DJP | 206 | File the Unopposed Urgent Informative Motion of the Financial Oversight and Management Board for Puerto Rico Requesting Court Approval of the Attached Joint Stipulation and the Excusal of Attendance of Expert Dr. Andrew Wolfe at the February 15, 2018 Hearing Regarding Request for PREPA Post-Petition Financing, and supporting exhibit, through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
| 2/13/18 | MMB | 219 | Update MLS chart, as requested by H. Bauer. | .30 | 135.00 | 40.50 |
| 2/13/18 | MMB | 219 | Docket court notice received by mail dated February 13, 2018, regarding Hearing on Mitsubishi Motors' Motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/14/18 | PRP | 210 | Review and analyze M. Vizcarrondo email regarding confidentiality of mediation proceedings. | .10 | 395.00 | 39.50 |
| 2/14/18 | HDB | 208 | Receive and review stay relief request by Luis A.Rivera Perez.(.20)  Draft e-mails regarding same.(.10) | .30 | 290.00 | 87.00 |
| 2/14/18 | HDB | 207 | Review Motion by PBA Bondholders to compel payment of rent.(.40)  Draft e-mail outlining potential legal issues in anticipation of call.(.20) | .60 | 290.00 | 174.00 |
| 2/14/18 | HDB | 208 | Review withdrawal of stay relief Motion filed by Luis F. Gonzalez Colón. | .10 | 290.00 | 29.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324161                                                                      March 6, 2018

| 2/14/18 | HDB | 210 | Review revised CW Fiscal Plan. | 1.20 | 290.00 | 348.00 |
|---------|-----|-----|-------------------------------|------|--------|--------|
| 2/14/18 | DJP | 206 | File the Oversight Board's and AAFAF's Informative Motion and Notice of Defects In "Competing Non-Priming Postpetition Financing Proposal" of Ad Hoc Group of PREPA Bondholders and Syncora Guaranty Inc. through the court's electronic filing system in case 17-3283. | .30 | 180.00 | 54.00 |
| 2/14/18 | ETF | 207 | Review Morrison and Foster letter to PBA.(.30) Review PBA Funds Motion regarding rent payments.(.90) | 1.20 | 200.00 | 240.00 |
| 2/14/18 | KMM | 202 | Conduct legal research regarding PBA's regulations in connection with PBA's obligation to collect rents from the Commonwealth of Puerto Rico. | .80 | 170.00 | 136.00 |
| 2/14/18 | KMM | 202 | Review PBA's Regulation No. 6502. | .90 | 170.00 | 153.00 |
| 2/14/18 | MMB | 219 | Update MLS chart, as requested by H. Bauer. | .60 | 135.00 | 81.00 |
| 2/15/18 | HDB | 208 | Receive and review Stay Relief Notice on behalf of Rey Reyes Reyes.(.20)  Draft e-mail regarding same.(.20) | .40 | 290.00 | 116.00 |
| 2/15/18 | ETF | 207 | Review bondholders remedies under PBA's 1995 resolution.(3.10) Review PBA enabling act.(.80) Review PBA regs no. 6502.(.30). | 4.20 | 200.00 | 840.00 |
| 2/16/18 | MMB | 219 | Update MLS chart to include dkt. 2525. | .10 | 135.00 | 13.50 |
| 2/17/18 | ETF | 207 | Prepare for call with O'Melveny and PMA regarding PBA funds Motion.(.30) Call with O'Melveny, PMA and Proskauer regarding remedies of PBA bondholders.(.80) | 1.10 | 200.00 | 220.00 |
| 2/18/18 | DJP | 206 | File the Urgent Motion for Leave to file Omnibus Reply to Responses to the Urgent Application and Notice of Revised $300 Million Loan from the Commonwealth to PREPA in Excess Pages in Connection with the Third Amended Notice, Case Management and Administrative Procedures through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
| 2/18/18 | JAC | 202 | Research third party beneficiary contracts under Puerto Rico law. | 5.90 | 170.00 | 1,003.00 |
| 2/19/18 | PRP | 210 | Review and analyze implications of Judge Swayne ruling regarding proposed CW loan to PREPA. | .80 | 395.00 | 316.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324161                                                                    March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/18 | HDB | 210 | Review outline of issues regarding response to PBA Bondholder's Motion.(.10) Review issues regarding Art. 1209 of the PR Civil Code.(.20) | .30 | 290.00 | 87.00 |
| 2/19/18 | HDB | 212 | Receive revised Master Service List.(.10) Coordinate filing.(.10) | .20 | 290.00 | 58.00 |
| 2/19/18 | HDB | 206 | Review and sign-off on Joint Urgent Motion Seeking Extension of Deadlines to (I) Respond to Motion of the PBA Funds for Payment of Rent, and (II) Reply in Support of Motion of the PBA Funds for Payment of Rents. | .20 | 290.00 | 58.00 |
| 2/19/18 | UMF | 207 | Review and file master service list. | .70 | 210.00 | 147.00 |
| 2/19/18 | DJP | 206 | Review and finalize Joint Urgent Motion Seeking Extension of Deadlines to (I) Respond to Motion of the PBA Funds for Payment of Rent, and (II) Reply in Support of Motion of the PBA Funds for Payment of Rent. | .30 | 180.00 | 54.00 |
| 2/19/18 | DJP | 206 | File the Joint Urgent Motion Seeking Extension of Deadlines to (I) Respond to Motion of the PBA Funds for Payment of Rent, and (II) Reply in Support of Motion of the PBA Funds for Payment of Rent through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 2/19/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Joint Urgent Motion Seeking Extension of Deadlines to (I) Respond to Motion of the PBA Funds for Payment of Rent, and (II) Reply in Support of Motion of the PBA Funds for Payment of Rent and requesting service. | .10 | 180.00 | 18.00 |
| 2/19/18 | DJP | 206 | Draft and send email to presiding judge attaching filed version of the Joint Urgent Motion Seeking Extension of Deadlines to (I) Respond to Motion of the PBA Funds for Payment of Rent, and (II) Reply in Support of Motion of the PBA Funds for Payment of Rent, and the proposed order attached thereto. | .20 | 180.00 | 36.00 |
| 2/19/18 | JAC | 202 | Draft memorandum on third party beneficiary contracts under Puerto Rico law. | 5.10 | 170.00 | 867.00 |
| 2/19/18 | JAC | 202 | Proof read and edit draft memorandum on third party beneficiary contracts under Puerto Rico law. | .30 | 170.00 | 51.00 |
| 2/19/18 | ETF | 202 | Review memo regarding Art 1209 of the PR Civil Code. | .40 | 200.00 | 80.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324161                                                      March 6, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/19/18 | MMB | 219 | Docket court notice received by email dated February 16, 2018, regarding Hearing on urgent Motion dkt 2531 to schedule resolution of FOMB and AAFAF's urgent application and notice of revised proposed $300 million loan - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/19/18 | MMB | 219 | Docket court notice received by email dated February 18, 2018, regarding Informative Motion setting forth final proposed version of paragraph 11 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/20/18 | HDB | 208 | Receive and review lift stay notice on behalf of Ivette Román Román.(.20) Draft e-mails regarding same.(.10) | .30 | 290.00 | 87.00 |
| 2/20/18 | HDB | 203 | Receive and review Order on Joint Motion Seeking Extension of Deadlines to (I) Respond to Motion of the PBA Funds for Payment of Rent, and (II) Reply in Support of Motion of the PBA Funds for Payment of Rent.(.10)  Receive and review Ambac Assurance Corporation's Joinder to the Motion of the PBA Funds for the Payment of Rent.(.10) | .20 | 290.00 | 58.00 |
| 2/20/18 | HDB | 206 | Review and sign-off on Urgent Motion Seeking Extension of Deadlines to (I) Respond to Debtors Third 365(d)(4) Extension Motion, and (II) Reply in Support of Debtors Third 365(d)(4) Extension Motion. | .20 | 290.00 | 58.00 |
| 2/20/18 | HDB | 206 | Review draft and sign-off on Second Omnibus Motion for Approvals of Stipulation Modifying the Automatic Stay.(.30)  Finalize and file Second Omnibus Motion.(.20)  Serve on Chambers and Prime clerk.(.10) | .60 | 290.00 | 174.00 |
| 2/20/18 | HDB | 206 | Receive and review Limited Objection of the PBA Funds to the Motion to Extend Time to Assume or Reject Unexpired Lease | .20 | 290.00 | 58.00 |
| 2/20/18 | HDB | 208 | Receive and review Joint Urgent Motion Seeking Extension of Deadlines to Respond and Reply in Support to the CBA Counterparties' Motion for an Order to Permit the Processing Through Resolution Employment Arbitration and Grievance Proceedings. | .20 | 290.00 | 58.00 |
| 2/20/18 | UMF | 206 | Draft  notice of filing for the attached revised order extending the 365(d)(4) deadline and review proposed order. | 1.20 | 210.00 | 252.00 |
| 2/20/18 | UMF | 208 | Review Second Omnibus Motion for Approval of relief from stay. | .80 | 210.00 | 168.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324161                                                                 March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/18 | DJP | 206 | Review and finalize the Urgent Motion Seeking Extension of Deadlines to (I) Respond to Debtors' Third 365(d)(4) Extension Motion, and (II) Reply in Support of Debtors' Third 365(d)(4) Extension Motion in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 2/20/18 | DJP | 206 | File the Urgent Motion Seeking Extension of Deadlines to (I) Respond to Debtors' Third 365(d)(4) Extension Motion, and (II) Reply in Support of Debtors' Third 365(d)(4) Extension Motion through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 2/20/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Urgent Motion Seeking Extension of Deadlines to (I) Respond to Debtors' Third 365(d)(4) Extension Motion, and (II) Reply in Support of Debtors' Third 365(d)(4) Extension Motion, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 2/20/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Urgent Motion Seeking Extension of Deadlines to (I) Respond to Debtors' Third 365(d)(4) Extension Motion, and (II) Reply in Support of Debtors' Third 365(d)(4) Extension Motion. | .20 | 180.00 | 36.00 |
| 2/20/18 | MMB | 219 | Docket court notice received by email dated February 20, 2018, regarding order dkt. 2550 granting urgent joint Motion for extension of deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/20/18 | MMB | 219 | Update MLS chart, as requested by H. Bauer. | .10 | 135.00 | 13.50 |
| 2/21/18 | HDB | 208 | Review e-mail concerning open legal issues that need to be addressed in connection with the Rubiera Motion for Relief from Stay.(.20)  Review issues with P.Ramirez.(.20)  Review case law (.90) Review e-mail from Proskauer regarding same.(.10) Revise draft objection to stay relief Motion.(.40)  Draft e-mail regarding same.(.20) | 2.00 | 290.00 | 580.00 |
| 2/21/18 | HDB | 206 | Review and sign-off on Motion for Entry of a Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4).(.10) Draft notice.(.10) | .20 | 290.00 | 58.00 |

O'Neill & Borges LLC

Bill #:  324161                                                    March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/18 | HDB | 208 | Receive and review notice of relief from stay on behalf of Thamari Gonzalez Martinez, and Edwin Alexander Matta Gonzalez.(.20) Draft e-mail regarding same.(.10) | .30 | 290.00 | 87.00 |
| 2/21/18 | HDB | 207 | Review Certificate of No Objection Under 28 U.S.C. § 1746 Requesting Entry, Without a Hearing, of Order Granting Application for Order, Pursuant to Bankruptcy Code Section 1103(a) and Local Bankruptcy Rule 2014-1, Authorizing Employment and Retention of Kroma Advertising, Inc. as Communications Advisor to Official Committee of Unsecured Creditors, Effective as of February 1, 2018. | .10 | 290.00 | 29.00 |
| 2/21/18 | HDB | 208 | Receive and review Order approving Second Omnibus Stipulation for Modification of the Stay. | .10 | 290.00 | 29.00 |
| 2/21/18 | HDB | 210 | Review and edit draft insert regarding PR Law Section to PBA Motion to Compel.(.30)  Revise Mediavilla case regarding perfection of lien on rents.(.20) Draft e-mail on issues regarding perfection of liens.(.10) | .60 | 290.00 | 174.00 |
| 2/21/18 | HDB | 208 | Receive and review Motion to Withdraw Finca Matilde Stay Relief Motion. | .10 | 290.00 | 29.00 |
| 2/21/18 | UMF | 206 | Draft notice submitting revised order on extension of time to assume or reject lease agreements(.80) Review proposed order on same issue.(.50) | 1.30 | 210.00 | 273.00 |
| 2/21/18 | PMR | 208 | Meet with H. Bauer to discuss motion of reimbursements for money held by government as to vehicle compulsory insurance. | .30 | 175.00 | 52.50 |
| 2/21/18 | PMR | 208 | Discuss with J. Candelaria issues as to resulting trusts in relation to the argument of the claim as to money held for vehicle compulsory insurance. | .20 | 175.00 | 35.00 |
| 2/21/18 | PMR | 208 | Review cases, motion to request lift of stay, objection draft and statutes related to argument of vehicle compulsory insurance. | 2.60 | 175.00 | 455.00 |
| 2/21/18 | PMR | 208 | Draft comments to the draft objection to lift the stay as to the argument related to the vehicle compulsory insurance. | 1.90 | 175.00 | 332.50 |
| 2/21/18 | DJP | 206 | Review and revise preliminary draft of Order Granting Motion for Entry of Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Property in anticipation of its filing. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324161                                                                    March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/18 | DJP | 206 | Draft and revise Notice of Filing of Order Granting Motion for Entry of Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Property. | .40 | 180.00 | 72.00 |
| 2/21/18 | DJP | 206 | Review and finalize the Notice of Filing of Revised Proposed Order Granting Motion for Entry of a Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 2/21/18 | DJP | 206 | Review and finalize the Proposed Order Granting Motion for Entry of a Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 2/21/18 | DJP | 206 | File the Notice of Filing of Revised Proposed Order Granting Motion for Entry of a Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), and attached exhibits, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 2/21/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Notice of Filing of Revised Proposed Order Granting Motion for Entry of a Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), and attached exhibits, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 2/21/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Notice of Filing of Revised Proposed Order Granting Motion for Entry of a Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), and attached exhibits. | .20 | 180.00 | 36.00 |
| 2/21/18 | JAC | 202 | Analyze trust requirements under Puerto Rico law. | 1.10 | 170.00 | 187.00 |

O'Neill & Borges LLC

Bill #:  324161                                                                            March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/18 | ETF | 212 | Draft Motion regarding PBA Funds lack of direct ownership over rent payments. | 2.80 | 200.00 | 560.00 |
| 2/21/18 | ETF | 222 | Edit footnote No. 4 regarding constitution of trusts under PR law (Rubiera objection). | .30 | 200.00 | 60.00 |
| 2/21/18 | MMB | 219 | Docket court notice received by email dated February 20, 2016, regarding order dkt. 2560 extending deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/22/18 | HDB | 210 | Consultation on legal  third party enforcement of lessor rights by PBA bondholders.(.40)  Edit draft insert.(.30) | .70 | 290.00 | 203.00 |
| 2/22/18 | UMF | 207 | Review and analyze filing of Application for compensation of Pension Trustee Advisors. | .70 | 210.00 | 147.00 |
| 2/22/18 | DJP | 207 | Contact courtroom deputy for presiding judge in order to determine whether we may file the Interim fee application on behalf of Pension Trustee Advisors Inc., despite not being counsel for that entity. | .30 | 180.00 | 54.00 |
| 2/22/18 | DJP | 206 | Participate in second call with courtroom deputy for presiding judge where she advised that we may file the Interim fee application on behalf of Pension Trustee Advisors Inc., despite not being counsel for that entity, and review email from her so stating. | .30 | 180.00 | 54.00 |
| 2/22/18 | DJP | 206 | Review and finalize the Notice of Pension Trustee Advisors, Inc.'s First Interim Application for Allowance of Compensation and Reimbursement of Expenses Incurred as Pension Consultant to Financial Oversight and Management Board, as Representative of the Debtors, from July 29, 2017 through September 30, 2017, and Motion to Shorten Notice. | .30 | 180.00 | 54.00 |
| 2/22/18 | DJP | 206 | Review and finalize the Motion of Pension Trustee Advisors, Inc.'s First Interim Application for Allowance of Compensation and Reimbursement of Expenses Incurred as Pension Consultant to Financial Oversight and Management Board, as Representative of the Debtors, from July 29, 2017 through September 30, 2017, and Motion to Shorten Notice. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324161   March 6, 2018

| 2/22/18 | DJP | 206 | Review and organize all exhibits to be filed in support of Motion of Pension Trustee Advisors, Inc.'s First Interim Application for Allowance of Compensation and Reimbursement of Expenses Incurred as Pension Consultant to Financial Oversight and Management Board, as Representative of the Debtors, from July 29, 2017 through September 30, 2017, and Motion to Shorten Notice. | .30 | 180.00 | 54.00 |
|---|---|---|---|---|---|---|
| 2/22/18 | DJP | 206 | File the Notice of Pension Trustee Advisors, Inc.'s First Interim Application for Allowance of Compensation and Reimbursement of Expenses Incurred as Pension Consultant to Financial Oversight and Management Board, as Representative of the Debtors, from July 29, 2017 through September 30, 2017, and Motion to Shorten Notice, together with all supporting exhibits, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 2/22/18 | JAC | 202 | Review Puerto Rico Buildings Authority lease and sublease agreements. | .70 | 170.00 | 119.00 |
| 2/22/18 | ETF | 210 | Search through data room of PBA debt issuance for master lease agreement and master sublease contract.(.60) Review whether language in master lease agreement or master sublease contract grant any rights to PBA funds.(3.40) Discuss with A. Alvarez language in master sublease contract.(.50) Revise Motion Regarding Art. 1209 of Civ Code.(1.70) | 6.20 | 200.00 | 1,240.00 |
| 2/22/18 | MMB | 219 | Update MLS chart, as requested by H. Bauer. | 1.80 | 135.00 | 243.00 |
| 2/22/18 | MMB | 219 | Docket court notice dkt. 2564 received by email dated February 21, 2018, regarding time extension to file responses, replies RE: dkt. 2245 -H. Bauer, U. Fernández, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/23/18 | PRP | 210 | Review and analyze Judge Swain's ruling regarding CW $300 million loan to PREPA. | .30 | 395.00 | 118.50 |
| 2/23/18 | HDB | 206 | Sign-off on Notice of Amendments to Creditors List of Puerto Rico, and attachments. | .60 | 290.00 | 174.00 |
| 2/23/18 | HDB | 206 | Review draft  and sign-off on Objection to Motion by PBA Funds for Payment of Rent.(.60)  Review issues regarding shutdown of CM/ECF System.(.20) Review AAFAF's Joinder to Objection to PBA Funds Motion.(.20) | 1.00 | 290.00 | 290.00 |

O'Neill & Borges LLC

Bill #: 324161　　　　　　　　　　　　　　　　　　　　　　　　March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/18 | HDB | 212 | Review issues regarding list of component units of the CW regarding CAFR.(.10) Issues regarding verification regarding same.(.10) | .20 | 290.00 | 58.00 |
| 2/23/18 | UMF | 206 | Receive and review Objection to PBA Funds Motion. | .80 | 210.00 | 168.00 |
| 2/23/18 | DJP | 207 | Draft and send email to Prime Clerk LLC requesting service of the First Interim Fee Application on behalf of Pension Trustee Advisors, Inc., as filed yesterday in the main case. | .10 | 180.00 | 18.00 |
| 2/23/18 | DJP | 206 | Review, incorporate changes and finalize the Notice of Filing of Amendments to Creditor List for the Commonwealth of Puerto Rico in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 2/23/18 | DJP | 206 | Review And organize exhibits to be filed together with the Notice of Filing of Amendments to Creditor List for the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |
| 2/23/18 | DJP | 206 | File the Notice of Filing of Amendments to Creditor List for the Commonwealth of Puerto Rico, and supporting exhibits, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 2/23/18 | DJP | 206 | Inquire with Prime Clerk LLC whether the Notice of Filing of Amendments to Creditor List for the Commonwealth of Puerto Rico requires service. | .10 | 180.00 | 18.00 |
| 2/23/18 | ETF | 212 | Revise draft of objection to PBA Funds motion for payment of rent. | 1.20 | 200.00 | 240.00 |
| 2/23/18 | MMB | 219 | Docket court notice received by email dated February 23, 2018, regarding transcript of February 15, 2018 Hearing - U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/26/18 | HDB | 207 | Receive and review Preliminary Objection of Official Committee of Unsecured Creditors to Motion of PBA Funds for Payment of Rent. | .30 | 290.00 | 87.00 |
| 2/26/18 | HDB | 208 | Review Reply to Objection of the Commonwealth to Motion Requesting Relief of Stay Under 362 (D)(1) of the Bankruptcy Code filed by Gladys Garcia Rubiera (Class action plaintiffs). | .20 | 290.00 | 58.00 |
| 2/26/18 | HDB | 212 | Review draft agenda for March 7, 2018 Omnibus Hearing. | .20 | 290.00 | 58.00 |
| 2/26/18 | HDB | 221 | Review Opinion and Order on renewed Rule 2004 Motions on Fiscal Plan development materials. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324161                                                                        March 6, 2018

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/26/18 | DJP | 206 | Download, review and analyze Certificate of Arbitrator's Exhibit No. 1 containing relevant information pertaining to case. | .30 | 180.00 | 54.00 |
| 2/26/18 | MMB | 219 | Docket court notice received by email dated February 26, 2018, regarding procedures for attendance, participation, and observation of March 7-8, 2018, Omnibus Hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/26/18 | MMB | 219 | Update MLS chart. | .30 | 135.00 | 40.50 |
| 2/27/18 | HDB | 221 | Review Motion and Memorandum requesting Rule 2004 Examination of Debtor filed by AFSCME, AFL-CIO and other Unions.(.40)  Draft e-mail regarding same(.10) Review Order referring to Magistrate.(.10) | .60 | 290.00 | 174.00 |
| 2/27/18 | HDB | 208 | Review and sign-off on Shooting Range Lease Reply brief. | .40 | 290.00 | 116.00 |
| 2/27/18 | HDB | 207 | Receive and review Urgent Informative Motion concerning entities that comprise the Commonwealth (with supporting statement).(.20) Review issues regarding verification of proposed list.(.20) | .40 | 290.00 | 116.00 |
| 2/27/18 | HDB | 207 | Receive and review Ambac Assurance Corporation's Joinder to the Limited Objection of the PBA Funds to the Motion to Extend Time to Assume or Reject Unexpired Leases | .10 | 290.00 | 29.00 |
| 2/27/18 | HDB | 208 | Review objection to Motion for Relief from Stay filed by Mitsubishi Motors. | .20 | 290.00 | 58.00 |
| 2/27/18 | HDB | 207 | Review Motion for QTBC Reservation of Rights as to Motion for entry of order extending time to assume or reject unexpired leases of nonresidential real property pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 290.00 | 58.00 |
| 2/27/18 | DJP | 206 | Review and finalize the Commonwealth of Puerto Rico's Motion to Dismiss Objection filed by Javier Mandry Mercado to Motion for an Order Authorizing Assumption of Agreement with Eduardo Mandry Mercado and Lucia Casas Casal Pursuant to Bankruptcy Code SECTION 365 (Docket 1881) in anticipation of its filing. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324161                                                                                      March 6, 2018

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 2/27/18 | DJP | 206 | File the Commonwealth of Puerto Rico's Motion to Dismiss Objection filed by Javier Mandry Mercado to Motion for an Order Authorizing Assumption of Agreement with Eduardo Mandry Mercado and Lucia Casas Casal Pursuant to Bankruptcy Code SECTION 365 (Docket 1881) through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 2/27/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Commonwealth of Puerto Rico's Motion to Dismiss Objection filed by Javier Mandry Mercado to Motion for an Order Authorizing Assumption of Agreement with Eduardo Mandry Mercado and Lucia Casas Casal Pursuant to Bankruptcy Code SECTION 365 (Docket 1881) and requesting service. | .10 | 180.00 | 18.00 |
| 2/27/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Commonwealth of Puerto Rico's Motion to Dismiss Objection filed by Javier Mandry Mercado to Motion for an Order Authorizing Assumption of Agreement with Eduardo Mandry Mercado and Lucia Casas Casal Pursuant to Bankruptcy Code SECTION 365 (Docket 1881). | .20 | 180.00 | 36.00 |
| 2/27/18 | ETF | 212 | Review Motion regarding entities that comprise the CW. | .30 | 200.00 | 60.00 |
| 2/27/18 | MMB | 219 | Update MLS chart. | .10 | 135.00 | 13.50 |
| 2/28/18 | HDB | 208 | Receive and review Notice of Intent to File Motion for Relief of Stay for the case Caraballo-Rivera et al v. García-Padilla.(.20) Draft e-mail regarding same.(.10) | .30 | 290.00 | 87.00 |
| 2/28/18 | HDB | 208 | Review Lift Stay Motion by Luisa Murray Soto.(.20) Draft e-mail concerning implications of the vested rights argument.(.10) | .30 | 290.00 | 87.00 |
| 2/28/18 | HDB | 208 | Review Lift Stay Notice regarding Felix Alvarez Carrión. | .20 | 290.00 | 58.00 |
| 2/28/18 | CEG | 208 | Review Motion requesting to lift the automatic stay for employment administrative claims. Consider property rights argument and prepare related email. | .30 | 245.00 | 73.50 |
| 2/28/18 | UMF | 203 | Prepare for and attend tel. conf. with Proskauer on preparation for Omnibus Hearing. | .80 | 210.00 | 168.00 |
| 2/28/18 | MMB | 219 | Update MLS chart. | .50 | 135.00 | 67.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324161                                                                    March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/18 | MMB | 219 | Docket court notice received by email dated February 28, 2018, regarding order scheduling briefing schedule on dkt 2607, Luisa Murray Soto Motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 22,148.00 |
| Less Discount | $ -2,214.80 |
| NET PROFESSIONAL SERVICES: | $ 19,933.20 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| PEDRO R. PIERLUISI | 5.50 | 395.00 | 2,172.50 |
| HERMANN BAUER | 23.80 | 290.00 | 6,902.00 |
| CARLOS E. GEORGE | .30 | 245.00 | 73.50 |
| SALVADOR J. ANTONETTI | 1.00 | 300.00 | 300.00 |
| UBALDO M. FERNANDEZ BARRERA | 9.60 | 210.00 | 2,016.00 |
| PRISCILA M. RAMIREZ SEGARRA | 5.00 | 175.00 | 875.00 |
| DANIEL J. PEREZ REFOJOS | 16.50 | 180.00 | 2,970.00 |
| JORGE A. CANDELARIA | 13.10 | 170.00 | 2,227.00 |
| EMILIANO TRIGO FRITZ | 17.70 | 200.00 | 3,540.00 |
| KARLA M. MORALES | 1.70 | 170.00 | 289.00 |
| MILAGROS MARCANO BAEZ | 5.80 | 135.00 | 783.00 |
| **Total** | **100.00** | | **$ 22,148.00** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 2/06/18 | DUPLICATING-COLOR- AS OF 2/06/18 (455 Copies @ $.25) | 113.75 |
| 2/06/18 | MESSENGER DELIVERY - 2/06/18 | 15.00 |
| 2/12/18 | DUPLICATING - AS OF 2/12/18 (2 Copies @ $.10) | .20 |
| 2/12/18 | DUPLICATING - AS OF 2/12/18 (2 Copies @ $.10) | .20 |
| 2/12/18 | DUPLICATING - AS OF 2/12/18 (1 Copies @ $.10) | .10 |
| 2/12/18 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE PRO HAC VICE FOR MARGARET A. DALE-DJP/CGB | 300.00 |
| 2/12/18 | MESSENGER DELIVERY - 2/12/18 | 25.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324161                                                                    March 6, 2018

           TOTAL REIMBURSABLE EXPENSES                    $ 454.25

           **TOTAL THIS INVOICE**                                   **$ 20,387.45**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 6, 2018
Bill #:   324168
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2018:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 17,877.00 |
| VOLUME DISCOUNT | $ -1,787.70 |
| Net Professional Services | $ 16,089.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 16,089.30** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/01/18 | CEG | 210 | Revise Fiscal Plan presentation.(.30) Consider several issues related to proposed amendments to labor laws for the fiscal plan.(.50)  Revise related email.(.10) | .90 | 245.00 | 220.50 |
| 2/01/18 | RTT | 210 | Review and analyze Florida employment at will applicable law. | 1.60 | 160.00 | 256.00 |
| 2/01/18 | RTT | 210 | Draft email to C. George regarding Board's recommendation to adjust Puerto Rico labor and employment laws to those governing in Florida. | .20 | 160.00 | 32.00 |
| 2/01/18 | ETF | 210 | Review email correspondence regarding fiscal plan and unions (.10) Respond to same.(.10) | .20 | 200.00 | 40.00 |
| 2/01/18 | ETF | 210 | Comment on Reaction to Governor Draft Fiscal Plan deck.(1.70) Edit email to McKinsey regarding PR legislation affected by FOMB's labor reform recommendations.(1.40) | 3.10 | 200.00 | 620.00 |
| 2/04/18 | CEG | 210 | Revise power point presentation on proposed labor reforms.(.60)  Edit table on government  union, related affiliations and   collective bargaining.(.40) | 1.00 | 245.00 | 245.00 |
| 2/04/18 | ETF | 210 | Review EY deck regarding lessons learned in Detroit.(.40) Comment on labor legislation and PROMESA negotiations portions.(.20) | .60 | 200.00 | 120.00 |
| 2/05/18 | CEG | 210 | Consider several issues on government union contract and potential amendments.(.30) Review related presentation.(.20) | .50 | 245.00 | 122.50 |
| 2/05/18 | ETF | 210 | Tel. conf. with EY regarding CBAs meeting.(.30) Draft email to Carlos George regarding issues raised by N. Jaresko.(.20) | .50 | 200.00 | 100.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   324168                                                                                    March 6, 2018

| 2/06/18 | RML | 210 | Review issue vested rights and amendments to pension laws. | .90 | 340.00 | 306.00 |
| 2/06/18 | HDB | 212 | Revise and sign-off on draft revised agenda.(.20) Coordinate delivery of trial binders to Chambers.(.20) | .40 | 290.00 | 116.00 |
| 2/06/18 | HDB | 210 | Review Commonwealth's Fiscal Plan Notice of Violation. | .60 | 290.00 | 174.00 |
| 2/06/18 | ETF | 210 | Prepare chart regarding local and mainland unions per central government and public corporations as requested by M. Tulla. | .60 | 200.00 | 120.00 |
| 2/07/18 | PRP | 210 | Review e mail correspondence to/from R. Ferrara and H. Bauer regarding potential meeting with Co-ops leadership. | .40 | 395.00 | 158.00 |
| 2/07/18 | HDB | 210 | Review summary of Puerto Rico appropriations on draft senate joint resolution and consider impact on fiscal plans and reform measures. | .30 | 290.00 | 87.00 |
| 2/08/18 | RML | 210 | Review and analyze  memorandum from Competency on Comprehensive pension analysis. | 1.10 | 340.00 | 374.00 |
| 2/08/18 | HDB | 210 | Commence review of pension proposal by O' Melveny Meyers.(1.20)  Review P. Hamburger e-mail regarding pension issues.(.10) Review A. Matosantos e-mail on pension issues.(.10) | 1.40 | 290.00 | 406.00 |
| 2/08/18 | CEG | 210 | Consider several issues on CBA benefits and pension plan.(.80) Review various emails and related memos.(.40) | 1.20 | 245.00 | 294.00 |
| 2/08/18 | JAC | 210 | Examine O'Melveny & Myers new public pension analysis memorandum. | 1.80 | 170.00 | 306.00 |
| 2/08/18 | JAC | 210 | Finalize draft memo regarding public pensions reform Takings Clause analysis. | 1.50 | 170.00 | 255.00 |
| 2/08/18 | ETF | 210 | Revise chart regarding CBAs per central government and public corporations. | .40 | 200.00 | 80.00 |
| 2/09/18 | RML | 210 | Analize and research issue raised in memorandum received form O'Melveny regarding Pension analysis. | 1.90 | 340.00 | 646.00 |
| 2/09/18 | HDB | 210 | Draft e-mail to J. El Koury.(.10) Sign-off on final version of O&B PREPA Memorandum.(.30) Further review of OMM Pension memorandum.(.60) Review e-mails regarding pension reform issues.(.10) | 1.10 | 290.00 | 319.00 |

O'Neill & Borges LLC

Bill #:  324168                                                                                          March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/18 | RML | 210 | Continued analysis of memorandum on Comprehensive Pension Analysis of O' Melveny and circulate internal email regarding same. | 1.50 | 340.00 | 510.00 |
| 2/12/18 | JLC | 210 | Draft email analysis to P Pierluisi and H. Bauer concerning the Labor Reforms required by the Board and alternative courses of action to respond to the Government of the Commonwealth regarding same. | 2.90 | 295.00 | 855.50 |
| 2/12/18 | RML | 210 | Review comments to pension analysis memorandum and discuss same. | 1.50 | 340.00 | 510.00 |
| 2/12/18 | HDB | 210 | Review draft memorandum regarding alternative labor measures for Fiscal Plan relative to the Notice of Violation.(.20)  Review legal issues with PRP.(.20) Draft e-mail regarding same.(.10) | .50 | 290.00 | 145.00 |
| 2/12/18 | JAC | 210 | Analyze Puerto Rico public pension statutes to assess employee's rights under the same. | 3.20 | 170.00 | 544.00 |
| 2/12/18 | JAC | 210 | Draft comments to AAFAF's pension analysis memo. | .70 | 170.00 | 119.00 |
| 2/13/18 | JLC | 210 | Draft email to P Pierluisi and H. Bauer alerting to the February 12, 2018 Revised Draft Fiscal Plan for the Commonwealth of Puerto Rico, which does not address Labor Reforms required by the Board. | .30 | 295.00 | 88.50 |
| 2/13/18 | RML | 210 | Review and analyze memorandum on Pension analysis case law and statutes regarding same and materials provided for Committee meeting. | 2.80 | 340.00 | 952.00 |
| 2/13/18 | RML | 210 | Send email to Proskauer team on comments to O' Melveny memorandum on pension analysis. | .80 | 340.00 | 272.00 |
| 2/13/18 | RML | 210 | Attend pension subcommittee. | .70 | 340.00 | 238.00 |
| 2/13/18 | HDB | 210 | Review initial comments to OMM Pensions Memorandum. | .40 | 290.00 | 116.00 |
| 2/13/18 | HDB | 210 | Review Pension Memorandum prepared by Proskauer regarding takings. | .40 | 290.00 | 116.00 |
| 2/13/18 | RHM | 210 | Review draft of fiscal plan. | .80 | 215.00 | 172.00 |
| 2/13/18 | JAC | 210 | Read Puerto Rico Supreme Court case law on judicial independence as applied to public pension reform. | .80 | 170.00 | 136.00 |
| 2/13/18 | JAC | 210 | Read and analyze Proskauer Rose LLP's memo on Pension Restructuring Options. | 1.30 | 170.00 | 221.00 |
| 2/13/18 | JAC | 210 | Conference call with Pension Subcommittee. | .50 | 170.00 | 85.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324168

March 6, 2018

| 2/13/18 | JAC | 210 | Analyze revised draft of the new fiscal plan for the Commonwealth of Puerto Rico, posted by AAFAF. | 1.10 | 170.00 | 187.00 |
|---|---|---|---|---|---|---|
| 2/13/18 | ETF | 210 | Pension subcommittee call. | .50 | 200.00 | 100.00 |
| 2/13/18 | ETF | 210 | Analyze new draft of CW fiscal plan, fiscal plan model and DSA. | 2.30 | 200.00 | 460.00 |
| 2/14/18 | RML | 210 | Review Baltimore decision provided by W. Fornia in connection with Reform issues. | .60 | 340.00 | 204.00 |
| 2/14/18 | JAC | 210 | Examine briefs filed before the U.S. Court of Appeals for the Fourth Circuit on City of Baltimore's public pension reform. | 2.40 | 170.00 | 408.00 |
| 2/14/18 | JAC | 210 | Review and analyze federal and state court opinions on City of Baltimore's public pension reform. | .80 | 170.00 | 136.00 |
| 2/14/18 | JAC | 210 | Draft email to R. M. Lazaro regarding City of Baltimore's public pension reform case law. | .20 | 170.00 | 34.00 |
| 2/15/18 | CEG | 210 | Consider several issues on Labor reform and suggested modifications in light of fiscal plan.(.20) Prepare various emails to A. Wolfe.(.20) | .40 | 245.00 | 98.00 |
| 2/15/18 | ETF | 210 | Responding to A Wolfe's questions regarding Act 4-2017. | .20 | 200.00 | 40.00 |
| 2/19/18 | HDB | 210 | Commence review of draft counter proposed Fiscal Plan for CW. | 1.00 | 290.00 | 290.00 |
| 2/20/18 | ETF | 210 | Email exchange with J. el Koury and Proskauer regarding whether PREPA pension plan is a covered entity and subject to the fiscal plan.(.30) Review whether CW CAFR includes the pension plan.(.20) Review pension trust description in PREPA's FY 2014 financial statement.(.50)  Tel. conf. with FOMB staff and Proskauer regarding PREPA pension trust.(.30) | 1.30 | 200.00 | 260.00 |
| 2/23/18 | ETF | 210 | Review chart of central government agencies prepared by PMA, Ankura and OMM.(.20) Email exchange with FOMB and Proskauer.(.10) | .30 | 200.00 | 60.00 |
| 2/23/18 | FGR | 210 | Review and analyze list of the departments and agencies that constitute the Commonwealth. | 1.40 | 170.00 | 238.00 |
| 2/24/18 | JAC | 210 | Commence review and analysis of Commonwealth Government entities list. | 1.10 | 170.00 | 187.00 |
| 2/25/18 | JAC | 210 | Continue review and analysis of Commonwealth Government entities list. | 1.20 | 170.00 | 204.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324168                                                                                            March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/18 | FGR | 210 | Review and analyze second half of the list of the departments and agencies that constitute the Commonwealth. | 3.10 | 170.00 | 527.00 |
| 2/26/18 | JAC | 210 | Research Commonwealth Government entities enabling statutes. | 3.40 | 170.00 | 578.00 |
| 2/26/18 | ETF | 210 | Review petroleum excise tax increases under Act 31-2013 and Act 1-2015. | 2.20 | 200.00 | 440.00 |
| 2/26/18 | FGR | 210 | Research enabling acts for list of the departments and agencies that constitute the Commonwealth. | 2.20 | 170.00 | 374.00 |
| 2/26/18 | FGR | 210 | Draft comments to the list of the departments and agencies that constitute the Commonwealth. | 2.20 | 170.00 | 374.00 |
| 2/27/18 | JAC | 210 | Review, edit, and revise Commonwealth Government entities chart. | 2.10 | 170.00 | 357.00 |
| 2/27/18 | ETF | 210 | Review Act 1-2015 and Act 29-2015 regarding petroleum excise taxes.(3.70) Draft email to McKinsey describing the structure of the two petroleum excises taxes and their adjustment formula and potential issues with modifying their structure.(2.40) | 6.10 | 200.00 | 1,220.00 |
| 2/27/18 | FGR | 210 | Verify completeness of the list of the departments and agencies that constitute the Commonwealth.(3.00) Draft e-mail regarding the procedures performed.(.20) | 3.20 | 170.00 | 544.00 |
| 2/28/18 | ETF | 210 | Review revised draft of CW entities list. | .40 | 200.00 | 80.00 |

TOTAL PROFESSIONAL SERVICES                         $ 17,877.00

VOLUME DISCOUNT                                     $ -1,787.70

NET PROFESSIONAL SERVICES:                          $ 16,089.30

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JORGE L. CAPO | 3.20 | 295.00 | 944.00 |
| ROSA M. LAZARO | 11.80 | 340.00 | 4,012.00 |
| PEDRO R. PIERLUISI | .40 | 395.00 | 158.00 |
| HERMANN BAUER | 6.10 | 290.00 | 1,769.00 |
| CARLOS E. GEORGE | 4.00 | 245.00 | 980.00 |
| RAFAEL HERNANDEZ | .80 | 215.00 | 172.00 |
| ROSANGELA TORRES TORRES | 1.80 | 160.00 | 288.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324168                                                          March 6, 2018

| | | | |
|---|---|---|---|
| JORGE A. CANDELARIA | 22.10 | 170.00 | 3,757.00 |
| EMILIANO TRIGO FRITZ | 18.70 | 200.00 | 3,740.00 |
| FRANCISCO G. RODRIGUEZ | 12.10 | 170.00 | 2,057.00 |
| **Total** | **81.00** | | **$ 17,877.00** |

**TOTAL THIS INVOICE**                              **$ 16,089.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

March 6, 2018
Bill #:   320284
Billing Attorney:   HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2018:

**Client.Matter: P1701 - 803**

**RE:   17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 232.00 |
| VOLUME DISCOUNT | $ -23.20 |
| Net Professional Services | $ 208.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 208.80** |

Electronic Invoice

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

---

**Client.Matter: P1701 . 803**
**RE:  17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/27/18 | HDB | 209 | Receive and review Opinion and Order dismissing 17-159. | .80 | 290.00 | 232.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 232.00 |
| VOLUME DISCOUNT | | $ -23.20 |
| NET PROFESSIONAL SERVICES: | | $ 208.80 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .80 | 290.00 | 232.00 |
| **Total** | **.80** | | **$ 232.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 208.80** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

March 6, 2018
Bill #:   320285
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2018:

**Client.Matter: P1701 - 804**

**RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 29.00 |
| VOLUME DISCOUNT | $ -2.90 |
| Net Professional Services | $ 26.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 26.10** |

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 804**
**RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/01/18 | HDB | 209 | Receive and review Notice of Appeal in 17-Ap-189. | .10 | 290.00 | 29.00 |

|   |   |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 29.00 |
| VOLUME DISCOUNT | $ -2.90 |
| NET PROFESSIONAL SERVICES: | $ 26.10 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .10 | 290.00 | 29.00 |
| Total | .10 | | $ 29.00 |

**TOTAL THIS INVOICE**                     $ 26.10

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 6, 2018
Bill #:   320286
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2018:

**Client.Matter: P1701 - 811**

**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

| | |
|---|---:|
| Total Professional Services | $ 2,810.00 |
| VOLUME DISCOUNT | $ -281.00 |
| Net Professional Services | $ 2,529.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,529.00** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 811**
**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/01/18 | DJP | 206 | Discuss logistics and strategy in connection with the filing of a Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth Agent, and the COFINA Agent for an Order Expanding for Mediation Purposes Only Authority and Immunity Protections to be filed in 17-257. | .20 | 180.00 | 36.00 |
| 2/01/18 | DJP | 206 | Review and finalize Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth Agent, and the COFINA Agent for an Order Expanding for Mediation Purposes Only Authority and Immunity Protections in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 2/01/18 | DJP | 206 | File the Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth Agent, and the COFINA Agent for an Order Expanding for Mediation Purposes Only Authority and Immunity Protections through the court's electronic filing system in case 17-257. | .20 | 180.00 | 36.00 |
| 2/01/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth Agent, and the COFINA Agent for an Order Expanding for Mediation Purposes Only Authority and Immunity Protections and requesting service accordingly. | .10 | 180.00 | 18.00 |

O'Neill & Borges LLC

Bill #: 320286

March 6, 2018

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/01/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth Agent, and the COFINA Agent for an Order Expanding for Mediation Purposes Only Authority and Immunity Protections. | .20 | 180.00 | 36.00 |
| 2/02/18 | HDB | 209 | Review and sign-off on Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth Agent, and the COFINA Agent for an Order Expanding for Mediation Purposes Only Authority and Immunity Protections. | .30 | 290.00 | 87.00 |
| 2/02/18 | HDB | 209 | Review Franklin Funds' Motion for Voluntary Dismissal. | .20 | 290.00 | 58.00 |
| 2/02/18 | MMB | 219 | Docket court notice received by email dated February 1, 2018, regarding order dkt. 275 scheduling briefing on dkt. 274 joint urgent motion of FOMB and COFINA - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/05/18 | HDB | 209 | Receive and review QTBC Noteholders Limited Objection of Permitted Intervenor QTBC Noteholder Group to Joint Urgent Motion for an Order Expanding for Mediation Purposes Only Authority and Immunity Protections. | .20 | 290.00 | 58.00 |
| 2/05/18 | HDB | 209 | Receive and review Joint Urgent Motion of the FOMB, the Commonwealth Agent, and the COFINA Agent for an Order Expanding Authority and Immunity Protections. | .30 | 290.00 | 87.00 |
| 2/06/18 | HDB | 209 | Receive and review Joinder of the Ad Hoc Group of General Obligation Bondholders in the Limited Objection of Permitted Intervenor QTCB Noteholder Group to Joint Urgent Motion for an Order Expanding for Mediation Purposes Only Authority and Immunity Protections. | .10 | 290.00 | 29.00 |
| 2/07/18 | HDB | 209 | Receive and review draft reply brief in support the urgent motion for an order expanding the authority, immunity protections, and compensation of the CW and COFINA Agents. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 320286

March 6, 2018

| 2/07/18 | DJP | 206 | Discuss logistics and strategy in connection with the filing of Omnibus Reply of Financial Oversight and Management Board for Puerto Rico, Commonwealth Agent and COFINA Agent in Support of Joint Urgent Motion for an Order Expanding For Mediation Purposes Only Authority and Immunity Protections. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 2/07/18 | DJP | 206 | Review and suggest changes to the Omnibus Reply of Financial Oversight and Management Board for Puerto Rico, Commonwealth Agent and COFINA Agent in Support of Joint Urgent Motion for an Order Expanding For Mediation Purposes Only Authority and Immunity Protections. | .40 | 180.00 | 72.00 |
| 2/07/18 | DJP | 206 | Review and finalize the Omnibus Reply of Financial Oversight and Management Board for Puerto Rico, Commonwealth Agent and COFINA Agent in Support of Joint Urgent Motion for an Order Expanding For Mediation Purposes Only Authority and Immunity Protections in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 2/07/18 | DJP | 206 | File the Omnibus Reply of Financial Oversight and Management Board for Puerto Rico, Commonwealth Agent and COFINA Agent in Support of Joint Urgent Motion for an Order Expanding For Mediation Purposes Only Authority and Immunity Protections through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 2/07/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Omnibus Reply of Financial Oversight and Management Board for Puerto Rico, Commonwealth Agent and COFINA Agent in Support of Joint Urgent Motion for an Order Expanding For Mediation Purposes Only Authority and Immunity Protections and requesting service. | .10 | 180.00 | 18.00 |
| 2/07/18 | DJP | 206 | Draft and send email to presiding judge attaching the stamped version of the Omnibus Reply of Financial Oversight and Management Board for Puerto Rico, Commonwealth Agent and COFINA Agent in Support of Joint Urgent Motion for an Order Expanding For Mediation Purposes Only Authority and Immunity Protections. | .20 | 180.00 | 36.00 |
| 2/10/18 | HDB | 209 | Receive and review Order granting expansion, for Mediation Purposes Only, Authority and Immunity Protections to both Agents. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  320286                                                                    March 6, 2018

| 2/16/18 | HDB | 209 | Revise draft and sign-off Undertaking of Financial Oversight and Management Board, Commonwealth Agent, and COFINA Agent to Comply with Paragraphs 4.J., 4.K., And 4.L of Commonwealth-COFINA Dispute Stipulation Pursuant to Order, dated February 10, 2018 [Docket No. 284] Granting Joint Urgent Motion of the Financial Oversight and Management Board For Puerto Rico, the Commonwealth Agent, and the COFINA Agent for an Order Expanding for Mediation Purposes Only Authority and Immunity Protections | .20 | 290.00 | 58.00 |
| 2/17/18 | DJP | 206 | Review and finalize the Undertaking of Financial Oversight and Management Board, Commonwealth Agent, and COFINA Agent to Comply with Paragraphs 4.j, 4.k., and 4.l of Commonwealth-COFINA Dispute Stipulation Pursuant to Order Dated February 10, 2018 [Docket No. 284] Granting Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth Agent, and the COFINA Agent for an Order Expanding for Mediation Purposes Only Authority and Immunity Protections. | .30 | 180.00 | 54.00 |
| 2/17/18 | DJP | 206 | File the Undertaking of Financial Oversight and Management Board, Commonwealth Agent, and COFINA Agent to Comply with Paragraphs 4.j, 4.k., and 4.l of Commonwealth-COFINA Dispute Stipulation Pursuant to Order Dated February 10, 2018 [Docket No. 284] Granting Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth Agent, and the COFINA Agent for an Order Expanding for Mediation Purposes Only Authority and Immunity Protections through the court's electronic filing system in case 17-257. | .30 | 180.00 | 54.00 |
| 2/17/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Undertaking of Financial Oversight and Management Board, Commonwealth Agent, and COFINA Agent to Comply with Paragraphs 4.j, 4.k., and 4.l of Commonwealth-COFINA Dispute Stipulation Pursuant to Order Dated February 10, 2018 [Docket No. 284] Granting Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth Agent, and the COFINA Agent for an Order Expanding for Mediation Purposes Only Authority and Immunity Protections in case 17-257 and requesting service accordingly. | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  320286                                                                          March 6, 2018

| Date | Initials | No. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/17/18 | DJP | 206 | Draft and send email to presiding judge attaching the filed version of the Undertaking of Financial Oversight and Management Board, Commonwealth Agent, and COFINA Agent to Comply with Paragraphs 4.j, 4.k., and 4.l of Commonwealth-COFINA Dispute Stipulation Pursuant to Order Dated February 10, 2018 [Docket No. 284] Granting Joint Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth Agent, and the COFINA Agent for an Order Expanding for Mediation Purposes Only Authority and Immunity Protections. | .20 | 180.00 | 36.00 |
| 2/21/18 | HDB | 209 | Review Retiree Committee Motion for Summary Judgment. | .80 | 290.00 | 232.00 |
| 2/22/18 | HDB | 209 | Receive and review Motion For Summary Judgment Of The Ad Hoc Group Of General Obligation Bondholders. | .70 | 290.00 | 203.00 |
| 2/22/18 | HDB | 209 | Receive and review Joinder of Ambac Assurance Corporation to the Motion for Summary Judgment by the COFINA Agent. | .20 | 290.00 | 58.00 |
| 2/22/18 | HDB | 209 | Receive and review Motion for Summary Judgment by the COFINA Agent. | .60 | 290.00 | 174.00 |
| 2/22/18 | HDB | 209 | Review Joinder of National Public Finance Guarantee Corporation to the Motion for Summary Judgment filed by the COFINA Agent. | .20 | 290.00 | 58.00 |
| 2/22/18 | MMB | 219 | Docket court notice received by email dated February 22, 2018, regarding order dkt. 326 granting dkt. 305 motion to expedite consideration of urgent motion to amend trial expert discovery - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/23/18 | HDB | 209 | Receive and review Order on Commonwealth Agent's Urgent Motion for Amendment of Trial Expert Discovery Deadlines filed by The Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. | .10 | 290.00 | 29.00 |
| 2/23/18 | MMB | 219 | Docket court notice received by email dated February 23,2018, regarding hearing on motions for summary judgment - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  320286                                                                                     March 6, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/26/18 | HDB | 209 | Receive and review Motion and Incorporated Memorandum of Law of the COFINA Agent to Certify Questions Under Puerto Rico Law to the Supreme Court of Puerto Rico.(.50) Urgent Motion to Expedite Scheduling thereof.(.20) | .70 | 290.00 | 203.00 |
| 2/27/18 | HDB | 209 | Receive and review Statement of the COFINA Senior Bondholders' Coalition in Support of, and Joinder to, the Motion of the COFINA Agent to Certify Questions under Puerto Rico Law to the Supreme Court of Puerto Rico. | .20 | 290.00 | 58.00 |
| 2/27/18 | HDB | 209 | Receive and review Mutual Funds and Puerto Rico Funds Group Motion to Certify Questions of Law to the PR Supreme Court. | .10 | 290.00 | 29.00 |
| 2/27/18 | HDB | 209 | Revise draft of our opposition to the COFINA Agent's motion to expedite consideration of its motion to certify questions to the Puerto Rico Supreme Court.(.20) Draft e-mail regarding same.(.10) | .30 | 290.00 | 87.00 |
| 2/27/18 | MMB | 219 | Docket court notice received by email dated February 27,2018, regarding order scheduling briefing in connection with dkt. 330 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/28/18 | HDB | 209 | Revise and file Opposition to Urgent Motion to Set Expedited Briefing Schedule.(.20) Coordinate for service.(.10) | .30 | 290.00 | 87.00 |
| 2/28/18 | HDB | 209 | Receive and review Joinder of AAFAF to the Oversight Board's Opposition to the COFINA Agent's Motion to Certify Questions Under Puerto Rico Law to the Supreme Court of Puerto Rico. | .10 | 290.00 | 29.00 |
| 2/28/18 | HDB | 209 | Receive and review the Commonwealth Agent's Objection to Urgent Motion of COFINA Agent to Set Expedited Briefing Schedule on COFINA Agent's Motion to Certify Questions Under Puerto Rico Law to the Supreme Court of Puerto Rico. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  320286

March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/18 | HDB | 209 | Receive and review Reply of the COFINA Senior Bondholders' Coalition to the Oversight Board's Opposition to Urgent Motion of COFINA Agent to Set Expedited Briefing Schedule on Motion to Certify Questions under Puerto Rico Law to the Supreme Court of Puerto Rico.(.20) Receive and review COFINA Agent's Reply in Support of Urgent Motion to Set Expedited Briefing Schedule on the COFINA Agent's Motion to Certify Questions Under Puerto Rico Law to the Supreme Court of Puerto Rico.(.20) | .40 | 290.00 | 116.00 |
| 2/28/18 | UMF | 209 | Review opposition to motion to expedite scheduling and draft email to Judge Swain on same matters. | .70 | 210.00 | 147.00 |
| 2/28/18 | DJP | 206 | Review and analyze Opposition of Financial Oversight and Management Board for Puerto Rico to Urgent Motion of COFINA Agent to Set Expedited Briefing Schedule on COFINA Agent's Motion to Certify Questions under Puerto Rico Law to the Supreme Court of Puerto Rico in anticipation of its filing. | .30 | 180.00 | 54.00 |

TOTAL PROFESSIONAL SERVICES                $ 2,810.00

VOLUME DISCOUNT                            $ -281.00

NET PROFESSIONAL SERVICES:                 $ 2,529.00

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 6.70 | 290.00 | 1,943.00 |
| UBALDO M. FERNANDEZ BARRERA | .70 | 210.00 | 147.00 |
| DANIEL J. PEREZ REFOJOS | 3.70 | 180.00 | 666.00 |
| MILAGROS MARCANO BAEZ | .40 | 135.00 | 54.00 |
| **Total** | **11.50** | | **$ 2,810.00** |

**TOTAL THIS INVOICE**                     **$ 2,529.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

March 6, 2018
Bill #:   320287
Billing Attorney:   HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2018:

**Client.Matter: P1701 - 812**

**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 145.00 |
| VOLUME DISCOUNT | $ -14.50 |
| Net Professional Services | $ 130.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 130.50** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/02/18 | HDB | 209 | Receive and review Order to consolidate cases. | .10 | 290.00 | 29.00 |
| 2/23/18 | HDB | 209 | Receive and review Commonwealth of Puerto Rico's Motion to Dismiss Consolidated Complaints under Fed.R.Civ.P. 12(b)(1) and 12(b)(6). | .40 | 290.00 | 116.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 145.00 |
| VOLUME DISCOUNT | | $ -14.50 |
| NET PROFESSIONAL SERVICES: | | $ 130.50 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .50 | 290.00 | 145.00 |
| **Total** | **.50** | | **$ 145.00** |

**TOTAL THIS INVOICE**                                    **$ 130.50**



CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

-------------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO ELEVENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF MARCH 1, 2018 THROUGH MARCH 31, 2018

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | March 1, 2018 through March 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $49,207.50 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought        $752.74
as actual, reasonable and necessary:

Total amount for this invoice:                $49,960.24

This is a: _X_ monthly ___ interim ___ final application

This is O&B's eleventh monthly fee application in these cases.

On May 22, 2018 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:    Professor Arthur J. González
          FOMB Board Member
          and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
          Ehud Barak, Esq.,
          and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Fee Examiner:**
Godfrey & Kahn, S.C.
Attn:    Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of
Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:    Luc. A. Despins, Esq.
          Andrew V. Tenzer, Esq.
          Michael E. Comerford, Esq.
          G. Alexander Bongartz, Esq.
          and
Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
          Diana M. Batlle-Barasorda, Esq.
          Alberto J.E. Añeses Negrón, Esq.
          Ericka C. Montull-Novoa, Esq.

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)
          and
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhart
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Retirees**:
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:    Robert Gordon, Esq.
          Richard Levin, Esq.
          And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR 00918
Attn:    A.J. Bennazar-Zequeira, Esq.

## COMMONWEALTH OF PR TITLE III
### Summary of Legal Fees for the Period March 1 through March 31, 2018

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alfredo Alvarez Ibanez | Member | Corporate | $300.00 | 1.60 | $ 480.00 |
| Salvador Antonetti | Member | Litigation | $300.00 | 1.20 | $ 360.00 |
| Hermann D. Bauer | Member | Litigation | $290.00 | 50.70 | $ 14,703.00 |
| Jorge L. Capo | Member | Labor | $295.00 | 6.70 | $ 1,976.50 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 0.80 | $ 264.00 |
| Carlos E. George | Member | Labor | $245.00 | 9.50 | $ 2,327.50 |
| Rosa M. Lazaro | Member | Corporate | $340.00 | 4.80 | $ 1,632.00 |
| Isis L. Perez Velez | Member | Corporate | $250.00 | 0.50 | $ 125.00 |
| Pedro R. Pierluisi | Member | Corporate | $395.00 | 4.30 | $ 1,698.50 |
| Samuel Rosado Domenech | Member | Corporate | $290.00 | 3.50 | $ 1,015.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 20.20 | $ 4,242.00 |
| Beatriz Baldit Castro | Associate | Corporate | $165.00 | 8.40 | $ 1,386.00 |
| Jorge A. Candelaria | Associate | Corporate | $170.00 | 32.20 | $ 5,474.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $170.00 | 1.70 | $ 289.00 |
| Yarissa Molina Olivera | Associate | Corporate | $175.00 | 5.90 | $ 1,032.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 18.00 | $ 3,240.00 |
| Priscila M. Ramirez Segarra | Associate | Corporate | $175.00 | 9.50 | $ 1,662.50 |
| Francisco G. Rodriguez | Associate | Corporate | $170.00 | 18.10 | $ 3,077.00 |
| Rosangela Torres Torres | Associate | Corporate | $160.00 | 3.20 | $ 512.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 39.80 | $ 7,960.00 |
| Olga M. Alicea | Paralegal | Litigation | $145.00 | 4.40 | $ 638.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 4.30 | $ 580.50 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Totals |  |  |  | 249.30 | $ 54,675.00 |
| Less: 10% Courtesy discount |  |  |  |  | $ (5,467.50) |
| **SUMMARY OF LEGAL FEES** |  |  |  |  | $ 49,207.50 |

## COMMONWEALTH OF PR TITLE III
### Summary of Disbursements for the Period March 1 through March 31, 2018

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 106.10 |
| Duplicating-Color | $ 21.00 |
| Messenger Delivery | $ 35.00 |
| Clerk's Office - US District Courts, Pro Hac Vice Application for Gregg Mashberg-DJP/HDB | $ 300.00 |
| Hotel Expense at Hilton Times Square on December 20,2017 RE: Omnibus Hearing-UMF | $ 220.37 |
| Taxi Expense from JFK to Manhattan on December 20,2018 RE: Omnibus Hearing-UMF | $ 70.27 |

|  |  |
|---|---|
| Totals | $ 752.74 |
| **SUMMARY OF DISBURSEMENTS** | $ 752.74 |

## COMMONWEALTH OF PR TITLE III
### Summary of Legal Fees for the Period March 1 through March 31, 2018

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 14.60 | $ 2,920.00 |
| 202 | Legal Research | 52.20 | $ 9,147.50 |
| 203 | Hearings and Other Non-filed Communications with the Court | 16.10 | $ 3,560.00 |
| 206 | Documents Filed on Behalf of the Board | 12.60 | $ 2,495.00 |
| 207 | Non-Board Court Filings | 9.00 | $ 2,014.00 |
| 208 | Stay Matters | 9.50 | $ 2,755.00 |
| 209 | Adversary Proceeding | 22.70 | $ 5,232.50 |
| 210 | Analysis and Strategy | 51.00 | $13,462.50 |
| 212 | General Administration | 21.20 | $ 4,897.00 |
| 218 | Employment and Fee Applications | 14.20 | $ 3,045.00 |
| 219 | Docketing | 3.60 | $ 486.00 |
| 220 | Translations | 3.90 | $ 565.50 |
| 221 | Discovery/2004 Examinations | 10.50 | $ 2,325.00 |
| 222 | Claims and Claims Objections | 0.70 | $ 147.00 |
| 224 | Fee Applications-O&B | 7.50 | $ 1,623.00 |
| | | | **$54,675.00** |

**Less: 10% Courtesy discount**     $ (5,467.50)

| **TOTALS** | | **249.30** | **$49,207.50** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $44,286.75, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $752.74) in the total amount of $45,039.49.

# **Exhibit A**

00550756; 1

IN ACCOUNT WITH

250  AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

April 10, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   324091
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

|  |  |
|---|---|
| Total Professional Services | $ 32,768.50 |
| Less Discount | $ -3,276.85 |
| | |
| Net Professional Services | $ 29,491.65 |
| Total Reimbursable Expenses | $ 752.74 |
| | |
| **TOTAL THIS INVOICE** | **$ 30,244.39** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/01/18 | HDB | 212 | Tel. conf. with counsel for fee examiner regarding agenda and procedure for fee applications. | .20 | 290.00 | 58.00 |
| 3/01/18 | HDB | 212 | Review and sign-off on Informative Motion of Financial Oversight and Management Board Regarding March 7-8 Omnibus Hearing | .10 | 290.00 | 29.00 |
| 3/01/18 | HDB | 208 | Receive and review lift stay notice regarding Holvin Osorio-Ortiz v. Sigfrido Steidel-Figueroa, Civil No. 17-2361(FAB). (.20)  Draft e-mail regarding the same. (.10) | .30 | 290.00 | 87.00 |
| 3/01/18 | HDB | 206 | Review and sign-off to reply to the responses filed to our Motion to extend the deadline to assume or reject the PBA Leases. | .30 | 290.00 | 87.00 |
| 3/01/18 | HDB | 207 | Receive and review Fee Examiner's Initial Report. | .60 | 290.00 | 174.00 |
| 3/01/18 | UMF | 206 | Draft and review informative motions on appearance at hearings. | .80 | 210.00 | 168.00 |
| 3/01/18 | UMF | 206 | Receive and review Reply to Objections to Third 365(d)(4) Motion. | .40 | 210.00 | 84.00 |
| 3/01/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding March 7-8 Omnibus Hearing through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 3/01/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Informative Motion of Financial Oversight and Management Board Regarding March 7-8 Omnibus Hearing and requesting service thereof. | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324091 | April 10, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/01/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped copy of the Informative Motion of Financial Oversight and Management Board Regarding March 7-8 Omnibus Hearing. | .20 | 180.00 | 36.00 |
| 3/01/18 | DJP | 206 | Discuss logistics in connection with the filing of the Informative Motion of Financial Oversight and Management Board Regarding March 7-8 Omnibus Hearing. | .30 | 180.00 | 54.00 |
| 3/01/18 | DJP | 206 | Review and finalize the Informative Motion of Financial Oversight and Management Board Regarding March 7-8 Omnibus Hearing in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 3/01/18 | ETF | 212 | Revise CW entities list. (1.90) Review enabling acts of Consumer Protection Independent Office, State Office of Energy Policy, Telecommunications Regulatory Board, ASSMCA, PR Education Council, PR Energy Administration, and the six Ombudsman offices. (2.40) | 4.30 | 200.00 | 860.00 |
| 3/01/18 | FGR | 210 | Further work on list of the departments and agencies that constitute the Commonwealth. | 3.00 | 170.00 | 510.00 |
| 3/01/18 | FGR | 210 | Research bills regarding Public Commission reorganization to include in the list of the departments and agencies that constitute the Commonwealth. | .30 | 170.00 | 51.00 |
| 3/02/18 | HDB | 207 | Review National's Joinder to PBA Post-Petition Rent Motion. | .10 | 290.00 | 29.00 |
| 3/02/18 | HDB | 212 | Tel. conf. with Fee Examiner's counsel to address issues regarding Fee Examiner's Statement in anticipation of March 7, 2018 Omnibus Hearing. (.20) Review fee examiner's proposed order on fee applications (.20) | .40 | 290.00 | 116.00 |
| 3/02/18 | HDB | 207 | Receive and review Reply to Response to Motion filed by Service Employees International Union, United Auto Workers International Union. | .20 | 290.00 | 58.00 |
| 3/02/18 | HDB | 207 | Review reservation of rights Motion by General GO Ad Hoc Group on PBA Motion for payment of rent. | .10 | 290.00 | 29.00 |
| 3/02/18 | HDB | 207 | Review PBA Noteholders' Omnibus Responde to the Motion to Compel Payment of Rent. (.40) Review legal issues concerning third party beneficiaries under PR Law. (.30) | .70 | 290.00 | 203.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324091                                                                                      April 10, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/02/18 | HDB | 212 | Review issues regarding review CW Component analysis (.20) and revisions thereto. (.20) Review e-mails regarding same. (.20) | .60 | 290.00 | 174.00 |
| 3/02/18 | HDB | 207 | Receive and review AFSCME's Reply to Response Request for Order Permitting Resolution of Employee Arbitration and Grievances Proceedings | .20 | 290.00 | 58.00 |
| 3/02/18 | HDB | 212 | Respond to query concerning police contract assumption Motion. | .30 | 290.00 | 87.00 |
| 3/02/18 | UMF | 206 | Review and finalize for filing with the Court the reply to the PBA's Motion for Payment of Rents. | 1.30 | 210.00 | 273.00 |
| 3/02/18 | UMF | 206 | Draft and finalize Informative Motion on Appearance at Omnibus Hearing. | .60 | 210.00 | 126.00 |
| 3/02/18 | DJP | 206 | Discuss and develop strategy and logistics in connection with the filing of an Omnibus Reply of Financial Oversight and Management Board Pursuant to Bankruptcy Code Section 365(d)(4) to Responses to Motion for Entry of Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property with Puerto Rico Public Building Authority as Lessor. | .30 | 180.00 | 54.00 |
| 3/02/18 | DJP | 206 | Review and analyze preliminary draft of the Omnibus Reply of Financial Oversight and Management Board Pursuant to Bankruptcy Code Section 365(d)(4) to Responses to Motion for Entry of Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property with Puerto Rico Public Building Authority as Lessor, in anticipation of its filing. | .70 | 180.00 | 126.00 |
| 3/02/18 | DJP | 206 | File the Omnibus Reply of Financial Oversight and Management Board Pursuant to Bankruptcy Code Section 365(d)(4) to Responses to Motion for Entry of Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property with Puerto Rico Public Building Authority as Lessor through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324091                                                                                                   April 10, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/02/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Omnibus Reply of Financial Oversight and Management Board Pursuant to Bankruptcy Code Section 365(d)(4) to Responses to Motion for Entry of Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property with Puerto Rico Public Building Authority as Lessor. | .10 | 180.00 | 18.00 |
| 3/02/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Omnibus Reply of Financial Oversight and Management Board Pursuant to Bankruptcy Code Section 365(d)(4) to Responses to Motion for Entry of Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property with Puerto Rico Public Building Authority as Lessor. | .20 | 180.00 | 36.00 |
| 3/02/18 | DJP | 203 | Review and respond to email from counsel from Proskauer Rose LLP pertaining to the binders to be used during the Omnibus Hearing scheduled for March 7-8, and coordinate receipt thereof. | .20 | 180.00 | 36.00 |
| 3/02/18 | ETF | 212 | Review enabling act of public safety department (Act 20-2017). (.20) Draft email to Proskauer regarding functional structure of the CW. (1.90) Review changes by O'Melveny to the CW entities list. (.60) | 2.70 | 200.00 | 540.00 |
| 3/02/18 | FGR | 210 | Review and incorporate changes recommended by E. Trigo to the list of the departments and agencies that constitute the Commonwealth. | 2.30 | 170.00 | 391.00 |
| 3/03/18 | HDB | 210 | Review lease and usufruct agreements resulting from the settlement of the Ponce Shooting Range litigation. (.30)  Draft e-mail concerning PR Legal Issues in anticipation of argument on Motion to Assume Executory Contract relative to Mandry property . (.30) | .60 | 290.00 | 174.00 |
| 3/03/18 | ETF | 207 | Review omnibus reply of PBA funds. (.80) Review case law referenced in PBA Funds reply (i.e., CPA Group Int v AIG, Mr. (Vega Alta) v Caribe G.E.). (1.70) | 2.50 | 200.00 | 500.00 |
| 3/04/18 | HDB | 210 | Review of case law in preparation for conference call regarding PBA Lease Payment Motion. (.70) Tel. conf. concerning arguments in reply brief on PBA Motion to Compel Payment. (.70)  Review QTBC 2019 Statement. (.20) | 1.60 | 290.00 | 464.00 |
| 3/04/18 | ETF | 201 | Call with Proskauer regarding PBA Funds reply. | .80 | 200.00 | 160.00 |

O'Neill & Borges LLC

Bill #:  324091                                                                    April 10, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/04/18 | ETF | 202 | Studying remedies of PBA bondholders under PBA enabling act. | 2.00 | 200.00 | 400.00 |
| 3/04/18 | FGR | 202 | Research cases regarding unperfected leases or unperfected transfer of usufruct right. | 1.20 | 170.00 | 204.00 |
| 3/04/18 | FGR | 210 | Draft summary of statutes and cases regarding unperfected usufruct right. | .30 | 170.00 | 51.00 |
| 3/05/18 | HDB | 212 | Draft e-mail to J. Mandry regarding scheduling of Commonwealth Assumption Motion and his objection, for hearing. (.20) Review issues regarding recasting potentially unperfected usufructs as leases (.30) | .50 | 290.00 | 145.00 |
| 3/05/18 | HDB | 210 | Further review of case law in connection with argument on the PBA Motion to Compel Lease Payments. | .60 | 290.00 | 174.00 |
| 3/05/18 | HDB | 212 | Tel. conf with counsel for Fee Examiner(E. Lugo) regarding Q&A Presentation on 3/7 and issues regarding status report. | .20 | 290.00 | 58.00 |
| 3/05/18 | HDB | 206 | Review and sign-off on agenda for March 7, 2018 Hearing. (.20) Review issues regarding binders. (.10) | .30 | 290.00 | 87.00 |
| 3/05/18 | HDB | 207 | Review Notice of the Reservation of Rights of Assured with respect to the Preliminary Objection of the UCC to the PBA Funds Motion for Payment of Rent | .20 | 290.00 | 58.00 |
| 3/05/18 | UMF | 206 | Review and finalize agenda for omnibus hearing. | .70 | 210.00 | 147.00 |
| 3/05/18 | DJP | 203 | Coordinate receipt of the binders to be used during the Omnibus Hearing scheduled for March 7 and 8, and discuss the relevant documents that need be updated prior thereto. | .30 | 180.00 | 54.00 |
| 3/05/18 | DJP | 206 | Discuss with counsel from Proskauer Rose LLP matters pertaining to the upcoming omnibus hearing and the filing of the agenda in anticipation thereto. | .20 | 180.00 | 36.00 |
| 3/05/18 | DJP | 206 | Review and finalize the Notice of Agenda of Matters Scheduled for the Hearing on March 7-8, 2018 at 9:30 A.M. (AST), 8:30 A.M. (EST) in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 3/05/18 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on March 7-8, 2018 at 9:30 A.M. (AST), 8:30 A.M. (EST) through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324091                                                        April 10, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/05/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Notice of Agenda of Matters Scheduled for the Hearing on March 7-8, 2018 at 9:30 A.M. (AST), 8:30 A.M. (EST) and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 3/05/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Notice of Agenda of Matters Scheduled for the Hearing on March 7-8, 2018 at 9:30 A.M. (AST), 8:30 A.M. (EST). | .20 | 180.00 | 36.00 |
| 3/05/18 | DJP | 203 | Update the binders to be used during the upcoming Omnibus Hearing by incorporating the filed version of the Notice of Agenda of Matters Scheduled for the Hearing on March 7-8, 2018 at 9:30 A.M. (AST), 8:30 A.M. (EST). | .20 | 180.00 | 36.00 |
| 3/05/18 | ETF | 212 | Review remedies under PBA's enabling act and resolution regarding default on rent payments or debt service. (2.70) Draft email to Proskauer regarding remedies contemplated under PBA resolution (0.8). Responding to Proskauer comments regarding CPA Group & Municipality Vega Alta G.E. case law. (.40) | 3.90 | 200.00 | 780.00 |
| 3/05/18 | OMA | 220 | As requested by attorney H. D. Bauer and E. Trigo, prepare certified translation of document - 135 D.P.R. 858. | 3.90 | 145.00 | 565.50 |
| 3/05/18 | MMB | 219 | Docket court notice received by email dated March 5, 2018, regarding order dkt. 2661 scheduling additional omnibus hearings dates - H. Bauer, U. Fernandez, D. Pérez. | .30 | 135.00 | 40.50 |
| 3/05/18 | MMB | 219 | Update MLS chart, as requested by H. Bauer. | .10 | 135.00 | 13.50 |
| 3/06/18 | HDB | 212 | Review e-mails concerning third party beneficiary case law in connection with PBA Lease Payment Motion. (.20) Review case law in support of Objection to Lease Payment Motion. (.40) | .60 | 290.00 | 174.00 |
| 3/06/18 | HDB | 207 | Receive and review Reservation of Rights and Joinder of the QTCB Noteholder Group to Motion of the PBA Funds for the Payment of Rent. | .30 | 290.00 | 87.00 |
| 3/06/18 | HDB | 212 | Receive and review e-mail from M. Lecaroz regarding time on agenda. (.10)  Draft e-mails regarding same. (.10) | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324091                                                                              April 10, 2018

| 3/06/18 | HDB | 212 | Review e-mails regarding documents and status of Shooting Range Contract Assumption Motion. | .20 | 290.00 | 58.00 |
|---|---|---|---|---|---|---|
| 3/06/18 | HDB | 212 | Review and coordinate filing of Master Service List. | .20 | 290.00 | 58.00 |
| 3/06/18 | HDB | 212 | Coordinate logistics of delivery of binders to Chambers in anticipation of hearing. (.20) Prepare documents for hearing. (.20) | .40 | 290.00 | 116.00 |
| 3/06/18 | HDB | 212 | Tel. conf. Javier Mandry in an attempt to resolve objection to lease objection Motion. (.50) Review usufruct agreement. (.20) Review issues concerning executory nature of the same. (.20) | .90 | 290.00 | 261.00 |
| 3/06/18 | HDB | 207 | Review revised order resolving objections to Employee Arbitration and Grievances Proceedings. | .30 | 290.00 | 87.00 |
| 3/06/18 | HDB | 208 | Reply to Objection of the Commonwealth to Motion Requesting Relief from Automatic Stay filed by Mitsubishi Motor Sales of Caribbean Inc. | .30 | 290.00 | 87.00 |
| 3/06/18 | UMF | 224 | Receive and review fee examiner's report on first interim application. | 1.30 | 210.00 | 273.00 |
| 3/06/18 | UMF | 203 | Plan and prepare for omnibus hearing and review proposed order resolving Motion on employment arbitration. | 1.60 | 210.00 | 336.00 |
| 3/06/18 | DJP | 207 | File the Master Service List as of March 6, 2018, on behalf of Prime Clerk LLC. | .20 | 180.00 | 36.00 |
| 3/06/18 | DJP | 203 | Updated binders containing courtesy copies of all pleadings to be discussed in anticipation of Omnibus Hearing to be held on 3/7 and 3/8 and coordinate delivery thereof to the presiding judge's chambers. | .30 | 180.00 | 54.00 |
| 3/07/18 | CGB | 218 | Attend fee examiner's presentation on guidance for future billings. | .80 | 330.00 | 264.00 |
| 3/07/18 | HDB | 203 | Attend Omnibus Hearing at the USDC. | 5.20 | 290.00 | 1,508.00 |
| 3/07/18 | HDB | 208 | Receive and review stay relief request on behalf of María Hernández Rodríguez, et al., (the Movant ) personally and on behalf of her minor son A.L.H. (.20) Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 3/07/18 | UMF | 203 | Attend morning session of the Omnibus Hearing of March 7, 2018 on Fee Examiner's Report, PBA Rent Motion, Unions' Motion and Motion to Assume Lease. | 3.80 | 210.00 | 798.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324091                                                                    April 10, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/07/18 | UMF | 218 | Appear and attend conference with Fee Examiner and counsel. | .80 | 210.00 | 168.00 |
| 3/07/18 | DJP | 203 | Draft, revise and finalize transcript request form in connection with the omnibus hearing held on 3/7. | .30 | 180.00 | 54.00 |
| 3/07/18 | DJP | 203 | File the transcript request form in connection with the omnibus hearing held on 3/7 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 3/07/18 | MMB | 219 | Update MLS chart. | .50 | 135.00 | 67.50 |
| 3/08/18 | HDB | 208 | Tel. conf. with A. Fuentes (counsel for stay relief Movants) regarding stay relief process for eminent domain claims. (.20)  Review letter from A. Fuentes regarding same. (.20)  Exchange e-mails with Proskauer regarding strategy concerning a response. (.20) | .60 | 290.00 | 174.00 |
| 3/08/18 | HDB | 212 | Tel. conf. with counsel for Maruz Realty regarding on dischargeability of claim. (.20) Review letter from counsel for Maruz setting forth legal argument on non dischargeability. (.20) Draft e-mail regarding same. (.10) | .50 | 290.00 | 145.00 |
| 3/08/18 | HDB | 218 | Meeting to outline and review issues regarding Second Quarterly Interim Fee Applications. | .40 | 290.00 | 116.00 |
| 3/08/18 | HDB | 212 | Review e-mail by Javier Mandry to D. Skeel seeking intervention in condemnation case and draft e-mail regarding same. | .20 | 290.00 | 58.00 |
| 3/08/18 | HDB | 212 | Review and sign-off on revised Order resolving PBA Objection and Notice of presentment. | .20 | 290.00 | 58.00 |
| 3/08/18 | UMF | 224 | Commence draft of letter for payment of monthly applications for November, December and January. | .80 | 210.00 | 168.00 |
| 3/08/18 | DJP | 206 | Review, incorporate changes, and finalize the Notice of Presentment of Order Resolving the Motion of the PBA Funds for Payment of Rents, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 3/08/18 | DJP | 206 | Review, incorporate changes, and finalize the Order Resolving the Motion of the PBA Funds for the Payment of Rent, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 3/08/18 | DJP | 206 | File the Notice of Presentment of Order Resolving the Motion of the PBA Funds for Payment of Rents together with the Amended Proposed Order attached, through the court's electronic filing system. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324091                                                                                    April 10, 2018

| 3/08/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Notice of Presentment of Order Resolving the Motion of the PBA Funds for Payment of Rents together with the Amended Proposed Order attached, and requesting service thereof. | .10 | 180.00 | 18.00 |
|---------|-----|-----|---|-----|--------|-------|
| 3/08/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Notice of Presentment of Order Resolving the Motion of the PBA Funds for Payment of Rents together with the Amended Proposed Order attached. | .20 | 180.00 | 36.00 |
| 3/09/18 | HDB | 208 | Review order on supplemental briefing regarding Garcia Rubero Class Action relief from stay Motion. | .20 | 290.00 | 58.00 |
| 3/09/18 | HDB | 208 | Review order on relief from stay Motion filed by Consuelo Aguilar Ramos. | .20 | 290.00 | 58.00 |
| 3/09/18 | HDB | 212 | Review emails and additional issues regarding CW entities list for submission. | .20 | 290.00 | 58.00 |
| 3/09/18 | DJP | 207 | Contact Diane Streany, from Epiq Bankruptcy Solutions LLC in order to discuss logistics in connection with the filing of the bar date affidavits on its behalf. | .30 | 180.00 | 54.00 |
| 3/09/18 | DJP | 207 | File the bar date affidavit pertaining to the HTA case, on behalf of Epiq Bankruptcy Solutions LLC through the court's electronic filing system in case 17-3283-LTS (Docket No. 2700). | .20 | 180.00 | 36.00 |
| 3/09/18 | ETF | 212 | Review revised version of CW entities list. | .10 | 200.00 | 20.00 |
| 3/09/18 | FGR | 203 | Review updated list of CW entities. | .80 | 170.00 | 136.00 |
| 3/09/18 | MMB | 219 | Docket court notice received by email dated March 9, 2018, regarding transcript of March 7, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 3/09/18 | MMB | 219 | Update MLS chart. | .20 | 135.00 | 27.00 |
| 3/09/18 | MMB | 219 | Docket court notice received by email dated March 9, 2018, regarding order directing supplemental briefing of dkt. 2434 Gladys Garcia Rubiera's Motion for Relief From Stay Under 362 [e] - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 3/12/18 | HDB | 208 | Receive and review Stay Relief Notice on behalf of Virgilio F. Acevedo. (.30)  Draft e-mails regarding same. (.10) | .40 | 290.00 | 116.00 |

O'Neill & Borges LLC

Bill #:  324091 April 10, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/18 | HDB | 208 | Review stay relief letter from Edificio Bula, Inc. (.20) Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 3/12/18 | HDB | 208 | Receive and review opposition to Motion for Relief from Stay by Luisa Murray Soto. | .30 | 290.00 | 87.00 |
| 3/12/18 | HDB | 208 | Tel. conf. with M. Yassin regarding Lift Stay Protocol. (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 3/12/18 | ETF | 212 | Review revised draft of CW entities list. (.60) Draft email to Proskauer with observation regarding same. (.20) | .80 | 200.00 | 160.00 |
| 3/12/18 | MMB | 219 | Update MLS chart. | .30 | 135.00 | 40.50 |
| 3/13/18 | AAI | 202 | Continue Legal Research regarding scope of anti-attachment provisions and federal courts. (.60) Review legislative record materials. (.30) | .90 | 300.00 | 270.00 |
| 3/13/18 | HDB | 208 | Receive and review Motion for Extension of Briefing Schedule by counsel for Garcia Rubiera in the class action stay relief motion (.20) Draft e-mail regarding same (.10) Tel. conf. with A. Amadeo Murga regarding extension of briefing schedule (.20) Draft e-mail regarding same (.10) Receive and review order granting extended briefing schedule for Garcia Rubiera. (.10) | .70 | 290.00 | 203.00 |
| 3/13/18 | HDB | 210 | Review analysis of the deadline to create individual retirement accounts under Act 106-2017 | .20 | 290.00 | 58.00 |
| 3/13/18 | JAC | 202 | Conduct research regarding Puerto Rico Special Fiscal and Operational Sustainability Act's (Act 66-2014) scope of applicability. | 6.70 | 170.00 | 1,139.00 |
| 3/13/18 | ETF | 212 | Review PBA leases provided by UCC, including lease agreements between PBA and DTOP. (.60) Responding to Proskauer questions regarding same. (.20) | .80 | 200.00 | 160.00 |
| 3/13/18 | FGR | 202 | Research legislative history of Act 66-2014. | 2.60 | 170.00 | 442.00 |
| 3/13/18 | MMB | 219 | Update MLS chart. | .10 | 135.00 | 13.50 |
| 3/14/18 | HDB | 208 | Tel conf with M. Yassin regarding stay relief notice by Edificio Bula. | .20 | 290.00 | 58.00 |
| 3/14/18 | HDB | 224 | Receive and review fee examiner's report for First Interim Fee Application. | .40 | 290.00 | 116.00 |
| 3/14/18 | HDB | 208 | Review reply to opposition to lift stay motion filed by Luisa Murray Soto. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324091                                                                    April 10, 2018

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/14/18 | FGR | 202 | Draft analysis of the legislative intent of Act 66-2014. | 5.80 | 170.00 | 986.00 |
| 3/15/18 | HDB | 208 | Receive and review Motion for Relief from Stay filed on behalf of Karen Odalys Fuentes Rivera, Ivan Fuentes Vazquez, Carmen Iris Rivera Cosme. (.20)  Draft e-mail regarding same.  (.10) | .30 | 290.00 | 87.00 |
| 3/15/18 | HDB | 218 | Review pending issues regarding Second Interim Fee Application. (.20)  Review underlying data for December and January Monthly Fee Notice. (.40) | .60 | 290.00 | 174.00 |
| 3/15/18 | BAB | 202 | Review and analyze PR Supreme Court case law doctrine regarding the garnishment of a public corporations funds to secure a judgment against the entity in order to draft memorandum assessing the possibility of conducting attachments against the ERS. | 4.90 | 165.00 | 808.50 |
| 3/15/18 | JAC | 202 | Commence memorandum on Puerto Rico Special Fiscal and Operational Sustainability Act's (Act 66-2014) applicability. | 3.70 | 170.00 | 629.00 |
| 3/15/18 | FGR | 202 | Further work on analysis of the legislative intent of Act 66-2014. | .50 | 170.00 | 85.00 |
| 3/16/18 | HDB | 206 | Review draft fourth amended case management order and notice of presentment thereof. (.20)  Draft e-mail with comments to draft (.10) Sign-off and file the same. (.20) | .50 | 290.00 | 145.00 |
| 3/16/18 | HDB | 218 | Revise and coordinate filing of second interim fee applications on behalf of Andrew Wolfe (.20) and Pension Trustee Advisors. (.20) | .40 | 290.00 | 116.00 |
| 3/16/18 | HDB | 208 | Receive and review lift stay notice by Mercedes-Benz Financial Services USA, LLC. (.20) Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 3/16/18 | HDB | 208 | Receive and review stay relief motion filed on behalf of Thamari Gonzalez Martinez. | .20 | 290.00 | 58.00 |
| 3/16/18 | BAB | 202 | Draft memorandum of summary and analysis of PR Supreme Court case law doctrine regarding the attachment of a government agency's funds to secure a judgment against third parties (e.g. garnishment of contractor/employee wages)for memorandum regarding the attachment of ERS property. | 3.50 | 165.00 | 577.50 |
| 3/16/18 | DJP | 206 | Review and finalize the Notice of Presentment of Order Further Amending Case Management Procedures. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  324091                                                                April 10, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/18 | DJP | 206 | Review, organize and finalize all exhibits to be filed together with the Notice of Presentment of Order Further Amending Case Management Procedures. | .30 | 180.00 | 54.00 |
| 3/16/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Notice of Presentment of Order Further Amending Case Management Procedures and requesting service. | .10 | 180.00 | 18.00 |
| 3/16/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Notice of Presentment of Order Further Amending Case Management Procedures and requesting service and related attachments. | .20 | 180.00 | 36.00 |
| 3/16/18 | DJP | 218 | Review and respond to multiple emails from Jeffrey Chubak from Storch Amini PC in connection with the filing of Motions for Interim Compensation to be filed on behalf of Andrew Wolfe and the Pension Trustee Advisors Inc. | .30 | 180.00 | 54.00 |
| 3/16/18 | DJP | 218 | Review and finalize the Notice of Andrew Wolfe's Second Interim Application for Allowance of Compensation and Reimbursement of Expenses Incurred as Macroeconomic Consultant to Financial Oversight and Management Board, as Representative of the Debtors, from October 1, 2017-January 31, 2018. | .30 | 180.00 | 54.00 |
| 3/16/18 | DJP | 218 | Review and organize all exhibits to be filed in support of Notice of Andrew Wolfe's Second Interim Application for Allowance of Compensation and Reimbursement of Expenses Incurred as Macroeconomic Consultant to Financial Oversight and Management Board, as Representative of the Debtors, from October 1, 2017-January 31, 2018. | .30 | 180.00 | 54.00 |
| 3/16/18 | DJP | 218 | File the Notice of Andrew Wolfe's Second Interim Application for Allowance of Compensation and Reimbursement of Expenses Incurred as Macroeconomic Consultant to Financial Oversight and Management Board, as Representative of the Debtors, from October 1, 2017-January 31, 2018, and supporting exhibits through the court's electronic filing system. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324091                                                          April 10, 2018

| 3/16/18 | DJP | 218 | Review and finalize Notice of Pension Trustee Advisors, Inc.'s Second Interim Application for Allowance of Compensation for Services Rendered as Pension Consultant to Financial Oversight and Management Board, as Representative of the Debtors, from October 1, 2017-January 31, 2018. | .30 | 180.00 | 54.00 |
|---|---|---|---|---|---|---|
| 3/16/18 | DJP | 218 | Review and organize the exhibits to be filed in support of the Notice of Pension Trustee Advisors, Inc.'s Second Interim Application for Allowance of Compensation for Services Rendered as Pension Consultant to Financial Oversight and Management Board, as Representative of the Debtors, from October 1, 2017-January 31, 2018. | .30 | 180.00 | 54.00 |
| 3/16/18 | DJP | 218 | File the Notice of Pension Trustee Advisors, Inc.'s Second Interim Application for Allowance of Compensation for Services Rendered as Pension Consultant to Financial Oversight and Management Board, as Representative of the Debtors, from October 1, 2017-January 31, 2018, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 3/16/18 | JAC | 202 | Conduct research regarding judicial remedies against public entities under Puerto Rico law. | 1.30 | 170.00 | 221.00 |
| 3/16/18 | JAC | 202 | Continue draft memorandum on Puerto Rico Special Fiscal and Operational Sustainability Act's (Act 66-2014) applicability. | 4.10 | 170.00 | 697.00 |
| 3/16/18 | ETF | 212 | Review Proskauer's comments to the CW entities list motion. | .10 | 200.00 | 20.00 |
| 3/16/18 | FGR | 202 | Research and draft analysis of Court of Appeals cases regarding Act 66-2014. | 1.30 | 170.00 | 221.00 |
| 3/19/18 | AAI | 202 | Commence review of memorandum regarding Act 66. | .70 | 300.00 | 210.00 |
| 3/19/18 | HDB | 208 | Receive and review scheduling order regarding say relief motion by Thamari Gonzalez Martinez | .20 | 290.00 | 58.00 |
| 3/19/18 | HDB | 218 | Review notice and sign-off on filing of Phoenix Second fee application. | .20 | 290.00 | 58.00 |
| 3/19/18 | HDB | 218 | Review Order denying reconsideration filed by Beatriz Nievez Lopez. | .20 | 290.00 | 58.00 |
| 3/19/18 | HDB | 218 | Review and sign-off on Filing and Second Interim Fee Application of Luskin, Stern & Eisler LLP | .20 | 290.00 | 58.00 |
| 3/19/18 | HDB | 224 | Review tables for monthly fee statement. | .20 | 290.00 | 58.00 |

O'Neill & Borges LLC

Bill #:  324091                                                                                    April 10, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/18 | HDB | 212 | Sign-off on filing of Creditor Matrix. | .20 | 290.00 | 58.00 |
| 3/19/18 | HDB | 218 | Review ad sign-off on McKinsey Second Interim Fee Application. | .20 | 290.00 | 58.00 |
| 3/19/18 | UMF | 224 | Commence Draft and preparation of second interim application for O'Neill & Borges. | .90 | 210.00 | 189.00 |
| 3/19/18 | UMF | 218 | Draft email to A. Ashton and K. Stadler regarding filing of interim applications. | .40 | 210.00 | 84.00 |
| 3/19/18 | UMF | 218 | Review Phoenix application for compensation and draft of notice of filing same application by D. Perez. | 1.20 | 210.00 | 252.00 |
| 3/19/18 | DJP | 218 | Coordinate logistics and legal strategy in connection with the filing of Second Interim Application on behalf of Phoenix Management Services LLC. | .20 | 180.00 | 36.00 |
| 3/19/18 | DJP | 218 | Draft and revise Notice of Filing of Second Interim Application to be filed on behalf of Phoenix Management Services LLC. | .60 | 180.00 | 108.00 |
| 3/19/18 | DJP | 218 | Review and organize all exhibits to be attached to the Notice of Filing of Second Interim Application of Phoenix Management Services LLC, in anticipation of its filing, including the interim fee application. | .60 | 180.00 | 108.00 |
| 3/19/18 | DJP | 218 | File the Notice of Filing of Summary of Second Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period October 2, 2017 through February 4, 2018, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 3/19/18 | DJP | 218 | Review and finalize the Notice of Filing of the Second Interim Application of Luskin, Stern Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from October 1, 2017 through January 31, 2018, in anticipation of its filing. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324091                                                        April 10, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/18 | DJP | 218 | Organize all exhibits to be filed in support of Notice of Filing of the Second Interim Application of Luskin, Stern Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from October 1, 2017 through January 31, 2018 | .40 | 180.00 | 72.00 |
| 3/19/18 | DJP | 218 | File the Notice of Filing of the Second Interim Application of Luskin, Stern Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from October 1, 2017 through January 31, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 3/19/18 | DJP | 207 | File the Master Service List as of March 19, 2018 through the court's electronic filing system on behalf of Prime Clerk LLC. | .30 | 180.00 | 54.00 |
| 3/19/18 | DJP | 207 | Discuss with counsel from Proskauer Rose LLP logistics and strategy in connection with the filing of interim fee applications as required by the interim compensation order. | .30 | 180.00 | 54.00 |
| 3/19/18 | DJP | 218 | Draft and revise Notice of Filing of Second Interim Application of McKinsey & Company, Inc. Washington D.C. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico. | .80 | 180.00 | 144.00 |
| 3/19/18 | DJP | 218 | Incorporate additional changes to the Notice of Filing of Second Interim Application of McKinsey & Company, Inc. Washington D.C. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico. | .30 | 180.00 | 54.00 |
| 3/19/18 | DJP | 218 | Review, analyze and organize the Second Interim Fee Application of McKinsey & Company, Inc. Washington D.C. for the Period from October 1, 2017 through January 31, 2018, pertaining to the Commonwealth Title III Case, in anticipation of its filing. | .60 | 180.00 | 108.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324091                                                                                    April 10, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/18 | DJP | 218 | File the Notice of Filing of Second Interim Application of McKinsey & Company, Inc. Washington D.C. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, the Commonwealth of Puerto Rico, et al., for the Period from October 1, 2017 through January 31, 2018, and supporting exhibits, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 3/19/18 | JAC | 207 | Review and analyze Garcia-Rubiera et. al motion requesting relief of stay. | 1.20 | 170.00 | 204.00 |
| 3/19/18 | MMB | 219 | Update MLS chart. | .20 | 135.00 | 27.00 |
| 3/20/18 | SRD | 221 | Continue review of state court decision on non-confidential character of Commonwealth budget presented to the FOMB. | .70 | 290.00 | 203.00 |
| 3/20/18 | SRD | 221 | Study implications of state court decision on non-confidential character of Commonwealth budget presented to the FOMB. | .80 | 290.00 | 232.00 |
| 3/20/18 | HDB | 208 | Review Stay Relief Motion by Eliezer Santana Baez. | .20 | 290.00 | 58.00 |
| 3/20/18 | HDB | 212 | Review Stipulated Disclosure Agreement and Protective Orders filed by (i) Deloitte,(.10) (ii) E&Yl (iii), (.10) Zolfo Cooper (.10) and (iv) Luskin.(.10) | .40 | 290.00 | 116.00 |
| 3/20/18 | HDB | 212 | Review letter by the ad hoc group of Puerto Rico general obligation bondholders to Congressional Leaders regarding Title III costs. | .20 | 290.00 | 58.00 |
| 3/20/18 | HDB | 212 | Receive and review e-mail by Jones Day seeking consent to fie an amicus brief in support of Appellants in Aurelius Capital Master, Ltd. v. Commonwealth of Puerto Rico, No. 18-1108. | .10 | 290.00 | 29.00 |
| 3/20/18 | HDB | 208 | Review (i) Motion for Relief from Stay filed by Josue Ismael Saavedra Vera (.2) and (ii) Scheduling Order (.1) | .30 | 290.00 | 87.00 |
| 3/20/18 | JAC | 221 | Review and analyze ruling by San Juan Court of First Instance requiring disclosure of proposed fiscal budget. | 1.70 | 170.00 | 289.00 |
| 3/20/18 | JAC | 221 | Draft comments on ruling by San Juan Court of First Instance requiring disclosure of proposed fiscal budget. | 1.10 | 170.00 | 187.00 |
| 3/20/18 | MMB | 219 | Update MLS chart. | .10 | 135.00 | 13.50 |
| 3/21/18 | RML | 210 | Review information provided by E.. Stevens on class action supplemental briefing | .40 | 340.00 | 136.00 |

O'Neill & Borges LLC

Bill #:  324091

April 10, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/18 | HDB | 218 | Sign-off on E&Y Second Fee Application. | .20 | 290.00 | 58.00 |
| 3/21/18 | HDB | 208 | Review supplemental memorandum regarding Garcia Rubiera. | .40 | 290.00 | 116.00 |
| 3/21/18 | HDB | 208 | Tel. conf with H. Guzman regarding lift stay protocol. | .20 | 290.00 | 58.00 |
| 3/21/18 | DJP | 218 | Review and file the certificate of service in connection with the Second Interim Application of Luskin, Stern & Eisler LLP, as Special Conflicts Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from October 1, 2017 through January 31, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 3/21/18 | DJP | 218 | Review and finalize the Second Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from October 1, 2017 through January 31, 2018. | .40 | 180.00 | 72.00 |
| 3/21/18 | DJP | 218 | Review, organize and finalize all 7 exhibits to be attached together with the Second Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from October 1, 2017 through January 31, 2018. | .60 | 180.00 | 108.00 |
| 3/21/18 | DJP | 218 | File the Second Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from October 1, 2017 through January 31, 2018, and supporting exhibits, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 3/21/18 | JAC | 207 | Review and analyze settlements in Garcia-Rubiera et al. v. Hon. Luis G. Fortuño et al. | .70 | 170.00 | 119.00 |
| 3/21/18 | MMB | 219 | Update MLS chart. | .20 | 135.00 | 27.00 |
| 3/21/18 | MMB | 219 | Docket court notice received by email dated March 20, 2018, regarding order on dkt. 2595 setting deadline to file status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324091                                                                      April 10, 2018

| 3/22/18 | RML | 210 | Review  Commonwealth supplemental briefing reference ECF nos 2697.2710 and provide comments regarding same. | .60 | 340.00 | 204.00 |
|---|---|---|---|---|---|---|
| 3/22/18 | HDB | 208 | Review e-mails regarding follow-up and response to stay relief request regarding the non title III Vargas Moya v Retiro, AP 16-00087-ESL. | .20 | 290.00 | 58.00 |
| 3/22/18 | DJP | 206 | Coordinate payment of pro hac vice admission fee in connection with motion for pro hac vice admission to be filed on behalf of Gregg Mashberg. | .20 | 180.00 | 36.00 |
| 3/23/18 | RML | 210 | Send email with comments to class action supplemental briefing on 17 BK 3283-LTS and discuss changes. | .40 | 340.00 | 136.00 |
| 3/23/18 | SRD | 221 | Begin review of translation of local court decision on non-confidentiality of Commonwealth budget. | 2.00 | 290.00 | 580.00 |
| 3/23/18 | HDB | 221 | Review Joint Status Report by AFL-CIO and AFSCME regarding Rule 2004 Motion. | .20 | 290.00 | 58.00 |
| 3/23/18 | HDB | 208 | Review and edit supplemental brief in the Garcia Rubiera relief from stay contested matter. | .60 | 290.00 | 174.00 |
| 3/23/18 | HDB | 208 | Receive and review order denying stay relief sought by Eliezer Santana Baez. (.10)  Draft e-mails regarding same. (.10) | .20 | 290.00 | 58.00 |
| 3/23/18 | HDB | 208 | Receive and review lift stay notice filed on behalf of Griselle Cuevas-Rodríguez. (.20)  Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 3/23/18 | HDB | 207 | Receive and review  Fee Examiner's Notice of Presentment of Second Revised Stipulated Disclosure Agreement and Protective Order | .20 | 290.00 | 58.00 |
| 3/23/18 | HDB | 221 | Review Response to Objections of Assured Guaranty Corp., Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26, 2018 Order | .30 | 290.00 | 87.00 |
| 3/23/18 | DJP | 206 | Draft and finalize motion for pro hac vice admission to be filed on behalf of Gregg M. Mashberg. | .40 | 180.00 | 72.00 |
| 3/23/18 | DJP | 206 | Review and organize proposed order and payment receipt to be filed together with Gregg M. Mashberg' motion for pro hac vice admission. | .20 | 180.00 | 36.00 |
| 3/23/18 | DJP | 206 | File Gregg M. Mashberg' motion for pro hac vice admission through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324091                                                                    April 10, 2018

| 3/23/18 | JAC | 206 | Review and revise draft supplemental brief and declaration on Garcia-Rubiera et al motion requesting relief of stay. | .80 | 170.00 | 136.00 |
|---|---|---|---|---|---|---|
| 3/23/18 | ETF | 212 | Meet with AAFAF, OMM, and labor regarding Act 106-2017. | 1.20 | 200.00 | 240.00 |
| 3/23/18 | MMB | 219 | Docket court notice received by email dated March 23, 2018, regarding scheduling order dkt. 2794 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 3/23/18 | MMB | 219 | Update MLS chart. | .10 | 135.00 | 13.50 |
| 3/26/18 | HDB | 210 | Review Proskauer Memorandum regarding legal issues in connection with Plan of Adjustment. | .90 | 290.00 | 261.00 |
| 3/26/18 | HDB | 208 | Receive and review lift stay notice from appellants in Appeal No. 17-1731, concerning Rio Grande Community Health Center, et al., v. Commonwealth of Puerto Rico, et al., Civil Action No. 03-1640 (D.P.R.). (.20) Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 3/27/18 | HDB | 221 | Receive and review Informative Motion Regarding Recent Authority Supporting their Objections to the Magistrate Judge's February 26, 2018 Order (.2) Draft e-mail regarding same (.1) | .30 | 290.00 | 87.00 |
| 3/27/18 | HDB | 208 | Review Memorandum Order denying lift stay motion by Luisa Murray Soto. | .20 | 290.00 | 58.00 |
| 3/27/18 | HDB | 209 | Review summary of complaint in 18-0028. (.20) Draft e-mail to J. El Koury regarding same. (.10) | .20 | 290.00 | 58.00 |
| 3/27/18 | HDB | 208 | Review messages from counsel for Bula, Inc. (.10) Respond to queries. (.10) Draft e-mail to AAFAF reporting issues regarding abandonment of premises. (.10) | .30 | 290.00 | 87.00 |
| 3/27/18 | MMB | 219 | Update MLS chart. | .70 | 135.00 | 94.50 |
| 3/28/18 | HDB | 207 | Revise and comment on draft Informative Motion by AAFAF regarding Commonwealth entities. | .40 | 290.00 | 116.00 |
| 3/28/18 | HDB | 208 | Receive and review reply to supplemental brief filed by Movants in the relief from stay motion by Garcia Rubiera (.20) and the Department of Justice. (.20) | .40 | 290.00 | 116.00 |
| 3/28/18 | HDB | 208 | Receive and review Lift Stay Notice filed by Mitchell de Jesús Soto v. The Police of Puerto Rico. (.20) Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |

O'Neill & Borges LLC

Bill #:  324091                                                                      April 10, 2018

| 3/28/18 | HDB | 221 | Revise Joint Status Report regarding Union's 2004 Examination Motion. | .20 | 290.00 | 58.00 |
| 3/28/18 | HDB | 212 | Receive and review Motion to Inform Entities Constituting The Central Government of the Commonwealth (.2) | .20 | 290.00 | 58.00 |
| 3/28/18 | HDB | 218 | Review materials for Monthly Fee Application. | .30 | 290.00 | 87.00 |
| 3/28/18 | UMF | 224 | Review and analyze charts and supporting evidence to be submitted and file with monthly fee statements and commence preparation of monthly fee statements for Title III case of the Commonwealth. | 2.30 | 210.00 | 483.00 |
| 3/28/18 | UMF | 222 | Receive and review list of agencies of the Commonwealth for filing proof of claims. | .70 | 210.00 | 147.00 |
| 3/28/18 | ETF | 201 | Review revised draft of CW entities list circulated by OMM. | .10 | 200.00 | 20.00 |
| 3/28/18 | MMB | 219 | Update MLS chart. | .10 | 135.00 | 13.50 |
| 3/28/18 | MMB | 219 | Docket court notice received by email dated March 28, 2018, regarding Isla del Río, Inc. MLS dkt. 2811, deadline to object to report and recommendation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 3/28/18 | MMB | 219 | Docket court notice received by email dated March 28, 2018, regarding deadline to reply to dkt. 2707 objection - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 3/29/18 | UMF | 224 | Continue draft and preparation of supporting documents for monthly fee statements for Title III case of Commonwealth of Puerto Rico. | 1.60 | 210.00 | 336.00 |
| 3/29/18 | MMB | 219 | Update MLS chart. | .10 | 135.00 | 13.50 |
| 3/30/18 | HDB | 208 | Receive and review Objection of the Commonwealth to Motion for Relief from Stay Filed by Thamari Gonzalez Martinez, for Herself and in Representation of Her Minor, Edwin Alexander Matta Gonzalez. | .20 | 290.00 | 58.00 |
| 3/30/18 | HDB | 210 | Commence review of Secured Super Priority Postpetition Credit and Security Agreement proposed by Treasury. | .90 | 290.00 | 261.00 |

TOTAL PROFESSIONAL SERVICES                        $ 32,768.50

Less Discount                                             $ -3,276.85

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324091 April 10, 2018

NET PROFESSIONAL SERVICES: $ 29,491.65

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| ROSA M. LAZARO | 1.40 | 340.00 | 476.00 |
| CARLA GARCIA BENITEZ | .80 | 330.00 | 264.00 |
| SAMUEL ROSADO DOMENECH | 3.50 | 290.00 | 1,015.00 |
| ALFREDO ALVAREZ IBANEZ | 1.60 | 300.00 | 480.00 |
| HERMANN BAUER | 35.40 | 290.00 | 10,266.00 |
| UBALDO M. FERNANDEZ BARRERA | 19.20 | 210.00 | 4,032.00 |
| BEATRIZ  A. BALDIT CASTRO | 8.40 | 165.00 | 1,386.00 |
| DANIEL J. PEREZ REFOJOS | 18.00 | 180.00 | 3,240.00 |
| JORGE A. CANDELARIA | 21.30 | 170.00 | 3,621.00 |
| EMILIANO TRIGO FRITZ | 19.30 | 200.00 | 3,860.00 |
| FRANCISCO G. RODRIGUEZ | 18.10 | 170.00 | 3,077.00 |
| OLGA M. ALICEA | 3.90 | 145.00 | 565.50 |
| MILAGROS MARCANO BAEZ | 3.60 | 135.00 | 486.00 |
| **Total** | **154.50** | | **$ 32,768.50** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 3/05/18 | TAXI EXPENSE FROM JFK TO MANHATTAN ON DECEMBER 20,2018 RE: OMNIBUS HEARING-UMF | 70.27 |
| 3/06/18 | MESSENGER DELIVERY - 3/06/18 | 15.00 |
| 3/07/18 | DUPLICATING - AS OF 3/07/18 (675 Copies @ $.10) | 67.50 |
| 3/07/18 | DUPLICATING - AS OF 3/07/18 (1 Copies @ $.10) | .10 |
| 3/09/18 | DUPLICATING - AS OF 3/09/18 (25 Copies @ $.10) | 2.50 |
| 3/09/18 | DUPLICATING - AS OF 3/09/18 (27 Copies @ $.10) | 2.70 |
| 3/09/18 | DUPLICATING - AS OF 3/09/18 (2 Copies @ $.10) | .20 |
| 3/09/18 | DUPLICATING - AS OF 3/09/18 (3 Copies @ $.10) | .30 |
| 3/09/18 | DUPLICATING-COLOR- AS OF 3/09/18 (25 Copies @ $.25) | 6.25 |
| 3/09/18 | DUPLICATING-COLOR- AS OF 3/09/18 (27 Copies @ $.25) | 6.75 |
| 3/09/18 | DUPLICATING-COLOR- AS OF 3/09/18 (2 Copies @ $.25) | .50 |
| 3/09/18 | DUPLICATING-COLOR- AS OF 3/09/18 (4 Copies @ $.25) | 1.00 |
| 3/09/18 | DUPLICATING-COLOR- AS OF 3/09/18 (3 Copies @ $.25) | .75 |
| 3/13/18 | DUPLICATING - AS OF 3/13/18 (75 Copies @ $.10) | 7.50 |
| 3/13/18 | DUPLICATING - AS OF 3/13/18 (3 Copies @ $.10) | .30 |
| 3/14/18 | HOTEL EXPENSE AT HILTON TIMES SQUARE ON DECEMBER 20,2017 RE: OMNIBUS HEARING-UMF | 220.37 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324091                                                                April 10, 2018

| | | |
|---|---|---|
| 3/15/18 | DUPLICATING - AS OF 3/15/18 (50 Copies @ $.10) | 5.00 |
| 3/15/18 | DUPLICATING - AS OF 3/15/18 (1 Copies @ $.10) | .10 |
| 3/15/18 | DUPLICATING - AS OF 3/15/18 (108 Copies @ $.10) | 10.80 |
| 3/15/18 | DUPLICATING-COLOR- AS OF 3/15/18 (5 Copies @ $.25) | 1.25 |
| 3/15/18 | DUPLICATING-COLOR- AS OF 3/15/18 (2 Copies @ $.25) | .50 |
| 3/15/18 | DUPLICATING-COLOR- AS OF 3/15/18 (16 Copies @ $.25) | 4.00 |
| 3/16/18 | DUPLICATING - AS OF 3/16/18 (64 Copies @ $.10) | 6.40 |
| 3/16/18 | DUPLICATING - AS OF 3/16/18 (7 Copies @ $.10) | .70 |
| 3/16/18 | DUPLICATING - AS OF 3/16/18 (16 Copies @ $.10) | 1.60 |
| 3/22/18 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE APPLICATION FOR GREGG MASHBERG-DJP/HDB | 300.00 |
| 3/23/18 | DUPLICATING - AS OF 3/23/18 (1 Copies @ $.10) | .10 |
| 3/23/18 | DUPLICATING - AS OF 3/23/18 (1 Copies @ $.10) | .10 |
| 3/23/18 | DUPLICATING - AS OF 3/23/18 (2 Copies @ $.10) | .20 |
| 3/23/18 | MESSENGER DELIVERY - 3/23/18 | 20.00 |

TOTAL REIMBURSABLE EXPENSES          $ 752.74

**TOTAL THIS INVOICE**                    **$ 30,244.39**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

April 10, 2018
Bill #:   324100
Billing Attorney:   HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

| | | |
|---|---|---:|
| Total Professional Services | | $ 16,877.00 |
| VOLUME DISCOUNT | | $ -1,687.70 |
| Net Professional Services | | $ 15,189.30 |
| Total Reimbursable Expenses | | $ .00 |
| **TOTAL THIS INVOICE** | | **$ 15,189.30** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**



## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/01/18 | RML | 210 | Review and analize inquiry from Proskauer as to whether the retirees of ERS are creditors of the employer. | 1.00 | 340.00 | 340.00 |
| 3/01/18 | CEG | 210 | Consider proposed modifications of labor reform to comply with fiscal plan requirement and revise comparative table of labor reform. | .60 | 245.00 | 147.00 |
| 3/02/18 | RML | 210 | Analyze pensioners legal positions as obligations under the ERS. | 1.40 | 340.00 | 476.00 |
| 3/02/18 | PRP | 210 | Review statements of AMBAC CEO on Governor's proposed revised Fiscal Plan. | .20 | 395.00 | 79.00 |
| 3/02/18 | HDB | 210 | Tel. conf. with Proskauer (P. Possinger and B. Rosen) and C. George regarding CBAs in connection with Fiscal Plan measures. | .40 | 290.00 | 116.00 |
| 3/02/18 | CEG | 210 | Consider several issues related to labor reform and compliance with fiscal plan requirement and revise related summaries of labor reform. (.70) Consider several issues on government CBS's and potential impact to the fiscal plan. (.40) Tel. conf. with Proskauer Team and review and respond to several related emails. (.30) | 1.40 | 245.00 | 343.00 |
| 3/05/18 | JAC | 210 | Review and analyze Employees Retirement System statute, as per R. M. Lazaro's request. | 2.80 | 170.00 | 476.00 |
| 3/05/18 | JAC | 210 | Review and Analyze Act 106-2017, as per R. M. Lazaro's request. | 1.40 | 170.00 | 238.00 |
| 3/06/18 | HDB | 210 | Tel. conf. with B. Rosen concerning CBA evaluation issues and costs. | .40 | 290.00 | 116.00 |
| 3/06/18 | HDB | 210 | Review issues with C. George and legal considerations concerning CBA modifications. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324100                                                                            April 10, 2018

| 3/06/18 | CEG | 210 | Tel. conference with Proskauer team related to several issues on CBA's and potential modification. (.40) Review related emails.(.60) | 1.00 | 245.00 | 245.00 |
|---------|-----|-----|---|------|--------|--------|
| 3/06/18 | ILP | 210 | Review the Commonwealth Fiscal Plan to analyze matters related to constitution of energy regulator. | .50 | 250.00 | 125.00 |
| 3/06/18 | ETF | 210 | Preparing forecast of fees regarding CW fiscal plan. | 2.00 | 200.00 | 400.00 |
| 3/07/18 | RML | 210 | Tel. conf. with P. Possinger, H. Bauer and B. Rosen regarding ERS provisions regarding benefit liability. | .40 | 340.00 | 136.00 |
| 3/07/18 | HDB | 210 | Call on legal issues regarding Pension liabilities with B. Rosen, R. Lázaro and P. Possinger. | .50 | 290.00 | 145.00 |
| 3/08/18 | PRP | 210 | Review statements of W. Dudley of Federal Reserve regarding pending revision of CW Fiscal Plan. | .30 | 395.00 | 118.50 |
| 3/12/18 | RML | 210 | Review information and review information submitted in preparation for call with Board on pensions issues and AFSME proposal. | .60 | 340.00 | 204.00 |
| 3/12/18 | HDB | 209 | Participate in call regarding AFSCME's claim relating to Commonwealth's failure to establish individual defined contribution accounts as supposedly required by the certified Fiscal Plan and Puerto Rico law. | .50 | 290.00 | 145.00 |
| 3/13/18 | ETF | 210 | Call with EY regarding principle in fiscal plan on requiring revenue neutral tax reform legislation. | .10 | 200.00 | 20.00 |
| 3/14/18 | CEG | 210 | Tel. conf. with McKinsey's team regarding employment matter related to HTA and rules for layoff imparting Fiscal Plan. | .50 | 245.00 | 122.50 |
| 3/15/18 | PRP | 210 | Review report on cost of Governor's proposed public employee salary increases and tax relief measures. | .30 | 395.00 | 118.50 |
| 3/16/18 | JLC | 210 | Review request to draft Labor Reform Agenda requirements. (.70) Review prior Board communications and public statements on referenced matter.(.70) Legal research.(3.00) Draft specific language. (2.00) Sent same.(.30) | 6.70 | 295.00 | 1,976.50 |
| 3/16/18 | PRP | 210 | Tel. confs. with J. El Koury (.20) and with J. El Koury, K. Rifkind and M. Bienenstock (.60) regarding Fiscal Plan provisions on labor reform. | .80 | 395.00 | 316.00 |
| 3/16/18 | PRP | 210 | Review, analyze and comment on potential provisions in CW Fiscal Plan relating to labor reform. | 1.40 | 395.00 | 553.00 |

O'Neill & Borges LLC

Bill #:  324100

April 10, 2018

| 3/16/18 | PRP | 210 | Review, analyze and comment on draft fee estimates for CW Fiscal Plan. | 1.30 | 395.00 | 513.50 |
| 3/16/18 | HDB | 210 | Review and consider K. Rifkind proposed language regarding structural reforms in fiscal plan. (.20) Review e-mail from M. Bienenstock. (.10) Consider responses to proposal. (.20) Revise O&B's response to proposed language (.20) Tel. conf. with J. El Koury, K. Rifkind, M. Bienenstock regarding proposed language regarding structural reforms in fiscal plan. (.70) | 1.40 | 290.00 | 406.00 |
| 3/16/18 | CEG | 210 | Consider potential amendments to PR employment law. (.70) Evaluate Florida law on retaliation. (.60) | 1.30 | 245.00 | 318.50 |
| 3/16/18 | ETF | 210 | Analyze FOMB's idea regarding incorporating conditions into fiscal plan to entice labor reforms. (.90) Draft response regarding same. (.40) | 1.30 | 200.00 | 260.00 |
| 3/16/18 | ETF | 210 | Tel. conf. with J. El Koury, K. Rifkind and M. Bienenstock regarding including conditions related to labor reform in the CW fiscal plan. | .70 | 200.00 | 140.00 |
| 3/18/18 | JAC | 202 | Research regarding Puerto Rico Office of the Comptroller laws and regulations. | 1.10 | 170.00 | 187.00 |
| 3/18/18 | ETF | 201 | Call with EY and McKinsey regarding tax reform proposal. | .60 | 200.00 | 120.00 |
| 3/18/18 | ETF | 201 | Review government tax policy changes memo prepared by EY (0.3). Revise tax reform bill provisions regarding closing agreements and SUT reduction (2.3). Draft edits to parts of the CW fiscal plan presentation regarding tax reform for FOMB meeting (0.8). | 3.40 | 200.00 | 680.00 |
| 3/18/18 | ETF | 201 | Editing with EY presentation for FOMB and Governor meeting regarding tax reform. | .90 | 200.00 | 180.00 |
| 3/19/18 | HDB | 210 | Respond to queries regarding establishment of a OCFO office (.20) Review McKinsey slides regarding same. (.10) | .30 | 290.00 | 87.00 |
| 3/19/18 | PMR | 202 | Review and research as to role of the Department of Treasury of Puerto Rico and the Secretary of Treasury in Puerto Rico Executive Branch. | 3.30 | 175.00 | 577.50 |
| 3/19/18 | JAC | 202 | Analyze laws and regulations regarding government contract requirements under Puerto Rico law. | 1.10 | 170.00 | 187.00 |
| 3/19/18 | JAC | 202 | Draft email to E. Trigo Fritz regarding Puerto Rico Office of the Comptroller laws and regulations. | .20 | 170.00 | 34.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324100

April 10, 2018

| 3/19/18 | JAC | 202 | Draft summary regarding laws and regulations on government contracts. | 1.10 | 170.00 | 187.00 |
|---|---|---|---|---|---|---|
| 3/19/18 | ETF | 201 | Email exchanges and call with EY regarding rum cover over program. | .30 | 200.00 | 60.00 |
| 3/19/18 | ETF | 201 | Call with EY regarding tax reform payfors and editing CW fiscal plan slides regarding tax reform. | 1.60 | 200.00 | 320.00 |
| 3/19/18 | ETF | 201 | Revise slide regarding CFO office and sending comments to McKinsey. | 1.20 | 200.00 | 240.00 |
| 3/19/18 | ETF | 201 | FOMB call regarding CW, PREPA and PRASA fiscal plans. | 3.70 | 200.00 | 740.00 |
| 3/19/18 | ETF | 201 | Draft paragraphs for CW fiscal plan regarding government contracts registry. | .40 | 200.00 | 80.00 |
| 3/20/18 | HDB | 210 | Review slide deck on FOMB's Overview on Commonwealth's proposed fiscal plan. | 1.30 | 290.00 | 377.00 |
| 3/20/18 | CEG | 210 | Review Overview Board Perspective of Fiscal Plan presentation and consider impact on employment law and public law. | 1.70 | 245.00 | 416.50 |
| 3/20/18 | PMR | 202 | Continue research as to opinion of the Secretary of Justice as to constitutional role of the Department of Treasury within Commonwealth structure. | 2.80 | 175.00 | 490.00 |
| 3/20/18 | PMR | 202 | Review P. R. Constitution and its legislation history to analyze role of Secretary of Treasury. | 3.40 | 175.00 | 595.00 |
| 3/21/18 | HDB | 210 | Review summary of labor provisions in draft fiscal plan. | .30 | 290.00 | 87.00 |
| 3/21/18 | CEG | 210 | Consider several issues on employees exception from the employment freeze provisions. | .30 | 245.00 | 73.50 |
| 3/21/18 | CEG | 210 | Tel. conf. with E. Trigo and M. Tulla regarding several issues on payroll and employment controls and related issues for the budget. | .60 | 245.00 | 147.00 |
| 3/21/18 | RTT | 203 | Review and analyze Law 8-2017 dispositions regarding attrition exceptions. | 1.30 | 160.00 | 208.00 |
| 3/21/18 | RTT | 203 | Review and analyze Law 3-2017 dispositions regarding attrition exceptions. | 1.20 | 160.00 | 192.00 |
| 3/21/18 | RTT | 203 | Draft email to C. George regarding Law 3-2017 dispositions on attrition exceptions. | .30 | 160.00 | 48.00 |
| 3/21/18 | RTT | 203 | Translate Law 3-2017 dispositions regarding attrition exceptions. | .40 | 160.00 | 64.00 |

O'Neill & Borges LLC

Bill #:  324100                                                                April 10, 2018

| 3/21/18 | ETF | 201 | Review CW fiscal plan draft submitted to FOMB on March 21. | .40 | 200.00 | 80.00 |
|---------|-----|-----|------------------------------------------------------------|-----|--------|-------|
| 3/22/18 | HDB | 210 | Review analysis of major changes to revised draft fiscal plan and bridge analysis. | .60 | 290.00 | 174.00 |
| 3/22/18 | CEG | 210 | Review clause for budget resolution on payroll contracts. | .30 | 245.00 | 73.50 |
| 3/22/18 | ETF | 201 | Draft edits to fiscal plan slide regarding reporting requirements. | .30 | 200.00 | 60.00 |
| 3/23/18 | CEG | 210 | Tel. conf. with EY team regarding CBA government structure and scenario to modify work rules and savings costs. (.60) Review CBA's and related materials. (.40) | 1.00 | 245.00 | 245.00 |
| 3/24/18 | ETF | 201 | Review new version of CW fiscal plan submitted by the Government. | .70 | 200.00 | 140.00 |
| 3/25/18 | HDB | 210 | Tel. conf. FOMB and advisors regarding CW Fiscal Plan. | .40 | 290.00 | 116.00 |
| 3/26/18 | CEG | 210 | Consider several issues on whistle blower program and revise related memo. | .30 | 245.00 | 73.50 |
| 3/26/18 | CEG | 210 | Participate in conference call with Board employees and E. Trigo regarding several issues on ground payroll controls. | .50 | 245.00 | 122.50 |
| 3/26/18 | UMF | 210 | Tel. conf. with D. Desatnik and S. Ma regarding pending matters and fiscal plan. | .30 | 210.00 | 63.00 |
| 3/26/18 | JAC | 221 | Revise and edit draft translation of ruling by Court of First Instance requiring disclosure of proposed fiscal budget. | 2.20 | 170.00 | 374.00 |
| 3/26/18 | JAC | 221 | Draft email to S. Rosado Domenech on ruling by Court of First Instance requiring disclosure of fiscal budget. | .20 | 170.00 | 34.00 |
| 3/26/18 | ETF | 201 | Analyze legislative text regarding automatic revenue stabilizers. | .20 | 200.00 | 40.00 |
| 3/28/18 | HDB | 212 | Review CW Fiscal Plan Notice of Violation | .30 | 290.00 | 87.00 |
| 3/28/18 | JAC | 221 | Draft email to S. Rosado Domenech regarding deliberative process privilege. | .80 | 170.00 | 136.00 |

TOTAL PROFESSIONAL SERVICES                     $ 16,877.00

VOLUME DISCOUNT                                 $ -1,687.70

NET PROFESSIONAL SERVICES:                      $ 15,189.30

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324100

April 10, 2018

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| JORGE L. CAPO | 6.70 | 295.00 | 1,976.50 |
| ROSA M. LAZARO | 3.40 | 340.00 | 1,156.00 |
| PEDRO R. PIERLUISI | 4.30 | 395.00 | 1,698.50 |
| HERMANN BAUER | 6.70 | 290.00 | 1,943.00 |
| CARLOS E. GEORGE | 9.50 | 245.00 | 2,327.50 |
| ISIS L. PEREZ VELEZ | .50 | 250.00 | 125.00 |
| UBALDO M. FERNANDEZ BARRERA | .30 | 210.00 | 63.00 |
| PRISCILA M. RAMIREZ SEGARRA | 9.50 | 175.00 | 1,662.50 |
| ROSANGELA TORRES TORRES | 3.20 | 160.00 | 512.00 |
| JORGE A. CANDELARIA | 10.90 | 170.00 | 1,853.00 |
| EMILIANO TRIGO FRITZ | 17.80 | 200.00 | 3,560.00 |
| **Total** | **72.80** | | **$ 16,877.00** |

**TOTAL THIS INVOICE**                    **$ 15,189.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

April 4, 2018
Bill #:   322456
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1701 - 802**

**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

 

| | |
|---|---|
| Total Professional Services | $ 203.00 |
| VOLUME DISCOUNT | $ -20.30 |
| Net Professional Services | $ 182.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 182.70** |

Electronic Invoice

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

**Client.Matter: P1701 . 802**
**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/12/18 | HDB | 209 | Receive and review Objections of Assured Guaranty Corp., Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26, 2018 Order regarding discovery issues. (.50) and the Ad Hoc Group of General Obligation Bondholders' Limited Joinder As To Objections Of Assured Guaranty Corp., Assured Municipal Corp. And National Public Finance Guarantee Corporation To The Magistrate Judge's February 26, 2018 Order (.20) | .70 | 290.00 | 203.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 203.00 |
| VOLUME DISCOUNT | | $ -20.30 |
| NET PROFESSIONAL SERVICES: | | $ 182.70 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .70 | 290.00 | 203.00 |
| Total | .70 | | $ 203.00 |

**TOTAL THIS INVOICE**                               **$ 182.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

April 4, 2018
Bill #:   322457
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1701 - 803**

**RE:  17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

| | |
|---|---:|
| Total Professional Services | $ 656.00 |
| VOLUME DISCOUNT | $ -65.60 |
| Net Professional Services | $ 590.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 590.40** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813.
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 803**
**RE:  17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/01/18 | ETF | 209 | Study Judge Swain's opinion and order dismissing Ambac's claims and its impact on modifying certain taxes that have been assigned to public corporations, including HTA. | 2.70 | 200.00 | 540.00 |
| 3/09/18 | HDB | 209 | Review AMBAC Notice of Appeal. | .20 | 290.00 | 58.00 |
| 3/14/18 | HDB | 209 | Review e-mails regarding appendix to appeal 18-1166. | .20 | 290.00 | 58.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 656.00 |
| VOLUME DISCOUNT | $ -65.60 |
| NET PROFESSIONAL SERVICES: | $ 590.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 290.00 | 116.00 |
| EMILIANO TRIGO FRITZ | 2.70 | 200.00 | 540.00 |
| **Total** | **3.10** | | **$ 656.00** |

**TOTAL THIS INVOICE**                              **$ 590.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

April 4, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:   322458
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1701 - 804**

**RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**



| | |
|---|---|
| Total Professional Services | $ 42.50 |
| VOLUME DISCOUNT | $ -4.25 |
| Net Professional Services | $ 38.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 38.25** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 804**
**RE: 17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/23/18 | HDB | 209 | Review briefing schedule on Appeal 18-1108. | .10 | 290.00 | 29.00 |
| 3/23/18 | MMB | 209 | Docket court notice received by email dated March 23, 2018, regarding deadline for appellant ACP Master Ltd., et al to file brief and appendix in court of appeals case 18-1108 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 42.50 |
| VOLUME DISCOUNT | | $ -4.25 |
| NET PROFESSIONAL SERVICES: | | $ 38.25 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .10 | 290.00 | 29.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.20** | | **$ 42.50** |

**TOTAL THIS INVOICE** $ 38.25



CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

April 4, 2018
Bill #:   322459
Billing Attorney:   HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1701 - 807**

**RE:  17-00217-LTS UPR V. VOYA INSTITUTIONAL TRUST CO.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 289.00 |
| VOLUME DISCOUNT | $ -28.90 |
| Net Professional Services | $ 260.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 260.10** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 807**
**RE:  17-00217-LTS UPR V. VOYA INSTITUTIONAL TRUST CO.-HDB**



### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/26/18 | PAG | 209 | Read and analyze the Motion to File Amicus Curiae Brief filed by Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ISCE) prior to examining the propriety of amicus briefing at the district court level. | .30 | 170.00 | 51.00 |
| 3/26/18 | PAG | 209 | Research and analyze District Court cases discussing the propriety of amicus briefing at the district court level. | 1.20 | 170.00 | 204.00 |
| 3/26/18 | PAG | 209 | Summarize research discussing the propriety of amicus briefing at the district court level. | .20 | 170.00 | 34.00 |

TOTAL PROFESSIONAL SERVICES          $ 289.00

VOLUME DISCOUNT                              $ -28.90

NET PROFESSIONAL SERVICES:             $ 260.10

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| PAULA A. GONZALEZ MONTALVO | 1.70 | 170.00 | 289.00 |
| Total | 1.70 | | $ 289.00 |

**TOTAL THIS INVOICE**                    **$ 260.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

April 4, 2018
Bill #:   322460
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1701 - 811**

**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

| | |
|---|---|
| Total Professional Services | $ 1,965.50 |
| VOLUME DISCOUNT | $ -196.55 |
| Net Professional Services | $ 1,768.95 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,768.95** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 811**
**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/01/18 | HDB | 209 | Receive and review briefing order on Certification Motion. | .10 | 290.00 | 29.00 |
| 3/01/18 | MMB | 209 | Docket court notice received by email dated March 1, 2018, regarding response to dkt. 329, reply, motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 3/12/18 | HDB | 209 | Receive and review Urgent Motion for Leave to Exceed Page Limit for Commonwealth Agent's Omnibus Objection to Motions for Summary Judgment. | .10 | 290.00 | 29.00 |
| 3/14/18 | HDB | 209 | Participate in call with Proskauer regarding intra jurisdictional certification issues. | .30 | 290.00 | 87.00 |
| 3/14/18 | HDB | 209 | Receive and review Memorandum of Official Committee of Retirees in Opposition of Motions for Summary Judgment of Defendant COFINA Agent and Intervenors COFINA Senior Bondholders and Mutual Fund Group; Joinder in Plaintiff's Memorandum in Opposition to Motions for Summary Judgment. | .40 | 290.00 | 116.00 |
| 3/14/18 | SAS | 209 | Telephone conference with J.D. Alonzo and H. D. Bauer regarding certification proceeding by P. R. Supreme Court. | .60 | 300.00 | 180.00 |
| 3/15/18 | HDB | 209 | Review Commonwealth Agent's Omnibus Opposition to COFINA Parties' Motions for Summary Judgment. | .60 | 290.00 | 174.00 |
| 3/15/18 | HDB | 209 | Receive and review Omnibus Opposition of COFINA Senior Bondholder's Coalition to the Motions for Summary Judgment by the Commonwealth Agent, GO Bondholders, and Retirees Committee. | .60 | 290.00 | 174.00 |
| 3/15/18 | HDB | 209 | Receive and review Ambac Assurance Corporation's Joinder and Further Opposition to Motions for Summary Judgment. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  322460                                                                April 4, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/18 | HDB | 209 | Review outline of opposition to motion for intra jurisdictional certification. | .40 | 290.00 | 116.00 |
| 3/22/18 | HDB | 209 | Receive and review (i) The COFINA Agent's Reply to the Commonwealth Agent's Counter-Statement of Additional Undisputed Material Facts (.60) and (ii) Commonwealth Agent's Omnibus Reply Memorandum in Support of Motion for Summary Judgment. (.70) Review Ad hoc group of GO Bondholder's reply brief. (.40) | 1.70 | 290.00 | 493.00 |
| 3/23/18 | SAS | 209 | Exchange correspondence with J. Alonzo regarding outline of certification proceedings to PR Supreme Court. | .60 | 300.00 | 180.00 |
| 3/23/18 | MMB | 209 | Docket court notice received by email dated March 22, 2018, regarding opposition to urgent motion dkt. 387 to seal confidential information - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 3/26/18 | UMF | 209 | Legal research on certification to Supreme Court for opposition to motion to certify. | .70 | 210.00 | 147.00 |
| 3/27/18 | MMB | 209 | Review email from U. Fernandez regarding Rule 25 of the Rules of the PR Supreme Court. | .10 | 135.00 | 13.50 |
| 3/27/18 | MMB | 209 | Review, compare Rule 25 of the PR Supreme Court 2011 with Rule 25 of 1996, as requested by U. Fernandez. | .30 | 135.00 | 40.50 |
| 3/28/18 | OMA | 209 | As requested by attorney U. M. Fernandez, prepare certified translations of Rule 25 of the Rules of the Puerto Rico Supreme Court. of 2011. | .50 | 145.00 | 72.50 |

TOTAL PROFESSIONAL SERVICES                    $ 1,965.50

VOLUME DISCOUNT                                $ -196.55

NET PROFESSIONAL SERVICES:                     $ 1,768.95

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 4.50 | 290.00 | 1,305.00 |
| SALVADOR J. ANTONETTI | 1.20 | 300.00 | 360.00 |
| UBALDO M. FERNANDEZ BARRERA | .70 | 210.00 | 147.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
2

O'Neill & Borges LLC

Bill #:  322460                                                           April 4, 2018

| | | | |
|---|---|---|---|
| OLGA M. ALICEA | .50 | 145.00 | 72.50 |
| MILAGROS MARCANO BAEZ | .60 | 135.00 | 81.00 |
| **Total** | **7.50** | | **$ 1,965.50** |

**TOTAL THIS INVOICE**                    **$ 1,768.95**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

April 4, 2018
Bill #:   322461
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1701 - 812**

**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 174.00 |
| VOLUME DISCOUNT | $ -17.40 |
| Net Professional Services | $ 156.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 156.60** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

---

**Client.Matter: P1701 . 812**
**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**



## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/28/18 | HDB | 209 | Review Opposition to Defendant's Motion to Dismiss Consolidated Complaints Under Federal Rule of Civil Procedure 12(b)(1) and 12(b)(6). | .60 | 290.00 | 174.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 174.00 |
| VOLUME DISCOUNT | $ -17.40 |
| NET PROFESSIONAL SERVICES: | $ 156.60 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .60 | 290.00 | 174.00 |
| **Total** | **.60** | | **$ 174.00** |

| **TOTAL THIS INVOICE** | **$ 156.60** |
|---|---|

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

April 4, 2018
Bill #:   322463
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---|
| Total Professional Services | $ 1,699.50 |
| VOLUME DISCOUNT | $ -169.95 |
| Net Professional Services | $ 1,529.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,529.55** |

In account with

O'Neill & Borges LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 816**
**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/22/18 | HDB | 209 | Receive and review Complaint in Adv. Proceeding 18-0028. (1.80) Draft e-mails regarding same. (.30) | 2.10 | 290.00 | 609.00 |
| 3/23/18 | YMO | 209 | Analyze and prepare a summary of Complaint No. 18-00028 (including its exhibits) filed by the state-chartered unions. | 4.10 | 175.00 | 717.50 |
| 3/27/18 | HDB | 209 | Respond to query by G. Brenner regarding service of process in 18-0028. (.10) Review issues concerning COSSEC Notice of Violation.(.10) | .20 | 290.00 | 58.00 |
| 3/27/18 | YMO | 209 | Research the archives of the Office of Legislative Services of Puerto Rico in order to identify the report referred to in allegation 56(d) of the Complaint No. 18-00028. | .90 | 175.00 | 157.50 |
| 3/27/18 | YMO | 209 | Modify the brief of the Adversary Proceeding No. 18-00028 pursuant to E. Trigo comments. | .90 | 175.00 | 157.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 1,699.50 |
| VOLUME DISCOUNT | | $ -169.95 |
| NET PROFESSIONAL SERVICES: | | $ 1,529.55 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 2.30 | 290.00 | 667.00 |
| YARISSA MOLINA OLIVERA | 5.90 | 175.00 | 1,032.50 |
| **Total** | **8.20** | | **$ 1,699.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  322463                                                          April 4, 2018

**TOTAL THIS INVOICE**                                         **$ 1,529.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO TWELFTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF APRIL 1, 2018 THROUGH APRIL 30, 2018

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | April 1, 2018 through April 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $39,412.35 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought       $814.84
as actual, reasonable and necessary:

Total amount for this invoice:                $40,227.19

This is a: _X_ monthly ___ interim ___ final application

This is O&B's twelfth monthly fee application in these cases.

## **Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 9, 2018 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period April 1 through April 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Salvador Antonetti | Member | Litigation | $300.00 | 4.40 | $ 1,320.00 |
| Hermann D. Bauer | Member | Litigation | $290.00 | 37.00 | $ 10,730.00 |
| Jorge L. Capo | Member | Labor | $295.00 | 11.20 | $ 3,304.00 |
| Jose R. Cacho | Member | Corporate | $340.00 | 1.00 | $ 340.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 18.30 | $ 6,039.00 |
| Carlos E. George | Member | Labor | $245.00 | 14.20 | $ 3,479.00 |
| Rosa M. Lazaro | Member | Corporate | $340.00 | 0.30 | $ 102.00 |
| Isis L. Perez Velez | Member | Corporate | $250.00 | 0.90 | $ 225.00 |
| Pedro R. Pierluisi | Member | Corporate | $395.00 | 0.20 | $ 79.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 0.60 | $ 213.00 |
| Samuel Rosado Domenech | Member | Corporate | $290.00 | 1.30 | $ 377.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 22.70 | $ 4,767.00 |
| Jorge A. Candelaria | Associate | Corporate | $170.00 | 3.00 | $ 510.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $170.00 | 4.30 | $ 731.00 |
| Yarissa Molina Olivera | Associate | Corporate | $175.00 | 1.30 | $ 227.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 18.10 | $ 3,258.00 |
| Francisco G. Rodriguez | Associate | Corporate | $170.00 | 6.60 | $ 1,122.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 22.80 | $ 4,560.00 |
| Olga M. Alicea | Paralegal | Litigation | $145.00 | 0.30 | $ 43.50 |
| Aida Barrios | Paralegal | Labor | $140.00 | 5.60 | $ 784.00 |
| Claritza De Leon | Paralegal | Litigation | $140.00 | 0.20 | $ 28.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 11.50 | $ 1,552.50 |
| | | | | | |
| | Totals | | | 185.80 | $ 43,791.50 |
| | | | | | |
| | Less: 10% Courtesy discount | | | | $ (4,379.15) |
| | | | | | |
| SUMMARY OF LEGAL FEES | | | | | $ 39,412.35 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period April 1 through April 30, 2018**

| Description - Expenses | Amounts | |
|---|---|---|
| Rita, Inv.2752, Translation of rule 25 of the rules of the Supreme Court of PR-SAS | $ | 178.04 |
| Duplicating | $ | 183.60 |
| Duplicating-Color | $ | 61.20 |
| Telephonic Appearance Fee RE: Motion for Summary Judgment Case #17-00257-UMF | $ | 70.00 |
| Hotel Non Refundable Reservation Expense for Hearing Cancelled on April 24,2018-SAS | $ | 322.00 |
| | | |
| Totals | $ | 814.84 |
| | | |
| SUMMARY OF DISBURSEMENTS | $ | 814.84 |

### COMMONWEALTH OF PR TITLE III

### Summary of Legal Fees for the Period April 1 through April 30, 2018

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 13.50 | $  2,770.00 |
| 202 | Legal Research | 11.20 | $  3,304.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 5.40 | $  1,690.00 |
| 204 | Communications with Claim Holders | 6.20 | $  1,294.00 |
| 206 | Documents Filed on Behalf of the Board | 12.60 | $  2,558.00 |
| 207 | Non-Board Court Filings | 6.20 | $  1,401.00 |
| 208 | Stay Matters | 13.10 | $  3,343.00 |
| 209 | Adversary Proceeding | 12.00 | $  3,217.50 |
| 210 | Analysis and Strategy | 27.30 | $  6,349.50 |
| 212 | General Administration | 7.20 | $  2,113.00 |
| 213 | Labor, Pension Matters | 9.70 | $  2,363.00 |
| 214 | Legal/Regulatory Matters | 5.40 | $  1,323.00 |
| 218 | Employment and Fee Applications | 7.90 | $  1,703.00 |
| 219 | Docketing | 8.30 | $  1,120.50 |
| 220 | Translations | 6.10 | $     869.00 |
| 221 | Discovery/2004 Examinations | 3.00 | $     798.00 |
| 222 | Claims and Claims Objections | 0.60 | $     126.00 |
| 224 | Fee Applications-O&B | 26.10 | $  6,616.00 |
| 225 | Fee Applications-Proskauer | 4.00 | $     833.00 |
|  |  |  | **$43,791.50** |
|  |  |  |  |
|  | **Less: 10% Courtesy discount** |  | **$ (4,379.15)** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $35,471.12, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $814.84) in the total amount of $36,285.96.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00565354; 1

# Exhibit A

00565354; 1

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

May 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 324853
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2018:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

|  |  |
|---|---|
| Total Professional Services | $ 19,993.50 |
| Less Discount | $ -1,999.35 |
| Net Professional Services | $ 17,994.15 |
| Total Reimbursable Expenses | $ 566.80 |
| **TOTAL THIS INVOICE** | **$ 18,560.95** |

O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/01/18 | HDB | 212 | Review proposed ADR term sheet proposed by the Creditor's Committee. (.40) Draft e-mail with comments to the same. (.20) | .60 | 290.00 | 174.00 |
| 4/01/18 | HDB | 218 | Further review of examiners report. (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 4/02/18 | HDB | 212 | Review issues regarding tax reform implementation mechanisms. (.20) Review pending issues regarding budget implementation with E.Trigo (.30) | .50 | 290.00 | 145.00 |
| 4/02/18 | HDB | 206 | Review and sign-off Master Service List prior to filing. | .20 | 290.00 | 58.00 |
| 4/02/18 | UMF | 222 | Analyze proposed term sheet for unsecured claims resolution process and H. Bauer's comments. | .60 | 210.00 | 126.00 |
| 4/02/18 | UMF | 218 | Continue draft of monthly fee statements for November, December and January and invoices attached thereto. | 2.40 | 210.00 | 504.00 |
| 4/02/18 | UMF | 210 | Tel. conf. with E. Barak, P. Possinger and H. Bauer regarding pending matters and strategy moving forward as to omnibus hearing and fiscal plans. | .60 | 210.00 | 126.00 |
| 4/02/18 | DJP | 207 | File the Notice of Master Service List as of April 2, 2018, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 4/02/18 | MMB | 219 | Update MLS chart. | 1.20 | 135.00 | 162.00 |
| 4/03/18 | HDB | 221 | Receive and review Ad Hoc Group of General Obligation Bondholders' Limited Joinder As To Reply In Support Of Objections Of Assured Guaranty Corp., Assured Guaranty Municipal Corp. And National Public Finance Guarantee Corporation To The Magistrate Judge's February 27, 2018 Order. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324853                                                                                May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/03/18 | HDB | 210 | Review e-mail to OMM regarding ADR proposal by the Creditor's Committee. | .20 | 290.00 | 58.00 |
| 4/03/18 | UMF | 218 | Review submitted monthly fee applications and draft emails to Fee Examiner regarding same applications. | 1.40 | 210.00 | 294.00 |
| 4/03/18 | DJP | 218 | Review and analyze relevant correspondence in order to ascertain whether the Second Interim Fee Application filed on behalf of Ernst and Young LLP was served upon the Master Service List through Prime Clerk LLC. | .20 | 180.00 | 36.00 |
| 4/03/18 | DJP | 218 | Draft and send email to Prime Clerk LLC advising of the filing of the Second Interim Fee Application filed on behalf of Ernst and Young LLP and requesting service accordingly. | .20 | 180.00 | 36.00 |
| 4/03/18 | JAC | 207 | Review and analyze Reply Memorandum in Further Support of Objections of Assured Guaranty Corp., Assured Guaranty Corp. Municipal Corp. and National Public Finance Guarantee Corp. to the Magistrate Court's Feb. 26, 2018. | 1.40 | 170.00 | 238.00 |
| 4/03/18 | JAC | 221 | Analyze deliberative process arguments in connection with Assured Guaranty Corp. et al.'s Rule 2004 Motion. | .60 | 170.00 | 102.00 |
| 4/04/18 | SRD | 221 | Study issues regarding Assured's informative motion for production of documents. | .60 | 290.00 | 174.00 |
| 4/04/18 | HDB | 206 | Review and sign-off on Urgent Motion for Leave to Respond to the Reply Memorandum in Further Support of Objections of Assured Guaranty Corp., Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26, 2018 Order. | .30 | 290.00 | 87.00 |
| 4/04/18 | HDB | 210 | Review reports of Senate Resolution to cut FOMB funding. | .20 | 290.00 | 58.00 |
| 4/04/18 | HDB | 210 | Review and respond to Proskauer query regarding legislative process in Puerto Rico. | .20 | 290.00 | 58.00 |
| 4/04/18 | UMF | 224 | Continue review and analysis of charts and exhibits to second interim application of O'Neill & Borges. (.40) Tel. conf. with Godfrey & Kahn regarding filing of second interim application. (.40) | .80 | 210.00 | 168.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324853                                                                                    May 3, 2018

| 4/04/18 | JAC | 207 | Draft comments to Reply Memorandum in Further Support of Objections of Assured Guaranty Corp., Assured Guaranty Corp. Municipal Corp. and National Public Finance Guarantee Corp. to the Magistrate Court's Feb. 26, 2018. | .80 | 170.00 | 136.00 |
|---|---|---|---|---|---|---|
| 4/05/18 | CGB | 224 | Review and revise first set of summary tables for O&B Second Interim application. (2.20) Start Draft of same. (.70) | 2.90 | 330.00 | 957.00 |
| 4/05/18 | UMF | 224 | Continue preparation and review of supporting documents for interim fee application of O'Neill & Borges. | 1.30 | 210.00 | 273.00 |
| 4/05/18 | UMF | 224 | Tel. conf. with K. Stadler regarding O'Neill & Borges first and second interim application. | .30 | 210.00 | 63.00 |
| 4/05/18 | DJP | 218 | Draft and send email to Prime Clerk LLC requesting that service be provided in connection with the Second Interim Application of McKinsey & Company, Inc. | .20 | 180.00 | 36.00 |
| 4/05/18 | MMB | 219 | Docket court notice dkt. 2845 received by email dated April 5, 2018, regarding order scheduling reply brief to dkt. 2835 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/05/18 | MMB | 219 | Update MLS chart. | .10 | 135.00 | 13.50 |
| 4/05/18 | MMB | 224 | Conference with U. Fernandez regarding preparation of exhibits to compensation application. | .20 | 135.00 | 27.00 |
| 4/06/18 | CGB | 224 | Review and revise revised set of summary tables for O&B Second Interim application and finalize draft of same. | 6.20 | 330.00 | 2,046.00 |
| 4/06/18 | CGB | 224 | Tel. conf. with Fee O&B Examiner to discuss comments to first interim application. | .10 | 330.00 | 33.00 |
| 4/06/18 | HDB | 208 | Receive and review Memorandum Order resolving Garcia Rubiero Stay relief Motion. | .30 | 290.00 | 87.00 |
| 4/06/18 | HDB | 208 | Review Order granting stay relief to Karen Odalys Fuentes Rivera, Ivan Fuentes Vazquez, Carmen Iris Rivera Cosme. | .20 | 290.00 | 58.00 |
| 4/06/18 | HDB | 224 | Review queries and issues regarding O&B Second Fee Application. | .60 | 290.00 | 174.00 |
| 4/06/18 | HDB | 224 | Draft e-mails regarding O&B Second Fee Application. | .10 | 290.00 | 29.00 |
| 4/06/18 | HDB | 224 | Review Second Interim Fee Application. | .90 | 290.00 | 261.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324853                                                                    May 3, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/06/18 | HDB | 208 | Review reply brief on lift stay motion filed by Thamari Gonzalez Martinez. | | .20 | 290.00 | 58.00 |
| 4/06/18 | HDB | 203 | Review Order requiring the FOMB to confer with parties in interest in connection with April 25, 2018 Omnibus hearing. | | .20 | 290.00 | 58.00 |
| 4/06/18 | HDB | 203 | Draft e-mail regarding Order requiring the FOMB to confer with parties in interest in connection with April 25, 2018 Omnibus hearing. | | .10 | 290.00 | 29.00 |
| 4/06/18 | UMF | 224 | Draft and finalize second interim application for compensation of O'Neill & Borges and notice of filing thereof. (2.80) Review and finalize charts and invoices prepared by accounting department for filing with the Court. (2.60) | | 5.40 | 210.00 | 1,134.00 |
| 4/06/18 | DJP | 224 | Review and finalize the Second Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of October 1 2017 through January 31, 2018. | | .30 | 180.00 | 54.00 |
| 4/06/18 | DJP | 224 | Review and organize all exhibits to be filed in support of the Second Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of October 1 2017 through January 31, 2018. | | .30 | 180.00 | 54.00 |
| 4/06/18 | DJP | 224 | Review and finalize Notice of Filing of the Second Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of October 1 2017 through January 31, 2018. | | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324853                                                                    May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/06/18 | DJP | 224 | File the Second Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of October 1 2017 through January 31, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 4/06/18 | DJP | 224 | File the Notice of Filing of the Second Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of October 1 2017 through January 31, 2018. | .20 | 180.00 | 36.00 |
| 4/06/18 | DJP | 224 | Draft and send email to Prime Clerk LLC informing of the filing of the Second Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of October 1 2017 through January 31, 2018, and corresponding Notice, and request service. | .20 | 180.00 | 36.00 |
| 4/06/18 | MMB | 224 | Review, prepare exhibits for O&B compensation application, as instructed by U. Fernandez. | 2.30 | 135.00 | 310.50 |
| 4/06/18 | MMB | 219 | Update MLS chart. | .60 | 135.00 | 81.00 |
| 4/06/18 | MMB | 224 | Conference with U. Fernandez regarding instructions to prepare draft notice of filing of O&B second interim compensation application. | .10 | 135.00 | 13.50 |
| 4/06/18 | MMB | 224 | Prepare draft notice of filing of O&B second interim compensation application, as requested by U. Fernandez. | .60 | 135.00 | 81.00 |
| 4/06/18 | MMB | 219 | Docket court notice received by email dated April 6, 2018, regarding deadline to file response, reply, to Masker Link Corporation's motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

O'Neill & Borges LLC

Bill #:  324853                                                                                                May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/06/18 | MMB | 219 | Docket court notice received by email dated April 6, 2018, regarding deadline to file response, reply, to Wide Range Corporation's motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/09/18 | HDB | 224 | Revise O&B's submission to support fee applications. | .30 | 290.00 | 87.00 |
| 4/09/18 | HDB | 206 | Review response to Assured Guaranty and National Public Finance Guarantee's reply in support of their objection to U.S. Magistrate Judge Judith Gail Dein's Feb. 26 order. | .30 | 290.00 | 87.00 |
| 4/09/18 | HDB | 225 | Review logistics for filing Proskauer Fee Applications (.30) Review and sign-off on Notice of Proskauer Fee Application (.20) Sign-off on Proskauer Fee Application (.20) | .70 | 290.00 | 203.00 |
| 4/09/18 | UMF | 210 | Weekly tel. conf. with E. Barak and D. Desatnik regarding stay matters and hearing on April 10. | .40 | 210.00 | 84.00 |
| 4/09/18 | UMF | 224 | Continue review and responses to Fee Examiner's report on O'Neill & Borges' First Interim Application and draft email to M. Alonso regarding same matter. | .60 | 210.00 | 126.00 |
| 4/09/18 | UMF | 225 | Continue review of second interim application for compensation of Proskauer and notices of filing, and draft emails to A. Ashton on same application. | 1.20 | 210.00 | 252.00 |
| 4/09/18 | DJP | 225 | Coordinate with U. Fernandez matters related to the filing of interim fee applications on behalf of Proskauer Rose LLP. | .30 | 180.00 | 54.00 |
| 4/09/18 | DJP | 225 | Review and finalize the Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2017 through January 31, 2018. | .40 | 180.00 | 72.00 |
| 4/09/18 | DJP | 225 | Review and organize all 8 exhibits to be filed in support of Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2017 through January 31, 2018. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 324853                                                      May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/09/18 | DJP | 225 | File the Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2017 through January 31, 2018, and supporting exhibits, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 4/09/18 | DJP | 225 | Finalize the Notice of Filing of Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2017 through January 31, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 4/09/18 | DJP | 225 | File the Notice of Filing of Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2017 through January 31, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 4/09/18 | DJP | 225 | Draft and send email to Prime Clerk LLC informing of the filing of the Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2017 through January 31, 2018, and corresponding notice, and requesting service accordingly. | .20 | 180.00 | 36.00 |
| 4/09/18 | PAG | 208 | Analyze the March 19, 2018 Puerto Rico Supreme Court Resolution regarding the Automatic Stay prior to preparing a summary of the decision to be sent to FOMB. | .60 | 170.00 | 102.00 |
| 4/09/18 | PAG | 208 | Draft and prepare a draft summary of the March 19, 2018 Puerto Rico Supreme Court Resolution regarding the Automatic Stay. | 3.20 | 170.00 | 544.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324853                                                                    May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/09/18 | MMB | 219 | Update MLS chart. | .50 | 135.00 | 67.50 |
| 4/09/18 | MMB | 219 | Docket court notice received by email dated April 6, 2018, regarding order dkt. 2856 resolving joint motion for extension of deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/09/18 | MMB | 219 | Conference with C. Garcia, U. Fernandez, regarding docketing of fee application related deadlines. | .10 | 135.00 | 13.50 |
| 4/09/18 | MMB | 219 | Review docket 1715; docket entries for H. Bauer, C. Garcia, U. Fernandez, D. Pérez, regarding fee compensation application related deadlines. | .40 | 135.00 | 54.00 |
| 4/10/18 | JRC | 212 | Review and discuss write-up of recent PR Supreme Court case regarding effect of Promesa automatic stay in claims against PR Government. | .50 | 340.00 | 170.00 |
| 4/10/18 | HDB | 206 | Review and sign-off on filing Master Service List. | .20 | 290.00 | 58.00 |
| 4/10/18 | HDB | 208 | Receive and review Objection of the Commonwealth to Motion Requesting Order, and Relief of Partial Stay Filed by Javier Perez-Rivera | .20 | 290.00 | 58.00 |
| 4/10/18 | DJP | 207 | File the Master Service List as of April 10, 2018 on behalf of Prime Clerk LLC. | .20 | 180.00 | 36.00 |
| 4/11/18 | CGB | 224 | Draft response to Fee Examiners Confidential Letter report on O&B First Interim Application dated March 14, 2018. | .70 | 330.00 | 231.00 |
| 4/11/18 | HDB | 208 | Review Puerto Rico Supreme Court Opinion in Juan Vera González v. Commonwealth of Puerto Rico, et al. concerning automatic stay issues. (.30) Draft e-mails regarding same. (.10) Review and sign-off on email summary thereof for Proskauer. (.20) | .60 | 290.00 | 174.00 |
| 4/11/18 | HDB | 208 | Review Memorandum Order denying Motion for Relief from Stay filed by Thamari Gonzalez Martinez | .20 | 290.00 | 58.00 |
| 4/11/18 | HDB | 208 | Review stay relief request by Adrian Diaz regarding IDEA attorneys fees claims | .20 | 290.00 | 58.00 |
| 4/11/18 | HDB | 221 | Receive and review Urgent Motion Of Assured Guaranty Corp., Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation for Leave to Reply to Docket Entry No. 2863 | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324853                                                                                    May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/18 | UMF | 206 | Review and draft informative motion regarding Omnibus Hearing of April 25 and draft email to H. Bauer regarding same motion. | .60 | 210.00 | 126.00 |
| 4/11/18 | DJP | 206 | Review and finalize the Informative Motion of the Financial Oversight and Management Board Regarding April 25, 2018 9:30 A.M. (AST) Omnibus Hearing. | .30 | 180.00 | 54.00 |
| 4/11/18 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board Regarding April 25, 2018 9:30 A.M. (AST) Omnibus Hearing through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 4/11/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Informative Motion of the Financial Oversight and Management Board Regarding April 25, 2018 9:30 A.M. (AST) Omnibus Hearing, and requesting service. | .10 | 180.00 | 18.00 |
| 4/11/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion of the Financial Oversight and Management Board Regarding April 25, 2018 9:30 A.M. (AST) Omnibus Hearing. | .20 | 180.00 | 36.00 |
| 4/11/18 | ETF | 201 | Edit memo to Proskauer regarding PR Supreme Court automatic stay opinion in Vera Gonzalez v. CW. | .30 | 200.00 | 60.00 |
| 4/11/18 | MMB | 219 | Docket court notice received by email dated April 11, 2018, regarding order dkt. 2882 scheduling reply brief to dkt. entry 2863 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/11/18 | MMB | 219 | Docket court notice received by email dated April 11, 2018, regarding order dkt. 2886 for relocation of April 25, 2018 Omnibus Hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/12/18 | CGB | 224 | Finalize response to Fee Examiners Confidential Letter report on O&B First Interim Application dated March 14, 2018. | .20 | 330.00 | 66.00 |
| 4/12/18 | HDB | 208 | Receive and review stay relief notice regarding Norberto Tomassini Arce y otros v Administracion de Correccion, no. A MI 2003-0143 and Ivan Ayala y otros v Administracion de Correccion. (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 4/12/18 | HDB | 224 | Review and sign-off on email to fee examiner resolving first interim fee application issues. | .20 | 290.00 | 58.00 |

O'Neill & Borges LLC

Bill #:  324853                                                              May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/18 | HDB | 208 | Review stay relief motion filed by Heriberto Nieves Dominguez. (.20) Draft e-mails regarding the same. (.10) | .30 | 290.00 | 87.00 |
| 4/12/18 | HDB | 208 | Review order denying Heriberto Nieves Dominguez' relief from stay motion. | .10 | 290.00 | 29.00 |
| 4/12/18 | UMF | 224 | Review responses to Fee Examiner's report and email to K. Stadler. | .30 | 210.00 | 63.00 |
| 4/12/18 | UMF | 204 | Continue review notice of filing of claims for publishing in newspapers in Spanish. | .80 | 210.00 | 168.00 |
| 4/12/18 | ETF | 204 | Revise Spanish version of reminder notices regarding deadlines for filing proof of claims. | 4.40 | 200.00 | 880.00 |
| 4/12/18 | MMB | 219 | Update MLS chart. | .30 | 135.00 | 40.50 |
| 4/12/18 | MMB | 219 | Docket court notice received by email dated April 11, 2018, regarding response to motion dkt. 2865 to compel compliance with February 26, 2018, for entry of protective order - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/13/18 | HDB | 208 | Review Notice of Appeal for Order Partially Modifying Stay by Gladys Garcia-Rubiera | .20 | 290.00 | 58.00 |
| 4/13/18 | HDB | 221 | Review Second Supplemental Joint Status Report of Movants American Federation of State, County and Municipal Employees, AFL-CIO, American Federation Of Teachers, AFL-CIO, International Union, and Service Employees International Union and Respondents Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004. | .20 | 290.00 | 58.00 |
| 4/13/18 | HDB | 206 | Review and sign-off on informative motion regarding April 25, 2018 Omnibus Hearing. | .20 | 290.00 | 58.00 |
| 4/13/18 | HDB | 208 | Review Lift Stay Notice by La Mar Construction. (.20) Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 4/13/18 | UMF | 204 | Finalize review of reminder notice to claim holders in Spanish. | .70 | 210.00 | 147.00 |
| 4/13/18 | MMB | 219 | Update MLS chart. | .70 | 135.00 | 94.50 |
| 4/14/18 | HDB | 208 | Review order denying Heriberto Nieves Dominguez' relief from stay motion. | .10 | 290.00 | 29.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324853 | May 3, 2018

| 4/16/18 | CGB | 218 | Analyze Fee Examiner's Supplemental Report And Informative Motion On Uncontested Fee Applications For The First Interim Compensation Period (May 3-September 30, 2017) Recommended For Court Approval At Or Before The Omnibus Hearing On April 25, 2018 At 9:30 A.M. (Docket No. 2909) | .30 | 330.00 | 99.00 |
|---|---|---|---|---|---|---|
| 4/16/18 | HDB | 212 | Tel. conf. on proof of claim filing guidelines for bond claims. | .30 | 290.00 | 87.00 |
| 4/16/18 | HDB | 208 | Review notice of Intent to Seek Relief from Stay in civil case no. 16-2171 (BJM), Rivera-Quiñones et al v. Department of Education of Puerto Rico et al. (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 4/16/18 | HDB | 207 | Review draft stipulation between the Commonwealth of Puerto Rico and Morovis Community Health Center, Corp. de Servicios de Salud y Medicina Avanzada, Gurabo Community Health Center -Neomed, Concilio de Salud Integral de Loiza, Migrant Health Center, Salud Integral de la Montaña and HealthproMed Foundation, Inc. (.30)  Review comment thereto. (.20) | .50 | 290.00 | 145.00 |
| 4/16/18 | HDB | 224 | Review Fee Examiner's proposed Order resolving issues and approving First Interim Fee Application. | .30 | 290.00 | 87.00 |
| 4/16/18 | HDB | 207 | Review the Reply Memorandum of Assured Guaranty Corp., Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Response to Reply Memorandum in Further Support of Objections of Assured Guaranty Corp., Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26, 2018 Order | .30 | 290.00 | 87.00 |
| 4/16/18 | UMF | 210 | Attend weekly tel. conf. with Proskauer regarding Omnibus Hearing and pending matters. | .70 | 210.00 | 147.00 |
| 4/16/18 | UMF | 218 | Analyze proposed order on approval of First Interim Application and draft email to H. Bauer and C. Garcia on same matter. | .30 | 210.00 | 63.00 |
| 4/16/18 | MMB | 219 | Update MLS chart. | .30 | 135.00 | 40.50 |
| 4/16/18 | MMB | 219 | Docket court notice received by email dated April 13, 2018, regarding transcript of April 10, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324853                                                                    May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/18 | MMB | 219 | Docket court notice received by email dated April 13, 2018, regarding order granting dkt. 2899, supplement to second status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/17/18 | HDB | 212 | Analyze petition for writ of certiorari before the Supreme Court presented by Angel Ruiz Rivera | .60 | 290.00 | 174.00 |
| 4/17/18 | HDB | 212 | Tel. call with Proskauer and OMM regarding proposed ADR Procedures for resolution of claim objections. | .40 | 290.00 | 116.00 |
| 4/17/18 | HDB | 224 | Receive and review order approving O&B's First Interim Fee Application. | .20 | 290.00 | 58.00 |
| 4/17/18 | MMB | 219 | Docket court notice received by email dated April 14, 2018, regarding order dkt. 2905 setting deadlines to file opposition to motion informing status of case and movant's reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/17/18 | MMB | 219 | Update MLS chart. | .20 | 135.00 | 27.00 |
| 4/18/18 | HDB | 208 | Receive and review lift Stay Motion by Michael Danuz Perez.  (.2) Draft e-mails regarding same (.1) | .30 | 290.00 | 87.00 |
| 4/18/18 | HDB | 208 | Review stay relief notice on behalf of (i) Nilda Agosto Maldonado (.20) (ii) Carmen Cruz Hernandez (.20) (iii) Juan Perez Colon (.10) and (iv) Jeannette Abrams Díaz. (.10) Draft emails regarding same. (.20) | .80 | 290.00 | 232.00 |
| 4/18/18 | HDB | 206 | Revise draft Agenda for April 25, 2018 Omnibus Hearing. (.30) Draft e-mail regarding the same. (.10) | .40 | 290.00 | 116.00 |
| 4/18/18 | DJP | 206 | Review and analyze preliminary draft of Notice of Agenda related to Omnibus Hearing to be held on April 25, 2018. | .30 | 180.00 | 54.00 |
| 4/18/18 | DJP | 206 | File the Certificate of Service executed by Nelson Morales Rivera, employee of PREPA, through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
| 4/18/18 | MMB | 219 | Docket court notice received by email dated April 17, 2018, regarding court of appeals case Mandry-Mercado v. Commonwealth of PR, 17-2168, regarding filing of motion pursuant to Fed. R. App. P. 24(a)(5), filing fee - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/19/18 | HDB | 208 | Review status of Omnibus Stay Modification Motion. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324853                                                                                    May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/18 | HDB | 208 | Revise Stay Relief Notice by Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis. (.20)  Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 4/19/18 | HDB | 208 | Receive and review revised draft Stipulation to Lift Stay as to certain Health Center (330 Centers) | .30 | 290.00 | 87.00 |
| 4/19/18 | HDB | 208 | Revise draft Omnibus Motion on Lift Stay Stipulations (.20) and its Exhibit A (Schedule of Proceedings). (.30) | .50 | 290.00 | 145.00 |
| 4/19/18 | UMF | 218 | Draft letter to S. Uhland regarding payment of monthly fee applications. | .90 | 210.00 | 189.00 |
| 4/20/18 | HDB | 208 | Review draft Stipulation to modify stay by Abigail Cruz. | .30 | 290.00 | 87.00 |
| 4/20/18 | HDB | 221 | Review Stipulated Protective Order by and between AFSCME, AFT, and AAFAF regarding production of documents pursuant to Rule 2004. | .30 | 290.00 | 87.00 |
| 4/20/18 | HDB | 208 | Review issues regarding Stipulation for Relief from stay regarding Fiori Vilella. | .20 | 290.00 | 58.00 |
| 4/20/18 | HDB | 208 | Review revised Adrian Mercado response motion. | .20 | 290.00 | 58.00 |
| 4/20/18 | HDB | 208 | Review edits to Omnibus Automatic Stay Stipulation. | .20 | 290.00 | 58.00 |
| 4/20/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the April 25-26, 2018 Omnibus Hearing through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
| 4/20/18 | DJP | 206 | Review and finalize the Debtors' Third Omnibus Motion for Approval of Modifications to the Automatic Stay, in anticipation of its filing. | .60 | 180.00 | 108.00 |
| 4/20/18 | DJP | 206 | Review and organize all exhibits to be filed in support of Debtors' Third Omnibus Motion for Approval of Modifications to the Automatic Stay. | .30 | 180.00 | 54.00 |
| 4/20/18 | DJP | 206 | File the Debtors' Third Omnibus Motion for Approval of Modifications to the Automatic Stay, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 4/20/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Debtors' Third Omnibus Motion for Approval of Modifications to the Automatic Stay and requesting service. | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324853                                                                    May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Debtors' Third Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 180.00 | 36.00 |
| 4/20/18 | MMB | 219 | Update MLS chart. | .40 | 135.00 | 54.00 |
| 4/20/18 | MMB | 219 | Review email from H. Bauer regarding instructions to review chart on Title III stay modifications agreed to by debtors, compare chart with our records on MLS chart. | .10 | 135.00 | 13.50 |
| 4/20/18 | MMB | 219 | Review chart on Title III stay modifications agreed to by debtors sent by H. Bauer, compare chart with MLS chart, as requested by H. Bauer. | .30 | 135.00 | 40.50 |
| 4/23/18 | HDB | 208 | Receive and review memorandum and order grating in part and denying in part motion for relief from stay by Javier Perez-Rivera. | .30 | 290.00 | 87.00 |
| 4/23/18 | HDB | 208 | Receive and review Order granting Omnibus Motion for Relief from Stay. | .20 | 290.00 | 58.00 |
| 4/23/18 | HDB | 218 | Review and sign-off for filing First Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to Financial Oversight and Management Board | .20 | 290.00 | 58.00 |
| 4/23/18 | HDB | 213 | Receive and review Order canceling the Omnibus Hearing. | .10 | 290.00 | 29.00 |
| 4/23/18 | HDB | 212 | Review and sign-off on Master Service list. | .20 | 290.00 | 58.00 |
| 4/23/18 | HDB | 208 | Review e-mails by AAFAF regarding amendments to Omnibus Stay Relief Stipulation. | .10 | 290.00 | 29.00 |
| 4/23/18 | HDB | 221 | Review AAFAF's response to Motion to Compel Compliance with February 26, 2018 Order and For Entry of a Protective Order of Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., The Mutual Fund Group, and National Public Finance Guarantee Corporation. (.40) Review and sign-off for filing FOMB Joinder to AAFAF's Response to the Motion to Compel. (.20) | .60 | 290.00 | 174.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324853                                                                                      May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/18 | DJP | 218 | Review and finalize the First Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to Financial Oversight and Management Board, as Representative of the Debtors, from January 2017-January 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 4/23/18 | DJP | 218 | Review and organize all exhibits to be filed in support of the First Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to Financial Oversight and Management Board, as Representative of the Debtors, from January 2017-January 2018. | .30 | 180.00 | 54.00 |
| 4/23/18 | DJP | 218 | File the First Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to Financial Oversight and Management Board, as Representative of the Debtors, from January 2017-January 2018, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 4/23/18 | DJP | 218 | Draft email to Prime Clerk LLC informing of the filing of the First Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to Financial Oversight and Management Board, as Representative of the Debtors, from January 2017-January 2018, and requesting service. | .10 | 180.00 | 18.00 |
| 4/23/18 | DJP | 207 | File the Master Service List as of April 23, 2018 through the court's electronic filing system on behalf of Prime Clerk LLC. | .20 | 180.00 | 36.00 |
| 4/23/18 | MMB | 219 | Update MLS chart. | .10 | 135.00 | 13.50 |
| 4/23/18 | MMB | 219 | Docket court notice received by email dated April 23, 2018, regarding cancellation of April 25, 2018 omnibus hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324853                                                                                      May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/18 | DJP | 206 | Review and finalize the Financial Oversight and Management Board for Puerto Rico's Supplement to and Joinder in the Response of the Puerto Rico Fiscal Agency and Financial Advisory Authority to Motion to Compel of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., the Mutual Fund Group, and National Public Finance Guarantee Corporation, and Request for Entry of Protective Order in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 4/24/18 | DJP | 206 | File the Financial Oversight and Management Board for Puerto Rico's Supplement to and Joinder in the Response of the Puerto Rico Fiscal Agency and Financial Advisory Authority to Motion to Compel of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., the Mutual Fund Group, and National Public Finance Guarantee Corporation, and Request for Entry of Protective Order through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 4/24/18 | DJP | 206 | Contact Prime Clerk LLC to inform of the filing of the Financial Oversight and Management Board for Puerto Rico's Supplement to and Joinder in the Response of the Puerto Rico Fiscal Agency and Financial Advisory Authority to Motion to Compel of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., the Mutual Fund Group, and National Public Finance Guarantee Corporation, and Request for Entry of Protective Order and to request service thereof. | .20 | 180.00 | 36.00 |
| 4/24/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Financial Oversight and Management Board for Puerto Rico's Supplement to and Joinder in the Response of the Puerto Rico Fiscal Agency and Financial Advisory Authority to Motion to Compel of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., the Mutual Fund Group, and National Public Finance Guarantee Corporation, and Request for Entry of Protective Order. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324853                                                                    May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/18 | MMB | 219 | Docket court notice received by email dated April 24, 2018, regarding order on motion for joinder dkt. 2948, response, reply, motion hearing - H. Bauer, U. Fernández, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/25/18 | HDB | 206 | Review and sign-off on Informative motion (.20) Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 4/25/18 | HDB | 208 | Review Stipulation for Stay Relief by Popular Auto. | .20 | 290.00 | 58.00 |
| 4/25/18 | HDB | 210 | Review Notice of Issues on Appeal filed by Garcia Rubiera. (.20) and e-mails regarding strategy. (.20) | .40 | 290.00 | 116.00 |
| 4/25/18 | DJP | 206 | Review and revise preliminary draft of the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding the Case Status Report, which need be filed by 5:00pm. | .30 | 180.00 | 54.00 |
| 4/25/18 | DJP | 206 | Review and finalize the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding the Case Status Report. | .30 | 180.00 | 54.00 |
| 4/25/18 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding the Case Status Report, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 4/25/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding the Case Status Report, and requesting service. | .10 | 180.00 | 18.00 |
| 4/25/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding the Case Status Report. | .20 | 180.00 | 36.00 |
| 4/25/18 | MMB | 219 | Update MLS chart. | .10 | 135.00 | 13.50 |
| 4/26/18 | UMF | 206 | Review status report filed in lieu of Omnibus Hearing. | .30 | 210.00 | 63.00 |
| 4/27/18 | HDB | 208 | Receive and review Motion for Relief from Stay filed by Michelle Soto De Jesus. (.20)  Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 4/27/18 | HDB | 208 | Review Supplement to Third Omnibus Stay Relief Motion, with exhibit. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324853                                                                                    May 3, 2018

| 4/27/18 | HDB | 203 | Review Judge Dein's Order on the Memorandum Order Remanding Certain Aspects of Magistrate Judge's February 26, 2018 Order for Further Proceedings. | .20 | 290.00 | 58.00 |
| 4/27/18 | HDB | 208 | Review CW's Response to Stay Relief Motion filed by Wide Range Corp. | .20 | 290.00 | 58.00 |
| 4/27/18 | HDB | 212 | Review (.10) and comment (.10) Spanish radio Bar Date Notice. | .20 | 290.00 | 58.00 |
| 4/27/18 | HDB | 208 | Receive and review Master Link's reply to opposition to Motion for Relief from Stay. | .20 | 290.00 | 58.00 |
| 4/27/18 | UMF | 218 | Review status of stipulated protective order. (.10) Email P. Possinger regarding same matter. (.20) | .30 | 210.00 | 63.00 |
| 4/30/18 | HDB | 218 | Review Kroma Fee Application. | .20 | 290.00 | 58.00 |
| 4/30/18 | HDB | 212 | Review Mediation Memorandum. | .10 | 290.00 | 29.00 |
| 4/30/18 | HDB | 208 | Receive and review Memorandum Order denying Wide Range Corporation stay relief motion. | .20 | 290.00 | 58.00 |
| 4/30/18 | HDB | 221 | Receive and review Reply In Support Of Motion To Compel Compliance With February 26, 2018 Order And For Entry Of A Protective Order Of Ad Hoc Group Of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., The Mutual Fund Group, And National Public Finance Guarantee Corporation. | .30 | 290.00 | 87.00 |
| 4/30/18 | HDB | 212 | Review draft Garcia Rubiera Status reports. | .20 | 290.00 | 58.00 |
| 4/30/18 | HDB | 208 | Review draft Stipulation for modification of stay by Widallys Rivera Quiñones. (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 4/30/18 | HDB | 208 | Review edits to the Rio Grande Community Center Stipulation for modification of the automatic stay. | .20 | 290.00 | 58.00 |
| 4/30/18 | MMB | 219 | Update MLS chart. | .40 | 135.00 | 54.00 |
| 4/30/18 | MMB | 219 | Docket court notice received by email dated April 27, 2018, regarding opposition to Mitchell de Jesús Soto's motion for relief from stay, reply to opposition - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/30/18 | MMB | 219 | Docket court notice received by email dated April 30, 2018, regarding joint status report on Wide Range Corporation's motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

O'Neill & Borges LLC

Bill #: 324853                                                                    May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/18 | MMB | 219 | Docket court notice received by email dated April 27, 2018, regarding briefing on Sucesión Sastre Wirshing's motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/30/18 | MMB | 219 | Docket court notice received by email dated April 27, 2018, regarding briefing on Mitchell De Jesús Soto's motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/30/18 | MMB | 219 | Docket court notice received by email dated April 30, 2018, regarding hearing on dkts. 2967, 2595, supplemental status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/30/18 | MMB | 219 | Docket court notice received by email dated April 30, 2018, regarding order granting dkt. 2976, deadline to file certified translations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES                    $ 19,993.50

Less Discount                                            $ -1,999.35

NET PROFESSIONAL SERVICES:                      $ 17,994.15

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | .50 | 340.00 | 170.00 |
| CARLA GARCIA BENITEZ | 10.40 | 330.00 | 3,432.00 |
| SAMUEL ROSADO DOMENECH | .60 | 290.00 | 174.00 |
| HERMANN BAUER | 22.50 | 290.00 | 6,525.00 |
| UBALDO M. FERNANDEZ BARRERA | 19.90 | 210.00 | 4,179.00 |
| DANIEL J. PEREZ REFOJOS | 11.00 | 180.00 | 1,980.00 |
| JORGE A. CANDELARIA | 2.80 | 170.00 | 476.00 |
| EMILIANO TRIGO FRITZ | 4.70 | 200.00 | 940.00 |
| PAULA A. GONZALEZ MONTALVO | 3.80 | 170.00 | 646.00 |
| MILAGROS MARCANO BAEZ | 10.90 | 135.00 | 1,471.50 |
| **Total** | **87.10** | | **$ 19,993.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324853                                                                 May 3, 2018

**EXPENSES**

| Date | Description | Amount |
|------|-------------|-------:|
| 4/02/18 | DUPLICATING -  AS OF 4/02/18 (1576 Copies @ $.10) | 157.60 |
| 4/03/18 | DUPLICATING -  AS OF 4/03/18 (54 Copies @ $.10) | 5.40 |
| 4/03/18 | DUPLICATING -  AS OF 4/03/18 (75 Copies @ $.10) | 7.50 |
| 4/03/18 | DUPLICATING -  AS OF 4/03/18 (46 Copies @ $.10) | 4.60 |
| 4/04/18 | TELEPHONE CHARGES - AS OF 4/04/18 | .00 |
| 4/04/18 | TELEPHONE CHARGES - AS OF 4/04/18 | .00 |
| 4/04/18 | TELEPHONE CHARGES - AS OF 4/04/18 | .00 |
| 4/05/18 | DUPLICATING - AS OF 4/05/18 (46 Copies @ $.10) | 4.60 |
| 4/11/18 | DUPLICATING-COLOR-  AS OF 4/11/18 (12 Copies @ $.40) | 4.80 |
| 4/11/18 | DUPLICATING-COLOR-  AS OF 4/11/18 (10 Copies @ $.40) | 4.00 |
| 4/11/18 | DUPLICATING-COLOR-  AS OF 4/11/18 (17 Copies @ $.40) | 6.80 |
| 4/16/18 | DUPLICATING -  AS OF 4/16/18 (2 Copies @ $.10) | .20 |
| 4/16/18 | DUPLICATING -  AS OF 4/16/18 (1 Copies @ $.10) | .10 |
| 4/16/18 | DUPLICATING-COLOR-  AS OF 4/16/18 (4 Copies @ $.40) | 1.60 |
| 4/16/18 | DUPLICATING-COLOR-  AS OF 4/16/18 (2 Copies @ $.40) | .80 |
| 4/18/18 | DUPLICATING-COLOR-  AS OF 4/18/18 (32 Copies @ $.40) | 12.80 |
| 4/19/18 | DUPLICATING-COLOR-  AS OF 4/19/18 (76 Copies @ $.40) | 30.40 |
| 4/20/18 | DUPLICATING - AS OF 4/20/18 (36 Copies @ $.10) | 3.60 |
| 4/25/18 | HOTEL NON REFUNDABLE RESERVATION EXPENSE FOR HEARING CANCELLED ON APRIL 24,2018-SAS | 322.00 |

TOTAL REIMBURSABLE EXPENSES                    $ 566.80

**TOTAL THIS INVOICE**                                **$ 18,560.95**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

May 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

---

May 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 324855
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2018:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---|
| Total Professional Services | $ 14,132.00 |
| VOLUME DISCOUNT | $ -1,413.20 |
| Net Professional Services | $ 12,718.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12,718.80** |

Electronic Invoice

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/01/18 | HDB | 210 | Review slide deck on fiscal plan enforcement mechanisms. | .40 | 290.00 | 116.00 |
| 4/02/18 | HDB | 212 | Review Governor's letter to FOMB regarding Fiscal Plans. | .30 | 290.00 | 87.00 |
| 4/02/18 | ETF | 201 | Analyze FOMB staff question regarding Governor's April 2, 2018 letter and begin memo answering such questions. | 1.40 | 200.00 | 280.00 |
| 4/02/18 | FGR | 210 | Further analysis fiscal responsibility test in income tax reform. | .10 | 170.00 | 17.00 |
| 4/03/18 | JAC | 207 | Review Magistrate Judge Judith Gail Dein's Feb. 26 order related to the discovery of fiscal plan development materials. | .20 | 170.00 | 34.00 |
| 4/03/18 | FGR | 210 | Draft fiscal responsibility provisions for income tax reform. | 3.60 | 170.00 | 612.00 |
| 4/04/18 | CEG | 214 | Review government letters related to labor reform and impact to fiscal plan provisions. | .70 | 245.00 | 171.50 |
| 4/04/18 | ETF | 201 | Prepare chart analysis of fiscal plan measures challenged in Governor's April 2 letter to FOMB. | 4.00 | 200.00 | 800.00 |
| 4/04/18 | ETF | 210 | Review fiscal responsibility test legislative language for tax reform bill. | .60 | 200.00 | 120.00 |
| 4/04/18 | FGR | 210 | Further analysis regarding the fiscal responsibility test. | 1.10 | 170.00 | 187.00 |
| 4/05/18 | CEG | 213 | Meet with and various emails to J. Outlaw from (EY) regarding several issues on government union contracts and potential areas of modifications, discuss benefits reductions under PR Law 26-2018 and discuss legal mechanism to modify CBA's. | .60 | 245.00 | 147.00 |

O'Neill & Borges LLC

Bill #:  324855

May 3, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/05/18 | ETF | 213 | Meet with EY and C. George regarding Central Government CBAs. | .60 | 200.00 | 120.00 |
| 4/05/18 | ETF | 201 | Prepare chart regarding analysis of fiscal plan revisions requested by FOMB and challenged by the Governor in his letter dated April 2, 2018. | 3.10 | 200.00 | 620.00 |
| 4/05/18 | FGR | 210 | Research regarding petroleum excise tax. | .40 | 170.00 | 68.00 |
| 4/06/18 | HDB | 210 | Review and analyze memorandum assessing challenges by the Governor to Fiscal Plan revision process. | .60 | 290.00 | 174.00 |
| 4/06/18 | ETF | 201 | Draft email regarding vested rights doctrine. | .60 | 200.00 | 120.00 |
| 4/06/18 | ETF | 201 | Draft email explaining the suspension of the rate adjustment of the petroleum excise taxes and why such taxes are not generating $510M in annual revenues. | .50 | 200.00 | 100.00 |
| 4/06/18 | FGR | 210 | Further research regarding excise tax on petroleum and Treasury Administrative Determination 17-05. | .50 | 170.00 | 85.00 |
| 4/13/18 | JRC | 201 | Tel. call with Proskauer, Mckinsey and E. Trigo regarding funds subject to constitutional clawback. | .50 | 340.00 | 170.00 |
| 4/13/18 | ETF | 201 | Tel. call with Proskauer and McKinsey regarding clawback funds. | .50 | 200.00 | 100.00 |
| 4/16/18 | HDB | 212 | Review P. Pierluisi's comments to draft FOMB Fiscal Plan. | .30 | 290.00 | 87.00 |
| 4/16/18 | FGR | 210 | Review HB 1544 (proposed 2018 income tax reform) to ensure fiscal responsibility tests and other provisions were included. | .90 | 170.00 | 153.00 |
| 4/17/18 | HDB | 210 | Review edits and comments to draft Commonwealth Fiscal Plan. | .70 | 290.00 | 203.00 |
| 4/17/18 | HDB | 210 | Review draft Executive Summary of CW Fiscal Plan. | .40 | 290.00 | 116.00 |
| 4/18/18 | ILP | 210 | Review draft of New Fiscal Plan for Puerto Rico dated 4-14-2018. | .90 | 250.00 | 225.00 |
| 4/19/18 | CEG | 214 | Review Fiscal Plan provisions for new labor reform and consider its outline. | .40 | 245.00 | 98.00 |
| 4/20/18 | JLC | 202 | Commence review of Labor Reform provisions contained in Fiscal Plan. (.60) Prepare draft bill amending several laws as part of Labor Reform. (7.50) | 8.10 | 295.00 | 2,389.50 |
| 4/20/18 | HDB | 210 | Revise draft bill to implement the Labor Reform requirements contained in Section 7.4 of the recently certified Fiscal Plan, | .40 | 290.00 | 116.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324855                                                                                                    May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/18 | CEG | 214 | Revise and edit 2018 Labor Reform proposed Bill pursuant to New Fiscal Plan. | 1.20 | 245.00 | 294.00 |
| 4/20/18 | ETF | 210 | Prepare summary for EY with regards to flow of funds of gaming tax and Airbnb tax. | .80 | 200.00 | 160.00 |
| 4/21/18 | ETF | 210 | Call with EY. (.20) Review Act 11-1933 known the Gambling Games Act. (1.60) Respond to EY questions regarding waterfall of casino revenues and hotel occupancy tax. (.80) | 2.60 | 200.00 | 520.00 |
| 4/23/18 | JLC | 202 | Modify Labor Reform Bill. (.50) Draft chart which correlates the Fiscal Plans Labor Reform Conditions to the provisions of the draft bill. (1.80) Review and Modify English translation of Labor Reform Bill. (.80) | 3.10 | 295.00 | 914.50 |
| 4/23/18 | HDB | 210 | Tel. conf. with Proskauer, J. El Koury and K. Ryfkind regarding CBA rejection. (.50) Consultation with C. George regarding work stream to prepare memoranda regarding CBA rejection queries. (.20) | .70 | 290.00 | 203.00 |
| 4/23/18 | CEG | 213 | Participate in conference call with Proskauer Team, J. El Koury. K Rifkind and O&B team regarding standard applicable to reach an impasse and effect of local legislation in the potential rejections of CBAs. (.60) Initiate related legal research. (1.20) | 1.80 | 245.00 | 441.00 |
| 4/23/18 | CEG | 214 | Revise translation to Labor Reform Bill. (.60) Revise summary to the Bill. (.30) Tel. conf. with J. El Koury and E. Trigo. (.30) | 1.20 | 245.00 | 294.00 |
| 4/23/18 | ETF | 201 | Prepare table regarding Governor's objections to fiscal plan measures and relevant FOMB authorities under PROMESA. | 2.60 | 200.00 | 520.00 |
| 4/23/18 | AB | 220 | At the request of attorney C. George, translate proposed bill of law in connection with Labor Reform. | 5.60 | 140.00 | 784.00 |
| 4/24/18 | CEG | 214 | Review various emails from J. El Koury and  N. Jaresko. (.20) Revise and edit accordingly Labor Reform Bill to conform it to the New Fiscal Plan. (1.20) Participate in related conference call with J. El Koury, K. Rifkind, S. Negrón and E. Trigo. (.50) | 1.90 | 245.00 | 465.50 |
| 4/24/18 | CEG | 213 | Review case law on standard applicable to reach an impasse and effect of local legislation in the potential rejections of CBAs. | .80 | 245.00 | 196.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324855                                                                                      May 3, 2018

| 4/25/18 | HDB | 213 | Review e-mails by M. Bienenstock (.10) and D. Indiano (.10) regarding meeting to discuss judicial pension issues. | .20 | 290.00 | 58.00 |
|---|---|---|---|---|---|---|
| 4/25/18 | CEG | 213 | Legal research on local standard applicable to reach an impasse and effect of local legislation in the potential rejections of CBAs. | 1.70 | 245.00 | 416.50 |
| 4/26/18 | RML | 210 | Review email from S. Martinez regarding pensions questions on certified fiscal plan. | .30 | 340.00 | 102.00 |
| 4/26/18 | CEG | 213 | Consider several issues on  local standard applicable to reach and impasse and effect of local legislation in the potential rejections of CBAs. (1.30) Conduct related legal research. (1.20) | 2.50 | 245.00 | 612.50 |
| 4/27/18 | CEG | 213 | Conference call with EY team to discuss several issues on government CBAs. (.60) Consider several legal issues on proposed amendments. (.40) Prepare various emails on local laws that impact CBA's. (.40) | 1.40 | 245.00 | 343.00 |
| 4/30/18 | PRP | 210 | Review proposed pension reform with J. Pietrantoni and J. Cacho. | .20 | 395.00 | 79.00 |
| 4/30/18 | JP | 210 | Analyze issues regarding pension reform and related matters potentially impacts Fiscal Plan. | .30 | 355.00 | 106.50 |
| 4/30/18 | JP | 210 | Analysis of status of COFINA negotiations and related matters in preparation to address Fiscal Plan issues. | .30 | 355.00 | 106.50 |

TOTAL PROFESSIONAL SERVICES                     $ 14,132.00

VOLUME DISCOUNT                                 $ -1,413.20

NET PROFESSIONAL SERVICES:                      $ 12,718.80

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JORGE L. CAPO | 11.20 | 295.00 | 3,304.00 |
| JOSE R. CACHO | .50 | 340.00 | 170.00 |
| ROSA M. LAZARO | .30 | 340.00 | 102.00 |
| PEDRO R. PIERLUISI | .20 | 395.00 | 79.00 |
| JULIO PIETRANTONI | .60 | 355.00 | 213.00 |
| HERMANN BAUER | 4.00 | 290.00 | 1,160.00 |
| CARLOS E. GEORGE | 14.20 | 245.00 | 3,479.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324855                                                                    May 3, 2018

| | | | |
|---|---|---|---|
| ISIS L. PEREZ VELEZ | .90 | 250.00 | 225.00 |
| JORGE A. CANDELARIA | .20 | 170.00 | 34.00 |
| EMILIANO TRIGO FRITZ | 17.30 | 200.00 | 3,460.00 |
| FRANCISCO G. RODRIGUEZ | 6.60 | 170.00 | 1,122.00 |
| AIDA BARRIOS | 5.60 | 140.00 | 784.00 |
| **Total** | **61.60** | | **$ 14,132.00** |

**TOTAL THIS INVOICE**                          **$ 12,718.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

# O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

May 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 324857
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2018:

**Client.Matter: P1701 - 802**

**RE: 17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 216.50 |
| VOLUME DISCOUNT | $ -21.65 |
| Net Professional Services | $ 194.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 194.85** |

Electronic Invoice

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 802**
**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/03/18 | SRD | 209 | Review court filings in Assured case regarding legal issues on production of information. | .70 | 290.00 | 203.00 |
| 4/09/18 | MMB | 219 | Docket court notice received by email dated April 9, 2018, regarding briefing schedule - brief and appendix for appellant Assured Guaranty Corp. and others in court of appeals case 18-1165 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 216.50 |
| VOLUME DISCOUNT | | $ -21.65 |
| NET PROFESSIONAL SERVICES: | | $ 194.85 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| SAMUEL ROSADO DOMENECH | .70 | 290.00 | 203.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.80** | | **$ 216.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 194.85** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 324858

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending April 30, 2018:

**Client.Matter: P1701 - 811**

**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

|  |  |
|---|---|
| Total Professional Services | $ 5,550.50 |
| VOLUME DISCOUNT | $ -555.05 |
| Net Professional Services | $ 4,995.45 |
| Total Reimbursable Expenses | $ 248.04 |
| **TOTAL THIS INVOICE** | **$ 5,243.49** |

Electronic Invoice

O'NEILL & BORGES LLC

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 811**
**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

**PROFESSIONAL SERVICES**

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/02/18 | MMB | 219 | Docket court notice received by email dated March 29, 2018, regarding location and procedures for attendance and participation at April 10, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/03/18 | HDB | 207 | Review Ambac Assurance Corporation and National Public Finance Corporation's motion title d(i) Limited Objection to motion of the COFINA Agent to Certify Questions to the Supreme Court of Puerto Rico, and (ii) Cross-motion, in the Alternative, to Certify Alternative Questions to the Supreme Court of Puerto Rico. | .50 | 290.00 | 145.00 |
| 4/03/18 | HDB | 207 | Follow-up with S. Antonetti regarding comments to draft FOMB response. | .10 | 290.00 | 29.00 |
| 4/04/18 | SAS | 209 | Exchange correspondence with J. D. Alonzo regarding my comments to the opposition to COFINA Agent motion to certify. | .80 | 300.00 | 240.00 |
| 4/05/18 | SAS | 210 | Review and edit opposition to COFINA Agent's to certify question of law to PRSC brief. (.50) Research regarding same.(.60) | 1.10 | 300.00 | 330.00 |
| 4/05/18 | UMF | 210 | Review case of Guzman Vargas regarding certification process and PRSC applicable Rule 25. (.40) Draft email to J. Alonzo on same matters. (.20) | .60 | 210.00 | 126.00 |
| 4/05/18 | OMA | 210 | As requested by attorney U. M. Fernandez, prepare revised certified translation of Rule 25 of the Rules of the PR Supreme Court, with introductory information. | .30 | 145.00 | 43.50 |
| 4/06/18 | HDB | 210 | Revise edits to draft opposition to motion to Certify Question to Puerto Rico Supreme Court. | .60 | 290.00 | 174.00 |
| 4/06/18 | HDB | 210 | Revise translation of Rule 25. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324858                                                                                      May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/06/18 | DJP | 210 | Finalize Informative motion of the Financial Oversight and Management Board Regarding April 10, 2018 Hearing. | .30 | 180.00 | 54.00 |
| 4/06/18 | DJP | 210 | File the Informative motion of the Financial Oversight and Management Board Regarding April 10, 2018 Hearing through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 4/06/18 | DJP | 210 | Draft email to Prime Clerk LLC attaching stamped version of the Informative motion of the Financial Oversight and Management Board Regarding April 10, 2018, and requesting service. | .20 | 180.00 | 36.00 |
| 4/06/18 | DJP | 210 | Draft email to presiding judge attachings tamped version of the Informative motion of the Financial Oversight and Management Board Regarding April 10, 2018. | .20 | 180.00 | 36.00 |
| 4/06/18 | PAG | 220 | Tel. call with the PR Supreme Court to request an official translation of Rule 25 of the 2011 version of the Rules of the PR Supreme Court regarding certification process. | .40 | 170.00 | 68.00 |
| 4/06/18 | PAG | 220 | Draft e-mail to be sent to Proskauer regarding the certified translation of Rule 25 of the 2011 version of the Rules of the PR Supreme Court. | .10 | 170.00 | 17.00 |
| 4/09/18 | UMF | 210 | Review pleadings in preparation for hearing on motion for Summary Judgment. | .60 | 210.00 | 126.00 |
| 4/09/18 | UMF | 206 | Draft argument on Supreme Court Rule 25 and Guzman Vargas case on certification requirements.(.30) Draft email to J. Alonso regarding same matter. (.30) | .60 | 210.00 | 126.00 |
| 4/10/18 | CGB | 203 | Telephonic attendance at court hearing for oral arguments of the various motions for summary judgment relating to the COFINA bondholders dispute with the GO bond holders. (3.70) Conf. with U. M. Fernandez to discuss key issues argued during the same. (.60) | 4.30 | 330.00 | 1,419.00 |
| 4/10/18 | HDB | 212 | Review Joint Informative motion of Commonwealth Agent and COFINA Agent Regarding Evidentiary Issues Relating to Motions for Summary Judgment | .20 | 290.00 | 58.00 |
| 4/10/18 | UMF | 203 | Review proceedings on motion for summary judgment with C. Garcia and memorandum on arguments presented at the hearing. | .60 | 210.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324858

May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/18 | SAS | 210 | Review final draft of opposition to the COFINA Agent's motion to certify questions to the PR Supreme Court due today in 17-00257-LTS. | 1.00 | 300.00 | 300.00 |
| 4/11/18 | SAS | 210 | Review and research regarding draft of Opposition to COFINA Agent's certification motion. | 1.50 | 300.00 | 450.00 |
| 4/11/18 | DJP | 206 | Review, analyze and suggest relevant changes to the preliminary draft of the  FOMB's Opposition to the COFINA Agent's motion to Certify various questions to the Puerto Rico Supreme Court, in anticipation of its filing. | 1.30 | 180.00 | 234.00 |
| 4/11/18 | DJP | 206 | Finalize the Opposition of Financial Oversight and Management Board for Puerto Rico to motion of COFINA Agent for Order Certifying Questions to Supreme Court of Puerto Rico in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 4/11/18 | DJP | 206 | Organize the 3 exhibits to be filed in support of Opposition of Financial Oversight and Management Board for Puerto Rico to motion of COFINA Agent for Order Certifying Questions to Supreme Court of Puerto Rico. | .30 | 180.00 | 54.00 |
| 4/11/18 | DJP | 206 | File the Opposition of Financial Oversight and Management Board for Puerto Rico to motion of COFINA Agent for Order Certifying Questions to Supreme Court of Puerto Rico, and supporting exhibits, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 4/11/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Opposition of Financial Oversight and Management Board for Puerto Rico to motion of COFINA Agent for Order Certifying Questions to Supreme Court of Puerto Rico, and requesting service. | .10 | 180.00 | 18.00 |
| 4/11/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Opposition of Financial Oversight and Management Board for Puerto Rico to motion of COFINA Agent for Order Certifying Questions to Supreme Court of Puerto Rico. | .20 | 180.00 | 36.00 |
| 4/11/18 | CDM | 206 | As requested by attorney D. J. Perez Refojos, assist in the preparation of Opposition to COFINA Agent's certification motion. Organize and format exhibits. | .20 | 140.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324858                                                               May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/18 | HDB | 207 | Receive and review Omnibus Objection of Commonwealth Agent to (A) COFINA Agent's motion to Certify Questions Under Puerto Rico Law to the Supreme Court of Puerto Rico [Docket No. 329]; (B) Mutual Fund Group and Puerto Rico Funds' motion to Certify Questions of Law to the Supreme Court of Puerto Rico [Docket No. 331]; (C) Statement of the COFINA Senior Bondholders' Coalition in Support of, and Joinder to, the motion of the COFINA Agent to Certify Questions Under Puerto Rico Law to Supreme Court of Puerto Rico [Docket No. 332]; and (D) Ambac Assurance Corporation and National Public Finance Corporation's (I) Limited Objection to motion of COFINA Agent to Certify Questions to the Supreme Court of Puerto Rico and (II) Cross-motion, in the Alternative, to Certify Alternative Questions to the Supreme Court of Puerto Rico [Docket No. 421] | .60 | 290.00 | 174.00 |
| 4/13/18 | HDB | 212 | Receive and review Commonwealth Agent's Informative motion Providing Supplemental Information in Response to Court's Question at April 10, 2018 Hearing (.20) and the COFINA Agent's response thereto. (.20) | .40 | 290.00 | 116.00 |
| 4/13/18 | HDB | 212 | Review Omnibus Objection Of The Ad Hoc Group Of General Obligation Bondholders To Motions To Certify Questions To The Supreme Court Of Puerto Rico | .40 | 290.00 | 116.00 |
| 4/16/18 | MMB | 219 | Docket court notice received by email dated April 13, 2018, regarding transcript of April 10, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/16/18 | MMB | 219 | Docket court notice received by email dated April 14, 2018, regarding order dkt. 445 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/17/18 | HDB | 212 | Review issues regarding attendance to April 25 Omnibus Hearing for arguments on certification motion. | .20 | 290.00 | 58.00 |
| 4/17/18 | HDB | 207 | Receive and review Ambac Assurance Corporation and National Public Finance Corporation's Omnibus Reply in Further Support of (I) Limited Objection to motion of the COFINA Agent to Certify Questions to the Supreme Court of Puerto Rico, and (II) Cross-motion, in the Alternative, to Certify Alternative Questions to the Supreme Court of Puerto Rico. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324858                                                          May 3, 2018

| 4/18/18 | HDB | 207 | Receive and review COFINA Agent's Reply Memorandum of Law in Further Support of the motion to Certify Questions Under Puerto Rico Law to the Supreme Court of Puerto Rico. | .40 | 290.00 | 116.00 |
|---------|-----|-----|---|-----|--------|--------|
| 4/19/18 | HDB | 212 | Receive and review Reply Memorandum of Law of the COFINA Senior Bondholders' Coalition in Support of motion to Certify Questions under Puerto Rico Law to the Supreme Court of Puerto Rico. | .30 | 290.00 | 87.00 |
| 4/20/18 | DJP | 206 | Review and finalize the Informative motion of Financial Oversight and Management Board Regarding Request to be Heard at the April 25-26, 2018 Omnibus Hearing in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 4/20/18 | DJP | 206 | File the Informative motion of Financial Oversight and Management Board Regarding Request to be Heard at the April 25-26, 2018 Omnibus Hearing through the court's electronic filing system in case 17-257. | .20 | 180.00 | 36.00 |
| 4/20/18 | DJP | 206 | Draft email to Prime Clerk LLC attaching the filed version of the Informative motion of Financial Oversight and Management Board Regarding Request to be Heard at the April 25-26, 2018 Omnibus Hearing and requesting service. | .20 | 180.00 | 36.00 |
| 4/20/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative motion of Financial Oversight and Management Board Regarding Request to be Heard at the April 25-26, 2018 Omnibus Hearing. | .20 | 180.00 | 36.00 |
| 4/23/18 | HDB | 212 | Receive and review Urgent motion of the COFINA Agent, with Consent of Commonwealth Agent, for Entry of Order Adjourning Hearing on Motions to Certify Questions Under Puerto Rico Law to the Supreme Court of Puerto Rico. (.20)  Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 4/23/18 | MMB | 219 | Docket court notice received by email dated April 23, 2018, regarding hearing on motion dkt 329 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES                         $ 5,550.50

VOLUME DISCOUNT                                     $ -555.05

NET PROFESSIONAL SERVICES:                          $ 4,995.45

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324858

May 3, 2018

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 4.30 | 330.00 | 1,419.00 |
| HERMANN BAUER | 4.50 | 290.00 | 1,305.00 |
| SALVADOR J. ANTONETTI | 4.40 | 300.00 | 1,320.00 |
| UBALDO M. FERNANDEZ BARRERA | 2.40 | 210.00 | 504.00 |
| DANIEL J. PEREZ REFOJOS | 4.40 | 180.00 | 792.00 |
| PAULA A. GONZALEZ MONTALVO | .50 | 170.00 | 85.00 |
| OLGA M. ALICEA | .30 | 145.00 | 43.50 |
| MILAGROS MARCANO BAEZ | .40 | 135.00 | 54.00 |
| CLARITZA DE LEON MARRERO | .20 | 140.00 | 28.00 |
| **Total** | **21.40** | | **$ 5,550.50** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 4/11/18 | RITA, INV.2752, TRANSLATION OF RULE 25 OF THE RULES OF THE SUPREME COURT OF PR-SAS | 178.04 |
| 4/11/18 | TELEPHONIC APPEARANCE FEE RE: MOTION FOR SUMMARY JUDGMENT CASE #17-00257-UMF | 70.00 |

TOTAL REIMBURSABLE EXPENSES          $ 248.04

**TOTAL THIS INVOICE**          **$ 5,243.49**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 324859
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2018:

**Client.Matter: P1701 - 812**

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 129.50 |
| VOLUME DISCOUNT | $ -12.95 |
| Net Professional Services | $ 116.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 116.55** |

270 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/22/18 | HDB | 210 | Review Commonwealth of Puerto Rico's Reply Brief in Support of Motion to Dismiss Consolidated Complaints. | .40 | 290.00 | 116.00 |
| 4/30/18 | MMB | 219 | Docket court notice received by email dated April 23, 2018, regarding oral argument on motion to dismiss dkt. 26 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 129.50 |
| VOLUME DISCOUNT | | $ -12.95 |
| NET PROFESSIONAL SERVICES: | | $ 116.55 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 290.00 | 116.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.50** | | **$ 129.50** |

**TOTAL THIS INVOICE** $ 116.55

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00292-TLS DE SALUD DEL AREA V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 324860
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2018:

**Client.Matter: P1701 - 813**

**RE: 17-00292-TLS DE SALUD DEL AREA V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 87.00 |
| VOLUME DISCOUNT | $ -8.70 |
| Net Professional Services | $ 78.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 78.30** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 813**
**RE:  17-00292-TLS DE SALUD DEL AREA V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/20/18 | HDB | 212 | Receive and review Joint Status Report. | .30 | 290.00 | 87.00 |

TOTAL PROFESSIONAL SERVICES $ 87.00

VOLUME DISCOUNT $ -8.70

NET PROFESSIONAL SERVICES: $ 78.30

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 290.00 | 87.00 |
| **Total** | **.30** | | **$ 87.00** |

**TOTAL THIS INVOICE** **$ 78.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00298-TLS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  324861
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2018:

**Client.Matter: P1701 - 814**

**RE:  17-00298-TLS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

| | |
|---|---|
| Total Professional Services | $ 203.00 |
| VOLUME DISCOUNT | $ -20.30 |
| Net Professional Services | $ 182.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 182.70** |

Electronic Invoice

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 814**
**RE:  17-00298-TLS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/24/18 | HDB | 210 | Review Opposition to Motion to Dismiss. | .40 | 290.00 | 116.00 |
| 4/26/18 | HDB | 212 | Receive and review Reply to Response to Motion in Opposition to Commonwealth's Motion to Dismiss. | .30 | 290.00 | 87.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 203.00 |
| VOLUME DISCOUNT | $ -20.30 |
| NET PROFESSIONAL SERVICES: | $ 182.70 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .70 | 290.00 | 203.00 |
| **Total** | **.70** | | **$ 203.00** |

**TOTAL THIS INVOICE**                         **$ 182.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 324862
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending April 30, 2018:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---|
| Total Professional Services | $ 2,181.50 |
| VOLUME DISCOUNT | $ -218.15 |
| Net Professional Services | $ 1,963.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,963.35** |

# O'NEILL & BORGES LLC

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

---

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/02/18 | HDB | 209 | Tel. conf. with Proskauer regarding Cooperativas Complaint (18-0028). | .80 | 290.00 | 232.00 |
| 4/02/18 | YMO | 209 | Tel. conf. with Proskauer, H. Bauer and E. Trigo to discuss the Complaint in Civil No. 18-00028 filed by the state-chartered unions. | .80 | 175.00 | 140.00 |
| 4/02/18 | ETF | 210 | Tel. conf. with Proskauer regarding credit unions complaint. | .80 | 200.00 | 160.00 |
| 4/03/18 | CGB | 209 | Tel. conf. with Proskauer team members and AAFAF counsel to discuss and coordinate initial strategy in reaction to complaint. | .50 | 330.00 | 165.00 |
| 4/03/18 | CGB | 209 | Tel. conf. with AAFAF counsel L. Marini to discuss and coordinate communication with Plaintiffs' counsel to discuss service of process and extension of time issues. | .30 | 330.00 | 99.00 |
| 4/03/18 | YMO | 209 | Conference call with Proskauer, and AAFAF counsel regarding Strategy for the state chartered unions complaint. | .50 | 175.00 | 87.50 |
| 4/04/18 | CGB | 209 | Review and analyze update from counsel for AAFAF L. Marini regarding telephone communications with Plaintiffs' counsel to coordinate service of process and extension of time issues. | .20 | 330.00 | 66.00 |
| 4/04/18 | CGB | 209 | Draft email to Proskauer team members regarding agreements reached with Plaintiffs' counsel to coordinate service of process and extension of time issues. | .30 | 330.00 | 99.00 |
| 4/05/18 | CGB | 209 | Finalize and forward email to Plaintiffs' counsel to coordinate service of process and extension of time issues. | .30 | 330.00 | 99.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324862                                                                                    May 3, 2018

| 4/11/18 | CGB | 204 | Tel. conf. with Plaintiffs' counsel to confirm agreement regarding extension of time to respond to complaint. | .10 | 330.00 | 33.00 |
| 4/11/18 | CGB | 204 | Draft update to Proskauer team regarding status of summons issuance as per conversation with Plaintiffs counsel. | .20 | 330.00 | 66.00 |
| 4/13/18 | HDB | 212 | Review issues regarding status of service of process and response deadline for Complaint. | .20 | 290.00 | 58.00 |
| 4/16/18 | CGB | 209 | Review issued summons in Adversary Proceeding 18-00028. | .10 | 330.00 | 33.00 |
| 4/16/18 | CGB | 209 | Draft email to Proskauer team regarding new court deadline in view of issued summons in Adversary Proceeding 18-00028. | .10 | 330.00 | 33.00 |
| 4/16/18 | CGB | 209 | Draft email to Proskauer team regarding next steps to confirm deadline to respond to complaint in 18-00028 with Plaintiffs' counsel. | .10 | 330.00 | 33.00 |
| 4/17/18 | CGB | 209 | Review and revise first Draft of Joint Urgent Motion Seeking Entry Of Scheduling Order to be circulated to counsel for other defendants. | .20 | 330.00 | 66.00 |
| 4/17/18 | CGB | 209 | Draft email to J. Alonzo forwarding revised Draft of Joint Urgent Motion Seeking Entry Of Scheduling Order to be circulated to counsel for other defendants. | .10 | 330.00 | 33.00 |
| 4/17/18 | HDB | 206 | Review draft joint motion for extension of time to respond to the complaint. | .20 | 290.00 | 58.00 |
| 4/19/18 | CGB | 209 | Review notice of issuance of summons and related documents. | .10 | 330.00 | 33.00 |
| 4/19/18 | CGB | 209 | Draft email to J. Alonzo and other members of the Proskauer legal team regarding court deadline to respond to complaint and status of Plaintiffs' counsel consent to extension of time for same. | .20 | 330.00 | 66.00 |
| 4/20/18 | HDB | 212 | Review e-mails regarding extension of time to respond to Complaint. | .20 | 290.00 | 58.00 |
| 4/24/18 | HDB | 212 | Review draft Joint Scheduling Motion. | .20 | 290.00 | 58.00 |
| 4/25/18 | CGB | 209 | Tel. conf. with  COSSEC counsel B. Gonzalez to ascertain position on service of process waiver and extension requested from Plaintiffs. | .30 | 330.00 | 99.00 |
| 4/25/18 | UMF | 207 | Review complaint and summons issued in case. | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324862                                                                                    May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/18 | CGB | 209 | Review and revise updated draft joint motion seeking initial scheduling order. | .10 | 330.00 | 33.00 |
| 4/26/18 | CGB | 209 | Draft email to H. Anduze, Plaintiffs' counsel, forwarding updated draft joint motion seeking initial scheduling order. | .10 | 330.00 | 33.00 |
| 4/26/18 | HDB | 206 | Review edits to scheduling motion. | .20 | 290.00 | 58.00 |
| 4/30/18 | CGB | 209 | Follow-up tel. call to Plaintiffs' counsel H. Anduze to ascertain position on draft joint motion. | .30 | 330.00 | 99.00 |

TOTAL PROFESSIONAL SERVICES                    $ 2,181.50

VOLUME DISCOUNT                                    $ -218.15

NET PROFESSIONAL SERVICES:                    $ 1,963.35

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 3.60 | 330.00 | 1,188.00 |
| HERMANN BAUER | 1.80 | 290.00 | 522.00 |
| UBALDO M. FERNANDEZ BARRERA | .40 | 210.00 | 84.00 |
| YARISSA MOLINA OLIVERA | 1.30 | 175.00 | 227.50 |
| EMILIANO TRIGO FRITZ | .80 | 200.00 | 160.00 |
| **Total** | **7.90** | | **$ 2,181.50** |

**TOTAL THIS INVOICE**                            $ 1,963.35

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

IN ACCOUNT WITH

May 3, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                          Bill #:    324863
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2018:

**Client.Matter: P1701 - 817**

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 1,298.00 |
| VOLUME DISCOUNT | $ -129.80 |
| Net Professional Services | $ 1,168.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,168.20** |

IN ACCOUNT WITH
250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE:   18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/24/18 | HDB | 209 | Review Complaint in Adversary Proceeding 18-0041. (2.40)  Draft e-mails regarding same. (.20) Review reports of news conference by plaintiffs in 18-00041. (.20) | 2.80 | 290.00 | 812.00 |
| 4/24/18 | DJP | 209 | Download, review and analyze complaint filed by multiple plaintiffs including Rene Pinto Lugo against, inter alia, the FOMB, wherein they challenge the constitutionality of PROMESA, the Board, and some of its members, and request a forensic audit of the PR debt. [Case No. 18-00041-LTS] | 2.30 | 180.00 | 414.00 |
| 4/25/18 | DJP | 210 | Review multiple newspaper articles covering the complaint multiple plaintiffs including Rene Pinto Lugo against, inter alia, the FOMB, wherein they challenge the constitutionality of PROMESA, the Board, and some of its members, and request a forensic audit of the PR debt [Case No. 18-00041-LTS]. | .40 | 180.00 | 72.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 1,298.00 |
| VOLUME DISCOUNT | | $ -129.80 |
| NET PROFESSIONAL SERVICES: | | $ 1,168.20 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 2.80 | 290.00 | 812.00 |
| DANIEL J. PEREZ REFOJOS | 2.70 | 180.00 | 486.00 |
| **Total** | **5.50** | | **$ 1,298.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324863                                                    May 3, 2018

**TOTAL THIS INVOICE**                                    **$ 1,168.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------------x

## COVER SHEET TO THIRTEENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF MAY 1, 2018 THROUGH MAY 31, 2018

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | May 1, 2018 through May 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $128,471.17 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought        $5,647.43
as actual, reasonable and necessary:

Total amount for this invoice:                $134,118.60

This is a: _X_ monthly ___ interim ___ final application

This is O&B's thirteenth monthly fee application in these cases.

## **Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2018.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 9, 2018 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory
Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de
León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal
Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period May 1 through May 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Salvador Antonetti | Member | Litigation | $300.00 | 6.00 | $ 1,800.00 |
| Salvador Antonetti | Member | Litigation | $150.00 | 8.00 | $ 1,200.00 |
| Hermann D. Bauer | Member | Litigation | $290.00 | 61.90 | $ 17,951.00 |
| Jorge L. Capo | Member | Labor | $295.00 | 100.20 | $ 29,559.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 3.00 | $ 990.00 |
| Carlos E. George | Member | Labor | $245.00 | 47.60 | $ 11,662.00 |
| Rosa M. Lazaro | Member | Corporate | $340.00 | 33.40 | $ 11,356.00 |
| Pedro R. Pierluisi | Member | Corporate | $395.00 | 12.80 | $ 5,056.00 |
| Pedro R. Pierluisi | Member | Corporate | $197.50 | 5.50 | $ 1,086.25 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 36.50 | $ 12,957.50 |
| Samuel Rosado Domenech | Member | Corporate | $290.00 | 7.50 | $ 2,175.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 4.00 | $ 840.00 |
| Jorge A. Candelaria | Associate | Corporate | $170.00 | 33.60 | $ 5,712.00 |
| Arturo Hernandez | Associate | Litigation | $175.00 | 1.60 | $ 280.00 |
| Natalia Marin Catala | Associate | Labor | $175.00 | 8.90 | $ 1,557.50 |
| Adriana Moreno | Associate | Labor | $160.00 | 8.60 | $ 1,376.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 33.40 | $ 6,012.00 |
| Priscila M. Ramirez Segarra | Associate | Corporate | $175.00 | 7.10 | $ 1,242.50 |
| Francisco G. Rodriguez | Associate | Corporate | $170.00 | 5.20 | $ 884.00 |
| Ivan Santos Castaldo | Associate | Labor | $170.00 | 16.70 | $ 2,839.00 |
| Rosangela Torres Torres | Associate | Labor | $160.00 | 54.70 | $ 8,752.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 50.90 | $ 10,180.00 |
| Carlos Vazquez Alberty | Associate | Labor | $165.00 | 9.80 | $ 1,617.00 |
| Aida Barrios | Paralegal | Labor | $140.00 | 36.00 | $ 5,040.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 4.60 | $ 621.00 |
| | **Totals** | | | 597.50 | $ 142,745.75 |
| | **Less: 10% Courtesy discount** | | | | $ (14,274.58) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 128,471.17 |

Note: This summary includes 5.5 hours of non-working travel time for attorney Pedro R. Pierluisi and 8.0 hours of non-working travel time for attorney Salvador Antonetti.

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period May 1 through May 31, 2018**

| Description - Expenses | | Amounts | |
|---|---|---|---|
| Duplicating | | $ | 514.70 |
| Duplicating-Color | | $ | 3,001.60 |
| Messenger Delivery | | $ | 10.00 |
| Rita, Inv. 2926, Certificate of Translation RE: Martinez Marrero V. Gonzalez Droz-UMF/AAI | | $ | 1,591.47 |
| United Parcel Service, Inv.725102198, C.T. Whitmore, Esq, J.T. Duffy, Esq and Jason M. Reed, Esq, Maslon, LLP-UMF | | $ | 51.04 |
| United Parcel Service, Inv.725102198, J.J. Rapisardi, Esq, S. Uhland, Esq and D.M. Perez, Esq, O'Melveny & Myers, LLP-UMF | | $ | 62.06 |
| United Parcel Service, Inv.725102198, L.A. Despins, Esq, A.V. Tnezer, Esq, M.E. Commerford, Esq, Paul A. Hastings, LLP-UMF | | $ | 51.04 |
| United Parcel Service, Inv.725102198, Michael J. Bienenstock, Esq and Ehud Barack, Esq, Proskauer Rose, LLP | | $ | 62.06 |
| United Parcel Service, Inv.725102198, Nancy A. Mitchell, Esq and Nathan A. Haynes, Esq, Greenberg Traurig, LLP-UMF | | $ | 62.06 |
| United Parcel Service, Inv.725102198, Office of US Trustee for Region 21-UMF | | $ | 58.64 |
| United Parcel Service, Inv.725102198, Paul V. Possinger, Esq, Proskauer Rose, LLP | | $ | 58.64 |
| United Parcel Service, Inv.725102198, Prof. Arthur J. Gonzalez, FOMB-UMF | | $ | 62.06 |
| United Parcel Service, Inv.725102198, Robert Gordon, Esq and Richard Levin, Esq, Jenner & Block, LLP-UMF | | $ | 62.06 |
| | **Totals** | $ | 5,647.43 |
| **SUMMARY OF DISBURSEMENTS** | | $ | 5,647.43 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period May 1 through May 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 54.00 | $  12,517.75 |
| 202 | Legal Research | 33.70 | $  5,639.50 |
| 203 | Hearings and Other Non-filed Communications with the Court | 9.70 | $  2,763.00 |
| 206 | Documents Filed on Behalf of the Board | 21.00 | $  3,945.00 |
| 207 | Non-Board Court Filings | 2.40 | $  696.00 |
| 208 | Stay Matters | 5.80 | $  1,623.00 |
| 209 | Adversary Proceeding | 5.80 | $  1,682.50 |
| 210 | Analysis and Strategy | 89.50 | $  24,582.00 |
| 212 | General Administration | 21.00 | $  5,937.00 |
| 213 | Labor, Pension Matters | 205.90 | $  57,826.00 |
| 214 | Legal/Regulatory Matters | 12.10 | $  3,394.50 |
| 215 | Plan of Adjustment and Disclosure Statem | 98.70 | $  16,141.50 |
| 218 | Employment and Fee Applications | 2.50 | $  525.00 |
| 219 | Docketing | 4.60 | $  621.00 |
| 220 | Translations | 27.20 | $  3,808.00 |
| 221 | Discovery/2004 Examinations | 2.90 | $  841.00 |
| 224 | Fee Applications-O&B | 0.70 | $  203.00 |
|  |  |  | **$142,745.75** |
|  |  |  |  |
|  | **Less: 10% Courtesy discount** |  | **$ (14,274.58)** |
|  |  |  |  |
|  | **TOTALS** | **597.50** | **$128,471.17** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $115,624.05, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $5,647.43) in the total amount of $121,271.48.

**<u>Professional Certification</u>**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

<u>s/Ubaldo M. Fernández</u>
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

# O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 327229

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending May 31, 2018:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---|
| Total Professional Services | $ 16,506.50 |
| Less Discount | $ -1,650.65 |
| Net Professional Services | $ 14,855.85 |
| Total Reimbursable Expenses | $ 1,298.76 |
| **TOTAL THIS INVOICE** | **$ 16,154.61** |

Electronic Invoice

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/18 | HDB | 208 | Finalize draft Supplement to Third Omnibus Stay Stipulation. (.20) File the same. (.20) | .40 | 290.00 | 116.00 |
| 5/01/18 | DJP | 206 | Review Debtors' Supplement to Third Omnibus Motion for Approval of Modifications to the Automatic Stay, and supporting exhibits, in anticipation of its filing. | .70 | 180.00 | 126.00 |
| 5/01/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Debtors' Supplement to Third Omnibus Motion for Approval of Modifications to the Automatic Stay and requesting service thereof. | .20 | 180.00 | 36.00 |
| 5/01/18 | DJP | 206 | Finalize Joint Informative Motion Submitting Status Report Regarding Memorandum and Order Dated April 6, 2018, in anticipation of its filing. | .50 | 180.00 | 90.00 |
| 5/01/18 | DJP | 206 | File the Joint Informative Motion Submitting Status Report Regarding Memorandum and Order Dated April 6, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 5/01/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Joint Informative Motion Submitting Status Report Regarding Memorandum and Order Dated April 6, 2018 and requesting service thereof. | .20 | 180.00 | 36.00 |
| 5/01/18 | DJP | 206 | Analyze Order Supplementing Third Omnibus Order Granting  Relief from the Automatic Stay. | .40 | 180.00 | 72.00 |
| 5/01/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Joint Informative Motion Submitting Status Report Regarding Memorandum and Order Dated April 6, 2018. | .20 | 180.00 | 36.00 |
| 5/02/18 | PRP | 210 | Review Judge Houser's memo regarding  May 15-16 mediation sessions. | .20 | 395.00 | 79.00 |

O'Neill & Borges LLC

Bill #:  327229                                                                                                June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/02/18 | HDB | 212 | Sign-off on Notice of Hearing on First Interim Application of Citigroup Global Markets Inc., for Allowance of Compensation and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to Financial Oversight and Management Board | .20 | 290.00 | 58.00 |
| 5/02/18 | HDB | 212 | Review issues regarding missing pages in order entered by the Court approving Supplement to Third Omnibus Stay Motion. (.20) Exchange e-mails with Proskauer. (.10) | .30 | 290.00 | 87.00 |
| 5/02/18 | DJP | 203 | Finalize the Notice of Hearing on First Interim Application of Citigroup Global Markets Inc., for Allowance of Compensation and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to Financial Oversight and Management Board, as Representative of Debtors, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 5/02/18 | DJP | 203 | File the Notice of Hearing on First Interim Application of Citigroup Global Markets Inc., for Allowance of Compensation and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to Financial Oversight and Management Board, as Representative of Debtors, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 5/02/18 | DJP | 203 | Draft email to Prime Clerk LLC informing of the filing of the Notice of Hearing on First Interim Application of Citigroup Global Markets Inc., for Allowance of Compensation and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to Financial Oversight and Management Board, as Representative of Debtors, and requesting service accordingly. | .20 | 180.00 | 36.00 |
| 5/02/18 | DJP | 203 | Contact Courtroom Deputy in order to advise of error in the Order in connection with the Third Omnibus Lift Stay Stipulation Motion (various cases in which the stay was to be lifted were excluded from the Order albeit included in the Motion). | .30 | 180.00 | 54.00 |
| 5/03/18 | HDB | 212 | Attend meeting at AAFAF on presentations by claims agent. | 4.20 | 290.00 | 1,218.00 |
| 5/03/18 | HDB | 208 | Review Notice to Lift Stay by Claribel Rivera Hernández, individually and on behalf certain minors. (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |

O'Neill & Borges LLC

Bill #:  327229                                                                    June 5, 2018

| 5/07/18 | PRP | 210 | Prepare for upcoming mediation sessions regarding CW Fiscal Plans. | .30 | 395.00 | 118.50 |
|---|---|---|---|---|---|---|
| 5/07/18 | HDB | 208 | Receive and review follow-up letter to stay relief notice by N. Tomassini and Ivan Ayala. | .20 | 290.00 | 58.00 |
| 5/07/18 | HDB | 208 | Review Stay Relief Notice regarding AMPR and 412 Plaintiffs in Case against Department of Education, Julia Keleher, in her official capacity as Secretary of the Department of Education and the Commonwealth of Puerto Rico. (.20) Draft e-mails concerning the same. (.10) Review issues concerning whether this litigation violates the Automatic Stay. (.20) Review issues regarding intervention and removal. (.20) Draft e-mail to Prokaver with legal analysis. (.20) | .90 | 290.00 | 261.00 |
| 5/07/18 | ETF | 201 | Analyze Proskauer's pension inquiries (.60) and mechanisms to override local law concerns. (1.30) | 1.90 | 200.00 | 380.00 |
| 5/08/18 | HDB | 208 | Revise draft Stipulation regarding Lirisbeth Mercado Nieves stay relief motion. | .20 | 290.00 | 58.00 |
| 5/08/18 | HDB | 208 | Review suggestions to draft Stipulation for Stay Relief regarding the CW and certain 330 Community Health Centers. | .20 | 290.00 | 58.00 |
| 5/08/18 | HDB | 212 | Review Motion of the Fee Examiner to Amend the Fee Examiner Order with respect to the Scope of the Fee Examiner's Authority in the Interest of Administrative Efficiency | .30 | 290.00 | 87.00 |
| 5/08/18 | HDB | 212 | Review translation of relevant paragraphs in the complaint of AMPR and 412 Plaintiffs in Case against Department of Education, Julia Keleher, in her official capacity as Secretary of the Department of Education and the Commonwealth of Puerto Rico. (.30)  Draft e-mail regarding same. (.10) | .40 | 290.00 | 116.00 |
| 5/09/18 | HDB | 212 | Review First Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019. | .20 | 290.00 | 58.00 |
| 5/09/18 | HDB | 208 | Coordinate follow-up on amended order on Supplement to Third Omnibus Stipulation for Stay Relief. | .20 | 290.00 | 58.00 |
| 5/09/18 | DJP | 206 | Contact courtroom deputy clerk in order to follow up on the issuance of an amended order in connection with the Third Omnibus Lift Stay Stipulation Motion. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327229

June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/09/18 | DJP | 206 | File the Master Service List as of May 9, 2018, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 5/09/18 | DJP | 206 | Analyze, amended order in connection with the Third Omnibus Lift Stay Stipulation Motion (20) and advise counsel from Proskauer Rose LLP of its issuance. (.10) | .30 | 180.00 | 54.00 |
| 5/10/18 | PRP | 210 | Analyze detailed agenda for upcoming mediation sessions regarding fiscal plans. | .40 | 395.00 | 158.00 |
| 5/10/18 | PRP | 210 | Participate in Board Advisors Call to prepare for upcoming mediations regarding fiscal plans. | 1.80 | 395.00 | 711.00 |
| 5/10/18 | DJP | 210 | Draft email to Prime Clerk attaching Request for Notice signed by Stanley J. Teich, so that he is included to the master service list. | .20 | 180.00 | 36.00 |
| 5/11/18 | HDB | 208 | Review draft Stipulation for modification of the stay regarding David Jimenez, et al. | .20 | 290.00 | 58.00 |
| 5/11/18 | HDB | 212 | Review correspondence submitted to Judge Swain. | .40 | 290.00 | 116.00 |
| 5/11/18 | HDB | 208 | Review Opposition to Motion for Relief from Stay filed by Mitchell Soto. | .20 | 290.00 | 58.00 |
| 5/14/18 | HDB | 221 | Review draft joint report in response to April 27, 2018 Order in connection with Rule 2004 and pending privilege issues. | .30 | 290.00 | 87.00 |
| 5/14/18 | HDB | 210 | Tel. conf J. El Koury regarding tax claims and proof of claim bar date. | .30 | 290.00 | 87.00 |
| 5/14/18 | HDB | 210 | Analyze adversary complaint filed by PFZ Properties against the Commonwealth of Puerto Rico. (.50) Draft e-mail regarding same. (.20) | .70 | 290.00 | 203.00 |
| 5/14/18 | DJP | 206 | Edit the preliminary draft of the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the May 21, 2018 Hearing, in anticipation of its filing. | .60 | 180.00 | 108.00 |
| 5/14/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the May 21, 2018 Hearing, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 5/14/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the May 21, 2018 Hearing, and requesting service. | .10 | 180.00 | 18.00 |

O'Neill & Borges LLC

Bill #:  327229                                                                                    June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the May 21, 2018 Hearing. | .20 | 180.00 | 36.00 |
| 5/14/18 | DJP | 206 | Analyze draft of the Joint Report of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation and the AD Hoc Group of General Obligation Bondholders and the Federal Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority in Response to the Courts' Order Entered on April 27, 2018 (ECF NO. 2969) in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 5/15/18 | HDB | 212 | Review mediation slide deck. | .40 | 290.00 | 116.00 |
| 5/15/18 | UMF | 218 | Draft monthly fee applications for February and March 2018. | .90 | 210.00 | 189.00 |
| 5/16/18 | HDB | 221 | Review Creditor's Committee renewed Motion for 2004 discovery against financial institutions. (.30) Review Creditor's Committee Motion to file the same under seal. (.10) | .40 | 290.00 | 116.00 |
| 5/16/18 | HDB | 212 | Tel. conf. with counsel for AAFAF regarding tax claims and legal concerns regarding the same. | .40 | 290.00 | 116.00 |
| 5/16/18 | HDB | 212 | Tel. conf. with P. Possinger regarding AEELA legal structure and issues regarding pension adjustments. | .50 | 290.00 | 145.00 |
| 5/16/18 | MMB | 219 | Update MLS chart. | 1.00 | 135.00 | 135.00 |
| 5/17/18 | SRD | 210 | Analyze PR law issues (2.60) proposed amendment to the Interim Compensation Order affecting FOMB and its contractors. Draft e-mail memo. (.70) | 3.30 | 290.00 | 957.00 |
| 5/17/18 | HDB | 221 | Review AFSCME, AFT, UAW, and SEIU filed a supplemental joint status report regarding the Rule 2004 motion | .20 | 290.00 | 58.00 |
| 5/17/18 | HDB | 207 | Review Urgent Motion by AAFAF. | .20 | 290.00 | 58.00 |
| 5/17/18 | HDB | 212 | Review Motion by the American Federation of State, County and Municipal Employees, AFL-CIO (AFSCME) to Compel Compliance with the August 10, 2017 Stipulation and Order. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327229                                                                                      June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/18 | DJP | 206 | File the Urgent Motion for Extension of Deadlines in Connection with the Fourth Amended Notice, Case Management and Administrative Procedures, and corresponding Proposed Order, through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
| 5/17/18 | DJP | 206 | File PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027, through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
| 5/17/18 | MMB | 219 | Docket court notice received by email dated May 9, 2018, regarding briefing schedule in case 18-1108 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/18/18 | SRD | 210 | Tel. conf. with OMM and FOMB legal teams regarding new requirements being imposed on certain professional services contracts under an amendment to the Interim Compensation Order. | .80 | 290.00 | 232.00 |
| 5/18/18 | SRD | 210 | Tel. conf. with Proskauer regarding new requirements being imposed on certain professional services contracts under an amendment to the Interim Compensation Order. | .70 | 290.00 | 203.00 |
| 5/18/18 | SRD | 210 | Analyze Proskauer edits to proposed amendment to the Interim Compensation Order circulated by OMM, including applicability of certain tax withholding issues. | 1.90 | 290.00 | 551.00 |
| 5/18/18 | HDB | 210 | Review proposed edits by OMM to Interim Compensation Order. (.40) Review S. Rosado's analysis thereof. (.40) | .80 | 290.00 | 232.00 |
| 5/18/18 | HDB | 212 | Tel. conf. with Proskauer, OMM and AAFAF regarding proposed amendments to interim compensation order. | 1.00 | 290.00 | 290.00 |
| 5/18/18 | HDB | 221 | Analyze fee examiner's report on Second Interim fee application. | .60 | 290.00 | 174.00 |
| 5/18/18 | HDB | 208 | Analyze lift stay notice by Federación Central de Trabajadores, UFCW, Local 481. (.20) Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327229                                                                      June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/18 | HDB | 207 | Analyze Response of the COFINA Agent to Motion by the American Federation of State, County and Municipal Employees, AFL-CIO (AFSCME) to Compel Compliance with the August 10, 2017 Stipulation and Order. | .20 | 290.00 | 58.00 |
| 5/18/18 | UMF | 218 | Continue draft of letter regarding monthly statements of February and March 2018. | .60 | 210.00 | 126.00 |
| 5/18/18 | DJP | 206 | Review and analyze the preliminary draft of the Response of Financial Oversight and Management Board for Puerto Rico to Motion of American Federation of State, County and Municipal Employees, AFL-CIO (AFSCME) to Compel in Compliance with the August 10, 2017 Stipulation and Order, in anticipation of its filing. | .60 | 180.00 | 108.00 |
| 5/18/18 | MMB | 219 | Update MLS chart. | .30 | 135.00 | 40.50 |
| 5/18/18 | MMB | 219 | Docket court notice received by email dated May 14, 2018, regarding transcript of May 9, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/18/18 | MMB | 219 | Docket court notice received by email dated May 16, 2018, regarding procedures for attendance at June 6, 2018 omnibus hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/18/18 | MMB | 219 | Docket court notice received by email dated May 17, 2018, regarding deadline to supplement fourth status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/19/18 | HDB | 206 | Review draft Response to Motion to Compel Compliance with August 10, 2017 Stipulation and Order. (.20) File the same. (.20) | .40 | 290.00 | 116.00 |
| 5/19/18 | CEG | 208 | Review notice to lift stay  in the case FCT v. García-Padilla, et. als, (CIVIL NO: 6-03133 (.20) and consider related constitutional challenge to PR Law 66. (.40) | .60 | 245.00 | 147.00 |
| 5/21/18 | HDB | 210 | Review various Treasury Department tax resolutions to evaluate need to file proof of claims for tax credits. | .80 | 290.00 | 232.00 |
| 5/21/18 | HDB | 210 | Participate in Proskauer and other FOMB advisors in call regarding best interest issues. | 1.50 | 290.00 | 435.00 |
| 5/21/18 | HDB | 208 | Review Order denying Motion for Relief from Stay filed by Mitchell De Jesus-Soto. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327229                                                                                      June 5, 2018

| 5/21/18 | HDB | 221 | Revise draft urgent motion to file opposition to Rule 2004 Motion under seal. | .20 | 290.00 | 58.00 |
|---------|-----|-----|---|-----|--------|--------|
| 5/21/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Response of Financial Oversight and Management Board for Puerto Rico to Motion of American Federation of State, County and Municipal Employees, AFL-CIO (AFSCME) to Compel in Compliance with the August 10, 2017 Stipulation and Order. | .20 | 180.00 | 36.00 |
| 5/21/18 | DJP | 206 | Analyze order setting briefing schedule in connection with the Motion to Compel filed by the American Federation of State, County and Municipal Employees, AFL-CIO (AFSCME) in Compliance with the August 10, 2017 Stipulation and Order. | .20 | 180.00 | 36.00 |
| 5/21/18 | DJP | 206 | File the Master Service List as of May 21, 2018, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 5/21/18 | DJP | 206 | Review latest version of the Debtors' Urgent Unopposed Motion for Leave to file Objection under Seal, to be filed through the court's electronic filing system in connection with the Renewed Motion of Official Committee of Unsecured Creditors for Entry of Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15, 2018, in anticipation of its filing. | .80 | 180.00 | 144.00 |
| 5/21/18 | DJP | 206 | File the Debtors' Urgent Unopposed Motion for Leave to file Objection under Seal, to be filed through the court's electronic filing system in connection with the Renewed Motion of Official Committee of Unsecured Creditors for Entry of Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327229                                                                                    June 5, 2018

| 5/21/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Debtors' Urgent Unopposed Motion for Leave to file Objection under Seal, to be filed through the court's electronic filing system in connection with the Renewed Motion of Official Committee of Unsecured Creditors for Entry of Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15, 2018, and requesting service. | .10 | 180.00 | 18.00 |
| 5/21/18 | DJP | 206 | Draft email to presiding judge and assigned magistrate judge attaching stamped version of the Debtors' Urgent Unopposed Motion for Leave to file Objection under Seal, to be filed through the court's electronic filing system in connection with the Renewed Motion of Official Committee of Unsecured Creditors for Entry of Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15, 2018. | .20 | 180.00 | 36.00 |
| 5/22/18 | HDB | 221 | Analyze logistics to file opposition to UCC Rule 2004 Motion under seal. (.20)  Revise order on Motion to Seal. (.10) | .30 | 290.00 | 87.00 |
| 5/22/18 | HDB | 207 | Analyze Statement of Official Committee of Unsecured Creditors in Response to Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Representation of PREPA Retirees. | .10 | 290.00 | 29.00 |
| 5/22/18 | HDB | 206 | Revise on opposition to UCC's Renewed Rule 2004 Motion. | .60 | 290.00 | 174.00 |
| 5/22/18 | HDB | 224 | Analyze monthly fee application. | .70 | 290.00 | 203.00 |
| 5/22/18 | HDB | 207 | Analyze Objection of Santander Securities LLC, Santander Asset Management LLC and Banco Santander Puerto Rico to Renewed Motion of Creditors Committee Seeking Entry of Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program With Respect to Certain Causes of Puerto Rico Financial Crisis. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327229                                                                    June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/18 | HDB | 221 | Analyze the Retiree's Committee Response to Renewed Motion of Creditors' Committee Seeking Entry of Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program with Respect to Certain Causes of Puerto Rico Financial Crisis. | .20 | 290.00 | 58.00 |
| 5/22/18 | UMF | 218 | Edit monthly fee applications for February and March 2018. | .70 | 210.00 | 147.00 |
| 5/22/18 | DJP | 206 | Contact presiding judge's deputy clerk to inquire on procedural matters related to the service of process of redacted Objection to the Renewed Motion of Official Committee of Unsecured Creditors for Entry of Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15, 2018. | .30 | 180.00 | 54.00 |
| 5/22/18 | DJP | 206 | Analyze order granting Debtors' Urgent Unopposed Motion for Leave to file Objection under Seal, to be filed through the court's electronic filing system in connection with the Renewed Motion of Official Committee of Unsecured Creditors for Entry of Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15, 2018. | .20 | 180.00 | 36.00 |
| 5/22/18 | DJP | 206 | File the Response of Financial Oversight and Management Board to Motion of Official Committee of Retired Employees of Commonwealth of Puerto Rico Regarding Representation of PREPA Parties, through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
| 5/22/18 | DJP | 206 | Finalize the redacted version of the Objection of Debtors to Renewed Motion of Official Committee of Unsecured Creditors for Entry of Order, Under Bankruptcy Rule 2004 authorizing Discovery Program with Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15, 2018. | .80 | 180.00 | 144.00 |
| 5/22/18 | DJP | 206 | File the redacted version of the Objection of Debtors to Renewed Motion of Official Committee of Unsecured Creditors for Entry of Order, Under Bankruptcy Rule 2004 authorizing Discovery Program with Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15, 2018, through the court's electronic filing system. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327229                                                                    June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/18 | DJP | 206 | Finalize the sealed/unredacted version of the Objection of Debtors to Renewed Motion of Official Committee of Unsecured Creditors for Entry of Order, Under Bankruptcy Rule 2004 authorizing Discovery Program with Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15, 2018. | .40 | 180.00 | 72.00 |
| 5/22/18 | DJP | 206 | File the sealed/unredacted version of the Objection of Debtors to Renewed Motion of Official Committee of Unsecured Creditors for Entry of Order, Under Bankruptcy Rule 2004 authorizing Discovery Program with Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15, 2018, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 5/22/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the redacted version of the Objection of Debtors to Renewed Motion of Official Committee of Unsecured Creditors for Entry of Order, Under Bankruptcy Rule 2004 authorizing Discovery Program with Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15, 2018, and requesting service thereof. | .10 | 180.00 | 18.00 |
| 5/22/18 | MMB | 219 | Docket court notice received by email dated May 20, 2018, regarding urgent motion for extension of deadlines dkt. 3091 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/22/18 | MMB | 219 | Update MLS chart in view of most recent filings. | .20 | 135.00 | 27.00 |
| 5/23/18 | SRD | 210 | Review revised comments to Interim Compensation Order circulated by M. Zerjal. | .80 | 290.00 | 232.00 |
| 5/23/18 | HDB | 221 | Analyze AAFAF's objection to the UCC's renewed Rule 2004 Motion to Commence Investigation. | .20 | 290.00 | 58.00 |
| 5/23/18 | HDB | 207 | Analyze Motion to Extend Claims Bar Date filed by AEELA. (.20)  Draft e-mail regarding same. (.10) Review issues regarding strategy. (.10) | .40 | 290.00 | 116.00 |
| 5/23/18 | HDB | 206 | Revise Motion to Amend Interim Compensation Order (.20)  related draft order (.10) and Motion to Shorten Response Deadlines. (.20) | .50 | 290.00 | 145.00 |
| 5/23/18 | DJP | 206 | Finalize the Urgent Joint Motion Under Case Management Procedures Seeking Extension of Deadlines, and attachments, in anticipation of its filing through the court's electronic filing system. | .50 | 180.00 | 90.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327229                                                                                    June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/18 | DJP | 206 | File the Urgent Joint Motion Under Case Management Procedures Seeking Extension of Deadlines, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 5/23/18 | DJP | 206 | Finalize the Joint Motion for Entry of an Order Further Amending the Interim Compensation Order, and attachments, in anticipation of its filing through the court's electronic filing system. | .60 | 180.00 | 108.00 |
| 5/23/18 | DJP | 206 | File the Joint Motion for Entry of an Order Further Amending the Interim Compensation Order, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 5/23/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Urgent Joint Motion Under Case Management Procedures Seeking Extension of Deadlines and Joint Motion for Entry of an Order Further Amending the Interim Compensation Order, and requesting service accordingly. | .20 | 180.00 | 36.00 |
| 5/23/18 | DJP | 206 | Draft email to presiding judge attaching stamped versions of the Urgent Joint Motion Under Case Management Procedures Seeking Extension of Deadlines and the Joint Motion for Entry of an Order Further Amending the Interim Compensation Order. | .20 | 180.00 | 36.00 |
| 5/23/18 | MMB | 219 | Docket court notice received by email dated May 22, 2018, regarding order in connection with dkt. 3061 to submit proposed protocol and schedule to address initial round of objections to joint report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/23/18 | MMB | 219 | Docket court notice received by email dated May 22, 2018, regarding order to parties to motion to compel dkt. 2865 to file proposed protective order, proposed process for production of fiscal plan development material - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/23/18 | MMB | 219 | Docket court notice received by email dated May 24, 2018, regarding transcript of the May 21, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/24/18 | HDB | 212 | Review Order granting motion for the extension of deadlines and setting briefing schedule for Motion to Amend Compensation Order. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327229                                                                          June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/18 | HDB | 212 | Analyze AFL-CIO's Response to Statement of Official Committee of Unsecured Creditors in Response to Motion Compel Compliance with August 10, 2017 Stipulation and Order. | .10 | 290.00 | 29.00 |
| 5/24/18 | HDB | 207 | Analyze Response of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Motion to Compel Compliance with the August 10, 2017 Stipulation and Order. | .20 | 290.00 | 58.00 |
| 5/24/18 | HDB | 212 | Analyze Response of The Ad Hoc Group of General Obligation Bondholders To The Motion To Compel Compliance With The August 10, 2017 Stipulation And Order. | .20 | 290.00 | 58.00 |
| 5/24/18 | HDB | 207 | Analyze Response of Official Committee of Unsecured Creditors to Motion of AEELA for Extension of Bar Date to File Proofs of Claim and Request to Make Any Relief Granted Applicable to Creditors of All Debtors. | .20 | 290.00 | 58.00 |
| 5/24/18 | DJP | 210 | Discuss with Christopher Tarrant, from Proskauer Rose LLP, requisites for attorneys to file motions for pro hac vice admission. | .30 | 180.00 | 54.00 |
| 5/24/18 | MMB | 219 | Docket court notice received by email dated May 24, 2018, regarding motion seeking extension of deadlines dkt. 3132 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/25/18 | RML | 213 | Review and respond to inquiries as to how  JRS and TRS are established. | .60 | 340.00 | 204.00 |
| 5/25/18 | RML | 213 | Tel. conf. with debt subcommittee regarding Retirement Committee strategy on Pension and labor reform. | 1.20 | 340.00 | 408.00 |
| 5/25/18 | HDB | 210 | Analyze Puerto Rico Supreme Court Judgment in DTOP v. Union de Servidores Unidos with dissenting opinion by Justice Estrella regarding application of Title III Automatic Stay on pending litigation. | .30 | 290.00 | 87.00 |
| 5/25/18 | HDB | 209 | Analyze Complaint filed by Assured and FGIC in 18-0059. | 1.30 | 290.00 | 377.00 |
| 5/25/18 | HDB | 210 | Consider consent to extension of the claims bar date. (.20) Exchange e-mails with Proskauer regarding extension of bar date (.10)  Review Orders extending bar date. (.10) | .40 | 290.00 | 116.00 |

O'Neill & Borges LLC

Bill #:  327229                                                                 June 5, 2018

| 5/25/18 | DJP | 206 | File the Debtors' consolidated response to the Motion for Extension of Bar Date to File Proofs of Claim and to the Response of Official Committee of Unsecured Creditors, with supporting exhibits, through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
|---------|-----|-----|------|-----|--------|-------|
| 5/28/18 | HDB | 208 | Analyze Virgilio Acevedo's Motion for Relief from Stay. (.30)  Review e-mail by P. Possinger. (.10) Draft e-mail outlining suggested strategy. (.10) | .50 | 290.00 | 145.00 |
| 5/29/18 | HDB | 207 | Analyze Joint Status Report of UAW, SEIU, and AAFAF With Respect to the Processing of Grievances and Arbitrations. | .20 | 290.00 | 58.00 |
| 5/29/18 | UMF | 218 | Review fee examiner's letter report and response thereto. | .30 | 210.00 | 63.00 |
| 5/29/18 | MMB | 219 | Update MLS chart as of May 29, 2018. | .20 | 135.00 | 27.00 |
| 5/29/18 | MMB | 219 | Docket court notice received by email dated May 25, 2018, regarding deadline for amici curiae Altair Global to file nine paper copies of brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/29/18 | MMB | 219 | Docket court notice received by email dated May 25, 2018, regarding deadline to file proofs of claim - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/29/18 | MMB | 219 | Docket court notice received by email dated May 25, 2018, regarding deadline to file certified English translations, RE: dkt. 3155 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/29/18 | MMB | 219 | Docket court notice received by email dated May 25, 2018, regarding deadline to file opposition papers to MLS of Antonio Fuentes, dkt. 3159, movant's reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/29/18 | MMB | 219 | Docket entry for H. Bauer, U. Fernandez, D. Pérez, regarding deadline to file response to letter report of fee examiner on second interim application. | .10 | 135.00 | 13.50 |
| 5/30/18 | HDB | 212 | Analyze Movant's reply in support of its motion to compel compliance with the stipulation governing the procedures related to the commonwealth-COFINA dispute. (.20) Analyze order denying motion to compel. (.10) | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327229                                                                                          June 5, 2018

| 5/30/18 | HDB | 208 | Analyze lift stay notice by Juan Melendez regarding claim against the Department of Education. (.20) Draft e-mails regarding same (.10) | .30 | 290.00 | 87.00 |
| 5/30/18 | HDB | 208 | Review Stay Relief Motion in connection with Ares et al v. Secretario del Trabajo, Civ. No. SJ2017CV02280. (.20) Draft e-mail regarding the same. (.10) Review Order terminating Motion. (.10) | .40 | 290.00 | 116.00 |
| 5/30/18 | HDB | 221 | Analyze Omnibus Reply in Support of Renewed Motion of Creditors' Committee Seeking Entry of Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15, 2018. | .40 | 290.00 | 116.00 |
| 5/30/18 | HDB | 212 | Review proposed edits to Spanish proof for the bar date extension notice | .20 | 290.00 | 58.00 |
| 5/30/18 | UMF | 208 | Tel. conf. with L. Belendez regarding lift of stay notice from M. Danus. | .40 | 210.00 | 84.00 |
| 5/30/18 | ETF | 212 | Revise the Spanish proof for the bar date extension notice. | 1.70 | 200.00 | 340.00 |
| 5/31/18 | HDB | 221 | Revise order referring Renewed Motion Seeking Entry of Order, Under Bankruptcy Rule 2004, Authorizing Discovery With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15, 2018 to Judge Dein. | .10 | 290.00 | 29.00 |
| 5/31/18 | HDB | 212 | Receive and review Order to compel presence of US Trustee Representative at Omnibus Hearing. (.10) Communicate with US Trustee. (.10) | .20 | 290.00 | 58.00 |
| 5/31/18 | HDB | 208 | Analyze stay relief request notice by Genesis Security. (.20) Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 5/31/18 | DJP | 206 | Finalize the Informative Motion of Financial Oversight and Management Board Regarding June 6-7 Omnibus Hearing. | .50 | 180.00 | 90.00 |
| 5/31/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding June 6-7 Omnibus Hearing, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 5/31/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Informative Motion of Financial Oversight and Management Board Regarding June 6-7 Omnibus Hearing, and requesting service accordingly. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327229                                                                          June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Informative Motion of Financial Oversight and Management Board Regarding June 6-7 Omnibus Hearing. | .20 | 180.00 | 36.00 |
| 5/31/18 | MMB | 219 | Docket court notice received by email dated May 29, 2018, regarding order setting briefing schedule in the Virgilio Fernando Acevedo MLS dkt. 3163 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/31/18 | MMB | 219 | Update MLS chart to include MLS filed by Gilberto Ares Candelaria, order terminating MLS - H. Bauer, U. Fernandez, D. Pérez. | .30 | 135.00 | 40.50 |
| 5/31/18 | MMB | 219 | Docket court notice received by email dated May 31, 2018, regarding transcript of the May 29, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/31/18 | MMB | 219 | Docket entry for H. Bauer, U. Fernandez, D. Pérez, regarding deadline to file objections to monthly fee application. | .20 | 135.00 | 27.00 |

TOTAL PROFESSIONAL SERVICES              $ 16,506.50

Less Discount                                           $ -1,650.65

NET PROFESSIONAL SERVICES:               $ 14,855.85

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ROSA M. LAZARO | 1.80 | 340.00 | 612.00 |
| PEDRO R. PIERLUISI | 2.70 | 395.00 | 1,066.50 |
| SAMUEL ROSADO DOMENECH | 7.50 | 290.00 | 2,175.00 |
| HERMANN BAUER | 27.40 | 290.00 | 7,946.00 |
| CARLOS E. GEORGE | .60 | 245.00 | 147.00 |
| UBALDO M. FERNANDEZ BARRERA | 2.90 | 210.00 | 609.00 |
| DANIEL J. PEREZ REFOJOS | 15.10 | 180.00 | 2,718.00 |
| EMILIANO TRIGO FRITZ | 3.60 | 200.00 | 720.00 |
| MILAGROS MARCANO BAEZ | 3.80 | 135.00 | 513.00 |
| **Total** | **65.40** | | **$ 16,506.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327229                                                                     June 5, 2018

**EXPENSES**

| Date | Description | Amount |
|------|-------------|-------:|
| 5/18/18 | DUPLICATING -  AS OF 5/18/18 (1 Copies @ $.10) | .10 |
| 5/18/18 | DUPLICATING -  AS OF 5/18/18 (56 Copies @ $.10) | 5.60 |
| 5/18/18 | DUPLICATING-COLOR-  AS OF 5/18/18 (88 Copies @ $.40) | 35.20 |
| 5/18/18 | DUPLICATING-COLOR-  AS OF 5/18/18 (117 Copies @ $.40) | 46.80 |
| 5/18/18 | DUPLICATING-COLOR-  AS OF 5/18/18 (115 Copies @ $.40) | 46.00 |
| 5/18/18 | DUPLICATING-COLOR-  AS OF 5/18/18 (38 Copies @ $.40) | 15.20 |
| 5/18/18 | DUPLICATING-COLOR-  AS OF 5/18/18 (34 Copies @ $.40) | 13.60 |
| 5/18/18 | DUPLICATING-COLOR-  AS OF 5/18/18 (216 Copies @ $.40) | 86.40 |
| 5/18/18 | DUPLICATING-COLOR-  AS OF 5/18/18 (38 Copies @ $.40) | 15.20 |
| 5/18/18 | DUPLICATING-COLOR-  AS OF 5/18/18 (34 Copies @ $.40) | 13.60 |
| 5/22/18 | DUPLICATING -  AS OF 5/22/18 (3265 Copies @ $.10) | 326.50 |
| 5/22/18 | DUPLICATING -  AS OF 5/22/18 (44 Copies @ $.10) | 4.40 |
| 5/22/18 | DUPLICATING -  AS OF 5/22/18 (220 Copies @ $.10) | 22.00 |
| 5/22/18 | DUPLICATING -  AS OF 5/22/18 (2 Copies @ $.10) | .20 |
| 5/22/18 | DUPLICATING -  AS OF 5/22/18 (50 Copies @ $.10) | 5.00 |
| 5/22/18 | DUPLICATING -  AS OF 5/22/18 (54 Copies @ $.10) | 5.40 |
| 5/22/18 | DUPLICATING -  AS OF 5/22/18 (9 Copies @ $.10) | .90 |
| 5/22/18 | DUPLICATING -  AS OF 5/22/18 (11 Copies @ $.10) | 1.10 |
| 5/22/18 | DUPLICATING -  AS OF 5/22/18 (14 Copies @ $.10) | 1.40 |
| 5/22/18 | DUPLICATING -  AS OF 5/22/18 (9 Copies @ $.10) | .90 |
| 5/22/18 | DUPLICATING -  AS OF 5/22/18 (22 Copies @ $.10) | 2.20 |
| 5/22/18 | DUPLICATING -  AS OF 5/22/18 (13 Copies @ $.10) | 1.30 |
| 5/22/18 | DUPLICATING -  AS OF 5/22/18 (63 Copies @ $.10) | 6.30 |
| 5/22/18 | DUPLICATING -  AS OF 5/22/18 (44 Copies @ $.10) | 4.40 |
| 5/25/18 | DUPLICATING-COLOR-  AS OF 5/25/18 (35 Copies @ $.40) | 14.00 |
| 5/29/18 | DUPLICATING -  AS OF 5/29/18 (2 Copies @ $.10) | .20 |
| 5/29/18 | DUPLICATING -  AS OF 5/29/18 (246 Copies @ $.10) | 24.60 |
| 5/29/18 | DUPLICATING -  AS OF 5/29/18 (248 Copies @ $.10) | 24.80 |
| 5/29/18 | DUPLICATING -  AS OF 5/29/18 (282 Copies @ $.10) | 28.20 |
| 5/29/18 | DUPLICATING -  AS OF 5/29/18 (146 Copies @ $.10) | 14.60 |
| 5/29/18 | DUPLICATING -  AS OF 5/29/18 (2 Copies @ $.10) | .20 |
| 5/30/18 | DUPLICATING -  AS OF 5/30/18 (2 Copies @ $.10) | .20 |
| 5/30/18 | DUPLICATING -  AS OF 5/30/18 (6 Copies @ $.10) | .60 |
| 5/30/18 | DUPLICATING -  AS OF 5/30/18 (1 Copies @ $.10) | .10 |
| 5/30/18 | DUPLICATING -  AS OF 5/30/18 (1 Copies @ $.10) | .10 |
| 5/30/18 | DUPLICATING -  AS OF 5/30/18 (2 Copies @ $.10) | .20 |
| 5/30/18 | DUPLICATING-COLOR-  AS OF 5/30/18 (2 Copies @ $.40) | .80 |
| 5/30/18 | DUPLICATING-COLOR-  AS OF 5/30/18 (2 Copies @ $.40) | .80 |
| 5/31/18 | UNITED PARCEL SERVICE, INV.725102198, MICHAEL J. BIENENSTOCK, ESQ AND EHUD BARACK, ESQ, PROSKAUER ROSE, LLP | 62.06 |
| 5/31/18 | UNITED PARCEL SERVICE, INV.725102198, NANCY A. MITCHELL, ESQ AND NATHAN A. HAYNES, ESQ, GREENBERG TRAURIG, LLP-UMF | 62.06 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327229                                                                                     June 5, 2018

| | | |
|---|---|---:|
| 5/31/18 | UNITED PARCEL SERVICE, INV.725102198, PROF. ARTHUR J. GONZALEZ, FOMB-UMF | 62.06 |
| 5/31/18 | UNITED PARCEL SERVICE, INV.725102198, PAUL V. POSSINGER, ESQ, PROSKAUER ROSE, LLP | 58.64 |
| 5/31/18 | UNITED PARCEL SERVICE, INV.725102198, OFFICE OF US TRUSTEE FOR REGION 21-UMF | 58.64 |
| 5/31/18 | UNITED PARCEL SERVICE, INV.725102198, ROBERT GORDON, ESQ AND RICHARD LEVIN, ESQ, JENNER & BLOCK, LLP-UMF | 62.06 |
| 5/31/18 | UNITED PARCEL SERVICE, INV.725102198, J.J. RAPISARDI, ESQ, S. UHLAND, ESQ AND D.M. PEREZ, ESQ, O'MELVENY & MYERS, LLP-UMF | 62.06 |
| 5/31/18 | UNITED PARCEL SERVICE, INV.725102198, L.A. DESPINS, ESQ, A.V. TNEZER, ESQ, M.E. COMMERFORD, ESQ, PAUL A. HASTINGS, LLP-UMF | 51.04 |
| 5/31/18 | UNITED PARCEL SERVICE, INV.725102198, C.T. WHITMORE, ESQ, J.T. DUFFY, ESQ AND JASON M. REED, ESQ, MASLON, LLP-UMF | 51.04 |

|  |  |
|---|---:|
| TOTAL REIMBURSABLE EXPENSES | $ 1,298.76 |
| **TOTAL THIS INVOICE** | **$ 16,154.61** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: NON-WORKING TRAVEL TIME**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 327230
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2018:

**Client.Matter: P1701 - 1**

**RE: NON-WORKING TRAVEL TIME**

| | |
|---|---:|
| Total Professional Services | $ 2,286.25 |
| VOLUME DISCOUNT | $ -228.63 |
| Net Professional Services | $ 2,057.62 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,057.62** |

Electronic Invoice

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 1**
**RE:  NON-WORKING TRAVEL TIME**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/09/18 | SAS | 201 | Travel to New York in order to appear at court hearing in 17-00257-LTS. | 4.00 | 150.00 | 600.00 |
| 5/09/18 | SAS | 201 | Travel to Puerto Rico after court hearing in 17-00257-LTS. | 4.00 | 150.00 | 600.00 |
| 5/14/18 | PRP | 201 | Travel from PR to NY in connection with Mediation Session regarding CW Fiscal Plan. | 5.50 | 197.50 | 1,086.25 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 2,286.25 |
| VOLUME DISCOUNT | | $ -228.63 |
| NET PROFESSIONAL SERVICES: | | $ 2,057.62 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| PEDRO R. PIERLUISI | 5.50 | 197.50 | 1,086.25 |
| SALVADOR J. ANTONETTI | 8.00 | 150.00 | 1,200.00 |
| **Total** | **13.50** | | **$ 2,286.25** |

**TOTAL THIS INVOICE**                    **$ 2,057.62**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 327231

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2018:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---|
| Total Professional Services | $ 112,619.50 |
| VOLUME DISCOUNT | $ -11,261.95 |
| Net Professional Services | $ 101,357.55 |
| Total Reimbursable Expenses | $ 2,747.40 |
| **TOTAL THIS INVOICE** | **$ 104,104.95** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/18 | CEG | 213 | Analyze central government agencies CBAs. | 2.30 | 245.00 | 563.50 |
| 5/03/18 | JLC | 213 | Examine issues related to collective bargaining agreements and Chapter 9 authority. | 4.80 | 295.00 | 1,416.00 |
| 5/03/18 | JLC | 213 | Commence draft of opinion letter regarding collective bargaining agreements. | 3.10 | 295.00 | 914.50 |
| 5/03/18 | RML | 210 | Analyze inquiries presented by Proskauer regarding inquiries on PR Pension Treatment and memorandums provided. | 1.60 | 340.00 | 544.00 |
| 5/03/18 | JP | 210 | Review pension reform legislation and other documents in preparation for strategy conference call. | 2.00 | 355.00 | 710.00 |
| 5/03/18 | HDB | 212 | Attend meeting with Puertorrican Judges Association regarding modifications to JRS. | 1.80 | 290.00 | 522.00 |
| 5/03/18 | HDB | 210 | Review Deck on Public Sector Labor Assessment. | .40 | 290.00 | 116.00 |
| 5/03/18 | CEG | 213 | Review central government CBAs and compare their benefits to those provided under Law 26-2017. | 2.40 | 245.00 | 588.00 |
| 5/03/18 | NMC | 215 | Begin summarize of CBA between the Department of Corrections and Rehabilitation and the Administration of Juvenile Institutions. | 2.90 | 175.00 | 507.50 |
| 5/03/18 | RTT | 215 | Analyze (1.10) and translate collective bargaining agreement between the Department of Education and administrative, clerical, and professional personnel. (3.10) | 4.20 | 160.00 | 672.00 |
| 5/03/18 | RTT | 215 | Summarize (1.50) and translate collective bargaining agreement between the Department of Education and Food Service personnel. (2.80) | 4.30 | 160.00 | 688.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327231                                                                          June 5, 2018

| 5/03/18 | JAC | 210 | Analyze legal issues raised by questions from P. V. Possinger (Proskauer Rose LLP) regarding pension reform. | 1.60 | 170.00 | 272.00 |
|---|---|---|---|---|---|---|
| 5/03/18 | AB | 220 | At the request of attorney C. George, translate the following collective bargaining agreement: P.R. Police Department (3.70) and E.C.O 2008-2011.(3.10) | 6.80 | 140.00 | 952.00 |
| 5/04/18 | RML | 210 | Review inquiries raised by P. Possinger regarding Pension reform FOMB. | .50 | 340.00 | 170.00 |
| 5/04/18 | RML | 210 | Tel. conf. with E&Y, Proskauer and W. Fornice on pension reform and CBA. | .40 | 340.00 | 136.00 |
| 5/04/18 | RML | 210 | Review pension reform matters in preparation for call with E&Y, Proskauer and McKensey. | .50 | 340.00 | 170.00 |
| 5/04/18 | JP | 210 | Review pension reform legislation and other documents in preparation for strategy conference call. | 1.10 | 355.00 | 390.50 |
| 5/04/18 | JP | 210 | Participate in pension reform strategy conference call with Proskauer, EY and others. | .50 | 355.00 | 177.50 |
| 5/04/18 | JP | 210 | Respond questions from Proskauer relating to pension reform. | 2.40 | 355.00 | 852.00 |
| 5/04/18 | HDB | 212 | Review pension related queries by P. Possinger. (.20) Review e-mail from Flick (.10) and P. Hamburger. (.20) | .50 | 290.00 | 145.00 |
| 5/04/18 | HDB | 210 | Tel. conf. on CBA and Pension issues with Proskauer, Citi, E&Y and the FOMB teams. (.50) Review draft memorandum concerning Puerto Rico law requirements to reject CBAs. (.30) | .80 | 290.00 | 232.00 |
| 5/04/18 | HDB | 212 | Draft e-mail on pending CBA legal issues and deliverables. | .20 | 290.00 | 58.00 |
| 5/04/18 | CEG | 201 | Various tel. conf. with J. Outlaw regarding several issues on CBAs and pension reforms. | .60 | 245.00 | 147.00 |
| 5/04/18 | CEG | 210 | Review EY presentation on CBA's reform. (.30) Prepare summary of proposed area of modification. (.30) | .60 | 245.00 | 147.00 |
| 5/04/18 | CEG | 210 | Analyze law 45-1998 non-mandatory subject of collective bargaining and related case law. | 1.40 | 245.00 | 343.00 |
| 5/04/18 | CEG | 210 | Email to J. Outlaw regarding areas to be discussed regarding CBAs. | .40 | 245.00 | 98.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327231                                                                                          June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/04/18 | CEG | 213 | Participate in conference call with EY, Proskauer, FOMB and O&B teams regarding pension and labor reform. | .50 | 245.00 | 122.50 |
| 5/04/18 | ISC | 215 | Analyze collective bargaining agreement between the Puerto Rico Firefighters Corps and the United Firefighters of Puerto Rico Union, in preparation to draft summary of provisions that have economic impact on government. | 5.70 | 170.00 | 969.00 |
| 5/04/18 | NMC | 215 | Summarize CBA of the Department of Correction and Rehabilitation. (3.10) Continue to summarize CBA of the  Administration of Juvenile Institutions.(2.90) | 6.00 | 175.00 | 1,050.00 |
| 5/04/18 | JAC | 202 | Analyze Employees Retirement System Act to address P. V. Possinger's (Proskauer Rose LLP) inquiries regarding pension reform. | 3.90 | 170.00 | 663.00 |
| 5/04/18 | JAC | 202 | Review Employees Retirement System case law to assess Paul V. Possinger's (Proskauer Rose LLP) inquiries regarding pension reform. | 1.10 | 170.00 | 187.00 |
| 5/04/18 | ETF | 201 | Call with EY, Citi, Proskauer and FOMB staff regarding CBAs. | 1.50 | 200.00 | 300.00 |
| 5/04/18 | CVA | 215 | Summarize in English the Treasury Department's Collective Bargaining Agreement with the Treasury Workers Union. | 5.20 | 165.00 | 858.00 |
| 5/04/18 | AB | 220 | At the request of attorney C. George, translate the following collective bargaining agreement: Department of Health (UDH) and UGT 2007-10. | 6.80 | 140.00 | 952.00 |
| 5/05/18 | CVA | 215 | Summarize (1.10) and translate the Treasury Department's Collective Bargaining Agreement with the Treasury Workers Union. (3.50) | 4.60 | 165.00 | 759.00 |
| 5/06/18 | RML | 213 | Analyze issues associated with Pension Reform upon consideration of law and case law regarding same. | 2.10 | 340.00 | 714.00 |
| 5/06/18 | CEG | 210 | Analyze central government agencies CBAs in order to evaluate article that may be modified. | 1.00 | 245.00 | 245.00 |
| 5/06/18 | ISC | 215 | Continue to draft summary of statutory provisions that have economic impact on collective bargaining agreement between the Puerto Rico Firefighters Corps and the United Firefighters of Puerto Rico Union. | 4.20 | 170.00 | 714.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327231                                                                    June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/06/18 | RTT | 215 | Summarize (.90) and translate collective bargaining agreement between the Department of Education and Maintenance personnel. (1.70) | 2.60 | 160.00 | 416.00 |
| 5/06/18 | RTT | 215 | Summarize (.50) and translation of collective bargaining agreement between the Department of Education and Administrative, Clerical, and Professional personnel. (1.80) | 2.30 | 160.00 | 368.00 |
| 5/06/18 | JAC | 210 | Review Judiciary Retirement System Act to assess Paul V. Possinger's (Proskauer Rose LLP) inquiries regarding pension reform. | .60 | 170.00 | 102.00 |
| 5/06/18 | JAC | 210 | Analyze Teachers Retirement System Act to assess Paul V. Possinger's (Proskauer Rose LLP) inquiries regarding pension reform. | 1.20 | 170.00 | 204.00 |
| 5/07/18 | RML | 213 | Analyze issues associated with proposed pension reform and possible retire claims. | 1.70 | 340.00 | 578.00 |
| 5/07/18 | RML | 213 | Draft response to inquiries raised by Proskauer in connection with pension reform. | 1.30 | 340.00 | 442.00 |
| 5/07/18 | RML | 213 | Further review various positions on pension reform under PR law. | .60 | 340.00 | 204.00 |
| 5/07/18 | RML | 213 | Revise response to M. Bienenstock questions on labor and pension reform strategies. | .60 | 340.00 | 204.00 |
| 5/07/18 | JP | 210 | Analyze Proskauer questions (3.70) relating to pension reform and draft memo responding to such questions. (2.30) | 6.00 | 355.00 | 2,130.00 |
| 5/07/18 | HDB | 210 | Review legal issues regarding pension liabilities to respond to Proskauer questions on Pension liabilities and restructuring. | .60 | 290.00 | 174.00 |
| 5/07/18 | HDB | 212 | Receive and review e-mails between M. Bienenstock and D. Indiano regarding judicial pension reform. (.20) Review e-mails by K. Rifkind and W. Fornia regarding Judicial Pensions. (.20) | .40 | 290.00 | 116.00 |
| 5/07/18 | HDB | 210 | Review analysis of implementation of fiscal plan labor reform. | .30 | 290.00 | 87.00 |
| 5/07/18 | CEG | 213 | Evaluate  new complaint filed by multiple teachers on implementation of  new sick leave provisions. | .60 | 245.00 | 147.00 |
| 5/07/18 | CEG | 213 | Consider several issues on impact of CBAs to pension requirements. | .30 | 245.00 | 73.50 |

O'Neill & Borges LLC

Bill #:  327231                                                                                        June 5, 2018

| 5/07/18 | CEG | 210 | Revise summaries exchange of several central government agency' CBAs. (3.80)  Emails to J. Outlaw regarding central government agency' CBA. (.50) | 4.30 | 245.00 | 1,053.50 |
|---|---|---|---|---|---|---|
| 5/07/18 | CEG | 210 | Revise summary of the Firefighters Department CBA. (.20) Email to J. Outlaw regarding same. (.30) | .50 | 245.00 | 122.50 |
| 5/07/18 | ISC | 215 | Draft (3.80) and revise summary of provisions that have economic impact on government of collective bargaining agreement between the Puerto Rico Firefighters Corps and the United Firefighters of Puerto Rico Union. (1.80) | 6.80 | 170.00 | 1,156.00 |
| 5/07/18 | RTT | 215 | Revise and edit summary and translation of Treasury Department CBA. | 1.60 | 160.00 | 256.00 |
| 5/07/18 | RTT | 215 | Conclude the review, analysis, summary of CBAs. (1.20) Translation of collective bargaining agreement between the Department of Education and Food Service personnel. (2.20) | 3.40 | 160.00 | 544.00 |
| 5/07/18 | JAC | 210 | Analyze public retirement system insolvency provisions. | 1.90 | 170.00 | 323.00 |
| 5/07/18 | JAC | 210 | Analyze Employees Retirement System regulations to assess Paul V. Possinger's (Proskauer Rose LLP) inquiries regarding pension reform. | .30 | 170.00 | 51.00 |
| 5/07/18 | JAC | 210 | Analyze issues regarding Act 106-2017, which created a new Pay-Go system for public pensions. | 1.10 | 170.00 | 187.00 |
| 5/07/18 | JAC | 202 | Draft document with legal provisions related to retirement system benefits protections, as requested by R. M. Lazaro. | 2.20 | 170.00 | 374.00 |
| 5/07/18 | AMC | 215 | Analyze (3.20) and summarize the collective agreement between the Fire Department of Puerto Rico and the United Firefighters Union of Puerto Rico. (5.40) | 8.60 | 160.00 | 1,376.00 |
| 5/07/18 | ETF | 201 | Review letters from Governor to FOMB regarding fiscal plan measures that the CW refuses to implement. | 1.10 | 200.00 | 220.00 |
| 5/07/18 | FGR | 202 | Research PR case law regarding employer responsibility under defined benefit plans (government retirement systems). | 3.80 | 170.00 | 646.00 |
| 5/07/18 | AB | 220 | At the request of attorney C. George, summarize the following collective bargaining agreement: Department of Health (Programas Categoricos) (3.20) and UGT 2007-2010.(3.40) | 6.80 | 140.00 | 952.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327231                                                                 June 5, 2018

| 5/08/18 | JLC | 213 | Research (3.20) an analyze impact of Chapter 9 on collective bargaining agreements. (1.40) | 4.60 | 295.00 | 1,357.00 |
| 5/08/18 | RML | 213 | Finalize response to inquiries from P. Possinger and M. Bienenstock on pension reform. | 3.70 | 340.00 | 1,258.00 |
| 5/08/18 | RML | 213 | Telephone conference with EY and Proskauer on pension Reform. | .60 | 340.00 | 204.00 |
| 5/08/18 | RML | 213 | Tel. conf. with EY and McKenzie to discuss pension reform and CBA inquiries. | 1.20 | 340.00 | 408.00 |
| 5/08/18 | JP | 210 | Analyze Proskauer questions relating to pension reform (4.30) Draft memo responding to such questions. (1.70) | 6.00 | 355.00 | 2,130.00 |
| 5/08/18 | JP | 210 | Telephone conference with Proskauer and E&Y, (.60) Tel. conf. with Flick and others relating to pension reform. (.80) | 1.40 | 355.00 | 497.00 |
| 5/08/18 | HDB | 210 | Meeting with E&Y regarding CBAs and labor measures. | 2.00 | 290.00 | 580.00 |
| 5/08/18 | HDB | 210 | Consider impact of 2017 Pension Act in connection with assumed liabilities. (.20) Comment Pension reform memorandum. (.40)  Review revisions to memorandum on pension issues in response to queries by P. Possinger and M. Bienenstock. (.40) Tel. conf. with E&Y and Flick on pension issues. (.80) | 1.80 | 290.00 | 522.00 |
| 5/08/18 | HDB | 210 | Call with Flick, McKinsey and Proskauer regarding pension reform. | .50 | 290.00 | 145.00 |
| 5/08/18 | HDB | 210 | Review e-mail memorandum on labor measures implementation. (.40) Comment the same. (.20) Draft e-mail regarding same. (.10) | .70 | 290.00 | 203.00 |
| 5/08/18 | CEG | 201 | Meet with EY team, S. Outlaw and J. Santambrogio to discuss changes on government CBAs. | 3.00 | 245.00 | 735.00 |
| 5/08/18 | CEG | 210 | Tel. conf. with EY team, A. Chupenick, J. Santambrogio, and  W. Fornic regarding pension reform. | 1.00 | 245.00 | 245.00 |
| 5/08/18 | RTT | 215 | Summarize collective bargaining agreement between the Department of Education and Maintenance personnel. | 2.40 | 160.00 | 384.00 |
| 5/08/18 | RTT | 215 | Summarize collective bargaining agreement between the Department of Education and the Teachers' Association. | 2.10 | 160.00 | 336.00 |
| 5/08/18 | JAC | 210 | Revise J. Pietrantoni's draft response to Martin Bienenstock and Paul Possinger, Proskauer Rose LLP's inquiries regarding pension reform. | 4.40 | 170.00 | 748.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327231                                                                                              June 5, 2018

| 5/08/18 | JAC | 202 | Conduct research on legislative history of the Employees Retirement System reform under Act 305-1999 (System 2000). | .40 | 170.00 | 68.00 |
| 5/08/18 | JAC | 202 | Conduct research regarding creation of individual accounts under the public retirement system statutes. | .50 | 170.00 | 85.00 |
| 5/08/18 | ETF | 201 | Draft answers to M. Bienenstock and P. Possinger regarding pension reform. | 4.10 | 200.00 | 820.00 |
| 5/08/18 | ETF | 201 | Tel. conf. with EY and F. Fornia regarding pension reform and related enforcement mechanisms. | 1.10 | 200.00 | 220.00 |
| 5/08/18 | FGR | 202 | Research trustor responsibility under defined benefit plans (government retirement systems). | 1.40 | 170.00 | 238.00 |
| 5/08/18 | AB | 220 | At the request of attorney C. George, translate allegations in the following document:  Second Amendment to Request for Declaratory Judgment in the case of Asociacion de Maestros v. Department of Education. | 6.80 | 140.00 | 952.00 |
| 5/09/18 | RML | 213 | Provide information requested by J. Pietrantoni to address inquiries from J. Esses on pension payment obligations. | .60 | 340.00 | 204.00 |
| 5/09/18 | CEG | 213 | Revise central government agencies CBAs summaries Department of Education, Department of Correction and Firefighters, Department of Health. | 1.80 | 245.00 | 441.00 |
| 5/09/18 | RTT | 215 | Summarize collective bargaining agreement between the Department of Education and the Teachers' Association. | 3.90 | 160.00 | 624.00 |
| 5/09/18 | AB | 202 | At the request of attorney C. George, legal research in connection with the nature of the document titled Supplementary Personnel Rules applicable to negotiations with labor organizations at the UPR in order to determine if said document has been labeled by the courts as a contract or as a regulation. | 3.40 | 140.00 | 476.00 |
| 5/10/18 | JLC | 213 | Tel. conf. with S. Negron regarding various labor economic theories and interpretation of existing law. (.80) Commence draft of Position Statement regarding Senate Bill 919, addressing the various labor statutes that need to be amended and the reasons for the changes. (7.60) | 8.40 | 295.00 | 2,478.00 |
| 5/10/18 | RML | 213 | Review and provide comments to summary requested by Proskauer on law provisions relevant for pension reform. | 1.20 | 340.00 | 408.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327231                                                                    June 5, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|------:|-----:|-------:|
| 5/10/18 | HDB | 210 | Review e-mail analysis of proposed JRS benefit freeze | .30 | 290.00 | 87.00 |
| 5/10/18 | CEG | 213 | Extended meeting with EY team to discuss several issues on Government CBAs, labor statistics, mobility provisions,  collective bargaining limitations under Law 45-1998 to review several sections of presentation for the Board analysis. | 3.60 | 245.00 | 882.00 |
| 5/10/18 | CEG | 213 | Review table (.20) and presentation of CBA provisions and  their impact by local laws. (.30) | .50 | 245.00 | 122.50 |
| 5/10/18 | RTT | 215 | Summarize (.90) and translate collective bargaining agreement between the Department of Education and the Teachers' Association. (3.40) | 4.30 | 160.00 | 688.00 |
| 5/10/18 | RTT | 215 | Edit legal memorandum regarding comparison of contentions in the Teachers' Association SJ 2017 CV00542 complaint and the UTIER 17-AP-229 complaint on Act 26-2017 challenge. | 1.40 | 160.00 | 224.00 |
| 5/10/18 | JAC | 202 | Revise document with legal provisions related to retirement system benefits protections. | .70 | 170.00 | 119.00 |
| 5/10/18 | AB | 202 | At the request of attorney C. George, legal research on Act No. 45 of February 25, 1998. | 2.40 | 140.00 | 336.00 |
| 5/11/18 | JLC | 213 | Tel. conf. with S. Negron. (.50) Tel. conf. with A. Wolfe. (.80) Continue first draft of Position Statement on Senate Bill 919. (8.30) | 9.60 | 295.00 | 2,832.00 |
| 5/11/18 | HDB | 210 | Review draft CBA Slides for Board presentation prepared by C. George. | .30 | 290.00 | 87.00 |
| 5/11/18 | CEG | 213 | Prepare sections of presentation related to Government CBAs and applicable PR legislation. | 2.40 | 245.00 | 588.00 |
| 5/11/18 | CEG | 213 | Consider several issues on  labor provision applicable to mobility of  government employees to PPP (.20) and several issues on successor liability for review of section of EY presentation to the Board. (.20) | .40 | 245.00 | 98.00 |
| 5/11/18 | RTT | 215 | Summarize collective bargaining agreement between the Department of Education and the Teachers' Association. | 3.30 | 160.00 | 528.00 |
| 5/11/18 | JAC | 202 | Edit draft document with legal provisions related to retirement system benefits protections in view of R. M. Lazaro's comments. | .40 | 170.00 | 68.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327231                                                                June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/18 | CEG | 213 | Review Fiscal Plan. (.20) Evaluate labor laws that need to be amended or repealed in order to comply with labor provisions in the Fiscal Plan. (.40) | .60 | 245.00 | 147.00 |
| 5/14/18 | JLC | 213 | Commence draft of second version of Position Statement on Senate Bill 919. (8.80) Sent communication to S. Negron explaining the changes made. (.20) | 9.10 | 295.00 | 2,684.50 |
| 5/14/18 | RML | 213 | Analize request from K. Rifkind on existing labor and pension legislation. | 3.10 | 340.00 | 1,054.00 |
| 5/14/18 | RML | 213 | Meet to discuss potential action in connection with existing  labor and pension legislation. | 1.30 | 340.00 | 442.00 |
| 5/14/18 | RML | 213 | Tel. conf. with K. Rifkind , J. El Koury, H. Bauer, J. Pietrantoni, E. Trigo regarding existing options available to address existing labor and pension legislation issues. | .50 | 340.00 | 170.00 |
| 5/14/18 | PRP | 201 | Meet with Board staff and its consultants to prepare for Mediation Session regarding CW Fiscal Plan. | 2.90 | 395.00 | 1,145.50 |
| 5/14/18 | JP | 213 | Telephone conference with K. Rifkind regarding enforcement of fiscal plan through injunction. | .50 | 355.00 | 177.50 |
| 5/14/18 | JP | 213 | Research regarding enforcement of fiscal plan pension reform through injunction. | .40 | 355.00 | 142.00 |
| 5/14/18 | HDB | 212 | Review proposed COFINA/GO Term Sheet. (.40) Review FOMB response. (.20) | .60 | 290.00 | 174.00 |
| 5/14/18 | HDB | 210 | Tel. conf. K. Rifkind and J. El Koury regarding negative injunctions (.50) Review summary of labor (.20) and pension (.20) legislation that could be impacted. | .90 | 290.00 | 261.00 |
| 5/14/18 | CEG | 213 | Prepare table on labor conditions pursuant to Fiscal Plan. (1.80) Analyze labor laws to be amended or repealed in order to comply with labor provisions in the Fiscal Plan. (1.60) | 3.40 | 245.00 | 833.00 |
| 5/14/18 | CEG | 213 | Tel. conf. with J. El Koury and K. Rifkind related to labor pension conditions pursuant to Fiscal Plan vis-a-vis laws to be amended or repealed in order to comply with provisions in the Fiscal Plan. | .50 | 245.00 | 122.50 |
| 5/14/18 | CEG | 214 | Revise position letter on  Bill PS 919, | .60 | 245.00 | 147.00 |
| 5/14/18 | JAC | 210 | Draft memorandum summarizing Puerto Rico public pension plan statutes. | 4.20 | 170.00 | 714.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327231                                                                    June 5, 2018

| 5/14/18 | ETF | 201 | Analyze mechanisms related to strategy to compel enforcement of measures in the CW fiscal plan. (.70) Call with J. EL Koury and K. Rifkind regarding same. (.50) | 1.20 | 200.00 | 240.00 |
|---------|-----|-----|-----|-----|-----|-----|
| 5/14/18 | AB | 202 | At the request of attorney C. George, legal research regarding Christmas Bonus to government employees. | 2.10 | 140.00 | 294.00 |
| 5/15/18 | JLC | 213 | Continue Draft of second version of position statement on 2018 Labor Reform bill, including labor economic articles in support of arguments. ( 8.50) Email communications with S. Negron explaining these more recent additions. (.30) | 8.80 | 295.00 | 2,596.00 |
| 5/15/18 | RML | 213 | Tel. conf. with C. Golder and G. Anders regarding options available to enforce pension reform. | .50 | 340.00 | 170.00 |
| 5/15/18 | RML | 213 | Review EY presentation on labor and pension matters. | .40 | 340.00 | 136.00 |
| 5/15/18 | PRP | 201 | Participate in Mediation Session regarding CW Fiscal Plan. | 7.20 | 395.00 | 2,844.00 |
| 5/15/18 | JP | 213 | Telephone conference with C. Holder and G. Adams regarding enforcement of fiscal plan requirements through injunction. | .50 | 355.00 | 177.50 |
| 5/15/18 | HDB | 210 | Review Governor's proposal to amend Fiscal Plan to partially implement measures. | .40 | 290.00 | 116.00 |
| 5/15/18 | HDB | 210 | Review Pension insert regarding Fiscal Plan Mediation presentation. | .30 | 290.00 | 87.00 |
| 5/15/18 | HDB | 210 | Tel. conf with C. Golder and G. Anders regarding fiscal plan implementation issues. | .50 | 290.00 | 145.00 |
| 5/15/18 | CEG | 213 | Edit CBA and pension plan presentation. | 1.20 | 245.00 | 294.00 |
| 5/15/18 | CEG | 213 | Consider several issues on UPR regulation on benefits and layoff. (.60) Draft  related email to EY team. (.20) | .80 | 245.00 | 196.00 |
| 5/15/18 | CEG | 213 | Review UPRs CBA. | .40 | 245.00 | 98.00 |
| 5/15/18 | CEG | 214 | Consider several issues on Law 80-1976 amendment pursuant to the New Fiscal Plan. (.20) Revise translation to be sent to Proskauer.(.20) | .40 | 245.00 | 98.00 |
| 5/15/18 | JAC | 210 | Revise preliminary presentation on strategy to engage with retirees and labor unions | .60 | 170.00 | 102.00 |

O'Neill & Borges LLC

Bill #:  327231                                                                                      June 5, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|------:|-----:|-------:|
| 5/15/18 | ETF | 201 | Review draft deck for FOMB meeting regarding strategy on pensions and CBAs. (.40) Draft comments for EY. (.20) | .60 | 200.00 | 120.00 |
| 5/15/18 | ETF | 201 | Call with MTO regarding Act 80 and X-bonus. | .50 | 200.00 | 100.00 |
| 5/15/18 | AB | 202 | At the request of attorney C. George, legal research regarding English version of Act 4-2017. | .90 | 140.00 | 126.00 |
| 5/16/18 | JLC | 213 | Draft talking points in favor of Labor Reform proposed by Oversight Board. | 2.90 | 295.00 | 855.50 |
| 5/16/18 | RML | 213 | Analize  inquiry on AEELA retirees and pension reform. | .70 | 340.00 | 238.00 |
| 5/16/18 | RML | 213 | Tel. conf. with P. Possinger regarding response to AEELA inquiries on pension reform. | .50 | 340.00 | 170.00 |
| 5/16/18 | RML | 213 | Tel. conf. with C. Holder and G. Anders regarding options available to enforce pension reform. | .40 | 340.00 | 136.00 |
| 5/16/18 | RML | 213 | Analyze legal options  available to enforce pension reform. (.30) Draft email to be sent in connection thereto. (.30) | .60 | 340.00 | 204.00 |
| 5/16/18 | JP | 213 | Telephone conference with C. Holder and G. Adams regarding enforcement of fiscal plan pension reform through injunction. | .40 | 355.00 | 142.00 |
| 5/16/18 | JP | 213 | Email to C. Holder and G. Adams regarding enforcement of fiscal plan pension reform through injunction. | .40 | 355.00 | 142.00 |
| 5/16/18 | JP | 213 | Research regarding enforcement of fiscal plan pension reform through injunction. | 2.90 | 355.00 | 1,029.50 |
| 5/16/18 | HDB | 210 | Tel. conf. to discuss legal theories to implement pension reform. | .50 | 290.00 | 145.00 |
| 5/16/18 | JAC | 210 | Analyze potential strategies regarding pension reform implementation. | .40 | 170.00 | 68.00 |
| 5/16/18 | ETF | 201 | Analyze N. Jaresko inquiry regarding whether AEELA is a private entity. (.20) Call with Proskauer regarding same. (.60) | .80 | 200.00 | 160.00 |
| 5/17/18 | RML | 213 | Attend meeting on analysis of pension reform issues. | 1.40 | 340.00 | 476.00 |
| 5/17/18 | JP | 213 | Review Proskauer memo. (1.20) and related Board meeting materials relating to pension reform. (.40) | 1.60 | 355.00 | 568.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327231                                                                                    June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/18 | CEG | 213 | Participate in meeting through conference call with Board Members and consultants to consider several issues on labor reform. | 6.80 | 245.00 | 1,666.00 |
| 5/17/18 | ETF | 201 | Participate in FOMB strategy session. | 6.80 | 200.00 | 1,360.00 |
| 5/18/18 | JLC | 213 | Initial communication with key business groups regarding Oversight Board's Labor Reform proposals. | 1.10 | 295.00 | 324.50 |
| 5/18/18 | RML | 213 | Analyze (.40) and respond to inquiries regarding adjustment of pensions through plan of adjustment. (.40) | .80 | 340.00 | 272.00 |
| 5/18/18 | RML | 213 | Further analysis of pension changes to JRS and TRS and process to follow. | 1.10 | 340.00 | 374.00 |
| 5/18/18 | JP | 213 | Research relating to the feasibility of freezing TRS and JRS defined benefits to implement defined contribution plan through Title III plan of adjustment or injunction. (4.60) Develop outline of key legal issues raised by proposed strategy. (.60) | 5.20 | 355.00 | 1,846.00 |
| 5/18/18 | HDB | 210 | Review background materials on pensions in anticipation of call with A. Matosantos. (.60) Draft e-mail outlining potential alternatives to implement Pension Reforms under Title III. (.30) | .90 | 290.00 | 261.00 |
| 5/18/18 | HDB | 210 | Review legal issues regarding implementation of pension reform. | .70 | 290.00 | 203.00 |
| 5/18/18 | ETF | 201 | Analyze inquiry of FOMB regarding TRS and future accrued benefits. | 3.30 | 200.00 | 660.00 |
| 5/19/18 | JLC | 213 | Review email from S. Negron concerning additional perspectives to be advanced in the position statement. (.20) Continue editing of Memorandum in support of repeal of Law 80, including adding over 25 labor economics articles. (6.60) | 6.80 | 295.00 | 2,006.00 |
| 5/19/18 | CEG | 214 | Prepare email to  K. Rifkind  with analysis regarding required amendments to PR Law  to become an employment "at will"  jurisdiction. | .40 | 245.00 | 98.00 |
| 5/21/18 | JLC | 213 | Draft communication to business organizations explaining the Board's Labor Reform proposals as well as arguments in favor of same. | 3.80 | 295.00 | 1,121.00 |
| 5/21/18 | HDB | 210 | Review term sheet detailing the FOMB's proposed accommodations to amend the CW Fiscal Plan. | .40 | 290.00 | 116.00 |
| 5/21/18 | HDB | 210 | Analyze labor reform Q&A and supporting materials. | .30 | 290.00 | 87.00 |

O'Neill & Borges LLC

Bill #:  327231                                                                                        June 5, 2018

| Date | Atty | No. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/21/18 | CEG | 214 | Revise memo on proposed bill in support of at-will jurisdiction transformation. | .70 | 245.00 | 171.50 |
| 5/21/18 | RTT | 215 | Analyze Law No. 66-2014 on the prohibition to increase workers salary and exemption requirements. | .60 | 160.00 | 96.00 |
| 5/21/18 | RTT | 215 | Analyze Law No. 3-2017 on the continuation of the prohibition to increase workers salary and the exemption requirements. | .30 | 160.00 | 48.00 |
| 5/21/18 | RTT | 215 | Review recent case law on the validity and constitutionality of Law 66-2014. | 2.60 | 160.00 | 416.00 |
| 5/21/18 | RTT | 215 | Analyze Central Federation of Workers complaint against the Commonwealth of Puerto Rico. | .80 | 160.00 | 128.00 |
| 5/21/18 | RTT | 215 | Review Central Federation of Workers motion to lift the stay. | 2.60 | 160.00 | 416.00 |
| 5/22/18 | JLC | 213 | Meet with S. Negron and team to discuss strategies. (1.50) Edit memorandum to repeal Law No. 80 in view of guidance discussed at meeting. (8.30) | 9.80 | 295.00 | 2,891.00 |
| 5/22/18 | RML | 213 | Review agenda for telephone conference. (.20) Tel. conf. with E&Y regarding preparation for Retirement Committee conference.(1.00) | 1.20 | 340.00 | 408.00 |
| 5/22/18 | JP | 213 | Telephone conference with E&Y, Proskauer and Flick regarding implementation of pension reform. | 1.00 | 355.00 | 355.00 |
| 5/22/18 | JP | 213 | Review Board materials relating to pension and labor reform. | .60 | 355.00 | 213.00 |
| 5/22/18 | HDB | 210 | Participate in pension advisors' call in preparation for meeting with Retiree Committees. | 1.00 | 290.00 | 290.00 |
| 5/22/18 | HDB | 210 | Review Government's address to Legislature on budget and other PROMESA related issues in anticipation of analysis of proposals of fiscal plan measure implementation. | .60 | 290.00 | 174.00 |
| 5/22/18 | RTT | 215 | Compare Central Federation of Workers, UTIER and Teachers' Association Law 26-2017 and Law 66-2014 challenges: Takings and Contracts clause. | 2.80 | 160.00 | 448.00 |
| 5/22/18 | RTT | 215 | Draft legal memorandum regarding Central Federation of Workers, UTIER and Teachers' Association Challenges to Law 26-2017 and Law 66-2014: Impairment of Contractual Obligations and Acquired Rights. | 4.40 | 160.00 | 704.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327231 June 5, 2018

| 5/22/18 | ETF | 201 | Call with Proskauer, EY, Citi and F. Fornia in preparation for R.C. Advisor meeting. | .50 | 200.00 | 100.00 |
|---|---|---|---|---|---|---|
| 5/22/18 | ETF | 201 | Meeting with FOMB staff regarding labor reform strategy. | 1.30 | 200.00 | 260.00 |
| 5/23/18 | JLC | 213 | Redraft of memo to repeal Law No .80, including change from a Position Statement to providing a memorandum and adding discussion of over 20 new labor economics articles. (8.40) Conference call with S. Negron to discuss these changes. (.30) | 8.70 | 295.00 | 2,566.50 |
| 5/23/18 | RML | 213 | Review issues raised by Pension reform implementation legal framework. | .70 | 340.00 | 238.00 |
| 5/23/18 | RML | 213 | Tel. conf. with P. Possinger regarding Pension Reform implementation. | .60 | 340.00 | 204.00 |
| 5/23/18 | JP | 213 | Telephone conference with P. Possinger regarding implementation of pension reform. | .60 | 355.00 | 213.00 |
| 5/23/18 | JP | 213 | Analyze legal issues relating to implementation of pension reform through debt adjustment plan or injunction. | 2.10 | 355.00 | 745.50 |
| 5/23/18 | HDB | 213 | Tel. conf. to discuss strategies and legal issues to implement proposed pension reform. | .80 | 290.00 | 232.00 |
| 5/23/18 | HDB | 212 | Analyze e-mails regarding treatment of PBA payments under fiscal plan and 2019 Budget. | .20 | 290.00 | 58.00 |
| 5/23/18 | PMR | 213 | Review memorandum on structural reforms to transform Puerto Rico's competitiveness. (1.40) Draft translation to Spanish of introductory sections of same. (3.70) | 5.10 | 175.00 | 892.50 |
| 5/23/18 | JAC | 213 | Prepare initial translation of final sections of memorandum (draft) on structural reforms to transform Puerto Rico's competitiveness. | 3.90 | 170.00 | 663.00 |
| 5/23/18 | ETF | 202 | Review Act 106 provisions related to TRS. | 1.60 | 200.00 | 320.00 |
| 5/23/18 | ETF | 201 | Tel. conf. with Proskauer regarding freeze of future defined benefits of TRS. | .80 | 200.00 | 160.00 |
| 5/23/18 | ETF | 213 | Translate memorandum to the legislature regarding labor reform. | 5.40 | 200.00 | 1,080.00 |
| 5/24/18 | JLC | 213 | Edit memorandum to repeal Law No. 80 in view of recent developments. | 7.90 | 295.00 | 2,330.50 |

O'Neill & Borges LLC

Bill #:  327231                                                                                          June 5, 2018

| 5/24/18 | RML | 213 | Review memorandums (.50) and materials in preparation of retirement committee telephone conference. (.70) | 1.20 | 340.00 | 408.00 |
|---|---|---|---|---|---|---|
| 5/24/18 | CEG | 214 | Analyze studies in support of transformation into an at-will jurisdiction. | 1.20 | 245.00 | 294.00 |
| 5/24/18 | PMR | 213 | Edit initial translation of first part of the memorandum on structural reforms to transform Puerto Rico's competitiveness. | 2.00 | 175.00 | 350.00 |
| 5/24/18 | JAC | 213 | Revise initial translation of final sections of memorandum (draft) on structural reforms to transform Puerto Rico's competitiveness. | 2.60 | 170.00 | 442.00 |
| 5/24/18 | JAC | 213 | Review draft memorandum on structural reforms to transform Puerto Rico's competitiveness. | 1.60 | 170.00 | 272.00 |
| 5/24/18 | ETF | 213 | Edit translation of memo to Legislature regarding labor reform. | 4.40 | 200.00 | 880.00 |
| 5/24/18 | ETF | 213 | Call with M. Vizcarrondo regarding structural reforms memorandum to the Legislature. | .30 | 200.00 | 60.00 |
| 5/25/18 | JLC | 214 | Further edits of memo to support repeal of Law No. 80 to develop additional arguments in support thereof. | 8.60 | 295.00 | 2,537.00 |
| 5/25/18 | JP | 213 | Telephone conference with Board members, E&Y, Proskauer and Flick relating to implementation of pension reform through debt adjustment plan or injunction. | .90 | 355.00 | 319.50 |
| 5/25/18 | HDB | 213 | Consultation on pension reform implementation in connection with Subcommittee call. | .40 | 290.00 | 116.00 |
| 5/25/18 | CEG | 213 | Participate in conference call with Board members, EY team, Proskauer team and O&B team, related to pension and CBA reform. | .90 | 245.00 | 220.50 |
| 5/25/18 | CEG | 213 | Study presentation related to pension and CBA reform. | .30 | 245.00 | 73.50 |
| 5/25/18 | CEG | 213 | Consider strategy for potential amendments to CBAs. | .30 | 245.00 | 73.50 |
| 5/25/18 | ETF | 213 | Review deck regarding engagement with retirees committee and labor. | 1.10 | 200.00 | 220.00 |
| 5/25/18 | ETF | 201 | Call with FOMB Debt Restructuring Subcommittee. | 1.30 | 200.00 | 260.00 |
| 5/26/18 | ETF | 213 | Email exchange with EY regarding affiliation of local unions. (10) Call with EY regarding same. (.10) | .20 | 200.00 | 40.00 |
| 5/28/18 | ETF | 213 | Final edits to Spanish version of labor reform memo. | 7.70 | 200.00 | 1,540.00 |

O'Neill & Borges LLC

Bill #:  327231                                                                      June 5, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/28/18 | ETF | 213 | Tel. conf. with M. Vizcarrondo regarding economic case studies. | .10 | 200.00 | 20.00 |
| 5/29/18 | JLC | 213 | Follow-up contacts with employer associations, specifically PR Chamber of Commerce representatives (.70), PR Manufacturer's representatives (.80) and ASORE members (.70) concerning Bill to repeal Law 80. | 2.20 | 295.00 | 649.00 |
| 5/29/18 | ETF | 213 | Revise labor reform memo in view of case studies analysis. | 1.10 | 200.00 | 220.00 |
| 5/29/18 | ETF | 213 | Tel. conf. with J. Rodriguez regarding labor reform case studies. | .10 | 200.00 | 20.00 |
| 5/30/18 | RTT | 215 | Review complaint filed by the State's Insurance Funds Unions Association of Managerial Employees and State's Insurance Fund Employeehood. | 4.80 | 160.00 | 768.00 |
| 5/31/18 | HDB | 210 | Analyze legal issues arising from Senate changes to draft Law 80 repeal act. | .30 | 290.00 | 87.00 |
| 5/31/18 | CEG | 214 | Consider several issues on Senate approval on Law 80-1976 amendment via-a-vis related requirement under the new Fiscal Plan. | .20 | 245.00 | 49.00 |

TOTAL PROFESSIONAL SERVICES                 $ 112,619.50

VOLUME DISCOUNT                               $ -11,261.95

NET PROFESSIONAL SERVICES:                  $ 101,357.55

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JORGE L. CAPO | 100.20 | 295.00 | 29,559.00 |
| ROSA M. LAZARO | 31.60 | 340.00 | 10,744.00 |
| PEDRO R. PIERLUISI | 10.10 | 395.00 | 3,989.50 |
| JULIO PIETRANTONI | 36.50 | 355.00 | 12,957.50 |
| HERMANN BAUER | 19.40 | 290.00 | 5,626.00 |
| CARLOS E. GEORGE | 46.30 | 245.00 | 11,343.50 |
| PRISCILA M. RAMIREZ SEGARRA | 7.10 | 175.00 | 1,242.50 |
| IVAN SANTOS CASTALDO | 16.70 | 170.00 | 2,839.00 |
| NATALIA MARIN CATALA | 8.90 | 175.00 | 1,557.50 |
| ROSANGELA TORRES TORRES | 54.70 | 160.00 | 8,752.00 |
| JORGE A. CANDELARIA | 33.60 | 170.00 | 5,712.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327231                                                                June 5, 2018

| | | | |
|---|---|---|---|
| ADRIANA MORENO | 8.60 | 160.00 | 1,376.00 |
| EMILIANO TRIGO FRITZ | 46.90 | 200.00 | 9,380.00 |
| CARLOS VAZQUEZ ALBERTY | 9.80 | 165.00 | 1,617.00 |
| FRANCISCO G. RODRIGUEZ | 5.20 | 170.00 | 884.00 |
| AIDA BARRIOS | 36.00 | 140.00 | 5,040.00 |
| **Total** | **471.60** | | **$ 112,619.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 5/10/18 | DUPLICATING -  AS OF 5/10/18 (81 Copies @ $.10) | 8.10 |
| 5/14/18 | DUPLICATING -  AS OF 5/14/18 (69 Copies @ $.10) | 6.90 |
| 5/29/18 | DUPLICATING -  AS OF 5/29/18 (84 Copies @ $.10) | 8.40 |
| 5/29/18 | DUPLICATING-COLOR-  AS OF 5/29/18 (12 Copies @ $.40) | 4.80 |
| 5/29/18 | DUPLICATING-COLOR-  AS OF 5/29/18 (3 Copies @ $.40) | 1.20 |
| 5/29/18 | DUPLICATING-COLOR-  AS OF 5/29/18 (3 Copies @ $.40) | 1.20 |
| 5/29/18 | DUPLICATING-COLOR-  AS OF 5/29/18 (21 Copies @ $.40) | 8.40 |
| 5/29/18 | DUPLICATING-COLOR-  AS OF 5/29/18 (4396 Copies @ $.40) | 1,758.40 |
| 5/29/18 | DUPLICATING-COLOR-  AS OF 5/29/18 (2198 Copies @ $.40) | 879.20 |
| 5/29/18 | MESSENGER DELIVERY - 5/29/18 | 10.00 |
| 5/30/18 | DUPLICATING-COLOR-  AS OF 5/30/18 (8 Copies @ $.40) | 3.20 |
| 5/31/18 | DUPLICATING-COLOR-  AS OF 5/31/18 (144 Copies @ $.40) | 57.60 |

TOTAL REIMBURSABLE EXPENSES          $ 2,747.40

**TOTAL THIS INVOICE**          **$ 104,104.95**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 327232
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2018:

**Client.Matter: P1701 - 802**

**RE: 17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 27.00 |
| VOLUME DISCOUNT | $ -2.70 |
| Net Professional Services | $ 24.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 24.30** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 802**
**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/18/18 | MMB | 219 | Docket court notice received by email dated May 16, 2018, regarding deadline for appellant to file nine paper copies of brief in appeal case 18-1165 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/18/18 | MMB | 219 | Docket court notice received by email dated May 17, 2018, regarding time extension to file appellees' brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 27.00 |
| VOLUME DISCOUNT | | $ -2.70 |
| NET PROFESSIONAL SERVICES: | | $ 24.30 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **.20** | | **$ 27.00** |

**TOTAL THIS INVOICE**                                $ 24.30

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                     Bill #:   327233
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2018:

**Client.Matter: P1701 - 803**

**RE:  17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 13.50 |
| VOLUME DISCOUNT | $ -1.35 |
| Net Professional Services | $ 12.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.15** |

Electronic Invoice

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 803**
**RE:  17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/17/18 | MMB | 219 | Docket court notice received by email dated May 9, 2018, regarding briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 13.50 |
| VOLUME DISCOUNT | | $ -1.35 |
| NET PROFESSIONAL SERVICES: | | $ 12.15 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.10** | | **$ 13.50** |

**TOTAL THIS INVOICE**                                    **$ 12.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 327234

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending May 31, 2018:

**Client.Matter: P1701 - 804**

**RE: 17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 870.00 |
| VOLUME DISCOUNT | $ -87.00 |
| Net Professional Services | $ 783.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 783.00** |

Electronic Invoice

# O'NEILL & BORGES LLC

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 804**
**RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/18 | HDB | 212 | Review FOMB's opposition to Creditor's Committee request to intervene in appeal. | .20 | 290.00 | 58.00 |
| 5/04/18 | HDB | 210 | Analyze Appellant Brief. | 2.80 | 290.00 | 812.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 870.00 |
| VOLUME DISCOUNT | | $ -87.00 |
| NET PROFESSIONAL SERVICES: | | $ 783.00 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 3.00 | 290.00 | 870.00 |
| **Total** | **3.00** | | **$ 870.00** |

**TOTAL THIS INVOICE**                         **$ 783.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MuÑoz RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V. COMMONWEALTH**
      **OF PUERTO RICO ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

---

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 327235

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2018:

**Client.Matter: P1701 - 805**

**RE: 17-00197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V.
COMMONWEALTH**
         **OF PUERTO RICO ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 580.00 |
| VOLUME DISCOUNT | $ -58.00 |
| Net Professional Services | $ 522.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 522.00** |

Electronic Invoice

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

Client.Matter: P1701 . 805
RE:  17-00197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V.
COMMONWEALTH
     OF PUERTO RICO ET AL.-HDB

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/11/18 | HDB | 212 | Receive and review e-mail terminating stay of litigation. (.20)  Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 5/11/18 | HDB | 210 | Commence review of second amended complaint. | .80 | 290.00 | 232.00 |
| 5/17/18 | HDB | 210 | Review Act 3-2017 (.20) and Second Amended Complaint (.30) in anticipation of tel conf on motion to dismiss issues.  Tel. conf. with J. Roche regarding motion to dismiss and potential arguments. (.40) | .90 | 290.00 | 261.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 580.00 |
| VOLUME DISCOUNT | $ -58.00 |
| NET PROFESSIONAL SERVICES: | $ 522.00 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 2.00 | 290.00 | 580.00 |
| **Total** | **2.00** | | **$ 580.00** |

|  |  |
|--|--|
| **TOTAL THIS INVOICE** | **$ 522.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 327236
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2018:

**Client.Matter: P1701 - 809**

**RE: 17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 87.00 |
| VOLUME DISCOUNT | $ -8.70 |
| Net Professional Services | $ 78.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 78.30** |

Electronic Invoice

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 809**
**RE:   17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/18 | HDB | 212 | Review Objections to Magistrate's Report and Recommendation on the Commonwealth of Puerto Rico's Motion for Abstention | .30 | 290.00 | 87.00 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 87.00 |
| VOLUME DISCOUNT | | $ -8.70 |
| NET PROFESSIONAL SERVICES: | | $ 78.30 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 290.00 | 87.00 |
| **Total** | **.30** | | **$ 87.00** |

**TOTAL THIS INVOICE**                         **$ 78.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

June 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #: 327237
Billing Attorney: HDB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2018:

**Client.Matter: P1701 - 811**

**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

| | |
|---|---|
| Total Professional Services | $ 3,135.00 |
| VOLUME DISCOUNT | $ -313.50 |
| Net Professional Services | $ 2,821.50 |
| Total Reimbursable Expenses | $ 1,591.47 |
| **TOTAL THIS INVOICE** | **$ 4,412.97** |

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 811**
**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/04/18 | DJP | 206 | Finalize the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the May 9, 2018 Hearing. | .30 | 180.00 | 54.00 |
| 5/04/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the May 9, 2018 Hearing, through the court through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 5/04/18 | DJP | 206 | Draft email to Prime Clerk informing of the filing of Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the May 9, 2018 Hearing, and requesting service. | .20 | 180.00 | 36.00 |
| 5/04/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the May 9, 2018 Hearing. | .20 | 180.00 | 36.00 |
| 5/08/18 | SAS | 203 | Prepare for hearing in SDNY on motion for certification to Puerto Rico Supreme Court, including review of Puerto Rico Supreme Court caselaw. | 1.50 | 300.00 | 450.00 |
| 5/09/18 | HDB | 203 | Attend (by video conference) CW/COFINA Certification Motion Hearing. | 1.80 | 290.00 | 522.00 |
| 5/09/18 | SAS | 203 | Preparation for (2.70) and appearance at, SDNY hearing on motion for certification to Puerto Rico Supreme Court. (1.80) | 4.50 | 300.00 | 1,350.00 |
| 5/14/18 | UMF | 202 | Receive and respond to email form J. Alonzo regarding Supreme Court cases and research certified translations thereof. | .60 | 210.00 | 126.00 |
| 5/15/18 | UMF | 202 | Continue research on certified translation of Supreme Court opinions. | .50 | 210.00 | 105.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327237                                                                    June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/18 | HDB | 212 | Analyze translations attached to Joint Informative Motion of Bettina M. Whyte, in her Capacity as Agent for the Puerto Rico Sales Tax Financing Corporation (COFINA), and the Financial Oversight and Management Board for Puerto Rico Regarding Request of the Court at May 9, 2018 Hearing on Certification. | .40 | 290.00 | 116.00 |
| 5/24/18 | HDB | 210 | Analyze memorandum order denying certification motion. | .40 | 290.00 | 116.00 |
| 5/24/18 | DJP | 210 | Analyze memorandum and order denying COFINA Agent and the Mutual Fund Group and Puerto Rico Funds' motion for certification of various issues to the Puerto Rico Supreme Court. | .60 | 180.00 | 108.00 |
| 5/25/18 | ETF | 202 | Review order regarding COFINA agent request to certify to PR Supreme Court whether COFINA enabling act is constitutional. | .40 | 200.00 | 80.00 |

TOTAL PROFESSIONAL SERVICES                $ 3,135.00

VOLUME DISCOUNT                                  $ -313.50

NET PROFESSIONAL SERVICES:                 $ 2,821.50

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 2.60 | 290.00 | 754.00 |
| SALVADOR J. ANTONETTI | 6.00 | 300.00 | 1,800.00 |
| UBALDO M. FERNANDEZ BARRERA | 1.10 | 210.00 | 231.00 |
| DANIEL J. PEREZ REFOJOS | 1.50 | 180.00 | 270.00 |
| EMILIANO TRIGO FRITZ | .40 | 200.00 | 80.00 |
| **Total** | **11.60** | | **$ 3,135.00** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 5/21/18 | RITA, INV. 2926, CERTIFICATE OF TRANSLATION RE: MARTINEZ MARRERO v. GONZALEZ DROZ-UMF/AAI | 1,591.47 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327237                                                                                        June 5, 2018

TOTAL REIMBURSABLE EXPENSES                              $ 1,591.47

**TOTAL THIS INVOICE**                                          **$ 4,412.97**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 327238
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending May 31, 2018:

**Client.Matter: P1701 - 812**

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 732.00 |
| VOLUME DISCOUNT | $ -73.20 |
| Net Professional Services | $ 658.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 658.80** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/22/18 | HDB | 210 | Review motion to dismiss in preparation for hearing. | .60 | 290.00 | 174.00 |
| 5/22/18 | DJP | 206 | Revise preliminary draft of the Notice of Appearance to be filed on behalf of counsel from Proskauer Rose LLP in anticipation of next week's hearing. | .40 | 180.00 | 72.00 |
| 5/23/18 | DJP | 206 | Finalize notice of appearance to be filed on behalf of Hermann D. Bauer as counsel for the FOMB and Commonwealth. | .40 | 180.00 | 72.00 |
| 5/23/18 | DJP | 206 | File the notice of appearance to be filed on behalf of Hermann D. Bauer as counsel for the FOMB and Commonwealth, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 5/23/18 | DJP | 206 | Review the notice of appearance on behalf of Martin Bienenstock and Timothy Mungovan, to be filed through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 5/23/18 | DJP | 206 | File the notice of appearance on behalf of Martin Bienenstock and Timothy Mungovan, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 5/24/18 | DJP | 206 | Finalize the Notice of Appearance and Request to Receive Notifications to be filed on behalf of Margaret A. Dale, of Proskauer Rose LLP. | .40 | 180.00 | 72.00 |
| 5/24/18 | DJP | 206 | Finalize the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the May 31, 2018 Hearing, to be filed through the court's electronic filing system. | .40 | 180.00 | 72.00 |
| 5/24/18 | DJP | 206 | File the Notice of Appearance and Request to Receive Notifications to be filed on behalf of Margaret A. Dale through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327238                                                                                      June 5, 2018

| 5/24/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the May 31, 2018 Hearing through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 5/24/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the May 31, 2018 Hearing, and requesting service. | .20 | 180.00 | 36.00 |
| 5/24/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion of Financial Oversight and Management Board Regarding Request to be Heard at the May 31, 2018 Hearing. | .20 | 180.00 | 36.00 |

TOTAL PROFESSIONAL SERVICES                                     $ 732.00

VOLUME DISCOUNT                                                       $ -73.20

NET PROFESSIONAL SERVICES:                                      $ 658.80

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .60 | 290.00 | 174.00 |
| DANIEL J. PEREZ REFOJOS | 3.10 | 180.00 | 558.00 |
| **Total** | **3.70** | | **$ 732.00** |

**TOTAL THIS INVOICE**                                          **$ 658.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:  327240

Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending May 31, 2018:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---:|
| Total Professional Services | $ 1,339.00 |
| VOLUME DISCOUNT | $ -133.90 |
| Net Professional Services | $ 1,205.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,205.10** |

Electronic Invoice

IN ACCOUNT WITH
250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 816**
**RE:   18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/18 | CGB | 209 | Draft Follow-up email to Plaintiffs counsel H. Anduze seeking views on the pending joint motion seeking scheduling order. | .10 | 330.00 | 33.00 |
| 5/03/18 | CGB | 209 | Draft email to Plaintiffs counsel H. Anduze seeking his views on joint motion and setting forth non-joint motion option in the alternative. | .30 | 330.00 | 99.00 |
| 5/03/18 | CGB | 209 | Tel. conf. with Plaintiffs' counsel H. Anduze to discuss requested edits to joint motion seeking scheduling order. | .20 | 330.00 | 66.00 |
| 5/03/18 | CGB | 209 | Draft email to Plaintiff's counsel H. Anduze confirming telephone conversation regarding requested edits to joint motion seeking scheduling order. | .20 | 330.00 | 66.00 |
| 5/03/18 | HDB | 212 | Review Plaintiff's edits to scheduling motion. | .20 | 290.00 | 58.00 |
| 5/04/18 | CGB | 209 | Tel. conf. with counsel for co-defendant GDB to discuss final details regarding pending joint motion. | .20 | 330.00 | 66.00 |
| 5/04/18 | CGB | 209 | Exchange emails with co-counsel J. Alonzo to confirm details on final communications regarding the Draft Joint Urgent Motion. | .30 | 330.00 | 99.00 |
| 5/04/18 | CGB | 209 | Tel. conf. with in-house counsel for Defendant the Public Corporation For The Supervision And Insurance Of Cooperatives Of Puerto Rico to confirm the entity has yet to be served. | .10 | 330.00 | 33.00 |
| 5/04/18 | CGB | 209 | Finalize and file Joint Urgent Motion Seeking Entry Of Scheduling Order  (Docket No. 8) on behalf of plaintiffs and various defendants. | .40 | 330.00 | 132.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327240                                                                                       June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/04/18 | CGB | 209 | Draft email to the Hon. J. Swain enclosing courtesy copy of the filed Joint Urgent Motion Seeking Entry Of Scheduling Order  (Docket No. 8) and the proposed order thereto. | .30 | 330.00 | 99.00 |
| 5/04/18 | CGB | 209 | Draft email forwarding copy the filed Joint Urgent Motion Seeking Entry Of Scheduling Order (Docket No. 8) to in-house counsel for non-served Defendant the Public Corporation For The Supervision And Insurance Of Cooperatives Of Puerto Rico. | .10 | 330.00 | 33.00 |
| 5/04/18 | DJP | 206 | Analyze the Joint Urgent Motion Seeking Entry of Scheduling Order (.40) and the Proposed Scheduling Order to be attached thereto, in anticipation of its filing.(.10) | .50 | 180.00 | 90.00 |
| 5/16/18 | HDB | 207 | Review Creditor's Committee Motion to Intervene. | .30 | 290.00 | 87.00 |
| 5/16/18 | MMB | 219 | Docket court notice received by email dated May 7, 2018, regarding deadline to answer complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/22/18 | HDB | 212 | Review letter from H. Anduze, counsel for plaintiffs. (.20) Draft e-mail to Julia Alonzo to coordinate response. (.10) | .30 | 290.00 | 87.00 |
| 5/24/18 | CGB | 209 | Review letter from Plaintiffs' counsel seeking conference to discuss options to serve process on co-Defendant Government Development Bank Debt Recovery Authority. (.20) Draft response acknowledging receipt of same. (.10) | .30 | 330.00 | 99.00 |
| 5/24/18 | CGB | 209 | Analyze email from GDB counsel regarding current status of board members of co- Defendant Government Development Bank Debt Recovery Authority. | .20 | 330.00 | 66.00 |
| 5/29/18 | CGB | 209 | Finalize email to Plaintiffs' counsel regarding alternatives to serve process on the Government Development Bank Debt Recovery Authority. | .20 | 330.00 | 66.00 |
| 5/31/18 | CGB | 209 | Review Court order granting Corporacion Publica Para La Supervision Seguro De Cooperativas de Puerto Rico's (COSSEC's ) Special Appearance and Motion for Extension of Time at Dkt. No. 15. | .10 | 330.00 | 33.00 |
| 5/31/18 | MMB | 219 | Docket court notice received by email dated May 31, 2018, regarding deadline to answer the complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327240                                                                    June 5, 2018

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 1,339.00 |
| VOLUME DISCOUNT | | $ -133.90 |
| NET PROFESSIONAL SERVICES: | | $ 1,205.10 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 3.00 | 330.00 | 990.00 |
| HERMANN BAUER | .80 | 290.00 | 232.00 |
| DANIEL J. PEREZ REFOJOS | .50 | 180.00 | 90.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **4.50** | | **$ 1,339.00** |

**TOTAL THIS INVOICE**                              **$ 1,205.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                                    Bill #: 327241
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2018:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 4,176.50 |
| VOLUME DISCOUNT | $ -417.65 |
| Net Professional Services | $ 3,758.85 |
| Total Reimbursable Expenses | $ 9.80 |
| **TOTAL THIS INVOICE** | **$ 3,768.65** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/18 | HDB | 210 | Commence review of issues relating to the sixth cause of action in 18-0041 regarding Article IV, section 19 of the Puerto Rico Constitution. (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 5/01/18 | DJP | 210 | Develop preliminary legal strategy in connection with whether Article VI, section 19 of the Puerto Rico Constitution provides a private cause of action that may be asserted against FOMB. | .40 | 180.00 | 72.00 |
| 5/02/18 | HDB | 203 | Review secondary sources on origin of Art. VI, Section 19 of the Puerto Rico Constitution. | .80 | 290.00 | 232.00 |
| 5/02/18 | DJP | 202 | Conduct additional research in connection with whether an individual may set forth a cause of action pursuant to Article VI, Section 19 of the Puerto Rico Constitution. | 4.30 | 180.00 | 774.00 |
| 5/02/18 | DJP | 210 | Develop legal strategy in connection with all possible defenses to be raised in response to Plaintiffs' cause of action predicated on Article VI, Section 19 of the Puerto Rico Constitution. | .70 | 180.00 | 126.00 |
| 5/02/18 | DJP | 210 | Revise memorandum detailing and explaining possible defenses to be raised in response to Plaintiffs' cause of action predicated on Article VI, Section 19 of the Puerto Rico Constitution, in which they request that an order be issued enjoining the sale of PREPA. | 1.30 | 180.00 | 234.00 |
| 5/02/18 | AHG | 210 | Analyze adversary Complaint in order to develop legal strategy to draft FOMB's response thereto. | .40 | 175.00 | 70.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327241                                                      June 5, 2018

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/03/18 | DJP | 202 | Conduct additional research in connection with the related constitutional doctrines of standing ripeness as part of legal strategy to respond to cause of action set forth by Plaintiffs pursuant to Article VI, Section 19 of the Puerto Rico Constitution. | 2.40 | 180.00 | 432.00 |
| 5/03/18 | DJP | 206 | Finalize the Notice of Appearance and Request for Notice to be filed on behalf of Proskauer Rose LLP. | .30 | 180.00 | 54.00 |
| 5/03/18 | DJP | 206 | File the Notice of Appearance and Request for Notice to be filed on behalf of Proskauer Rose LLP, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 5/03/18 | AHG | 202 | Legal research regarding justifiability of private claims under Article VI, Section 19 of the Commonwealth of Puerto Rico in order to prepare response to Adversary Complaint. | .30 | 175.00 | 52.50 |
| 5/04/18 | HDB | 212 | Review legal analysis regarding Sixth Cause of Action (PR Constitution). (.30)  Tel. conf. with Proskauer regarding arguments to move to dismiss complaint. (.50) | .80 | 290.00 | 232.00 |
| 5/04/18 | DJP | 210 | Analyze the particular cause of action brought pursuant to Article VI, Section 19  of the Puerto Rico Constitution, (.20) as well as the short memorandum on the interpretation of that constitutional provision, in anticipation of conference call with counsel from Proskauer Rose LLP. (.20) | .40 | 180.00 | 72.00 |
| 5/04/18 | DJP | 210 | Attend in conference call with H. Bauer, Z. Chalett, L. Stafford, and A. Hernandez to discuss legal strategy to follow in response to cause of action asserted under Article VI, Section 19  of the Puerto Rico Constitution. | .50 | 180.00 | 90.00 |
| 5/04/18 | DJP | 210 | Draft email to Z. Chalett and L. Stafford from Proskauer Rose LLP summarizing various arguments that may be raised in response to Plaintiffs' claims predicated on Article VI, Section 19  of the Puerto Rico Constitution. | .80 | 180.00 | 144.00 |
| 5/04/18 | AHG | 202 | Analyze Complaint and case law in preparation for telephone conference with Zachary Chalett and Laura Stafford. | .40 | 175.00 | 70.00 |
| 5/04/18 | AHG | 210 | Telephone conference with Z. Chalett and L. Stafford to discuss relevant case law and legal strategy as to Puerto Rico constitutional causes of action included in the Complaint. | .50 | 175.00 | 87.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327241                                                                June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/07/18 | HDB | 212 | Review e-mails concerning coordination of briefing schedule. (.10)  Respond to e-mail on briefing schedule. (.10)  Tel. conf. with counsel for Plaintiffs regarding same. (.30) | .50 | 290.00 | 145.00 |
| 5/08/18 | HDB | 212 | Follow-up with counsel for AAFAF regarding extension of deadlines. (.10)  Draft e-mail to L. Stafford regarding same. (.10) | .20 | 290.00 | 58.00 |
| 5/10/18 | HDB | 212 | Follow-up regarding DOJ legal representation concerning Pinto-Lugo complaint. | .20 | 290.00 | 58.00 |
| 5/11/18 | HDB | 212 | Review draft motion for extension of time (.20) Draft e-mail regarding strategy and suggestions. (.10) Tel. conf with L. Stafford regarding same. (.20) Tel. conf. with counsel for Plaintiffs to coordinate response deadline. (.20) Draft e-mail regarding DOJ Counsel representing Governor. (.10) Sign-off on final draft of motion. (.20) | 1.00 | 290.00 | 290.00 |
| 5/11/18 | DJP | 206 | Finalize the Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico to Extend time to File Responsive Pleading to Plaintiffs' Adversary Complaint (30) and proposed order to be attached, in anticipation of its filing. (.10) | .40 | 180.00 | 72.00 |
| 5/11/18 | DJP | 206 | File the Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico to Extend time to File Responsive Pleading to Plaintiffs' Adversary Complaint, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 5/11/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico to Extend time to File Responsive Pleading to Plaintiffs' Adversary Complaint, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 5/11/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico to Extend time to File Responsive Pleading to Plaintiffs' Adversary Complaint. | .20 | 180.00 | 36.00 |
| 5/14/18 | HDB | 203 | Review Scheduling Order. | .10 | 290.00 | 29.00 |
| 5/15/18 | HDB | 212 | Tel. conf. with US-DOJ and Proskauer regarding complaint and response. (.50)  Review emails regarding coordination of responses with PR-DOJ. (.20) | .70 | 290.00 | 203.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327241                                                                                    June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/18 | DJP | 210 | Contact counsel for plaintiffs in order to request the originals of the summons executed on the FOMB. | .20 | 180.00 | 36.00 |
| 5/17/18 | HDB | 207 | Review Governor Rossello's Motion for Extension of Time to respond to complaint. | .20 | 290.00 | 58.00 |
| 5/18/18 | MMB | 219 | Docket court notice received by email dated May 14, 2018, regarding deadline to answer complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/18/18 | MMB | 219 | Docket court notice received by email dated May 17, 2018, regarding deadline for the governor to answer complaint or otherwise plead - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/19/18 | HDB | 212 | Review Urgent Motion for  Extension of Deadlines filed by the USA. | .20 | 290.00 | 58.00 |
| 5/22/18 | MMB | 219 | Docket court notice received by email dated May 21, 2018, regarding deadline for the US to answer complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/23/18 | HDB | 207 | Analyze motion for issuance of new summons and impact of deadlines. | .20 | 290.00 | 58.00 |
| 5/30/18 | HDB | 212 | Tel. conf with counsel for plaintiffs regarding service of process. (.2) Draft e-mail regarding acceptance of service of reissued summons. (.10) Accept service of summons. (.10) | .40 | 290.00 | 116.00 |

TOTAL PROFESSIONAL SERVICES                    $ 4,176.50

VOLUME DISCOUNT                                        $ -417.65

NET PROFESSIONAL SERVICES:                     $ 3,758.85

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 5.60 | 290.00 | 1,624.00 |
| DANIEL J. PEREZ REFOJOS | 12.40 | 180.00 | 2,232.00 |
| ARTURO HERNANDEZ | 1.60 | 175.00 | 280.00 |
| MILAGROS MARCANO BAEZ | .30 | 135.00 | 40.50 |
| **Total** | **19.90** | | **$ 4,176.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327241                                                                  June 5, 2018

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 5/11/18 | DUPLICATING -  AS OF 5/11/18 (97 Copies @ $.10) | 9.70 |
| 5/11/18 | DUPLICATING -  AS OF 5/11/18 (1 Copies @ $.10) | .10 |

TOTAL REIMBURSABLE EXPENSES            $ 9.80

**TOTAL THIS INVOICE**                    **$ 3,768.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

O'NEILL & BORGES LLC

250 Muñoz Rivera Ave Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 327242

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2018:

**Client.Matter: P1701 - 818**

**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 202.00 |
| VOLUME DISCOUNT | $ -20.20 |
| Net Professional Services | $ 181.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 181.80** |

O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

Client.Matter: P1701 . 818
RE:   18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/29/18 | DJP | 209 | Contact Jaime El Koury to discuss strategy in connection with the acceptance of service on behalf of the FOMB. | .30 | 180.00 | 54.00 |
| 5/29/18 | DJP | 209 | Accept service on behalf of the FOMB. | .30 | 180.00 | 54.00 |
| 5/29/18 | DJP | 209 | Draft and send email to Jaime El Koury attaching summons returned executed along with a copy of the complaint. | .20 | 180.00 | 36.00 |
| 5/30/18 | HDB | 212 | Review summons in 18-ap-0059. (.10) Draft e-mail regarding same. (.10) | .20 | 290.00 | 58.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 202.00 |
| VOLUME DISCOUNT | | $ -20.20 |
| NET PROFESSIONAL SERVICES: | | $ 181.80 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 290.00 | 58.00 |
| DANIEL J. PEREZ REFOJOS | .80 | 180.00 | 144.00 |
| **Total** | **1.00** | | **$ 202.00** |

**TOTAL THIS INVOICE**                          **$ 181.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

## O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 328603
Billing Attorney: HDB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2018:

**Client.Matter: P1701 - 819**

**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

| | |
|---|---|
| Total Professional Services | $ 171.50 |
| VOLUME DISCOUNT | $ -17.15 |
| Net Professional Services | $ 154.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 154.35** |

Electronic Invoice

## O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 819**
**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/31/18 | CEG | 209 | Study adversary complaint filed by the State Insurance Fund unions and employees' associations. (.40) and consider strategy to follow. (.30) | .70 | 245.00 | 171.50 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 171.50 |
| VOLUME DISCOUNT | $ -17.15 |
| NET PROFESSIONAL SERVICES: | $ 154.35 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLOS E. GEORGE | .70 | 245.00 | 171.50 |
| **Total** | **.70** | | **$ 171.50** |

**TOTAL THIS INVOICE**      **$ 154.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE