# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

    Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

---------------------------------------------------------------x

### COVER SHEET TO EIGHTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD OF FEBRUARY 1, 2018 THROUGH FEBRUARY 28, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | February 1, 2018 through February 28, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $88,746.30 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $1,198.20 |
| Total amount for this invoice: | $89,944.50 |

This is a: __X__ monthly ___ interim ___ final application

This is O&B's eighth monthly fee application in these cases.

00551968; 1

On May 22, 2018 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:    Professor Arthur J. González
         FOMB Board Member
         and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
         Ehud Barak, Esq.,
         and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Fee Examiner:**
Godfrey & Kahn, S.C.
Attn:    Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:    Luc. A. Despins, Esq.
         Andrew V. Tenzer, Esq.
         Michael E. Comerford, Esq.
         G. Alexander Bongartz, Esq.
         and
Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
         Diana M. Batlle-Barasorda, Esq.
         Alberto J.E. Añeses Negrón, Esq.
         Ericka C. Montull-Novoa, Esq.

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Pérez, Esq.
Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn: Nancy A. Mitchell, Esq.
Nathan A. Haynes, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street, Suite 301
San Juan, PR  00901
(In re:  Commonwealth of Puerto Rico)
         and
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhart
Acting United States Trustee (Region 21)
(In re:  Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:    Robert Gordon, Esq.
         Richard Levin, Esq.
         And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:    A.J. Bennazar-Zequeira, Esq.

**Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street
Suite 3300
Minneapolis, MN 55402
Attn:    Clark T. Whitmore, Esq.,
         William Z. Pentelovitch, Esq.,
         John T. Duffey, Esq.,
         Jason M. Reed, Esq.,
         and
Rivera, Tulla and Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:    Eric A. Tulla, Esq.
Iris J. Cabrera-Gómez, Esq.

**PREPA TITLE III**
**Summary of Legal Fees for the Period February 1 through February 28, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alfredo Alvarez Ibanez | Member | Corporate | 300.00 | 3.30 | $ 990.00 |
| Hermann D. Bauer | Member | Litigation | 290.00 | 64.30 | $ 18,647.00 |
| Hermann D. Bauer | Member | Litigation | 145.00 | 6.40 | $ 928.00 |
| Carlos E. George | Member | Labor | 245.00 | 1.00 | $ 245.00 |
| Rosa M. Lazaro | Member | Corporate | 340.00 | 1.20 | $ 408.00 |
| Jerry Lucas Marrero | Member | Corporate | 305.00 | 40.10 | $ 12,230.50 |
| Isis L. Perez Velez | Member | Corporate | 250.00 | 66.30 | $ 16,575.00 |
| Samuel Rosado Domenech | Member | Corporate | 290.00 | 10.80 | $ 3,132.00 |
| Antonio L. Collazo | Jr. Member | Corporate | 210.00 | 21.80 | $ 4,578.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | 210.00 | 40.00 | $ 8,400.00 |
| Jorge A. Candelaria | Associate | Corporate | 170.00 | 35.70 | $ 6,069.00 |
| Daniel J. Perez Refojos | Associate | Litigation | 180.00 | 12.10 | $ 2,178.00 |
| Priscila M. Ramirez Segarra | Associate | Corporate | 175.00 | 35.40 | $ 6,195.00 |
| Christopher T. Rivera | Associate | Corporate | 170.00 | 4.30 | $ 731.00 |
| Francisco G. Rodriguez | Associate | Corporate | 170.00 | 7.70 | $ 1,309.00 |
| Rosangela Torres Torres | Associate | Corporate | 160.00 | 12.80 | $ 2,048.00 |
| Emiliano Trigo Fritz | Associate | Corporate | 200.00 | 55.20 | $ 11,040.00 |
| Olga M. Alicea | Paralegal | Litigation | 145.00 | 19.00 | $ 2,755.00 |
| Milagros Marcano Baez | Paralegal | Litigation | 135.00 | 1.10 | $ 148.50 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Totals | | | | 438.50 | $ 98,607.00 |
| Less: 10% Courtesy discount | | | | | $ (9,860.70) |

| SUMMARY OF LEGAL FEES | $ 88,746.30 |
|---|---|

Note: This summary includes 6.4 hours of non-working travel time for attorney Hermann D. Bauer regarding his trip to New York.

**PREPA TITLE III**
**Summary of Disbursements for the Period  February 1 through February 28, 2018**

| Description - Expenses | Amounts |
|---|---|
| Expenses for trip to New York related to hearing on PREPA post petition for financing motion from February 14, 2018, as follows: Transportation (Uber) - HDB | $ 72.70 |
| Expenses for trip to New York related to hearing on PREPA post petition for financing motion from February 14-16, 2018, as follows: Airfare - HDB | $ 696.10 |
| Expenses for trip to New York related to hearing on PREPA post petition for financing motion from February 14-16, 2018, as follows: Breakfast - February 16, 2018 - HDB | $ 40.00 |
| Expenses for trip to New York related to hearing on PREPA post petition for financing motion from February 14-16, 2018, as follows: Dinner February 15, 2018 - HDB | $ 40.00 |
| Expenses for trip to New York related to hearing on PREPA post petition for financing motion from February 14-16, 2018, as follows: Lodging - HDB | $ 285.40 |
| Expenses for trip to New York related to hearing on PREPA post petition for financing motion from February 15, 2018, as follows: Transportation (Uber) - HDB | $ 64.00 |

|  |  |
|---|---|
| Totals | $ 1,198.20 |

| SUMMARY OF DISBURSEMENTS | $ 1,198.20 |
|---|---|

## PREPA TITLE III
### Summary of Legal Fees for the Period February 1 through February 28, 2018

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 10.10 | $ 2,750.00 |
| 202 | Legal Research | 7.40 | $ 1,609.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 28.60 | $ 6,429.00 |
| 204 | Communications with Claim Holders | 11.90 | $ 3,339.50 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 1.80 | $ 464.50 |
| 206 | Documents filed on behalf of the Board | 62.20 | $ 14,034.50 |
| 207 | Non-Board Court Filings | 12.30 | $ 3,510.00 |
| 208 | Stay Matters | 1.70 | $ 493.00 |
| 209 | Adversary Proceeding | 8.90 | $ 1,735.00 |
| 210 | Analysis and Strategy | 242.20 | $ 54,790.00 |
| 211 | Non-Working Travel Time | 6.40 | $ 928.00 |
| 212 | General Administration | 14.60 | $ 3,298.00 |
| 217 | Tax | 4.30 | $ 731.00 |
| 218 | Employment and Fee Applications | 1.20 | $ 408.00 |
| 219 | Docketing | 1.10 | $ 148.50 |
| 220 | Translations | 19.00 | $ 2,755.00 |
| 221 | Discovery/2004 Examinations | 4.80 | $ 1,184.00 |
| | | | $ 98,607.00 |

Less: 10% Courtesy Discount     $ (9,860.70)

| | TOTALS | 438.50 | $ 88,746.30 |
|---|---|---|---|

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $79,871.67, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,198.20) in the total amount of $81,069.87.

# **Exhibit A**

00551968; 1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE PREPA TITLE III

March 6, 2018
Bill #:   320289
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2018:

**Client.Matter: P1705 - 802**

**RE:  17-00221-LTS PREPA V. VITOL S.A. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 58.00 |
| VOLUME DISCOUNT | $ -5.80 |
| Net Professional Services | $ 52.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 52.20** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 802**
**RE:  17-00221-LTS PREPA V. VITOL S.A. ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/23/18 | HDB | 209 | Receive and review Second Informative Motion Regarding Consensual Extension Of Deadline For Vitol Inc. And Vitol S.A. To File Objections Or Responses To PREPA's Motion To Strike First Notice Of Removal And To Remand Adversary Proceedings On Equitable Grounds | .20 | 290.00 | 58.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 58.00 |
| VOLUME DISCOUNT | | $ -5.80 |
| NET PROFESSIONAL SERVICES: | | $ 52.20 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 290.00 | 58.00 |
| **Total** | **.20** | | **$ 58.00** |

**TOTAL THIS INVOICE**                              **$ 52.20**



CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

March 6, 2018
Bill #:   320291
Billing Attorney:  HDB

FOMB IN RE PREPA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2018:

**Client.Matter: P1705 - 805**

**RE:  17-00256-LTS PREPA ET AL V. PUERTO RICO ENERGY COMM.-HDB**

| | |
|---|---|
| Total Professional Services | $ 689.00 |
| VOLUME DISCOUNT | $ -68.90 |
| Net Professional Services | $ 620.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 620.10** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 805**
**RE:  17-00256-LTS PREPA ET AL V. PUERTO RICO ENERGY COMM.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/22/18 | JLM | 210 | Review court order requiring AAFAF Supplemental brief to address ICSE issues. | .30 | 305.00 | 91.50 |
| 2/22/18 | JLM | 210 | Review prior filings and court order to further evaluate issues needed to be addressed under court order issued for supplemental briefing. | .50 | 305.00 | 152.50 |
| 2/22/18 | HDB | 209 | Receive and review order for additional briefing. | .20 | 290.00 | 58.00 |
| 2/27/18 | ILP | 207 | Review AAFAF Sur-Reply in Opposition to ICSEs Motion to Remand. | .60 | 250.00 | 150.00 |
| 2/28/18 | HDB | 209 | Review draft Sur-Reply by the Commonwealth addressing Court's Questions. | .30 | 290.00 | 87.00 |
| 2/28/18 | ILP | 207 | Review revised version of AAFAF Sur-Reply in Opposition to ICSEs Motion to Remand.(.40) Reviewe/draft emails to/from P. Possinger and K. Finger regarding foregoing document.(.20) | .60 | 250.00 | 150.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 689.00 |
| VOLUME DISCOUNT | | $ -68.90 |
| NET PROFESSIONAL SERVICES: | | $ 620.10 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JERRY LUCAS MARRERO | .80 | 305.00 | 244.00 |
| HERMANN BAUER | .50 | 290.00 | 145.00 |
| ISIS L. PEREZ VELEZ | 1.20 | 250.00 | 300.00 |
| **Total** | **2.50** | | **$ 689.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:   320291                                                                        March 6, 2018

**TOTAL THIS INVOICE**                                                      **$ 620.10**

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

FOMB IN RE PREPA TITLE III

March 9, 2018
Bill #:   321221
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2018:

**Client.Matter: P1705 - 2**

**RE:  NON-WORKING TRAVEL**

| | |
|---|---|
| Total Professional Services | $ 928.00 |
| VOLUME DISCOUNT | $ -92.80 |
| Net Professional Services | $ 835.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 835.20** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 2**
**RE:  NON-WORKING TRAVEL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/14/18 | HDB | 211 | Travel to NYC for PREPA Postpetition Financing Hearing. | 1.20 | 145.00 | 174.00 |
| 2/16/18 | HDB | 211 | Travel back to PR from PREPA Postpetition Financing Hearing. | 5.20 | 145.00 | 754.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 928.00 |
| VOLUME DISCOUNT | | $ -92.80 |
| NET PROFESSIONAL SERVICES: | | $ 835.20 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 6.40 | 145.00 | 928.00 |
| Total | 6.40 | | $ 928.00 |

**TOTAL THIS INVOICE**                                    **$ 835.20**



CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

March 29, 2018
Bill #:   321739
Billing Attorney:  HDB

FOMB IN RE PREPA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2018:

**Client.Matter: P1705 - 809**

**RE:  FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 64,859.00 |
| VOLUME DISCOUNT | $ -6,485.90 |
| Net Professional Services | $ 58,373.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 58,373.10** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 809**
**RE:  FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/01/18 | JLM | 207 | Review PREC Resolution issued and related to draft Fiscal Plan of PREPA. | .60 | 305.00 | 183.00 |
| 2/01/18 | JLM | 210 | Review email traffic with Proskauer and N. Jaresko regarding "stalking horse" potential strategy and inquiry posed. | .40 | 305.00 | 122.00 |
| 2/01/18 | JLM | 210 | Consider proposal received and inquiry by Proskauer regarding new generations plants. | .50 | 305.00 | 152.50 |
| 2/01/18 | JLM | 210 | Review revised white pages received from GT and exchange of preliminary comments and reactions. | .90 | 305.00 | 274.50 |
| 2/01/18 | JLM | 210 | Review Act 3 and Act 32 of 2017 in preparation to offer response to A. Matosantos inquiry. | .60 | 305.00 | 183.00 |
| 2/01/18 | JLM | 201 | Conference with I. Perez regarding prior communications with FOMB regarding PREPA structure and independence of PREPA Board members. | .30 | 305.00 | 91.50 |
| 2/01/18 | JLM | 210 | Review and revise draft response to A. Matosantos inquiries and revise the same. | .60 | 305.00 | 183.00 |
| 2/01/18 | JLM | 210 | Further communications regarding response to provide on issue of PREPA Board member independence. | .30 | 305.00 | 91.50 |
| 2/01/18 | JLM | 210 | Review and consider preliminary comments to white paper received by GT regarding energy regulation structure. | .40 | 305.00 | 122.00 |
| 2/01/18 | HDB | 207 | Receive and review Order on briefing schedule on Motion Seeking Clarification of Scope of Interim Hearing on PREPA DIP Financing Motion. | .10 | 290.00 | 29.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321739                                                          March 29, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/01/18 | HDB | 210 | Review e-mails concerning potential stalking horse bid for PREPA assets.(.20) Coordinate review of legislative authorizations required for the auction of PREPA assets.(.20) | .40 | 290.00 | 116.00 |
| 2/01/18 | HDB | 210 | Review edits to draft white paper on regulatory issues. | .30 | 290.00 | 87.00 |
| 2/01/18 | HDB | 201 | Review query by P. Pierluisi regarding PREPA and PREC Board composition on behalf of A. Matosantos.(.10)  Revise draft response.(.10) | .20 | 290.00 | 58.00 |
| 2/01/18 | ILP | 210 | Conduct analysis on PREPA's Governing Board and the Puerto Rico Energy Commission governance issues. | 2.90 | 250.00 | 725.00 |
| 2/01/18 | ILP | 210 | Continue working on chart including comparison of powers granted to the Puerto Rico Energy Commission (PREC), the Oversight Board and the Puerto Rico Electric Power Authority for analysis of preemption arguments raised by PREC. | 1.60 | 250.00 | 400.00 |
| 2/01/18 | ILP | 207 | Analyze Resolution and Order issued by the Puerto Rico Energy Commission regarding Puerto Rico Electric Power Authority Fiscal Plan. | .90 | 250.00 | 225.00 |
| 2/01/18 | ILP | 210 | Analysis of updated version of regulatory structure proposed by the Puerto Rico Electric Power Authority for Puerto Rico energy sector transformation. | 1.90 | 250.00 | 475.00 |
| 2/01/18 | ETF | 210 | Review description of delegation of power to PREPA under the official statements and the 1974 trust agreement.(3.20) Review memo regarding PREPA franchise.(2.70) | 5.90 | 200.00 | 1,180.00 |
| 2/02/18 | RML | 218 | Review issues legislation that may be needed for PREPA privatization. Send email regarding retirement plan considerations as part of the process. | 1.20 | 340.00 | 408.00 |
| 2/02/18 | SRD | 210 | Review and study issues related to PREPA and PREC governance issues. | 1.30 | 290.00 | 377.00 |
| 2/02/18 | JLM | 204 | Review and consider inquiry received from Proskauer regarding potential investor and legislation that may be required. | .40 | 305.00 | 122.00 |
| 2/02/18 | JLM | 210 | Consider energy regulatory model that may be required to promote investment of one entity taking over PREPA operation plant and/or building new ones to sell power on Puerto Rico. | 1.60 | 305.00 | 488.00 |
| 2/02/18 | JLM | 210 | Review Act 57 to address inquiry posed by Proskauer. | .60 | 305.00 | 183.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321739                                                              March 29, 2018

| 2/02/18 | JLM | 210 | Prepare for and attend meeting with team and discuss inquiry posed and existing statute that may need modifications including three related to energy Real Estates antitrust and other. | .90 | 305.00 | 274.50 |
| 2/02/18 | JLM | 210 | Continue work on analysis and response to Proskauer inquiry. | .60 | 305.00 | 183.00 |
| 2/02/18 | JLM | 204 | Review and reply to various communications regarding inquiry by A. Matosantos. | .20 | 305.00 | 61.00 |
| 2/02/18 | JLM | 204 | Work on response to inquiry received from A. Matosantos regarding Act 3 and Act 37 PREPA Board Corporation and issue of independence. | .80 | 305.00 | 244.00 |
| 2/02/18 | JLM | 204 | Review final response to be provided to A. Matosantos and email that was sent out. | .30 | 305.00 | 91.50 |
| 2/02/18 | JLM | 210 | Consider and discuss issue being addressed regarding PREPA right to sell energy and franchise. | .50 | 305.00 | 152.50 |
| 2/02/18 | JLM | 204 | Email exchange regarding memo being prepared addressing issue of PREPA franchise and right to sell energy. | .20 | 305.00 | 61.00 |
| 2/02/18 | HDB | 210 | Review alternatives to implement PREPA Transformation Plan and legislation required to implement the same. | .90 | 290.00 | 261.00 |
| 2/02/18 | HDB | 210 | Review e-mails (.10) and draft memorandum regarding independence of PREPA Board Members.(.10) Review draft flow chart.(.10) | .30 | 290.00 | 87.00 |
| 2/02/18 | ILP | 210 | Analysis of governmental actions and legislation that would be necessary to grant a private venture the right to construct new generation facilities and to sell power in Puerto Rico. | 1.30 | 250.00 | 325.00 |
| 2/02/18 | ILP | 210 | Review update version of regulatory structure proposed by the Puerto Rico Electric Power Authority for Puerto Rico energy sector transformation and draft comments to same. | 1.70 | 250.00 | 425.00 |
| 2/02/18 | ILP | 210 | Conduct further analysis on PREPA's Governing Board governance issues in order to response to inquiry from FOMB member. | 2.00 | 250.00 | 500.00 |
| 2/02/18 | ILP | 210 | Work on analysis of energy regulatory framework in California, Florida and Texas. | 1.00 | 250.00 | 250.00 |

O'Neill & Borges LLC

Bill #:  321739                                                                          March 29, 2018

| 2/02/18 | JAC | 210 | Analyze potential legal framework to construct new generation facilities and sell power in Puerto Rico. | 1.20 | 170.00 | 204.00 |
|---|---|---|---|---|---|---|
| 2/02/18 | JAC | 210 | Research Presidential Executive Orders regarding electric utility companies in Puerto Rico. | .80 | 170.00 | 136.00 |
| 2/02/18 | JAC | 202 | Research federal case law regarding electric power franchises. | 1.60 | 170.00 | 272.00 |
| 2/02/18 | ETF | 210 | Review memo regarding PREPA franchise right (.50) Study history of the evolution from Hydro-electric Systems of Puerto Rico to the Puerto Rico Water Resources Authority and then to PREPA.(2.30) Research PR case law regarding utility franchises on the island.(3.10) Research case law regarding Puerto Rico Rail, Light & Power's franchise right.(1.30) | 7.20 | 200.00 | 1,440.00 |
| 2/02/18 | FGR | 210 | Further analysis regarding the governance, powers, duties, and responsibilities of energy commissions in Florida and Texas. | .50 | 170.00 | 85.00 |
| 2/03/18 | ETF | 210 | Draft memo regarding PREPA's franchise right.(3.30) Study legislative record of the public private partnership act.(.70) Research case law related to the US Government taking of private power utilities in PR during WWII.(1.10) | 5.10 | 200.00 | 1,020.00 |
| 2/04/18 | ETF | 210 | Draft PREPA franchise memo. | 3.40 | 200.00 | 680.00 |
| 2/05/18 | JLM | 210 | Continue working on response to Proskauer inquiry regarding legislative modifications required to allow entity to build new generation facilities and sell power. | 1.00 | 305.00 | 305.00 |
| 2/05/18 | JLM | 201 | Conference with team regarding legal research to be undertaken and memo to prepare to address inquiry posed. | .30 | 305.00 | 91.50 |
| 2/05/18 | JLM | 202 | Review and consider legal research materials related to PREPA development of energy sector in Puerto Rico and to be used in response to Proskauer inquiry regarding franchise rights. | 1.20 | 305.00 | 366.00 |
| 2/05/18 | HDB | 207 | Review issues regarding PREC Resolution on PREPA Fiscal Plan. | .20 | 290.00 | 58.00 |
| 2/05/18 | ILP | 210 | Work on memorandum in response to questions posed by K. Rifkind regarding the Puerto Rico Electric Power Authority ("PREPA") franchise rights, including the Government authority to revoke such rights. | 5.30 | 250.00 | 1,325.00 |

O'Neill & Borges LLC

Bill #:  321739                                                                March 29, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/05/18 | ILP | 206 | Review letter from the Oversight Board to the Puerto Rico Energy Commission regarding preemption issues. | .10 | 250.00 | 25.00 |
| 2/05/18 | JAC | 210 | Examine and analyze historical amendments to PREPA's Enabling Act. | 2.10 | 170.00 | 357.00 |
| 2/05/18 | JAC | 202 | Review federal case law regarding electric power franchises in Puerto Rico. | .80 | 170.00 | 136.00 |
| 2/05/18 | JAC | 210 | Analyze Puerto Rico Energy Commission's general and exclusive jurisdiction. | 2.40 | 170.00 | 408.00 |
| 2/05/18 | JAC | 210 | Study Puerto Rico Public Service Commission jurisdiction over "electric energy companies." | .40 | 170.00 | 68.00 |
| 2/05/18 | JAC | 202 | Research legal framework in Puerto Rico for wheeling. | .30 | 170.00 | 51.00 |
| 2/05/18 | ETF | 206 | Review Constitutional Assembly record regarding Section 3 of Art. VI of the CW Constitution.(.80) Draft PREPA franchise memo in view of same and related research.(7.10) | 7.90 | 200.00 | 1,580.00 |
| 2/05/18 | FGR | 212 | Draft table that compares characteristics of energy commissions - Texas and Florida Commissions. | 4.10 | 170.00 | 697.00 |
| 2/06/18 | JLM | 202 | Continue review and consideration of legal research material related to PREPA and energy sector in Puerto Rico and to be used in response to inquiry received. | .80 | 305.00 | 244.00 |
| 2/06/18 | JLM | 210 | Work on memo to FOMB GC regarding PREPA Franchise rights and response to various others inquiries. | .70 | 305.00 | 213.50 |
| 2/06/18 | JLM | 204 | Discuss comments and recommendations to draft memo responding to FOMB GC inquiries. | .40 | 305.00 | 122.00 |
| 2/06/18 | JLM | 210 | Review and consider NOV issued to PREPA Fiscal Plan and requirements. | .40 | 305.00 | 122.00 |
| 2/06/18 | JLM | 210 | Review revised trial memo to FOMB GC answering various inquiries. | .30 | 305.00 | 91.50 |
| 2/06/18 | JLM | 204 | Email exchange regarding memo being sent to Proskauer for review and inclusion of discussion of PREPA mandate under Title III proceedings. | .20 | 305.00 | 61.00 |
| 2/06/18 | JLM | 210 | Review preliminary recommendations regarding PREPA Fiscal Plan. | .60 | 305.00 | 183.00 |
| 2/06/18 | HDB | 201 | Review Fiscal Plan and Creditor update Slide Deck in preparation for subcommittee meeting.(.50) Participate in PREPA Subcommittee call.(1.00) | 1.50 | 290.00 | 435.00 |

O'Neill & Borges LLC

Bill #:  321739                                                                 March 29, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/06/18 | HDB | 210 | Review draft Memorandum regarding PREPA Franchise rights. | .90 | 290.00 | 261.00 |
| 2/06/18 | HDB | 210 | Review Notice of Violation regarding PREPA Fiscal Plan. | .50 | 290.00 | 145.00 |
| 2/06/18 | ILP | 201 | Participate in conference call with McKinsey representatives, the FOMB and PREPA, among others, regarding Puerto Rico Electric Power Authority Subcommittee. | 1.00 | 250.00 | 250.00 |
| 2/06/18 | ILP | 210 | Review documentation provided by McKinsey in preparation for the Puerto Rico Electric Power Authority Subcommittee conference call. | 1.50 | 250.00 | 375.00 |
| 2/06/18 | ILP | 210 | Work on memorandum in response to questions posed by K. Rifkind regarding the Puerto Rico Electric Power Authority ("PREPA") franchise rights, including the Government authority to revoke such rights. | 3.00 | 250.00 | 750.00 |
| 2/06/18 | JAC | 210 | Review citations for PREPA franchise right memorandum. | 1.10 | 170.00 | 187.00 |
| 2/07/18 | JLM | 210 | Continue work on review of material related to PREPA Fiscal plan and preliminary reactions to the same. | 1.30 | 305.00 | 396.50 |
| 2/07/18 | JLM | 201 | Conference with I. Perez regarding status of pending response to Proskauer regarding potential proposal under T3 process and PREPA modernization. | .30 | 305.00 | 91.50 |
| 2/07/18 | JLM | 201 | Email exchange regarding PREPA Franchise inquiries posed by FOMB GC and response provided. | .30 | 305.00 | 91.50 |
| 2/07/18 | ALC | 210 | Start work on identify all potential existing legislation that may require amendments or revisions and other regulatory/governmental actions.(1.60) Start work on request by Proskauer to provide legal analysis in connection with all governmental actions/ legislation that would be necessary to grant a private venture the right to construct new generation facilities ad to sell power.(1.10) | 2.70 | 210.00 | 567.00 |
| 2/07/18 | FGR | 212 | Further work on table that compares characteristics of energy commissions - include California Public Utilities Commission. | 1.00 | 170.00 | 170.00 |
| 2/08/18 | JLM | 207 | Review email and draft Regulation issued by PREC regarding IRP. | .40 | 305.00 | 122.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321739                                                      March 29, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/08/18 | ALC | 210 | Continue work on identifying all potential existing legislation that may require amendments or revisions and other regulatory/governmental actions.(.60) Work on analysis of PREPA's enabling statute in connection with request made by Proskauer to provide legal analysis in connection with all governmental actions/ legislation that would be necessary to grant a private venture the right to construct new generation facilities and to sell power.(2.80) | 3.40 | 210.00 | 714.00 |
| 2/08/18 | ETF | 205 | Call with M Tulla regarding CW's loan to PREPA; Responding to email exchange between FOMB and EY regarding AAFAF's plan for transferring funds to PREPA. | .30 | 200.00 | 60.00 |
| 2/08/18 | FGR | 212 | Further work on table that compares characteristics of energy commissions in Florida, Texas, and California. | 2.10 | 170.00 | 357.00 |
| 2/09/18 | JLM | 204 | Email exchange regarding status of Franchise rights of PREPA and response to inquiries. | .30 | 305.00 | 91.50 |
| 2/09/18 | ALC | 210 | Work on analysis of Puerto Rico Renewable Energy Portfolio and Renewable Energy Incentives Act in connection with request made by Proskauer to provide legal analysis of all governmental actions/ legislation that would be necessary to grant a private venture the right to construct new generation facilities and to sell power.(2.70) Work on analysis of net metering laws and regulations as part of the same request.(.70) Review and consider several enabling statutes regarding public irrigation and hydroelectric system for the same purposes.(.40) Start work on draft of memoranda regarding the same.(.60) | 4.40 | 210.00 | 924.00 |
| 2/12/18 | JLM | 201 | Review email and draft PREPA Fiscal Plan. | .40 | 305.00 | 122.00 |
| 2/12/18 | HDB | 210 | Review letter by M.Romero regarding PREPA Fiscal Plan. | .20 | 290.00 | 58.00 |
| 2/12/18 | ILP | 210 | Analyze governmental actions/ legislation that would be necessary to grant a private venture the right to construct new generation facilities and to sell power  in Puerto Rico. | 2.90 | 250.00 | 725.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321739                                                          March 29, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/18 | ALC | 210 | Work on analysis of PRASA's Preferential Electricity Rate Act and Act for the Reform of Electric Rate Subsidies and Late payment matters in connection with request made by Proskauer to provide legal analysis of all governmental actions/ legislation that would be necessary to grant a private venture the right to construct new generation facilities and to sell power.(1.10) Work on analysis of PREPA's Revitalization Act  as part of the same request.(.70) Review and consider State Program for the inspection and regulation of dams and reservoirs as well as for the same purposes.(.40) Continue work on draft of memoranda regarding the same.(2.90) | 5.10 | 210.00 | 1,071.00 |
| 2/12/18 | ETF | 210 | Review new draft of PREPA fiscal plan. | 1.30 | 200.00 | 260.00 |
| 2/13/18 | JLM | 205 | Review letter sent by M. Romero to Governor regarding PREPA Fiscal Plan. | .10 | 305.00 | 30.50 |
| 2/13/18 | JLM | 206 | Start review of revised PREPA Fiscal Plan. | .60 | 305.00 | 183.00 |
| 2/13/18 | JLM | 201 | Conference with team regarding PREPA Fiscal Plan and scope of revisions. | .20 | 305.00 | 61.00 |
| 2/13/18 | JLM | 210 | Follow up status of response to inquiry from Proskauer regarding amendments necessary to energy regulatory structure to allow party to bid under Title III process. | .20 | 305.00 | 61.00 |
| 2/13/18 | HDB | 206 | Commence review of revised PREPA Fiscal Plan. | 1.00 | 290.00 | 290.00 |
| 2/13/18 | HDB | 201 | Participate in PREPA Subcommittee call regarding Fiscal Plan and other issues. | .90 | 290.00 | 261.00 |
| 2/13/18 | ILP | 201 | Participate in conference call with McKinsey representatives, the FOMB regarding Puerto Rico Electric Power Authority Subcommittee. | 1.00 | 250.00 | 250.00 |
| 2/13/18 | ILP | 205 | Review letter from M. Romero regarding comments to the Puerto Rico Electric Power Authority Fiscal Plan. | .20 | 250.00 | 50.00 |
| 2/13/18 | ILP | 210 | Analysis of the Puerto Rico Electric Power Authority Fiscal Plan. | 2.00 | 250.00 | 500.00 |
| 2/13/18 | ALC | 210 | Finalize first draft of memoranda request made by Proskauer all governmental actions/ legislation that would be necessary to grant a private venture the right to construct new generation facilities and to sell power. | 2.80 | 210.00 | 588.00 |
| 2/13/18 | PMR | 210 | Research as to easements of PREPA. | 3.70 | 175.00 | 647.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321739                                                    March 29, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/14/18 | JLM | 207 | Review email and documents received regarding reaction to PREPA Fiscal Plan and for subcommittee call. | .60 | 305.00 | 183.00 |
| 2/14/18 | JLM | 204 | Email exchange regarding status and delivery of memo on PREPA Franchise. | .10 | 305.00 | 30.50 |
| 2/14/18 | JLM | 210 | Review revised memo received from Proskauer. | .40 | 305.00 | 122.00 |
| 2/14/18 | JLM | 204 | Email exchange regarding comments to revised memo on PREPA Franchise and go ahead for incorporate comments received and deliver to FOMB. | .30 | 305.00 | 91.50 |
| 2/14/18 | ILP | 210 | Continue analysis of governmental actions/ legislation that would be necessary to grant a private venture  the right to construct new generation facilities and to sell power  in Puerto Rico. | 2.70 | 250.00 | 675.00 |
| 2/14/18 | ILP | 210 | Analysis of the Puerto Rico Electric Power Authority Fiscal Plan. | 3.60 | 250.00 | 900.00 |
| 2/14/18 | ILP | 210 | Review revised version of memorandum in response to questions posed by K. Rifkind regarding the Puerto Rico Electric Power Authority ("PREPA") franchise rights, including the Government authority to revoke such rights. | .80 | 250.00 | 200.00 |
| 2/14/18 | ILP | 210 | Analyze documentation drafted in preparation for conference call with McKinsey representatives and the FOMB members regarding Puerto Rico Electric Power Authority Subcommittee. | .90 | 250.00 | 225.00 |
| 2/14/18 | PMR | 210 | Continue to research as to legal easements, clasifications of legal easements, civil cases and secondary sources. | 3.50 | 175.00 | 612.50 |
| 2/14/18 | ETF | 204 | Review Proskauer's comments to PREPA franchise memo.(.50) Sending comments regarding same.(.10) | .60 | 200.00 | 120.00 |
| 2/15/18 | AAI | 210 | Conf.with P. Ramirez regarding easement and legal easements, assignability and granting of a concession.(1.20) Analyze Telecom approach of these issues and options for centralizing the same.(1.30) | 2.50 | 300.00 | 750.00 |
| 2/15/18 | JLM | 204 | Review PREPA Franchise memo sent to FOMB GC office and consider next steps. | .30 | 305.00 | 91.50 |
| 2/15/18 | ILP | 210 | Review draft of preliminary assessment concerning governmental actions/ legislation would be necessary to grant a private venture the right to construct new generation facilities and to sell power  in Puerto Rico. | 6.50 | 250.00 | 1,625.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321739                                                                March 29, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/18 | ALC | 210 | Incorporate changes to Energy Sales analysis in connection with all governmental and or legislative actions that may be required to build new generation and sale power. | .60 | 210.00 | 126.00 |
| 2/15/18 | PMR | 210 | Draft memorandum as to PREPA easements. | 2.00 | 175.00 | 350.00 |
| 2/15/18 | PMR | 210 | Discuss research with A. Alvarez as to transfer of PREPA easements. | 1.20 | 175.00 | 210.00 |
| 2/15/18 | PMR | 210 | Continue to review research and further research as to pole attachment act and Civil Code requirements as to transfer of easements. | 2.00 | 175.00 | 350.00 |
| 2/15/18 | JAC | 210 | Examine revised version of memorandum regarding PREPA franchise right. | .30 | 170.00 | 51.00 |
| 2/16/18 | JLM | 210 | Review various documents regarding PREPA Fiscal Plan and extension for certification. | .50 | 305.00 | 152.50 |
| 2/16/18 | JLM | 204 | Email exchange with FOMB GC office regarding memo on PREPA Franchise report and further inquiries posed for consideration. | .30 | 305.00 | 91.50 |
| 2/16/18 | JLM | 207 | Review PREC Resolution regarding review of PREPA Fiscal Plan. | .20 | 305.00 | 61.00 |
| 2/16/18 | JLM | 210 | Further email exchange regarding other issues and concerning regarding PREPA assets and system definition under Trust Agreement and questions to answer. | .30 | 305.00 | 91.50 |
| 2/16/18 | HDB | 207 | Review issues regarding PREC Order on Fiscal Plan hearing and draft e-mail regarding same.(.10) Review M. Bienenstock's e-mail regarding pledging of PREPA Assets.(.10) Draft response thereto.(.30) | .50 | 290.00 | 145.00 |
| 2/16/18 | ALC | 210 | Work on analysis of Autonomous Municipalities' Act and other related statutes in connection with legal analysis requested by Proskauer regarding local government actions/legislation required to build new generation and sale electricity.(1.90) Incorporate changes to related memoranda.(.90) | 2.80 | 210.00 | 588.00 |
| 2/16/18 | PMR | 210 | Review the private public alliance act. | .50 | 175.00 | 87.50 |
| 2/16/18 | PMR | 210 | Draft outline of memorandum related to PREPA easement. Continue to draft PREPA easement memorandum. | .20 | 175.00 | 35.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321739                                                                    March 29, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/18 | JLM | 204 | Email exchange regarding inquiries posed by FOMB GC office and next steps regarding the PREPA franchise topic. | .30 | 305.00 | 91.50 |
| 2/17/18 | JLM | 204 | Review email and revised draft PREPA Fiscal Plan. | .40 | 305.00 | 122.00 |
| 2/17/18 | ETF | 204 | Study K. Rifkind's questions regarding PREPA's franchise. | .30 | 200.00 | 60.00 |
| 2/19/18 | SRD | 210 | Begin to work on issues regarding transferability of PREPA and other public services easements. | .80 | 290.00 | 232.00 |
| 2/19/18 | JLM | 210 | Review various documents regarding PREPA financial position that may incise in Fiscal Plan. | .40 | 305.00 | 122.00 |
| 2/19/18 | JLM | 201 | Meeting with team to discuss inquiries received, propose to offer and meeting that should be scheduled with K. Rifkind to discuss questions and obtain background to better understand concerns that trigger the same. | .90 | 305.00 | 274.50 |
| 2/19/18 | JLM | 210 | Start review of governmental actions and amendments to energy law necessary to allow sale of assets to a private party. | .90 | 305.00 | 274.50 |
| 2/19/18 | JLM | 210 | Further consider questions posed by K. Rifkind and response to be provided. | .40 | 305.00 | 122.00 |
| 2/19/18 | JLM | 210 | Review prior memo provided to Proskauer and FOMB GC office related to issues raised in inquiries received. | .70 | 305.00 | 213.50 |
| 2/19/18 | HDB | 210 | Review Kyle Rifkind's comments to the franchise memorandum.(.20) Review legal strategy and challenges on PREPA modernization in the context of proposed fiscal plan with P.Pierluisi and energy team.(.90) | 1.10 | 290.00 | 319.00 |
| 2/19/18 | HDB | 210 | Review AAFAF Request to increase budget to fund PREPA Loan.(.20) Review potential issues regarding same.(.20) | .20 | 290.00 | 58.00 |
| 2/19/18 | ILP | 210 | Continue to review draft preliminary assessment concerning governmental actions/ legislation would be necessary to grant a private venture the right to construct new generation facilities and to sell power  in Puerto Rico. | 3.90 | 250.00 | 975.00 |
| 2/19/18 | ILP | 210 | Review revised Puerto Rico Electric Power Authority Fiscal Plan. | 1.10 | 250.00 | 275.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321739                                                                                      March 29, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/18 | ILP | 205 | Participate in telephone conference with Greenberg and AFAAF's representative to discuss matters related to DIP financing. | .60 | 250.00 | 150.00 |
| 2/19/18 | ILP | 210 | Work on issues related to prohibitions on PREPA's Enabling Act to encumber real estate in regards to questions on DIP Financing. | .90 | 250.00 | 225.00 |
| 2/19/18 | ILP | 210 | Work on responses to follow up questions posed by K. Rifkind regarding PREPA's legal obligation to deliver energy and related franchise questions. | 3.30 | 250.00 | 825.00 |
| 2/19/18 | PMR | 210 | Further research as to personal easement and determine if the untransferable requirement set forth in the Civil Code applies to the atypical personal easements. | 2.80 | 175.00 | 490.00 |
| 2/19/18 | PMR | 210 | Continue to draft memorandum. | .50 | 175.00 | 87.50 |
| 2/19/18 | JAC | 210 | Draft initial response to Kyle A. Rifkind's inquiries regarding Puerto Rico Electric Power Authority rights and powers. | 1.60 | 170.00 | 272.00 |
| 2/19/18 | ETF | 210 | Review PREPA trust agreement.(.80) Meeting regarding PREPA franchise right memo (0.7); Review water fall of revenues under trust agreement.(.80) Review draft PREPA fiscal plan dated Feb 16.(.40) | 2.70 | 200.00 | 540.00 |
| 2/19/18 | ETF | 210 | Review AAFAF's budget amendment request regarding PREPA loan.(.20) Review PMA memo regarding CW's budget appropriation and PREPA emergency loan.(.30) Review BDO memo regarding CW loan to PREPA.(.20) | .70 | 200.00 | 140.00 |
| 2/20/18 | SRD | 210 | Discuss with A.Alvarez issues being researched regarding transfer of public services easements. | .80 | 290.00 | 232.00 |
| 2/20/18 | JLM | 210 | Review various documents regarding PREPA franchise. | .30 | 305.00 | 91.50 |
| 2/20/18 | JLM | 210 | Continue to review revised PREPA Fiscal Plan. | .50 | 305.00 | 152.50 |
| 2/20/18 | JLM | 210 | Consider potential energy market models given information at hand and how they may be address for implementation. | .80 | 305.00 | 244.00 |
| 2/20/18 | HDB | 201 | Review and discuss with E.Trigo whether PREPA Pension Trust is a component unit of PREPA. | .20 | 290.00 | 58.00 |
| 2/20/18 | HDB | 210 | Review e-mails regarding booking and funding (for CW Budgetary purposes) the PREPA Loan. | .20 | 290.00 | 58.00 |
| 2/20/18 | ILP | 210 | Continue review of revised version of Fiscal Plan. | 1.30 | 250.00 | 325.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321739                                                                                      March 29, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/18 | ILP | 210 | Continue to work on responses to follow up questions posed by K. Rifkind regarding PREPA's legal obligation to deliver energy and related franchise questions. | 1.00 | 250.00 | 250.00 |
| 2/20/18 | PMR | 210 | Continue to draft memorandum on legal easements for public service of electric power. | 4.90 | 175.00 | 857.50 |
| 2/20/18 | PMR | 210 | Continue to draft memorandum as to recommendations on assignment of easements. | 2.30 | 175.00 | 402.50 |
| 2/20/18 | JAC | 210 | Research Puerto Rico energy laws and regulations to assess exclusivity of rights to produce and deliver electricity. | 2.50 | 170.00 | 425.00 |
| 2/20/18 | JAC | 210 | Review case law on PREPA's rights to deliver electric energy in Puerto Rico. | .50 | 170.00 | 85.00 |
| 2/20/18 | JAC | 210 | Draft email on PREPA's rights under its Enabling Act. | .40 | 170.00 | 68.00 |
| 2/20/18 | ETF | 210 | Research case law regarding contracts clause and ability of municipalities to modify non-impairment covenants. | 1.80 | 200.00 | 360.00 |
| 2/21/18 | SRD | 210 | Begin review of memo circulated by P.Ramirez regarding legal background of public services easements and on transfer of those related to electric services in favor of PREPA. | .80 | 290.00 | 232.00 |
| 2/21/18 | JLM | 201 | Attend meeting with K. Rifkin and discuss inquiries being posed regarding PREPA Franchise rights, scope of review of PREPA modernization issues, models being considered, concerns, additional issues to consider that may attend economics on timing of modernization implementation among others. | .90 | 305.00 | 274.50 |
| 2/21/18 | JLM | 210 | Consider issue of T&D ownership. | .30 | 305.00 | 91.50 |
| 2/21/18 | JLM | 210 | Review document and case law regarding T&D ownership. | .60 | 305.00 | 183.00 |
| 2/21/18 | JLM | 204 | Telephone conference with Proskauer regarding recent inquiries regarding PREPA Fiscal Plan and concerns being raised regarding PREPA assets, franchise to sell power and call to schedule with FOMB GC. | .70 | 305.00 | 213.50 |
| 2/21/18 | JLM | 210 | Review and consider PREPA Fiscal Plan prepared by McKensey in preparation for meeting with K. Rifkind. | 2.10 | 305.00 | 640.50 |
| 2/21/18 | HDB | 204 | Meeting with Kyle Rifkind on PREPA Transformation issues. | 1.00 | 290.00 | 290.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321739                                                                    March 29, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/18 | HDB | 204 | Telephone conference with Proskauer Team regarding Franchise Right for Energy Distribution for PREPA. | .60 | 290.00 | 174.00 |
| 2/21/18 | ILP | 204 | Participate in telephone conference with Proskauer's legal team, P. Possinger and E. Barak to discuss matters related alternatives for restructuring and transforming the Puerto Rico Electric Power Authority. | .80 | 250.00 | 200.00 |
| 2/21/18 | PMR | 210 | Continue to review and draft the memorandum on PREPA legal easements, particularly as to forms of acquisition. | 4.20 | 175.00 | 735.00 |
| 2/21/18 | ETF | 201 | Meeting with K. Refkind regarding PREPA privatization. | 1.20 | 200.00 | 240.00 |
| 2/21/18 | ETF | 204 | Telelephone conference with Proskauer PREPA franchise memo. | .50 | 200.00 | 100.00 |
| 2/22/18 | SRD | 210 | Continue review of memo circulated by P.Ramirez regarding legal background of public services easements and on transfer of those related to electric services in favor of PREPA and discuss with P.Ramirez regarding same. | 3.50 | 290.00 | 1,015.00 |
| 2/22/18 | JLM | 204 | Review inquiries posed by K. Refkind and other material in preparation for conference call with FOMB GC office and Proskauer. | .40 | 305.00 | 122.00 |
| 2/22/18 | JLM | 210 | Telephone conference with the foregoing personnel and discuss certain concerns related to PREPA assets and franchise to sell electric power and legal research to undertake and provide response to inquiries posed by K. Rifkind. | 1.00 | 305.00 | 305.00 |
| 2/22/18 | JLM | 202 | Review and consider legal research material related to PREPA title to T&D assets. | .60 | 305.00 | 183.00 |
| 2/22/18 | JLM | 210 | Consider and discuss with team issues being posed to address and respond to inquiries received from K. Rifkind. | .40 | 305.00 | 122.00 |
| 2/22/18 | HDB | 204 | Telephone conference with Proskauer, J. El Koury, K. Rifkind and others regarding PREPA/Franchise issues. | .60 | 290.00 | 174.00 |
| 2/22/18 | ILP | 204 | Participate in telephone conference with K. Rifkind, J. El Koury, P. Possinger, E. Barak, among others, to discuss matters related to alternatives for restructuring and transforming the Puerto Rico Electric Power Authority. | 1.20 | 250.00 | 300.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321739                                                                                    March 29, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/18 | ILP | 210 | Review memorandum regarding Puerto Rico Electric Power Authority's power to establish legal easements. | 1.50 | 250.00 | 375.00 |
| 2/22/18 | PMR | 210 | Discuss with S. Rosado comments to memorandum relatyed to PREPA easement and their assignability. | .70 | 175.00 | 122.50 |
| 2/22/18 | JAC | 210 | Commence research on Puerto Rico's electric energy generation, distribution, and transmission facilities. | 5.40 | 170.00 | 918.00 |
| 2/23/18 | SRD | 210 | Review comments to PREPA easements memo and discuss with P. Ramirez regarding same. | 1.10 | 290.00 | 319.00 |
| 2/23/18 | ILP | 210 | Analyze matters related to historical background concerning ownership of the Puerto Rico Electric Power Authority generation, transmission and distribution assets. | 1.50 | 250.00 | 375.00 |
| 2/23/18 | PMR | 210 | Review memorandum as discussed with S. Rosado.(3.80) Incorporate changes and draft amendments to concentrate on assignability issues.(.40) | 4.20 | 175.00 | 735.00 |
| 2/23/18 | JAC | 210 | Continue research on Puerto Rico's electric energy generation, distribution, and transmission facilities. | 3.40 | 170.00 | 578.00 |
| 2/23/18 | JAC | 210 | Commence preparing draft memorandum on Puerto Rico's electric energy generation, distribution, and transmission facilities. | 4.20 | 170.00 | 714.00 |
| 2/25/18 | HDB | 210 | Review draft bill on amendments to P3 Act.(.70) Draft red-line of comments to draft Act.(.40) Draft e-mails regarding comment to Act.(.20) Review Citi's comments to draft P3 Act.(.30) | 1.60 | 290.00 | 464.00 |
| 2/25/18 | JAC | 210 | Review case law on Puerto Rico electric energy transmission and distribution facilities. | .80 | 170.00 | 136.00 |
| 2/25/18 | ETF | 210 | Review draft of 3P bill regarding PREPA transaction.(1.20) Consolidate comments of all advisors into bill.(2.80) Review 3P Act.(.80) | 4.80 | 200.00 | 960.00 |
| 2/26/18 | SRD | 210 | Evaluate and discuss with I.Perez preliminary findings regarding memo on transfer of PREPA easements. | 1.00 | 290.00 | 290.00 |
| 2/26/18 | JLM | 204 | Review email and draft amendments to P3 Act received from FOMB GC. | .40 | 305.00 | 122.00 |
| 2/26/18 | JLM | 204 | Email exchange related thereof and review to undertake to proposed amendment to P3 Act. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321739                                                                          March 29, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/18 | HDB | 210 | Receive and review R3 and Greenberg's comments to draft P3 Legislation.(.40)  Review legal issues with E.Trigo regarding same.(.20)  Tel. conf. with J.El Koury regarding proposed amendments.(.30) | .90 | 290.00 | 261.00 |
| 2/26/18 | ILP | 210 | Review memorandum regarding ownership of the Puerto Rico Electric Power Authority facilities under local laws. | 2.40 | 250.00 | 600.00 |
| 2/26/18 | PMR | 210 | Finalize review of the memorandum of PREPA legal easements, as requested. Draft final comments as to recommendations. | 2.70 | 175.00 | 472.50 |
| 2/26/18 | JAC | 210 | Examine the Puerto Rico Electric Power Authority's retirement system regulation. | 2.70 | 170.00 | 459.00 |
| 2/26/18 | JAC | 210 | Continue preparing draft memorandum on Puerto Rico's electric energy generation, distribution, and transmission facilities. | 1.10 | 170.00 | 187.00 |
| 2/26/18 | ETF | 210 | Review comments by GT and R3 to P3 bill.(.30); Review P3 Act.(3.00) Call with Jaime regarding P3 Bill.(.30) | 3.60 | 200.00 | 720.00 |
| 2/27/18 | SRD | 210 | Begin review of second draft of memo on transfer of PREPA easements. | 1.50 | 290.00 | 435.00 |
| 2/27/18 | JLM | 210 | Briefly review draft amendments to P3 Act and discuss analysis to undertake based on PREPA modernization plan discussed and existing energy laws. | .50 | 305.00 | 152.50 |
| 2/27/18 | JLM | 210 | Follow up status of memo regarding ownership of T&D requested by FOMB GC and discuss preliminary findings. | .40 | 305.00 | 122.00 |
| 2/27/18 | ETF | 210 | Review P3 process flow charts.(.20) Tel. conf. with Jaime regarding 3P Bill.(.70) | .90 | 200.00 | 180.00 |
| 2/28/18 | JLM | 210 | Continue review proposed amendments to P3 Act and consider energy regulatory regime enabling PREPA to sell assets. | .70 | 305.00 | 213.50 |
| 2/28/18 | ETF | 210 | Tel. conf. with P. R. Pierluisi regarding 3PL Bill.(.60) Review current P3 regulations.(.70) Think how to structure FOMB participation in the PREPA privatization transaction.(3.10) Draft outline regarding alternative as to how to structure FOMB's participation in PREPA Partnership Committee.(1.30) | 5.70 | 200.00 | 1,140.00 |

TOTAL PROFESSIONAL SERVICES                              $ 64,859.00

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321739                                                                    March 29, 2018

| | |
|---|---|
| VOLUME DISCOUNT | $ -6,485.90 |
| NET PROFESSIONAL SERVICES: | $ 58,373.10 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ROSA M. LAZARO | 1.20 | 340.00 | 408.00 |
| SAMUEL ROSADO DOMENECH | 10.80 | 290.00 | 3,132.00 |
| ALFREDO ALVAREZ IBANEZ | 2.50 | 300.00 | 750.00 |
| JERRY LUCAS MARRERO | 38.60 | 305.00 | 11,773.00 |
| HERMANN BAUER | 14.30 | 290.00 | 4,147.00 |
| ISIS L. PEREZ VELEZ | 64.30 | 250.00 | 16,075.00 |
| ANTONIO L. COLLAZO | 21.80 | 210.00 | 4,578.00 |
| PRISCILA M. RAMIREZ SEGARRA | 35.40 | 175.00 | 6,195.00 |
| JORGE A. CANDELARIA | 33.60 | 170.00 | 5,712.00 |
| EMILIANO TRIGO FRITZ | 53.90 | 200.00 | 10,780.00 |
| FRANCISCO G. RODRIGUEZ | 7.70 | 170.00 | 1,309.00 |
| **Total** | **284.10** | | **$ 64,859.00** |

**TOTAL THIS INVOICE**                                              **$ 58,373.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

FOMB IN RE PREPA TITLE III

March 6, 2018
Bill #:   324160
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2018:

**Client.Matter: P1705 - 1**

**RE:  GENERAL-PREPA TITLE III 17-4780**

| | |
|---|---:|
| Total Professional Services | $ 27,458.00 |
| Less Discount | $ -2,745.80 |
| Net Professional Services | $ 24,712.20 |
| Total Reimbursable Expenses | $ 1,198.20 |
| **TOTAL THIS INVOICE** | **$ 25,910.40** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 1**
**RE:  GENERAL-PREPA TITLE III 17-4780**

## PROFESSIONAL SERVICES



| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/01/18 | HDB | 207 | Review PREPA Bondholder's Objection to Motion to Limit Scope of Interim DIP Financing Hearing. | .30 | 290.00 | 87.00 |
| 2/01/18 | HDB | 203 | Receive and review Bridge Order on PREPA Removal Deadlines. | .10 | 290.00 | 29.00 |
| 2/01/18 | HDB | 207 | Receive and review National's Joinder to the Urgent Objection of Ad Hoc Group of PREPA Bondholders to Urgent Motion to Clarify Scope of Interim Hearing on DIP Financing Motion. | .10 | 290.00 | 29.00 |
| 2/01/18 | HDB | 212 | Call-in and participate in the Filsinger Deposition. | 3.70 | 290.00 | 1,073.00 |
| 2/01/18 | HDB | 206 | Tel. conf. E. Barak. (.10) Review and sign off on Notice of Filing Credit Agreement (.20) Initial review of Credit Agreement (.30) | .50 | 290.00 | 145.00 |
| 2/01/18 | DJP | 206 | Review and finalize Notice of Filing Secured Superpriority Post-Petition Revolving Credit Loan and Security Agreement. | .30 | 180.00 | 54.00 |
| 2/01/18 | DJP | 206 | Finalize the Post-Petition Credit Agreement to be attached to the Notice in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 2/01/18 | DJP | 206 | File the Notice of Filing Secured Superpriority Post-Petition Revolving Credit Loan and Security Agreement with the corresponding Post-Petition Credit Agreement through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |
| 2/01/18 | DJP | 203 | Draft and send email to Prime Clerk LLC informing of the filing of Notice of Filing Secured Superpriority Post-Petition Revolving Credit Loan and Security Agreement with the corresponding Post-Petition Credit Agreement and requesting service accordingly. | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                     March 6, 2018

| 2/01/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped versions of the Notice of Filing Secured Superpriority Post-Petition Revolving Credit Loan and Security Agreement with the corresponding Post-Petition Credit Agreement, as filed in cases 17-4780 (Docket No. 586) 17-3283 (Docket No. 2344). | .20 | 180.00 | 36.00 |
| 2/01/18 | MMB | 219 | Docket court notice received by mail dated January 31, 2018, regarding order scheduling briefing in connection with dkt. 557 urgent motion for clarification of scope of interim financing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/01/18 | MMB | 219 | Docket court notice received by mail dated January 31, 2018, regarding bridge order pending hearing on 556 motion for entry of bridge order and under Rule 9006(b) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/02/18 | HDB | 207 | Receive and review (i) Ambac Assurance Corporation's (I) Objection to the Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Interim and Final Financing Orders, and (II) Urgent Cross-Motion, in the Alternative, to Intervene.(.20) Ambac Assurance Corporation's Objection to the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Entry of Order Clarifying Scope of Interim Hearing.(.10) Review Siemens' limited objection to Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Interim and Final Financing Orders.(.20) | .50 | 290.00 | 145.00 |
| 2/02/18 | HDB | 207 | Receive and review Objection of National Public Finance Guarantee Corporation to Urgent Joint Motion of the Financial Oversight and Management Board of Puerto Rico and the Puerto Rico Fiscal Agency & Financial Advisory Board for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                    March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/02/18 | HDB | 207 | Receive and review Limited Objection by and Reservation of Rights of ARC American, Inc. to the Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (b) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (c) Modifying the Automatic Stay, (d) Scheduling a Final Hearing, and (e) Granting Related Relief Related document. | .20 | 290.00 | 58.00 |
| 2/02/18 | HDB | 207 | Receive and review Scotiabank's Limited Objection to Urgent Motion for Entry of an Interim Order Authorizing Postpetition Secured Financing(.20) Receive and review Scotiabank's Opposition to Motion for Order Clarifying Scope of Interim Hearing.(.10) | .30 | 290.00 | 87.00 |
| 2/02/18 | HDB | 207 | Receive and review  Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., And Syncora Guarantee Inc. to The Urgent Joint Motion of Financial Oversight And Management Board for Puerto Rico, And the Puerto Rico Fiscal Agency And Financial Advisory Authority For Entry Of Interim And Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, And (E) Granting Related Relief.(.30) Review Assured's Joinder of the Ad Hoc Group's Objection to the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Entry of Order.(.10) | .40 | 290.00 | 116.00 |
| 2/02/18 | HDB | 203 | Receive and review order setting filing procedures during CM/ECF maintenance period. | .10 | 290.00 | 29.00 |
| 2/02/18 | HDB | 207 | Receive and review Limited Objection of Whitefish Energy Holdings, LLC to Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing; and (E) Granting Related Relief. | .10 | 290.00 | 29.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                      March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/02/18 | HDB | 207 | Review Solus' Statement in connection with DIP Financing Motion. | .10 | 290.00 | 29.00 |
| 2/02/18 | HDB | 207 | Receive and review Ambac's Urgent Motion to Expedite Consideration of its Urgent Cross-Motion, in the Alternative, to Intervene. | .10 | 290.00 | 29.00 |
| 2/02/18 | HDB | 207 | Receive and review US Bank's Reservation of Rights and Limited Objection to PREPA Financing Motion. | .20 | 290.00 | 58.00 |
| 2/02/18 | HDB | 210 | Receive and review Stephen Spencer Declaration in opposition to PREPA DIP Financing Motion. | .60 | 290.00 | 174.00 |
| 2/02/18 | HDB | 206 | Review and sign-off on Reply Brief in Support of Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Clarifying Scope of Interim Hearing on Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief.(.30) Review and sign-off on Motion for Leave to File in Excess pages.(.10) | .40 | 290.00 | 116.00 |
| 2/02/18 | HDB | 207 | Receive and review Statement of Official Committee of Unsecured Creditors in Response to Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/02/18 | HDB | 207 | Receive and review The Ad Hoc Group Of General Obligation Bondholders' (I) Objection To The Urgent Joint Motion Of The Financial Oversight And Management Board For Puerto Rico And The Puerto Rico Fiscal Agency And Financial Advisory Authority For Entry Of Interim And Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens And Providing Superpriority Administrative Expense Claims, (C) Modifying The Automatic Stay, (D) Scheduling A Final Hearing, And (E) Granting Related Relief, And (II) Urgent Cross-Motion. | .30 | 290.00 | 87.00 |
| 2/02/18 | UMF | 206 | Review and draft urgent motion to clarify scope of DIP financing hearing and to exceed page limit. | 3.60 | 210.00 | 756.00 |
| 2/02/18 | UMF | 206 | Finalize and file motion for urgent order to exceed page limit of reply on scope motion. | .80 | 210.00 | 168.00 |
| 2/02/18 | DJP | 206 | Review and finalize Reply Brief in Support of Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Clarifying Scope of Interim Hearing on Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief. | .40 | 180.00 | 72.00 |
| 2/02/18 | DJP | 206 | File the Reply Brief in Support of Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Clarifying Scope of Interim Hearing on Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief, and supporting exhibits, through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                March 6, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/02/18 | DJP | 206 | Draft and file email to Prime Clerk LLC informing of the filing of Reply Brief in Support of Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Clarifying Scope of Interim Hearing on Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 2/02/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped versions of the Reply Brief in Support of Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Clarifying Scope of Interim Hearing on Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief, as filed in cases 17-4780 and 17-3283. | .20 | 180.00 | 36.00 |
| 2/02/18 | MMB | 219 | Docket court notices received by email dated February 1, 2018, regarding order dkt. 591 granting urgent motion of Ad Hoc dkt. 567, order granting leave to file documents in Spanish, time extension file translations - H. Bauer, U. Fernandez, D. Pérez. | .20 | 135.00 | 27.00 |
| 2/02/18 | MMB | 219 | Docket court notice received by email dated February 2, 2018, regarding order dkt. 596 on urgent motion dkt 594 to expedite consideration of urgent cross-motion to intervene regarding dkt 583 objection - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/03/18 | HDB | 203 | Receive and review Order Denying Urgent Motion to Limit Scope of PREPA Post Petition Financing Motion. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                  March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/03/18 | HDB | 221 | Review letter regarding purported discovery deficiencies in connection with discovery in anticipation of the February 7 hearing. | .20 | 290.00 | 58.00 |
| 2/03/18 | HDB | 207 | Review draft opposition to Ad Hoc GO and Ambac's request to oppose PREPA DIP Motion.(.60)  Revise final draft and sign-off for filing.(.20)  File and serve.(.30) | 1.10 | 290.00 | 319.00 |
| 2/03/18 | HDB | 206 | Tel. conf with E. Barak.(.10) Review draft reply brief.(.50) Review declarations supporting brief.(.60) Draft e-mail regarding filing logistics.(.10) Review draft Notice submitting Affidavits in support of Reply Brief.(.20) Review Motion to Extend page Limits.(.20) Finalize, file and coordinate service.(.50) | 2.20 | 290.00 | 638.00 |
| 2/03/18 | UMF | 206 | Review, draft and file reply on DIP financing and motion submitting declaration in support of the reply. | 4.60 | 210.00 | 966.00 |
| 2/04/18 | HDB | 206 | Review e-mails (.10) and revise draft Urgent Informative Motion of the Financial Oversight and Management Board for Puerto Rico Withdrawing Request for Interim Financing With Respect to the Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief.(.20) | .30 | 290.00 | 87.00 |
| 2/04/18 | UMF | 206 | Review and file motion of the FOMB withdrawing request for interim financing for PREPA. | 1.30 | 210.00 | 273.00 |
| 2/05/18 | HDB | 212 | Tel. conf. with J. Ramirez Coll regarding PREPA Financing Interim Hearing and revised agenda.(.10) Draft e-mail regarding same.(.10) | .20 | 290.00 | 58.00 |
| 2/05/18 | HDB | 203 | Review Order for Leave to Exceed Pages in PREPA DIP Financing Reply Brief. | .10 | 290.00 | 29.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                             March 6, 2018

| 2/05/18 | HDB | 207 | Review for Joinder to Omnibus Oversight Board Reply to Responses to Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief. | .10 | 290.00 | 29.00 |
| 2/05/18 | HDB | 210 | Commence review of Appellant's Brief in PREPA Ad Hoc appeal of the denial of the Motion for Relief from Stay. | 1.20 | 290.00 | 348.00 |
| 2/05/18 | HDB | 207 | Receive and review Ambac's Reply in Further Support of its Urgent Cross-Motion, in the Alternative, to Intervene. | .30 | 290.00 | 87.00 |
| 2/05/18 | HDB | 207 | Receive and review Urgent Motion Of Ad Hoc Group Of PREPA Bondholders, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corp., Syncora Guarantee, Inc., And PREPA Bond Trustee To Set Briefing Schedule Relating To Final Relief Requested In Urgent Joint Motion Of The Financial Oversight And Management Board For Puerto Rico And The Puerto Rico Fiscal Agency And Financial Advisory Authority For Entry Of Interim And Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens And Providing Superpriority Administrative Expense Claims, (C) Modifying The Automatic Stay, (D) Scheduling A Final Hearing, And (E) Granting Related Relief. | .30 | 290.00 | 87.00 |
| 2/05/18 | HDB | 207 | Receive and review Reply Of The Ad Hoc Group Of General Obligation Bondholders In Support Of Urgent Cross-Motion, In The Alternative, To Intervene regarding PREPA Postpetition Financing Motion. | .30 | 290.00 | 87.00 |
| 2/05/18 | ILP | 206 | Review Reply to Responses to Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders. | .30 | 250.00 | 75.00 |

O'Neill & Borges LLC

Bill #:  324160                                                                March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/06/18 | HDB | 206 | Review and sign-off on Objection to Urgent Motion of Ad Hoc Group of PREPA Bondholders, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corp., Syncora Guarantee, Inc., and PREPA Bond Trustee to Set Briefing Schedule Relating to PREPA Postpetition Financing Motion.(.30) Receive and review order granting Urgent Motion of Ad Hoc Group of PREPA Bondholders, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corp., Syncora Guarantee, Inc., and PREPA Bond Trustee to Set Briefing Schedule Relating to PREPA Postpetition Financing Motion.(.10) | .40 | 290.00 | 116.00 |
| 2/06/18 | HDB | 212 | Tel. conf. with J. Ramirez Coll, counsel for ARC, regarding (i) objections to PREPA's Postpetition Financing Motion, (ii) revised proposed order and (iii) settlement alternatives to resolve objections.(.30)  Draft e-mail regarding same(.10) | .40 | 290.00 | 116.00 |
| 2/06/18 | HDB | 207 | Receive and review Third Supplemental Verified Statement Of The Ad Hoc Group Of PREPA Bondholders Pursuant To Federal Rule Of Bankruptcy Procedure 2019. | .10 | 290.00 | 29.00 |
| 2/06/18 | HDB | 206 | Revise and sign off on notice of filing revised order and revised credit agreement.  Revise and sign-off on draft order.  Revise changes to credit agreement. | .60 | 290.00 | 174.00 |
| 2/06/18 | UMF | 206 | Review and file Objection to Urgent Motion to Set Briefing Schedule on DIP Financing Motion. | 1.40 | 210.00 | 294.00 |
| 2/06/18 | DJP | 206 | Review and finalize Notice of Filing of (I) Proposed Order (A) Authorizing Debtor Puerto Rico Electric Power Authority to Obtain Postposition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief; and (II) Related Exhibits, in anticipation of its filing. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  324160                                                          March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/06/18 | DJP | 206 | File the Notice of Filing of (I) Proposed Order (A) Authorizing Debtor Puerto Rico Electric Power Authority to Obtain Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief; and (II) Related Exhibits, through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |
| 2/06/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Notice of Filing of (I) Proposed Order (A) Authorizing Debtor Puerto Rico Electric Power Authority to Obtain Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief; and (II) Related Exhibits, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 2/06/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped copies of the Notice of Filing of (I) Proposed Order (A) Authorizing Debtor Puerto Rico Electric Power Authority to Obtain Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief; and (II) Related Exhibits, as filed in cases 17-3283 and 17-4780. | .20 | 180.00 | 36.00 |
| 2/07/18 | HDB | 221 | Receive and review draft responses and objections to discovery on PREPA Postpetition Financing Motion served by the Ad Hoc Group of PREPA Bondholders, National Public Finance Guarantee Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Syncora Guarantee Inc., and U.S. Bank National Association.(.40)  Review edits thereto by K. Rifkind.(.10) Review e-mails regarding edits and sign-off on final draft.(.10) Review  National's response to meet and confer call.(.10) | .70 | 290.00 | 203.00 |
| 2/07/18 | MMB | 219 | Docket court notice received by email dated February 6, 2018, regarding deadline to file paper copies of brief, deadline for appellee FOMB to file brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/08/18 | HDB | 209 | Receive and review Order granting motion to extend time to file brief filed by the Board (Lift Stay Appeal). | .10 | 290.00 | 29.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                 March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/09/18 | HDB | 207 | Receive and review Supplemental Objection of Whitefish Energy Holdings, LLC to Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Post Petition Secured Financing, (B) granting Priming Liens and Providing Superpriority Administrative Expense Claims (C) Modifying the Automatic Stay (D) Scheduling a Final Hearing and (E) Granting Related Relief. | .30 | 290.00 | 87.00 |
| 2/09/18 | HDB | 206 | Review Supplemental  Objection of Ad Hoc Group of PREPA Bondholders to PREPA Postpetition Financing Motion.(.30)  Review Syncora's Objection to Supplemental Objection of Syncora Guarantee, Inc. to the Urgent Motion by PREPA for Postpetition Financing.(.30) Review Assured's supplemental objection to PREPA Postpetition Financing motion.(.20) Receive and review National Supplemental Objection to Urgent PREPA Postpetition Financing Motion.(.20) Receive and review US Bank's Supplemental Objection to Bank's Supplemental Financing Motion.(.20) | 1.20 | 290.00 | 348.00 |
| 2/09/18 | HDB | 221 | Review Order regarding GO and Ambac participation in the Portela Deposition. | .10 | 290.00 | 29.00 |
| 2/09/18 | HDB | 208 | Receive and review lift stay motion by Marcia Gil Caraballo in the matter of Gil- Caraballo v. Puerto Rico Electric Power Authority and José J. Cordero Pérez, civil no. 16-3005 (PG).(.20) Draft e-mails regarding same.(.10) | .30 | 290.00 | 87.00 |
| 2/09/18 | HDB | 203 | Receive and review Court order granting limited intervention to Ad Hoc Group of GO Bondholders and Ambac in the PREPA Postpetition Financing Motion. | .20 | 290.00 | 58.00 |
| 2/09/18 | MMB | 219 | Docket court notice received by email dated February 8, 2018, regarding transcript of February 7, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/09/18 | MMB | 219 | Docket court notice received by email dated February 9, 2018, regarding location and procedures for attendance, participation, and observation of the February 15, 2018 hearing on PREPA's financing motion dkt. 549 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                                            March 6, 2018

| 2/12/18 | HDB | 206 | Review and sign-off on Motion for Leave to Exceed Pages in Omnibus Reply brief regarding PREPA Financing. | .30 | 290.00 | 87.00 |
|---------|-----|-----|---|-----|--------|--------|
| 2/12/18 | HDB | 206 | Review and sign-off on informative motion regarding February 5, 2018 hearing. | .10 | 290.00 | 29.00 |
| 2/12/18 | HDB | 206 | Review draft and sign-off on Supplemental Reply Brief regarding Postpetition Financing.(.80) Review issues regarding supplemental Filsinger Declaration.(.20) | 1.00 | 290.00 | 290.00 |
| 2/12/18 | HDB | 221 | Receive update on Dustin Mondell Deposition. | .40 | 290.00 | 116.00 |
| 2/12/18 | HDB | 207 | Receive and review Scotibank's Limited Reply in Support of PREPA's Postpetition Financing. | .30 | 290.00 | 87.00 |
| 2/12/18 | HDB | 221 | Review letter regarding alleged discovery deficiencies by counsel for National. | .20 | 290.00 | 58.00 |
| 2/12/18 | HDB | 208 | Tel. conf. with counsel for Pan American Grain regarding response to Lift Stay Request. | .20 | 290.00 | 58.00 |
| 2/12/18 | UMF | 221 | Appear for and attend D. Mondell's deposition in preparation for hearing on DIP financing. | 2.60 | 210.00 | 546.00 |
| 2/12/18 | UMF | 206 | Review and finalize motion to exceed page limit in reply as to DIP financing motion. | .60 | 210.00 | 126.00 |
| 2/12/18 | DJP | 206 | Discuss logistics and strategy in connection with various filings, including an Urgent Motion to Exceed Page Limit for Omnibus Reply to Supplemental Objections to Urgent Joint Motion for secured financing and related relief. | .20 | 180.00 | 36.00 |
| 2/12/18 | DJP | 206 | Review and finalize the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Leave to Exceed Page Limit for Oversight Board and AAFAF Omnibus Reply to Supplemental Objections to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, as Title III PREPA Representative, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superiority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/18 | DJP | 206 | Review and finalize the Proposed Order to be filed in support to the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Leave to Exceed Page Limit for Oversight Board and AAFAF Omnibus Reply to Supplemental Objections to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, as Title III PREPA Representative, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superiority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief. | .20 | 180.00 | 36.00 |
| 2/12/18 | DJP | 206 | File the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Leave to Exceed Page Limit for Oversight Board and AAFAF Omnibus Reply to Supplemental Objections to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, as Title III PREPA Representative, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superiority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief, and supporting exhibit, through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |
| 2/12/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Leave to Exceed Page Limit for Oversight Board and AAFAF Omnibus Reply to Supplemental Objections to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, as Title III PREPA Representative, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superiority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief, and requesting service accordingly. | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                      March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped versions of the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Leave to Exceed Page Limit for Oversight Board and AAFAF Omnibus Reply to Supplemental Objections to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, as Title III PREPA Representative, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superiority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief, as filed in cases 17-4780 and 17-3283. | .20 | 180.00 | 36.00 |
| 2/12/18 | DJP | 206 | Review and finalize Informative Motion of Financial Oversight and Management Board Regarding February 15, 2018 PREPA Financing Motion Final Hearing in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 2/12/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding February 15, 2018 PREPA Financing Motion Final Hearing through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |
| 2/12/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Informative Motion of Financial Oversight and Management Board Regarding February 15, 2018 PREPA Financing Motion Final Hearing and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 2/12/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Informative Motion of Financial Oversight and Management Board Regarding February 15, 2018 PREPA Financing Motion Final Hearing as filed in cases 17-4780 and 17-3283. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                              March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/18 | DJP | 206 | Review and finalize Oversight Board and AAFAF Omnibus Reply to Supplemental Objections to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, as Title III PREPA Representative, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 2/12/18 | DJP | 206 | Organize all exhibits to be filed in support of the Oversight Board and AAFAF Omnibus Reply to Supplemental Objections to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, as Title III PREPA Representative, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief. | .30 | 180.00 | 54.00 |
| 2/12/18 | DJP | 206 | File the Oversight Board and AAFAF Omnibus Reply to Supplemental Objections to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, as Title III PREPA Representative, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                    March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Oversight Board and AAFAF Omnibus Reply to Supplemental Objections to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, as Title III PREPA Representative, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 2/12/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Oversight Board and AAFAF Omnibus Reply to Supplemental Objections to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, as Title III PREPA Representative, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief as filed in cases 17-4780 and 17-3283. | .20 | 180.00 | 36.00 |
| 2/13/18 | HDB | 206 | Review and sign-off on draft agenda (.20) Exchange e-mails regarding same.(.10)  Finalize and file.(.10) Serve Agenda.(.10) | .50 | 290.00 | 145.00 |
| 2/13/18 | HDB | 206 | Review and sign-off on draft Urgent Motion on Andrew Wolfe Stipulation (.2) and review Andrew Wolfe's Stipulation as to testimony in February 5, 2018 hearing (.2). Draft e-mails regarding same (.1) | .50 | 290.00 | 145.00 |
| 2/13/18 | HDB | 208 | Review draft proposed order on the Abengoa stay relief motion. | .20 | 290.00 | 58.00 |
| 2/13/18 | HDB | 206 | Review and sign-off on Joint Statement Regarding Hearing on PREPA Financing.(.20)  Finalized and filed.(.20) Serve to Prime Clerk and Chambers.(.10) | .50 | 290.00 | 145.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                    March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/18 | DJP | 206 | Review and finalize Unopposed Urgent Informative Motion of the Financial Oversight and Management Board for Puerto Rico Requesting Court Approval of the Attached Joint Stipulation and the Excusal of Attendance of Expert Dr. Andrew Wolfe at the February 15, 2018 Hearing Regarding Request for PREPA Post-Petition Financing in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 2/13/18 | DJP | 206 | Review and finalize the Joint Stipulation related to expert Dr. Andrew Wolfe in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 2/13/18 | DJP | 206 | File the Unopposed Urgent Informative Motion of the Financial Oversight and Management Board for Puerto Rico Requesting Court Approval of the Attached Joint Stipulation and the Excusal of Attendance of Expert Dr. Andrew Wolfe at the February 15, 2018 Hearing Regarding Request for PREPA Post-Petition Financing, and supporting exhibit, through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |
| 2/13/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Unopposed Urgent Informative Motion of the Financial Oversight and Management Board for Puerto Rico Requesting Court Approval of the Attached Joint Stipulation and the Excusal of Attendance of Expert Dr. Andrew Wolfe at the February 15, 2018 Hearing Regarding Request for PREPA Post-Petition Financing and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 2/13/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped versions of the Unopposed Urgent Informative Motion of the Financial Oversight and Management Board for Puerto Rico Requesting Court Approval of the Attached Joint Stipulation and the Excusal of Attendance of Expert Dr. Andrew Wolfe at the February 15, 2018 Hearing Regarding Request for PREPA Post-Petition Financing, as filed in cases 17-4780 and 17-3283. | .20 | 180.00 | 36.00 |
| 2/14/18 | HDB | 208 | Review stay relief request on behalf of José L. Guzman (.2) and draft e-mails regarding same (.1) | .30 | 290.00 | 87.00 |
| 2/14/18 | HDB | 221 | Review stipulated protective order on disclosure of information regarding Rule 2004 Examinations. (.3) Review order thereon (.1) | .40 | 290.00 | 116.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                          March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/18 | HDB | 210 | Review Motion by PREPA Ad Hoc and Syncora regarding alternative financing.(.20) Review proposed term sheet.(.40) | .60 | 290.00 | 174.00 |
| 2/14/18 | HDB | 203 | Review order granting Andy Wolfe Stipulation on Testimony and draft e-mail regarding same. | .10 | 290.00 | 29.00 |
| 2/14/18 | HDB | 210 | Review edits to PREPA franchise memorandum.(.40) Draft various e-mails regarding same.(.20) | .60 | 290.00 | 174.00 |
| 2/14/18 | HDB | 212 | Review e-mails from Proskauer regarding request from Chambers for redundancy plans in connection with trial exhibits for February 15, 2018 Hearing.(.20)  Review issues internally regarding coordination with Chambers.(.20) | .40 | 290.00 | 116.00 |
| 2/14/18 | HDB | 203 | Receive and review order on Joint Statement for Hearing. | .10 | 290.00 | 29.00 |
| 2/14/18 | HDB | 206 | Review and sign-off on Notice of Revised Order and Exhibits (Revised Order) for February 15, 2018 Hearing. | .30 | 290.00 | 87.00 |
| 2/14/18 | HDB | 206 | Revise, sign-off and file Urgent Motion and Notice of Defects In "Competing Non-Priming Postpetition Financing Proposal" of Ad Hoc Group of PREPA Bondholders and Syncora Guaranty Inc. | .50 | 290.00 | 145.00 |
| 2/14/18 | UMF | 206 | Prepare for hearing on DIP financing Motion(2.00) Review pleadings.(1.00) Coordinate and analyze all exhibits to be used at hearing.(.40) | 3.40 | 210.00 | 714.00 |
| 2/14/18 | UMF | 206 | Review and file Notice of Filing of Revised Proposed Order (A) Authorizing Debtor Puerto Rico Electric Power Authority to Obtain Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief. | .80 | 210.00 | 168.00 |
| 2/14/18 | DJP | 210 | Download, review and analyze Joint Stipulation and Order Regarding the Testimony of Andrew Wolfe and draft and send email to counsel from Proskauer Rose LLP attaching copy of same. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/18 | DJP | 206 | Review and finalize the Oversight Board's and AAFAF's Informative Motion and Notice of Defects In "Competing Non-Priming Postpetition Financing Proposal" of Ad Hoc Group of PREPA Bondholders and Syncora Guaranty Inc. | .30 | 180.00 | 54.00 |
| 2/14/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Oversight Board's and AAFAF's Informative Motion and Notice of Defects In "Competing Non-Priming Postpetition Financing Proposal" of Ad Hoc Group of PREPA Bondholders and Syncora Guaranty Inc. as filed in cases 17-3283 and 17-4780 and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 2/14/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped versions of the Oversight Board's and AAFAF's Informative Motion and Notice of Defects In "Competing Non-Priming Postpetition Financing Proposal" of Ad Hoc Group of PREPA Bondholders and Syncora Guaranty Inc. as filed in cases 17-3283 and 17-4780. | .20 | 180.00 | 36.00 |
| 2/15/18 | HDB | 206 | Review draft and sign-off on stipulation regarding authenticity, admissibility and waiver of the confidential treatment of exhibits.(.30) Draft e-mail regarding same.(.10) | .40 | 290.00 | 116.00 |
| 2/15/18 | HDB | 203 | Attend hearing regarding PREPA Postpetition Financing Motion. | 8.90 | 290.00 | 2,581.00 |
| 2/15/18 | HDB | 207 | Receive and review Response of the Ad Hoc Group of PREPA Bondholders to Oversight Board's and AAFAF's Informative Motion and Notice of Defects in Competing Non-Priming Postpetition Financing Proposal  of Ad Hoc Group of PREPA Bondholders and Syncora Guaranty, Inc. | .30 | 290.00 | 87.00 |
| 2/15/18 | UMF | 203 | Review and prepare documents and exhibits for hearing on postpetition financing motion. | 1.30 | 210.00 | 273.00 |
| 2/15/18 | UMF | 203 | Appear for and attend hearing on PREPA's Postpetition Financing Motion. | 8.70 | 210.00 | 1,827.00 |
| 2/15/18 | DJP | 203 | Review and organize all exhibits to be filed during hearing on PREPA's financing motion, deliver them to courthouse and confirm the court's system was able to portray all such exhibits. | 1.90 | 180.00 | 342.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                    March 6, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/16/18 | HDB | 206 | Review and sign-off on the Oversight Board's and AAFAF's Urgent Application and Notice of Revised Proposed $300 Million Loan from the Commonwealth to PREPA (with its exhibits).(.70) Finalize and file.(.20)  Coordinate service to Chambers and Prime clerk.(.20) | 1.10 | 290.00 | 319.00 |
| 2/16/18 | HDB | 212 | Call-in to PREPA Bondholder Supplemental Postpetition Financing Call. | .90 | 290.00 | 261.00 |
| 2/16/18 | HDB | 212 | Tel. conf. with C. Conde (Whitefish counsel).(.20) Revise whitefish's counsel comments to the draft PREPA Financing order.(.10) | .30 | 290.00 | 87.00 |
| 2/16/18 | HDB | 206 | Receive and sign-off on Urgent Joint Motion of Oversight Board and AAFAF to Schedule Resolution of Oversight Board and AAFAF's Urgent Application and Notice of Revised Proposed $300 Million Loan from Commonwealth to PREPA.(.20) Receive and review order granting scheduling motion.(.10) | .30 | 290.00 | 87.00 |
| 2/16/18 | HDB | 203 | Receive and review Minutes of February 15, 2018 Hearing. | .10 | 290.00 | 29.00 |
| 2/16/18 | HDB | 206 | Review and sign-off on Notice of Filing of Revised (I) Order (A) Authorizing Debtor Puerto Rico Electric Power Authority to Obtain Postpetition Financing, (B) Providing Superpriority Administrative Expense Claims, and (C) Granting Related Relief; and (II) Superpriority Post-Petition Revolving Credit Loan Agreement. | .30 | 290.00 | 87.00 |
| 2/16/18 | ILP | 206 | Review documentation regarding Oversight Board's and AAFAF's urgent application and notice of revised proposed $300 million loan from the Commonwealth to PREPA. | .50 | 250.00 | 125.00 |
| 2/16/18 | UMF | 206 | Review, draft and file (i) Urgent Motion of Oversight Board and AAFAF to Schedule Resolution of Oversight Board and AAFAF's Urgent Application and Notice of Revised Proposed $300 Million Loan from Commonwealth to PREPA.(4.40) (ii) Notice of Filing of Revised (I) Order (A) Authorizing Debtor Puerto Rico Electric Power Authority to Obtain Postpetition Financing, (B) Providing Superpriority Administrative Expense Claims, and (C) Granting Related Relief; and (II) Superpriority Post-Petition Revolving Credit Loan Agreement.(4.30) | 8.70 | 210.00 | 1,827.00 |

O'Neill & Borges LLC

Bill #:  324160

March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/18 | DJP | 206 | Coordinate translations of some exhibits attached in support of the Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, as Title III PREPA Representative, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief. | .30 | 180.00 | 54.00 |
| 2/17/18 | HDB | 206 | Review and sign-off on Notice of Revised Order on Urgent Application for Post-Petition Financing. | .30 | 290.00 | 87.00 |
| 2/17/18 | HDB | 207 | Review Bank of New York's Response to Urgent Application for $300 Million Postpetition Financing and proposed changes to PREPA Financing Motion. | .30 | 290.00 | 87.00 |
| 2/17/18 | HDB | 207 | Receive and review Assured's Response and Reservation of Rights to the Joint Application and Notice of Revised Proposed $300 Million Loan from Commonwealth to PREPA. | .10 | 290.00 | 29.00 |
| 2/17/18 | HDB | 207 | Receive and review Limited Response of Ad Hoc Group of PREPA Bondholders to Oversight Board's and AAFAF's Urgent Application and Notice of Revised Proposed $300 Million Loan from Commonwealth to PREPA. | .30 | 290.00 | 87.00 |
| 2/17/18 | HDB | 207 | Receive and review Knighthead Joinder to Objections to Urgent Application. | .10 | 290.00 | 29.00 |
| 2/17/18 | HDB | 207 | Receive and review National's Response to Urgent Motion for Postpetition Financing and proposed mark-ups to Order and Credit Agreement. | .20 | 290.00 | 58.00 |
| 2/17/18 | HDB | 207 | Review GO Bondholder reservation of rights regarding revised proposed order on PREPA postpetition Financing. | .20 | 290.00 | 58.00 |
| 2/17/18 | HDB | 210 | Review e-mails between Proskauer, OMM and GT regarding PREPA needs and strategy for additional facility prior to March Omnibus hearing. | .30 | 290.00 | 87.00 |
| 2/18/18 | HDB | 206 | Draft Motion for Leave to File Reply Brief in Excess Pages (Urgent Application) and draft Order.(.40) Draft e-mails regarding edits and amendments.(.20) | .60 | 290.00 | 174.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                                    March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/18 | HDB | 212 | Review e-mails concerning Whitefish Energy's comments to revised proposed order (.10) and PREPA's response thereto (.2). | .30 | 290.00 | 87.00 |
| 2/18/18 | HDB | 206 | Review draft Omnibus Reply and red-line of proposed Order and Credit Agreement.(.90) Revised, finalize and sign-off on Omnibus Reply.(.30) File Omnibus Reply brief.(.20) Receive and review Order adjourning 2/20 Hearing and instructing filing of revised Proposed Order addressing concerns in Par. 11.(.10)  Draft e-mails regarding Court Order.(.10) | 1.60 | 290.00 | 464.00 |
| 2/18/18 | HDB | 207 | Receive and review the Fuel Line Lender's Limited Reply in Support of Application for $300 Million Loan to PREPA. | .20 | 290.00 | 58.00 |
| 2/18/18 | DJP | 206 | Review and finalize the Urgent Motion for Leave to file Omnibus Reply to Responses to the Urgent Application and Notice of Revised $300 Million Loan from the Commonwealth to PREPA in Excess Pages in Connection with the Third Amended Notice, Case Management and Administrative Procedures. | .40 | 180.00 | 72.00 |
| 2/18/18 | DJP | 206 | Review and finalize the Proposed Order to be filed attached to the Urgent Motion for Leave to file Omnibus Reply to Responses to the Urgent Application and Notice of Revised $300 Million Loan from the Commonwealth to PREPA in Excess Pages in Connection with the Third Amended Notice, Case Management and Administrative Procedures. | .20 | 180.00 | 36.00 |
| 2/18/18 | DJP | 206 | File the Urgent Motion for Leave to file Omnibus Reply to Responses to the Urgent Application and Notice of Revised $300 Million Loan from the Commonwealth to PREPA in Excess Pages in Connection with the Third Amended Notice, Case Management and Administrative Procedures through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |
| 2/18/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Urgent Motion for Leave to file Omnibus Reply to Responses to the Urgent Application and Notice of Revised $300 Million Loan from the Commonwealth to PREPA in Excess Pages in Connection with the Third Amended Notice, Case Management and Administrative Procedures and requesting service. | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/18 | DJP | 206 | Draft and send email to presiding judge attaching the filed version of the Urgent Motion for Leave to file Omnibus Reply to Responses to the Urgent Application and Notice of Revised $300 Million Loan from the Commonwealth to PREPA in Excess Pages in Connection with the Third Amended Notice, Case Management and Administrative Procedures. | .20 | 180.00 | 36.00 |
| 2/18/18 | DJP | 206 | Assist in the filing of the Oversight Board and AAFAF Omnibus Reply to Responses to Oversight Board and AAFAF's Urgent Application and Notice of Revised Proposed $300 Million Loan from Commonwealth to PREPA by incorporating changes to the final draft thereof. | .70 | 180.00 | 126.00 |
| 2/18/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Oversight Board and AAFAF Omnibus Reply to Responses to Oversight Board and AAFAF's Urgent Application and Notice of Revised Proposed $300 Million Loan from Commonwealth to PREPA, and requesting service. | .10 | 180.00 | 18.00 |
| 2/18/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped versions of the Oversight Board and AAFAF Omnibus Reply to Responses to Oversight Board and AAFAF's Urgent Application and Notice of Revised Proposed $300 Million Loan from Commonwealth to PREPA, as filed in cases 17-4780. | .20 | 180.00 | 36.00 |
| 2/19/18 | AAI | 210 | Review and analyze question regarding PREPA Bond Liens. | .80 | 300.00 | 240.00 |
| 2/19/18 | HDB | 206 | Review e-mails concerning proposed revisions to Par. 11 of proposed Financing Order to address Judge's concerns.(.20)  Review and sign-off on draft Informative Motion and revised order.(.20) | .40 | 290.00 | 116.00 |
| 2/19/18 | HDB | 212 | Tel. conf. with counsel for ICSE regarding PREPA Financing. | .20 | 290.00 | 58.00 |
| 2/19/18 | HDB | 203 | Receive and review Order approving Postpetition financing for PREPA. | .20 | 290.00 | 58.00 |
| 2/19/18 | HDB | 208 | Review follow-up communication.(.10) Draft e-mail to AAFAF's counsel regarding TEC General Contractor's Stay Relief Notice.(.10) | .20 | 290.00 | 58.00 |
| 2/19/18 | HDB | 205 | Tel. conf with Proskauer, O'Melveny and Greenberg regarding PREPA additional funding. | .60 | 290.00 | 174.00 |

O'Neill & Borges LLC

Bill #:  324160                                                          March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/18 | HDB | 210 | Review query regarding perfection of PREPA bondholder liens.(.20) Issues regarding UCC searches.(.20) | .40 | 290.00 | 116.00 |
| 2/19/18 | UMF | 206 | Review and draft Informative Motion of Oversight Board and AAFAF to Order Regarding Oversight Board's and AAFAF's Urgent Application and Notice of Revised Proposed $300 Million Loan from Commonwealth to PREPA. | 1.80 | 210.00 | 378.00 |
| 2/19/18 | UMF | 206 | Receive and review order on approval of financing. | .40 | 210.00 | 84.00 |
| 2/19/18 | ETF | 201 | Compiling PREPA's UCC financing statements for Proskauer. | .50 | 200.00 | 100.00 |
| 2/19/18 | MMB | 219 | Docket court notice received by email dated February 16, 2018, regarding order on urgent motion dkt. 727 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/19/18 | MMB | 219 | Docket court notice received by mail dated February 18, 2018, regarding informative motion setting forth final proposed version of paragraph 11 (dkt 740-1) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/20/18 | HDB | 208 | Review proposed edits to Abengoa Stay Modification Order. | .20 | 290.00 | 58.00 |
| 2/20/18 | MMB | 219 | Docket court notice received by email dated February 20, 2018, regarding motion resigning legal representation dkt. 2481 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 2/22/18 | CEG | 210 | Revise summary of collective bargaining agreement. | .40 | 245.00 | 98.00 |
| 2/22/18 | RTT | 203 | Revise, analyze and edit summary of PREPA and UTIER CBA. | 3.80 | 160.00 | 608.00 |
| 2/22/18 | RTT | 203 | Verify Law No. 26 provisions regarding sick and vacation leaves' accrual and liquidations. | 1.20 | 160.00 | 192.00 |
| 2/22/18 | RTT | 203 | Review and analyze Law No. 26 amendments to UTIER CBA provisions regarding sick and vacation leaves' accrual and liquidation. | .70 | 160.00 | 112.00 |
| 2/22/18 | RTT | 203 | Draft email to C. George regarding Law No. 26 amendments to UTIER CBA sick and vacation leaves' accrual and liquidation. | .80 | 160.00 | 128.00 |
| 2/22/18 | ETF | 212 | Tel. conf. with K. Rifkind and Proskauer regarding PREPA franchise memo. | .80 | 200.00 | 160.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                                 March 6, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/26/18 | HDB | 221 | Receive and review Joint Request for Additional Information regarding PREPA Financing by PREPA Bondholders. | .20 | 290.00 | 58.00 |
| 2/26/18 | HDB | 210 | Review Opinion regarding need to execute Trust Deed to formalize PREPA Pension Plan.(.20)  Draft e-mail to counsel for UTIER requesting copy of any deed on the pension plan.(.10) | .30 | 290.00 | 87.00 |
| 2/26/18 | HDB | 212 | Tel. conf. with attorney for CORCO regarding payments to supplier by PREPA. | .20 | 290.00 | 58.00 |
| 2/27/18 | HDB | 210 | Review proposed P3 decisional chart for PREPA Transaction.(.20)  Tel. conf. with J. El Koury regarding P3 Amendments and meeting with C. Sobrino.(.70) | .90 | 290.00 | 261.00 |
| 2/28/18 | JLM | 210 | Review email and draft motion to be filed in response to Court order in the ICSE case. | .40 | 305.00 | 122.00 |
| 2/28/18 | JLM | 206 | Email exchange regarding comments to draft motion in ICSE case and filing of the same. | .30 | 305.00 | 91.50 |
| 2/28/18 | HDB | 208 | Receive and review eminent domain motion for relief from stay regarding Isla del Rio, Inc.(.20) Draft e-mail regarding same.(.10) | .30 | 290.00 | 87.00 |
| 2/28/18 | CTR | 217 | Review letter Requesting FOMB Review of Second Amendment to Greenberg Traurig Agreement. | .20 | 170.00 | 34.00 |
| 2/28/18 | CTR | 217 | Review letter of Nelson Morales concerning the approval of Second Amendment to Professional Service Agreement between PREPA and Greenberg Traurig. | .30 | 170.00 | 51.00 |
| 2/28/18 | CTR | 217 | Review Second Amendment to Professional Service Agreement between PREPA and Greenberg Traurig from a Puerto Rico tax perspective. | .80 | 170.00 | 136.00 |
| 2/28/18 | CTR | 217 | Review Professional Services Agreement between PREPA and Greenberg Traurig for purposes of determining whether it's tax language suffices for Puerto Rico tax purposes. | 1.10 | 170.00 | 187.00 |
| 2/28/18 | CTR | 217 | Research Act No. 48-2013, as amended, for purposes of determining whether the 1.5% withholding required therein applies to PREPA in this case. | .80 | 170.00 | 136.00 |
| 2/28/18 | CTR | 217 | Research sales and use tax provisions under the Puerto Rico Internal Revenue Code for purposes of determining whether the legal services provided by Greenberg Traurig are subject to the sales tax. | .60 | 170.00 | 102.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                    March 6, 2018

| 2/28/18 | CTR | 217 | Draft email to A. Alvarez, I. Vincenty, and R. Hernandez, to inform assessment of whether the Puerto Rico tax language in the Second Amendment to the Professional Services Agreement by and between PREPA and Greenberg Traurig is adequate. | .50 | 170.00 | 85.00 |

| | | |
|---|---|---:|
| TOTAL PROFESSIONAL SERVICES | | $ 27,458.00 |
| Less Discount | | $ -2,745.80 |
| NET PROFESSIONAL SERVICES: | | $ 24,712.20 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| ALFREDO ALVAREZ IBANEZ | .80 | 300.00 | 240.00 |
| JERRY LUCAS MARRERO | .70 | 305.00 | 213.50 |
| HERMANN BAUER | 48.10 | 290.00 | 13,949.00 |
| CARLOS E. GEORGE | .40 | 245.00 | 98.00 |
| ISIS L. PEREZ VELEZ | .80 | 250.00 | 200.00 |
| UBALDO M. FERNANDEZ BARRERA | 40.00 | 210.00 | 8,400.00 |
| DANIEL J. PEREZ REFOJOS | 12.10 | 180.00 | 2,178.00 |
| ROSANGELA TORRES TORRES | 6.50 | 160.00 | 1,040.00 |
| EMILIANO TRIGO FRITZ | 1.30 | 200.00 | 260.00 |
| CHRISTOPHER T. RIVERA | 4.30 | 170.00 | 731.00 |
| MILAGROS MARCANO BAEZ | 1.10 | 135.00 | 148.50 |
| **Total** | **116.10** | | **$ 27,458.00** |

### EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 3/14/18 | EXPENSES FOR TRIP TO NEW YORK RELATED TO HEARING ON PREPA POST PETITION FOR FINANCING MOTION FROM FEBRUARY 14-16, 2018, AS FOLLOWS: AIRFARE - HDB | 696.10 |
| 3/14/18 | EXPENSES FOR TRIP TO NEW YORK RELATED TO HEARING ON PREPA POST PETITION FOR FINANCING MOTION FROM FEBRUARY 14-16, 2018, AS FOLLOWS: LODGING - HDB | 285.40 |
| 3/14/18 | EXPENSES FOR TRIP TO NEW YORK RELATED TO HEARING ON PREPA POST PETITION FOR FINANCING MOTION FROM FEBRUARY 14-16, 2018, AS FOLLOWS: DINNER FEBRUARY 15, 2018 - HDB | 40.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324160                                                          March 6, 2018

| | | |
|---|---|---|
| 3/14/18 | EXPENSES FOR TRIP TO NEW YORK RELATED TO HEARING ON PREPA POST PETITION FOR FINANCING MOTION FROM FEBRUARY 14-16, 2018, AS FOLLOWS: BREAKFAST - FEBRUARY 16, 2018 - HDB | 40.00 |
| 3/14/18 | EXPENSES FOR TRIP TO NEW YORK RELATED TO HEARING ON PREPA POST PETITION FOR FINANCING MOTION FROM FEBRUARY 14, 2018, AS FOLLOWS: TRANSPORTATION (UBER) - HDB | 72.70 |
| 3/14/18 | EXPENSES FOR TRIP TO NEW YORK RELATED TO HEARING ON PREPA POST PETITION FOR FINANCING MOTION FROM FEBRUARY 15, 2018, AS FOLLOWS: TRANSPORTATION (UBER) - HDB | 64.00 |

TOTAL REIMBURSABLE EXPENSES            $ 1,198.20

**TOTAL THIS INVOICE**            **$ 25,910.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

March 6, 2018
Bill #:   324165
Billing Attorney:  HDB

FOMB IN RE PREPA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2018:

**Client.Matter: P1705 - 804**

**RE:   17-00229-LTS UTIER V. PREPA ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 4,615.00 |
| VOLUME DISCOUNT | $ -461.50 |
| Net Professional Services | $ 4,153.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 4,153.50** |



IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

**Client.Matter: P1705 . 804**
**RE:  17-00229-LTS UTIER V. PREPA ET AL-HDB**

**PROFESSIONAL SERVICES**

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/01/18 | OMA | 220 | As requested by attorney C. E. George, translate document - C.O.P.R. v. S.P.U., 181 D.P.R. 299 (2011); 2011 TSPR 47. | 3.50 | 145.00 | 507.50 |
| 2/05/18 | HDB | 209 | Review request by Utier to file 60 page Omnibus Reply Brief to Opposition to Motion to Dismiss.(.10) E-mails regarding same.(.10) | .20 | 290.00 | 58.00 |
| 2/05/18 | OMA | 220 | As requested by attorney C. E. George, translate document - C.O.P.R. v. S.P.U., 181 D.P.R. 299 (2011); 2011 TSPR 47. | 6.70 | 145.00 | 971.50 |
| 2/06/18 | HDB | 209 | Review Urgent Motion for Leave to File in Excess Pages filed by Plaintiffs. | .10 | 290.00 | 29.00 |
| 2/06/18 | OMA | 220 | As requested by attorney C. E. George, translate document - C.O.P.R. v. S.P.U., 181 D.P.R. 299 (2011); 2011 TSPR 47. | 1.40 | 145.00 | 203.00 |
| 2/13/18 | HDB | 209 | Receive and review Omnibus Opposition to Defendants' Motion to Dismiss. | .60 | 290.00 | 174.00 |
| 2/22/18 | RTT | 209 | Review, analyze and comment reply brief to plaintiff's opposition to defendant's motion to dismiss. | 2.10 | 160.00 | 336.00 |
| 2/23/18 | RTT | 209 | Review and analyze plaintiff's opposition to defendant's motion to dismiss. | 4.20 | 160.00 | 672.00 |
| 2/23/18 | JAC | 202 | Analyze case law regarding Puerto Rico Special Fiscal and Operational Sustainability Act. | 1.20 | 170.00 | 204.00 |
| 2/26/18 | HDB | 209 | Review opinion in Asociacion De Empleados Gerenciales De La Corporacion Del Fondo Del Seguro Del Estado v. Corporacion Del Fondo Del Seguro Del Estado, as per J. Richman's request in connection with Reply Brief.(.20) Review e-mails regarding same.(.10) | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  324165                                                                    March 6, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/18 | CEG | 209 | Consider several issues related to case law for motion to dismiss.(.30) Revise related outline of motion.(.30) | .60 | 245.00 | 147.00 |
| 2/26/18 | JAC | 202 | Continue review of case law regarding Puerto Rico Special Fiscal and Operational Sustainability Act. | .90 | 170.00 | 153.00 |
| 2/27/18 | OMA | 220 | As requested by attorneys H. D. Bauer, C. E. George, E. Trigo, and J. A. Candelaria, prepare translation of document - 2015 WL 4075649 (TCA). | 3.00 | 145.00 | 435.00 |
| 2/28/18 | OMA | 220 | As requested by attorneys H. D. Bauer, C. E. George, E. Trigo, and J. A. Candelaria, prepare certified translation of document - 2015 WL 4075649 (TCA). | 4.40 | 145.00 | 638.00 |

TOTAL PROFESSIONAL SERVICES                          $ 4,615.00

VOLUME DISCOUNT                                      $ -461.50

NET PROFESSIONAL SERVICES:                           $ 4,153.50

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.20 | 290.00 | 348.00 |
| CARLOS E. GEORGE | .60 | 245.00 | 147.00 |
| ROSANGELA TORRES TORRES | 6.30 | 160.00 | 1,008.00 |
| JORGE A. CANDELARIA | 2.10 | 170.00 | 357.00 |
| OLGA M. ALICEA | 19.00 | 145.00 | 2,755.00 |
| **Total** | **29.20** | | **$ 4,615.00** |

**TOTAL THIS INVOICE**                              **$ 4,153.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

     Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO NINTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD OF MARCH 1, 2018 THROUGH MARCH 31, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

00551975; 1

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | March 1, 2018 through March 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $42,391.80 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $0.00 |
| Total amount for this invoice: | $42,391.80 |

This is a: $\underline{X}$ monthly ___ interim ___ final application

This is O&B's ninth monthly fee application in these cases.

On May 22, 2018 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:   Professor Arthur J. González
        FOMB Board Member
                and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:   Martin J. Bienenstock, Esq.
        Ehud Barak, Esq.,
                and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:   Paul V. Possinger, Esq.

**Fee Examiner:**
Godfrey & Kahn, S.C.
Attn:   Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of
Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:   Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
                and
Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn:   Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J.E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:   John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Pérez, Esq.
Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn: Nancy A. Mitchell, Esq.
Nathan A. Haynes, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)
                and
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhart
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:   Robert Gordon, Esq.
        Richard Levin, Esq.
                And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR 00918
Attn:   A.J. Bennazar-Zequeira, Esq.

**Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street
Suite 3300
Minneapolis, MN 55402
Attn:   Clark T. Whitmore, Esq.,
        William Z. Pentelovitch, Esq.,
        John T. Duffey, Esq.,
        Jason M. Reed, Esq.,
                and
Rivera, Tulla and Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:   Eric A. Tulla, Esq.
Iris J. Cabrera-Gómez, Esq.

**PREPA TITLE III**
**Summary of Legal Fees for the Period March 1 through March 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $ 290.00 | 38.70 | $ 11,223.00 |
| Hermann D. Bauer | Member | Litigation | $ 145.00 | 3.60 | $ 522.00 |
| Carla Garcia Benitez | Member | Litigation | $ 330.00 | 10.20 | $ 3,366.00 |
| Jerry Lucas Marrero | Member | Corporate | $ 305.00 | 14.30 | $ 4,361.50 |
| Isis L. Perez Velez | Member | Corporate | $ 250.00 | 45.10 | $ 11,275.00 |
| Pedro R. Pierluisi | Member | Corporate | $ 395.00 | 2.10 | $ 829.50 |
| Samuel Rosado Domenech | Member | Corporate | $ 290.00 | 16.90 | $ 4,901.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $ 210.00 | 1.60 | $ 336.00 |
| Jorge A. Candelaria | Associate | Corporate | $ 170.00 | 14.80 | $ 2,516.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $ 170.00 | 0.20 | $ 34.00 |
| Arturo Hernandez | Associate | Litigation | $ 175.00 | 2.40 | $ 420.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 180.00 | 19.80 | $ 3,564.00 |
| Priscila M. Ramirez Segarra | Associate | Corporate | $ 175.00 | 0.50 | $ 87.50 |
| Francisco G. Rodriguez | Associate | Corporate | $ 170.00 | 0.90 | $ 153.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $ 200.00 | 8.10 | $ 1,620.00 |
| Olga M. Alicea | Paralegal | Litigation | $ 145.00 | 12.50 | $ 1,812.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 135.00 | 0.60 | $ 81.00 |

|  |  |  |  | 192.30 | $ 47,102.00 |
|---|---|---|---|---|---|
| | Totals | | | | |

Less: 10% Courtesy discount                    $ (4,710.20)

| **SUMMARY OF LEGAL FEES** | **$ 42,391.80** |
|---|---|

Note: This summary includes 3.6 hours of non-working travel time for attorney Hermann D. Bauer regarding his trip to PREC Injunction Hearing.

**PREPA TITLE III**
**Summary of Disbursements for the Period March 1 through March 31, 2018**

| Description - Expenses | Amounts |
|---|---|
| | $ - |

Totals                    $    -

| **SUMMARY OF DISBURSEMENTS** | **$    -** |
|---|---|

## PREPA TITLE III
### Summary of Legal Fees for the Period March 1 through March 31, 2018

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 0.90 | $ 162.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 3.60 | $ 522.00 |
| 206 | Documents filed on behalf of the Board | 1.50 | $ 303.00 |
| 207 | Non-Board Court Filings | 3.00 | $ 727.50 |
| 208 | Stay Matters | 2.00 | $ 580.00 |
| 209 | Adversary Proceeding | 125.80 | $29,218.50 |
| 210 | Analysis and Strategy | 54.90 | $15,415.00 |
| 212 | General Administration | 0.20 | $ 58.00 |
| 218 | Employment and Fee Applications | 0.20 | $ 58.00 |
| 221 | Discovery/2004 Examinations | 0.20 | $ 58.00 |
| | | | $47,102.00 |

**Less: 10% Courtesy Discount**           $ (4,710.20)

| **TOTALS** | | 192.30 | $42,391.80 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $38,152.62, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $38,152.62.

# Exhibit A

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

April 4, 2018
Bill #:   322465
Billing Attorney:  HDB

FOMB IN RE PREPA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1705 - 2**

**RE:  NON-WORKING TRAVEL**

| | |
|---|---:|
| Total Professional Services | $ 522.00 |
| VOLUME DISCOUNT | $ -52.20 |
| Net Professional Services | $ 469.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 469.80** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 2**
**RE:  NON-WORKING TRAVEL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/26/18 | HDB | 203 | Travel to PREC Injunction Hearing in WYC-Ado Pro.-18-0021. | 3.60 | 145.00 | 522.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 522.00 |
| VOLUME DISCOUNT | | $ -52.20 |
| NET PROFESSIONAL SERVICES: | | $ 469.80 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 3.60 | 145.00 | 522.00 |
| **Total** | **3.60** | | **$ 522.00** |

**TOTAL THIS INVOICE**                                      **$ 469.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

April 4, 2018
FOMB IN RE PREPA TITLE III
Bill #:   322466
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1705 - 804**

**RE:   17-00229-LTS UTIER V. PREPA ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 3,103.00 |
| VOLUME DISCOUNT | $ -310.30 |
| Net Professional Services | $ 2,792.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,792.70** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

**Client.Matter: P1705 . 804**
**RE:  17-00229-LTS UTIER V. PREPA ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/01/18 | HDB | 209 | Review and comment draft reply brief on motion to dismiss. | .80 | 290.00 | 232.00 |
| 3/06/18 | OMA | 209 | As requested by attorney C. E. George, translate first section of document - C.O.P.R. v. S.P.U., 181 D.P.R. 299 (2011); 2011 TSPR 47. | 5.70 | 145.00 | 826.50 |
| 3/07/18 | HDB | 209 | Review request for leave to exceed pages in connection with UTIER Reply Brief and review response from counsel for UTIER. | .10 | 290.00 | 29.00 |
| 3/07/18 | OMA | 209 | As requested by attorney C. E. George, translate second section of document - C.O.P.R. v. S.P.U., 181 D.P.R. 299 (2011); 2011 TSPR 47. | 3.40 | 145.00 | 493.00 |
| 3/08/18 | HDB | 209 | Review and sign-off on urgent motion to file reply in excess of page limits. | .30 | 290.00 | 87.00 |
| 3/08/18 | DJP | 209 | Review and finalize the Unopposed Urgent Motion of Defendants Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority, and Natalie A. Jaresko to Exceed Page Limits in Connection with Reply Briefing on Motion to Dismiss Plaintiff's Amended Complaint, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 3/08/18 | DJP | 209 | Review and finalize the Unopposed Urgent Motion of Defendants Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority, and Natalie A. Jaresko to Exceed Page Limits in Connection with Reply Briefing on Motion to Dismiss Plaintiff's Amended Complaint, in anticipation of its filing. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  322466                                                                April 4, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/08/18 | DJP | 209 | Draft and send email to presiding judge attaching stamped version of Unopposed Urgent Motion of Defendants Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority, and Natalie A. Jaresko to Exceed Page Limits in Connection with Reply Briefing on Motion to Dismiss Plaintiff's Amended Complaint. | .20 | 180.00 | 36.00 |
| 3/08/18 | OMA | 209 | As requested by attorney C. E. George, translate last section of document - U.P.R. v. Asoc. PR de Profesores Univ., 136 D.P.R. 335 (1994). | 2.10 | 145.00 | 304.50 |
| 3/09/18 | HDB | 209 | Review order granting motion to file reply brief in excess pages. | .10 | 290.00 | 29.00 |
| 3/13/18 | HDB | 209 | Revise and sign-off on Reply Brief to Opposition to Motion to Dismiss. (.60)  Draft e-mails regarding same. (.10)  Review non-Board Individual Defendants Reply Brief to Opposition to Motion to Dismiss. (.40) Review request by UTIER's counsel for leave to sur-reply. (.10) Discuss merits of request to sur-reply with Proskauer. (.10) | 1.30 | 290.00 | 377.00 |
| 3/13/18 | DJP | 209 | Review and finalize the Reply Brief Supporting Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) in anticipation of its filing in case 17-229. | .90 | 180.00 | 162.00 |
| 3/13/18 | DJP | 209 | File the Reply Brief Supporting Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) in case 17-229 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 3/13/18 | DJP | 209 | Draft and send email to Prime Clerk LLC informing of the filing of the Reply Brief Supporting Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) and requesting service. | .10 | 180.00 | 18.00 |
| 3/13/18 | DJP | 209 | Draft and send email to presiding judge attaching filed version of the Reply Brief Supporting Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6). | .20 | 180.00 | 36.00 |
| 3/15/18 | HDB | 209 | Review Urgent Unopposed Motion of UTIER for Leave to file Sur-reply Brief. | .10 | 290.00 | 29.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  322466                                                      April 4, 2018

| 3/16/18 | MMB | 209 | Docket court notice received by email dated March 16, 2018, regarding reply - related documents 44 and 46 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 3/28/18 | HDB | 209 | Review plaintiffs' sur-reply brief on Motion to Dismiss. | .40 | 290.00 | 116.00 |
| 3/29/18 | OMA | 209 | As requested by attorney C. E. George, translate document - U.P.R. v. Asoc. PR de Profesores Univ., 136 D.P.R. 335 (1994). | 1.30 | 145.00 | 188.50 |

TOTAL PROFESSIONAL SERVICES                      $ 3,103.00

VOLUME DISCOUNT                                  $ -310.30

NET PROFESSIONAL SERVICES:                       $ 2,792.70

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 3.10 | 290.00 | 899.00 |
| DANIEL J. PEREZ REFOJOS | 2.10 | 180.00 | 378.00 |
| OLGA M. ALICEA | 12.50 | 145.00 | 1,812.50 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **17.80** | | **$ 3,103.00** |

**TOTAL THIS INVOICE**                           **$ 2,792.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

April 4, 2018
FOMB IN RE PREPA TITLE III
Bill #:   322467
Billing Attorney:   HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1705 - 805**

**RE:   17-00256-LTS PREPA ET AL V. PUERTO RICO ENERGY COMM.-HDB**

| | |
|---|---|
| Total Professional Services | $ 87.00 |
| VOLUME DISCOUNT | $ -8.70 |
| Net Professional Services | $ 78.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 78.30** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 805**
**RE: 17-00256-LTS PREPA ET AL V. PUERTO RICO ENERGY COMM.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/29/18 | HDB | 209 | Review Opinion and Order denying remand sought by ICSE. | .30 | 290.00 | 87.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 87.00 |
| VOLUME DISCOUNT | $ -8.70 |
| NET PROFESSIONAL SERVICES: | $ 78.30 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 290.00 | 87.00 |
| **Total** | **.30** | | **$ 87.00** |

**TOTAL THIS INVOICE** $ 78.30

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

April 4, 2018
FOMB IN RE PREPA TITLE III
Bill #:   322468
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1705 - 807**

**RE:  18-00021-LTS PR ENERGY COMM. V FOMB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 16,004.50 |
| VOLUME DISCOUNT | $ -1,600.45 |
| Net Professional Services | $ 14,404.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 14,404.05** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 807**
**RE: 18-00021-LTS PR ENERGY COMM. V FOMB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/05/18 | JLM | 209 | Start review of Complaint filed by PREC against FOMB. | .40 | 305.00 | 122.00 |
| 3/05/18 | JLM | 209 | Provide preliminary reaction regarding issues being raised in Complaint. | .40 | 305.00 | 122.00 |
| 3/05/18 | JLM | 209 | Attend telephone conference with PK Team and discuss issues being raises, court order issue and steps forward. | .60 | 305.00 | 183.00 |
| 3/05/18 | JLM | 209 | Review court order issued and topics to be addressed in motion being prepared. | .40 | 305.00 | 122.00 |
| 3/05/18 | HDB | 209 | Tel. conf. S. Negrón regarding complaint filed by PREC and issues regarding proposed restructuring of energy commission. | .50 | 290.00 | 145.00 |
| 3/05/18 | HDB | 209 | Review PREC Order competing PREPA to produce Fiscal Plan. (.30) Draft e-mail regarding same. (.10) | .40 | 290.00 | 116.00 |
| 3/05/18 | HDB | 209 | Tel. conf. with Greenberg, Proskauer and others to develop strategy to respond to PREC's Injunction Complaint. | .70 | 290.00 | 203.00 |
| 3/05/18 | HDB | 209 | Review PREC's adversary Complaint 18-0021 (1.60) and draft e-mails regarding same (.10)  Review Motion for Preliminary Injunction  (.4) and Memorandum of law in support thereof (.80)  Draft summary of claims (.40)  Review Outline for Motion on Scheduling and lack of sufficiently pled complaint. (.40) | 3.70 | 290.00 | 1,073.00 |
| 3/05/18 | ILP | 209 | Review complaint filed by the Puerto Rico Energy Commission against the Oversight Board and the Puerto Rico Electric Power Authority. | 1.00 | 250.00 | 250.00 |
| 3/06/18 | JLM | 209 | Review draft motion to be filed in Court. | .40 | 305.00 | 122.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  322468                                                                April 4, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/06/18 | JLM | 209 | Review court order issued and schedule established. | .10 | 305.00 | 30.50 |
| 3/06/18 | JLM | 209 | Exchange communication regarding issues to address in brief to be filed. | .30 | 305.00 | 91.50 |
| 3/06/18 | DJP | 209 | Discuss strategy and logistics in connection with the filing of the Opposition of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to Puerto Rico Energy Commission's Urgent Motion for Expedited Consideration of its Motion for Preliminary Injunction, to be filed in case 18-021. | .20 | 180.00 | 36.00 |
| 3/06/18 | DJP | 209 | Draft and send email to Prime Clerk LLC informing of the filing of the Opposition of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to Puerto Rico Energy Commission's Urgent Motion for Expedited Consideration of its Motion for Preliminary Injunction, as filed in case 18-021. | .10 | 180.00 | 18.00 |
| 3/06/18 | DJP | 209 | Draft and send email to presiding judge attaching stamped version of the Opposition of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to Puerto Rico Energy Commission's Urgent Motion for Expedited Consideration of its Motion for Preliminary Injunction. | .20 | 180.00 | 36.00 |
| 3/06/18 | JAC | 209 | Examine complaint filed by Puerto Rico Energy Commission on March 4, 2018. (Puerto Rico Energy Commission, Adv. Proc. No. 18-021-LTS). | 1.60 | 170.00 | 272.00 |
| 3/06/18 | JAC | 209 | Research Puerto Rico Energy Commission's authority under its enabling statute.  (Puerto Rico Energy Commission, Adv. Proc. No. 18-021-LTS). | 1.10 | 170.00 | 187.00 |
| 3/07/18 | ILP | 209 | Analysis of allegations raised by the Puerto Rico Energy Commission's complaint, including regarding PREC's assertion of its powers under local laws. | 1.30 | 250.00 | 325.00 |
| 3/07/18 | JAC | 209 | Conduct research regarding the authority of government entities under Puerto Rico law. (Puerto Rico Energy Commission, Adv. Proc. No. 18-021-LTS). | 3.40 | 170.00 | 578.00 |
| 3/07/18 | MMB | 209 | Docket court notice received by email dated March 6, 2018, regarding order scheduling briefing and oral argument on dkt. 2, case 18-00021 - H. Bauer. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  322468

April 4, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/07/18 | MMB | 209 | Docket court notice received by email dated March 6, 2018, regarding joint status report on trial resumption, motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 3/08/18 | HDB | 209 | Review e-mails regarding PREC's powers to sue and be sued. | .20 | 290.00 | 58.00 |
| 3/08/18 | ILP | 209 | Analysis of various arguments to be included in response to the Puerto Rico Energy Commission's complaint, including regarding PREC's assertion of its powers under local laws and whether PREC has exceeded its authority under such statutes or the same may be inconsistent with PROMESA. | 5.70 | 250.00 | 1,425.00 |
| 3/08/18 | JAC | 209 | Conduct research regarding Puerto Rico Energy Commission's legal authority under Puerto Rico law. (Puerto Rico Energy Commission, Adv. Proc. No. 18-021-LTS). | 3.70 | 170.00 | 629.00 |
| 3/09/18 | ILP | 209 | Draft response to the Puerto Rico Energy Commission's complaint, including regarding PREC's assertion of its powers under Puerto Rico laws. | 5.50 | 250.00 | 1,375.00 |
| 3/09/18 | JAC | 209 | Draft memo regarding scope of authority of government entities. (Puerto Rico Energy Commission, Adv. Proc. No. 18-021-LTS). | 2.40 | 170.00 | 408.00 |
| 3/09/18 | JAC | 209 | Draft email regarding Puerto Rico Energy Commission's authority under Puerto Rico law. (Puerto Rico Energy Commission, Adv. Proc. No. 18-021-LTS). | .40 | 170.00 | 68.00 |
| 3/12/18 | HDB | 209 | Review Order referring case to Magistrate Judge (18-0021) | .10 | 290.00 | 29.00 |
| 3/12/18 | HDB | 209 | (18-ap-0021) Receive and review AAFAF's Urgent Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024, in addition to Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024 (.60) and AAFAF's Unopposed Urgent Motion to Expedite Consideration of its Motion. (.20) | .80 | 290.00 | 232.00 |
| 3/12/18 | HDB | 209 | Review 2019 Statement filed by PREPA Pension Trust (.20)  Review issues whether the PREPA Pension Trust is a covered instrumentality. (.20) | .40 | 290.00 | 116.00 |
| 3/12/18 | HDB | 209 | (18-0021) Edit PREC analysis for opposition to Preliminary Injunction Motion. | .70 | 290.00 | 203.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  322468                                                              April 4, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/18 | DJP | 209 | Review relevant pleadings and draft a memorandum addressing the question of whether the Puerto Rico Statistics Institute v. Dr. Antonio J. Fernos, et al., holding could have an impact with respect to the relief sought in the Puerto Rico Electric Commission v. PREPA adversary proceeding. | 2.90 | 180.00 | 522.00 |
| 3/12/18 | AHG | 209 | [Instituto de Estadística de Puerto Rico v. Dr. Antonio J. Fernós Sagebién, et al., Civil Case SJ2017CV00986 (904)] Review and analyze trial court's judgment in order to ascertain relevant legal issues and to develop legal strategy. | 1.10 | 175.00 | 192.50 |
| 3/12/18 | ETF | 209 | Review AAFAF Motion to intervene in PREC complaint. (1.30) Draft summary of AAFAF powers under Act 2-2017. (.50) | 1.80 | 200.00 | 360.00 |
| 3/12/18 | MMB | 209 | Docket court notice received by email dated March 12, 2018, regarding Case No. 18-00021-LTS deadline to file briefs in opposition to dkt. 16 Motion to Intervene, replies - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 3/13/18 | HDB | 209 | Receive and review draft Response to AAFAF's Motion to Intervene in the PREC v. PREPA adversary proceeding, Adv. Proc. No. 18-00021 and (20) the proposed order granting same. (.30) Draft e-mails regarding same. (.10) | .60 | 290.00 | 174.00 |
| 3/13/18 | DJP | 209 | Review and finalize the Response of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to AAFAF's Urgent Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024 in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 3/13/18 | DJP | 209 | Review and finalize the Proposed Order to be filed together with the Response of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to AAFAF's Urgent Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024. | .20 | 180.00 | 36.00 |
| 3/13/18 | DJP | 209 | File the Response of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to AAFAF's Urgent Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024 through the court's electronic filing system in AP 18-021. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  322468

April 4, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/18 | DJP | 209 | Draft and send email to Prime Clerk LLC informing of the filing of the Response of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to AAFAF's Urgent Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024 and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 3/13/18 | DJP | 209 | Draft and send email to presiding judge attaching stamped version of the Response of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to AAFAF's Urgent Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024, as filed in case 18-021. | .20 | 180.00 | 36.00 |
| 3/13/18 | DJP | 209 | Draft, review and finalize Notice of Appearance and Request to Receive Notifications to be filed on behalf of various counsel from Proskauer Rose LLP. | .40 | 180.00 | 72.00 |
| 3/13/18 | DJP | 209 | File the Notice of Appearance and Request to Receive Notifications on behalf of various counsel from Proskauer Rose LLP through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 3/14/18 | HDB | 209 | Receive and review Response to Motion AAFAF's Reply to the Oversight Board's Response to AAFAF's Urgent Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024. | .20 | 290.00 | 58.00 |
| 3/14/18 | HDB | 209 | Receive and review Urgent Motion of National Public Finance Guarantee Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Syncora Guarantee, Inc., And Identified Members of The Ad Hoc Group of PREPA Bondholders to Intervene Under Federal Rule of Bankruptcy Procedure 7024 in 18-AP-0021. | .30 | 290.00 | 87.00 |
| 3/14/18 | HDB | 209 | Review order referring 18-ap-0024 to Judge Dein. | .10 | 290.00 | 29.00 |
| 3/14/18 | MMB | 209 | Docket court notice received by email dated March 14, 2018, regarding deadline to respond to motion to intervene (dkt. 26), reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 3/15/18 | HDB | 209 | Revise draft Opposition to PREC Preliminary Injunction Motion. | .80 | 290.00 | 232.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  322468                                                                 April 4, 2018

| 3/15/18 | HDB | 209 | Revise draft and sign-off for filing of Response of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to National Public Finance Guarantee Corporation, Assured Guarantee Corporation, Assured Guarantee Corp., Assured Guarantee Municipal Corp. Syncora Guarantee Inc., and Identified Members of the Ad Hoc Group of PREPA Bondholders Motion to Intervene under Federal Rule of Bankruptcy Procedure 7024. (.40) Review Joinder thereto from AAFAF. (.10) | .50 | 290.00 | 145.00 |
| 3/15/18 | HDB | 209 | Review order resolving AAFAF's intervention. | .10 | 290.00 | 29.00 |
| 3/15/18 | HDB | 209 | Receive and review Reply to Response to Motion Of National Public Finance Guarantee Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Syncora Guarantee Inc., and Identified Members of the Ad Hoc Group of PREPA Bondholders in Further Support of Their Prior Motion to Intervene. | .20 | 290.00 | 58.00 |
| 3/15/18 | DJP | 209 | Review and finalize the Response of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to National Public Finance Guarantee Corporation, Assured Guarantee Corporation, Assured Guarantee Corp., Assured Guarantee Municipal Corp. Syncora Guarantee Inc., and Identified Members of the Ad Hoc Group of PREPA Bondholders' Motion to Intervene under Federal Rule of Bankruptcy Procedure 7024. | .40 | 180.00 | 72.00 |
| 3/15/18 | DJP | 209 | Review and finalize the Proposed Order to be filed together with the Response of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to National Public Finance Guarantee Corporation, Assured Guarantee Corporation, Assured Guarantee Corp., Assured Guarantee Municipal Corp. Syncora Guarantee Inc., and Identified Members of the Ad Hoc Group of PREPA Bondholders' Motion to Intervene under Federal Rule of Bankruptcy Procedure 7024. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  322468 April 4, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/18 | DJP | 209 | File the Response of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to National Public Finance Guarantee Corporation, Assured Guarantee Corporation, Assured Guarantee Corp., Assured Guarantee Municipal Corp. Syncora Guarantee Inc., and Identified Members of the Ad Hoc Group of PREPA Bondholders' Motion to Intervene under Federal Rule of Bankruptcy Procedure 7024 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 3/15/18 | DJP | 209 | Draft and send email to Prime Clerk LLC informing of the filing of the Response of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to National Public Finance Guarantee Corporation, Assured Guarantee Corporation, Assured Guarantee Corp., Assured Guarantee Municipal Corp. Syncora Guarantee Inc., and Identified Members of the Ad Hoc Group of PREPA Bondholders' Motion to Intervene under Federal Rule of Bankruptcy Procedure 7024, and requesting service. | .10 | 180.00 | 18.00 |
| 3/15/18 | DJP | 209 | Draft and send email to presiding judge attaching stamped version of the Response of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to National Public Finance Guarantee Corporation, Assured Guarantee Corporation, Assured Guarantee Corp., Assured Guarantee Municipal Corp. Syncora Guarantee Inc., and Identified Members of the Ad Hoc Group of PREPA Bondholders' Motion to Intervene under Federal Rule of Bankruptcy Procedure 7024. | .20 | 180.00 | 36.00 |
| 3/15/18 | DJP | 209 | Review, analyze and suggest that changes be incorporated to the preliminary draft of the Response in Opposition to PREC's Motion for a Preliminary Injunction. | 1.30 | 180.00 | 234.00 |
| 3/16/18 | HDB | 209 | Draft e-mail with I. Perez's comment to draft Opposition to PREC Motion for Preliminary Injunction. | .10 | 290.00 | 29.00 |
| 3/16/18 | HDB | 209 | Receive and review Resolution issued by PREC initiating an administrative proceeding on PREPA's IRP. (.30) Draft e-mails regarding same. (.10) | .40 | 290.00 | 116.00 |

O'Neill & Borges LLC

Bill #:  322468                                                                                                                April 4, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/18 | HDB | 209 | Review and sign-off for filing of Opposition to PREC's Motion for Preliminary Injunction. (1.20) Draft e-mails regarding same. (.20) Review Joinder of Intervenor Official Committee of Unsecured Creditors in Relief Sought in Opposition of the Financial Oversight and Management Board of Puerto Rico and the Puerto Rico Electric Power Authority to Puerto Rico Energy Commissions Motions for Preliminary Injunction. (.20) Receive and review AAFAF's Response and Joinder to Opposition to Motion for a Preliminary Injunction. (.50) | 2.10 | 290.00 | 609.00 |
| 3/16/18 | HDB | 209 | Receive and review Order resolving Urgent Motion of National Public Finance Guarantee Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Syncora Guarantee, Inc., And Identified Members of The Ad Hoc Group of PREPA Bondholders to Intervene. | .10 | 290.00 | 29.00 |
| 3/16/18 | DJP | 209 | Review and finalize the Opposition of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to Puerto Rico Energy Commission's Motion for Preliminary Injunction, in anticipation of its filing. | 1.10 | 180.00 | 198.00 |
| 3/16/18 | DJP | 209 | File the Opposition of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to Puerto Rico Energy Commission's Motion for Preliminary Injunction through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 3/16/18 | DJP | 209 | Draft and send email to Prime Clerk LLC informing of the filing of the Opposition of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to Puerto Rico Energy Commission's Motion for Preliminary Injunction and requesting service. | .10 | 180.00 | 18.00 |
| 3/16/18 | DJP | 209 | Draft and send email to presiding judge attaching stamped version of the Opposition of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to Puerto Rico Energy Commission's Motion for Preliminary Injunction. | .20 | 180.00 | 36.00 |
| 3/19/18 | HDB | 209 | Review US Bank's Motion to Intervene. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  322468                                                                          April 4, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/18 | DJP | 209 | Discuss with counsel from Proskauer Rose LLP strategy to follow in light of removal to federal court and specifically, the timing upon which to serve a responsive pleading to the complaint. | .30 | 180.00 | 54.00 |
| 3/19/18 | DJP | 209 | Obtain case docket from the Puerto Rico court and review and analyze relevant pleadings in order to ascertain date in which PREPA was served with process. | .50 | 180.00 | 90.00 |
| 3/20/18 | HDB | 209 | Review and sign-off on Motion for Extension of Time. | .20 | 290.00 | 58.00 |
| 3/20/18 | DJP | 209 | Review and analyze Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority for Extension of Time to Respond to the Adversary Complaint of the Puerto Rico Energy Commission, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 3/21/18 | HDB | 209 | Finalize and file Urgent Motion for Extension of Time. | .20 | 290.00 | 58.00 |
| 3/21/18 | HDB | 209 | Review National's Reply in Support of the Puerto Rico Energy Commissions Motion for Preliminary Injunction. | .30 | 290.00 | 87.00 |
| 3/21/18 | HDB | 209 | Receive and review Joinder of Intervenor Official Committee of Unsecured Creditors in Relief Sought in Opposition of the Financial Oversight and Management Board of Puerto Rico and the Puerto Rico Electric Power Authority to Puerto Rico Energy Com. filed by Official Committee of Unsecured Creditors. | .20 | 290.00 | 58.00 |
| 3/21/18 | HDB | 209 | Review PREC's Reply to Opposition to PI Motion. | .50 | 290.00 | 145.00 |
| 3/21/18 | DJP | 209 | Prepare and finalize the Word format version of the Proposed Order submitted together with the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority for Extension of time to Respond to the Adversary Complaint of the Puerto Rico Energy Commission, filed in case 18-021-LTS, in order to send it to the presiding judge. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  322468                                                                 April 4, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/18 | DJP | 209 | Draft and send email to presiding judge attaching stamped version of the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority for Extension of time to Respond to the Adversary Complaint of the Puerto Rico Energy Commission, as filed in case 18-021-LTS. | .20 | 180.00 | 36.00 |
| 3/22/18 | HDB | 209 | Tel. conf. F. Agrait regarding potential ICSE amicus brief. (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 3/22/18 | DJP | 209 | Review and finalize the Informative Motion of the Financial Oversight and Management Board Regarding March 27, 10:00 A.M. Hearing. | .30 | 180.00 | 54.00 |
| 3/22/18 | DJP | 209 | File the Informative Motion of the Financial Oversight and Management Board Regarding March 27, 10:00 A.M. Hearing, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 3/22/18 | DJP | 209 | Draft and send email to Prime Clerk LLC informing of the filing of the Informative Motion of the Financial Oversight and Management Board Regarding March 27, 10:00 A.M. Hearing, and requesting service. | .10 | 180.00 | 18.00 |
| 3/22/18 | DJP | 209 | Draft and send email to presiding judge attaching stamped version of the Informative Motion of the Financial Oversight and Management Board Regarding March 27, 10:00 A.M. Hearing. | .20 | 180.00 | 36.00 |
| 3/23/18 | HDB | 209 | Review Order on Extension of Time to Respond to Complaint. | .20 | 290.00 | 58.00 |
| 3/26/18 | HDB | 209 | Review motions and legal memorandum in anticipation of PREC Injunction Hearing. (.90) Review ICSE's Amicus Brief. (.40) Review legal research concerning the standard for Amicus Briefs in the First Circuit. (.40) Review Orders denying amicus brief. (.20) | 1.90 | 290.00 | 551.00 |
| 3/26/18 | UMF | 209 | Review motion for leave to file amicus brief filed by Instituto de Competitividad y Sostenibilidad de Puerto Rico. (.30) Legal research regarding entry of order on certification and cases in Puerto Rico addressing same matters. (1.30) | 1.60 | 210.00 | 336.00 |
| 3/26/18 | DJP | 209 | Participate in call with J. El Koury to discuss attendance at the Preliminary Injunction Hearing scheduled for tomorrow. | .10 | 180.00 | 18.00 |

O'Neill & Borges LLC

Bill #:  322468                                                                                          April 4, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/18 | DJP | 209 | Contact courtroom deputy clerk for presiding judge and discuss matters pertaining to appearance at the Preliminary Injunction Hearing scheduled for tomorrow. | .30 | 180.00 | 54.00 |
| 3/26/18 | PAG | 209 | Call with U. M. Fernandez prior to examining the propriety of amicus briefing at the district court level. | .20 | 170.00 | 34.00 |
| 3/27/18 | HDB | 209 | Attend PREC Injunction Hearing. | 2.20 | 290.00 | 638.00 |
| 3/27/18 | DJP | 209 | Attend USDC-PR together with J. El Koury in order to witness the proceedings held in New York in connection with PREC's request for a preliminary injunction and additional relief. | 2.40 | 180.00 | 432.00 |
| 3/28/18 | HDB | 209 | Review Motion for Reconsideration by ICSE on order denying filing of amicus brief. (.30) Order denying Motion for Reconsideration. (.10) Receive and review Opinion and Order denying Preliminary Injunction sought by PREC. (.40) | .80 | 290.00 | 232.00 |
| 3/28/18 | DJP | 209 | Download, review and analyze Order denying PREC's request for a Preliminary Injunction. | .30 | 180.00 | 54.00 |
| 3/29/18 | HDB | 209 | Tel. conf. with G. Mashberg regarding alternative strategies for PREC collaboration. | .30 | 290.00 | 87.00 |
| 3/30/18 | HDB | 209 | Tel. conf. G. Mashberg, S. Ratner and J. Levitan regarding alternatives to seek PREC collaboration. (.50) Draft e-mail regarding framework for PREC collaboration. (.20) | .70 | 290.00 | 203.00 |

TOTAL PROFESSIONAL SERVICES                         $ 16,004.50

VOLUME DISCOUNT                                          $ -1,600.45

NET PROFESSIONAL SERVICES:                          $ 14,404.05

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JERRY LUCAS MARRERO | 2.60 | 305.00 | 793.00 |
| HERMANN BAUER | 21.00 | 290.00 | 6,090.00 |
| ISIS L. PEREZ VELEZ | 13.50 | 250.00 | 3,375.00 |
| UBALDO M. FERNANDEZ BARRERA | 1.60 | 210.00 | 336.00 |
| DANIEL J. PEREZ REFOJOS | 14.60 | 180.00 | 2,628.00 |
| ARTURO HERNANDEZ | 1.10 | 175.00 | 192.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  322468                                                          April 4, 2018

| | | | |
|---|---|---|---|
| JORGE A. CANDELARIA | 12.60 | 170.00 | 2,142.00 |
| EMILIANO TRIGO FRITZ | 1.80 | 200.00 | 360.00 |
| PAULA A. GONZALEZ MONTALVO | .20 | 170.00 | 34.00 |
| MILAGROS MARCANO BAEZ | .40 | 135.00 | 54.00 |
| **Total** | **69.40** | | **$ 16,004.50** |

**TOTAL THIS INVOICE**                    **$ 14,404.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE PREPA TITLE III

April 4, 2018
Bill #:   322469
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1705 - 808**

**RE:  12-000204-LTS PREPA V. PR ENERGY COMMISSION-CGB**

| | |
|---|---|
| Total Professional Services | $ 7,733.00 |
| VOLUME DISCOUNT | $ -773.30 |
| Net Professional Services | $ 6,959.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 6,959.70** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 808**
**RE: 12-000204-LTS PREPA V. PR ENERGY COMMISSION-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/05/18 | ETF | 209 | Conf. call with N. Jaresko and S. Negron regarding PREC.(.20) Conf. call with S. Negron regarding motion fled by PREC. (.40) Preparing summary of PREC complaint and injunction.(.50) | 1.10 | 200.00 | 220.00 |
| 3/05/18 | ETF | 209 | Conf. Call with GT and Proskauer regarding PREC complaint and injunction. | .50 | 200.00 | 100.00 |
| 3/06/18 | PRP | 209 | Review and analyze PREC's position vis-a-vis PREPA (.40) and bullets regarding same. (.20) | .60 | 395.00 | 237.00 |
| 3/07/18 | AHG | 209 | Read and analyze Complaint in order to ascertain relevant factual and legal issues and to develop legal strategy. | .90 | 175.00 | 157.50 |
| 3/07/18 | AHG | 209 | Legal research regarding Energy Commission's legal prerogatives and scope of orders in aid of its jurisdiction to develop legal strategy as to Complaint. | .40 | 175.00 | 70.00 |
| 3/08/18 | JLM | 209 | Review and consider inquiry posed by Proskauer regarding PREC authority to file suit. | .10 | 305.00 | 30.50 |
| 3/08/18 | JLM | 209 | Review and consider Act 57 and amendment and provide response to Proskauer inquiry regarding PREC legal authority to file suit. | .80 | 305.00 | 244.00 |
| 3/11/18 | ILP | 209 | Continue to draft response to the Puerto Rico Energy Commission's complaint and motion requesting injunction, including arguments to be raised in response to PREC's assertion of its powers under Act 57-2014 and other Puerto Rico laws and whether such powers conflict with the Oversight Board's powers under PROMESA. | 6.20 | 250.00 | 1,550.00 |
| 3/12/18 | JLM | 209 | Review and consider lawsuit filed by PREC against FOMB and PREPA. | .90 | 305.00 | 274.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  322469                                                                April 4, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/18 | JLM | 209 | Consider issues raised and strategy to address issues in particular PREC powers. | .40 | 305.00 | 122.00 |
| 3/12/18 | JLM | 209 | Work on brief addressing PREC powers or lack thereof under Act 57. | 1.50 | 305.00 | 457.50 |
| 3/12/18 | ILP | 209 | Continue to draft response to the Puerto Rico Energy Commission's complaint and motion requesting injunction, including arguments to be raised in response to PREC's assertion of its powers under Act 57-2014 and other Puerto Rico laws and whether such powers conflict with the Oversight Board's powers under PROMESA. | 6.60 | 250.00 | 1,650.00 |
| 3/13/18 | JLM | 209 | Work on review and provide comments to revised opposition brief regarding PREC powers. | .50 | 305.00 | 152.50 |
| 3/13/18 | JLM | 209 | Review Act 57 on PREC powers. | .40 | 305.00 | 122.00 |
| 3/13/18 | ILP | 209 | Draft edits and revised version of response to the Puerto Rico Energy Commission's complaint and motion requesting injunction, responding to PREC's assertion of its powers under Act 57-2014 and other Puerto Rico laws and whether such powers conflict with PROMESA. | 4.90 | 250.00 | 1,225.00 |
| 3/14/18 | DJP | 209 | File the Notice of Appearance and Request to Receive Notifications to be filed on behalf of Martin J. Bienenstock, Timothy W. Mungovan, Paul V. Possinger, Jeffrey W. Levitan, and Ehud Barak, of Proskauer Rose LLP through the court's electronic filing system in case 18-00024-LTS. | .20 | 180.00 | 36.00 |
| 3/15/18 | ILP | 209 | Review Opposition of the Oversight Board and the Puerto Rico Electric Power Authority to Motion for Preliminary Judgment by the Puerto Rico Energy Commission. (1.10) Draft edits to Opposition of the Oversight Board and the Puerto Rico Electric Power Authority to Motion for Preliminary Judgment by the Puerto Rico Energy Commission. (.50) | 1.60 | 250.00 | 400.00 |
| 3/16/18 | MMB | 209 | Docket court notice received by email dated March 16, 2018, regarding deadline to file certified translations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 3/19/18 | HDB | 209 | Respond to queries regarding service and response date to PREC Injunction against PREPA (18-0024). | .20 | 290.00 | 58.00 |
| 3/20/18 | HDB | 209 | Review and sign-off on Motion for Extension of Time. | .20 | 290.00 | 58.00 |

O'Neill & Borges LLC

Bill #:  322469                                                                April 4, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/18 | HDB | 209 | Finalize and file Urgent Motion for Extension of Time. | .20 | 290.00 | 58.00 |
| 3/21/18 | DJP | 209 | Prepare and finalize the Word format version of the Proposed Order submitted together with the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority for Extension of time to Respond to the Adversary Complaint of the Puerto Rico Energy Commission, filed in case 18-024-LTS, in order to send it to the presiding judge. | .20 | 180.00 | 36.00 |
| 3/21/18 | DJP | 209 | Draft and send email to presiding judge attaching stamped version of the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority for Extension of time to Respond to the Adversary Complaint of the Puerto Rico Energy Commission, as filed in case 18-024-LTS. | .20 | 180.00 | 36.00 |
| 3/23/18 | ILP | 209 | Tel. conf. with G. Marshberg with to discuss strategy in preparation for hearing scheduled for March 27, 2018. | .40 | 250.00 | 100.00 |
| 3/23/18 | ILP | 209 | Review and analysis of matters related to the Integrated Resources Plan ("IRP") approval process, and the interrelationship, if any, between the IRP and the PREPA fiscal plan. | .80 | 250.00 | 200.00 |
| 3/26/18 | ILP | 209 | Tel. conf. with G. Marshberg with to discuss strategy in preparation for hearing scheduled for March 27, 2018. | .30 | 250.00 | 75.00 |
| 3/28/18 | ILP | 209 | Review Order issued by Court denying preliminary injunction requested by the Puerto Rico Energy Commission. | .20 | 250.00 | 50.00 |

TOTAL PROFESSIONAL SERVICES                          $ 7,733.00

VOLUME DISCOUNT                                      $ -773.30

NET PROFESSIONAL SERVICES:                           $ 6,959.70

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| PEDRO R. PIERLUISI | .60 | 395.00 | 237.00 |
| JERRY LUCAS MARRERO | 4.60 | 305.00 | 1,403.00 |
| HERMANN BAUER | .60 | 290.00 | 174.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

3

O'Neill & Borges LLC

Bill #:  322469                                                                          April 4, 2018

| | | | |
|---|---|---|---|
| ISIS L. PEREZ VELEZ | 21.00 | 250.00 | 5,250.00 |
| DANIEL J. PEREZ REFOJOS | .60 | 180.00 | 108.00 |
| ARTURO HERNANDEZ | 1.30 | 175.00 | 227.50 |
| EMILIANO TRIGO FRITZ | 1.60 | 200.00 | 320.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **30.40** | | **$ 7,733.00** |

**TOTAL THIS INVOICE**                        **$ 6,959.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
4

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 10, 2018
Bill #:   324094
Billing Attorney:  HDB

FOMB IN RE PREPA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1705 - 1**

**RE:  GENERAL-PREPA TITLE III 17-4780**

|  |  |
|---|---|
| Total Professional Services | $ 8,433.50 |
| Less Discount | $ -843.35 |
| Net Professional Services | $ 7,590.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 7,590.15** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 1**
**RE:  GENERAL-PREPA TITLE III 17-4780**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/06/18 | JLM | 210 | Review Act 57 of 2014 and analyze issue to raise in brief. | .70 | 305.00 | 213.50 |
| 3/06/18 | HDB | 209 | Revise draft Opposition of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority to Puerto Rio Energy Commission's Urgent Motion for Expedited Consideration of its Motion for Preliminary Injunction. (1.30) Review revised opposition to argue motion draft and finalize (.30)  File Opposition to argue Motion (.20) Draft e-mails regarding same (.30) Review AAFAF's Joinder to Opposition and alternative proposed schedule (.30) Review PREC's Reply to Scheduling Motion Objection (.40) Receive and review Order of Scheduling Briefing. (.20) | 3.00 | 290.00 | 870.00 |
| 3/06/18 | HDB | 221 | Receive and review Commonwealth, PREPA, AAFAF, PREPA and FOMB's response to request for additional information by PREPA Creditors. | .20 | 290.00 | 58.00 |
| 3/06/18 | HDB | 209 | Review issues regarding state court complaint filed by PREC against PREPA. | .90 | 290.00 | 261.00 |
| 3/06/18 | HDB | 210 | Tel. conf. with GT, Rothschild, Proskauer regarding PREPA Financing needs (in anticipation of hearing). | .50 | 290.00 | 145.00 |
| 3/06/18 | ILP | 207 | Review complaint filed by the Puerto Rico Energy Commission against the Oversight Board and the Puerto Rico Electric Power Authority. | 2.50 | 250.00 | 625.00 |
| 3/07/18 | HDB | 210 | Review legal issues regarding AAFAF's authority over PREC under Act 2-2017. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324094                                                          April 10, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/07/18 | HDB | 209 | Review legal issue regarding Title V and Act 57 in preparation for meeting with advisors for Noel Zamot. (.30) Meeting with advisors for Noel Zamot and K. Rifkind regarding (i) Title V issues with PREC; (ii) PREC Litigations and (iii) PREC Reorganizations. (1.80) | 2.10 | 290.00 | 609.00 |
| 3/09/18 | CGB | 210 | Tel. Conf. with J. Levitan and S. Ratner to discuss background of PREPA v. Vitol proceedings and legal issues raised by same. | .50 | 330.00 | 165.00 |
| 3/09/18 | CGB | 210 | Review emails from J. Levitan forwarding key pleadings in PREPA v. Vitol proceedings. | .10 | 330.00 | 33.00 |
| 3/09/18 | DJP | 202 | Conduct legal research in connection with the security requirement contained in Fed.R.Civ.P. 65(c) and whether Puerto Rico is exempt from complying when it is the moving party in the context of an injunction. | .90 | 180.00 | 162.00 |
| 3/11/18 | CGB | 210 | Review and analyze background documents in PREPA v. Vital, Inc., Civil No. 09-02062, specifically, Plaintiff's motion for partial summary judgment (Dkt. 160). (.60) Defendant's Opposing statement of material facts (Dkt. 195). (.40) Defendant's motion for summary judgment (Dkt. 210). (.60) Plaintiff's Follow-up motion for summary judgment and memorandum of law in support thereof (Dkt. 223). (.50) Plaintiff opposition to Defendants motion for summary judgment (Dkt. 238). (.60) Defendant's Opposition to PREPA's second motion for summary judgment (Dkt. 243). (.70) Proposed Pretrial Order (Dkt. 257) (.40) and the Court's Opinion on Recusal issue (Dkt. 317). (.30) | 4.10 | 330.00 | 1,353.00 |
| 3/11/18 | CGB | 210 | Draft chronology of PREPA contract and awards to Vitol, as alleged in Civil No. 09-02062, specifically, Plaintiff's motion for partial summary judgment (Dkt. 160).and D's response thereto (Dkt. 195). | .80 | 330.00 | 264.00 |
| 3/11/18 | CGB | 210 | Review and analyze updated docket of PREPA v. Vitol claim Civil 09-02242 | .10 | 330.00 | 33.00 |
| 3/11/18 | CGB | 210 | Review and analyze Appellate Court opinion in PREPA v. Vitol matter, Civil. 09-02242, remanding proceeding to the Commonwealth Courts. | .20 | 330.00 | 66.00 |
| 3/11/18 | CGB | 210 | Draft bullets analyze main arguments and likelihood of success of same as regards PREPA claims in PREPA v. Vitol matter, Civil. 09-02242. | .80 | 330.00 | 264.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324094                                                                   April 10, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/18 | CGB | 210 | Review and analyze key Puerto Rico case law cited by PREPA in its claims against Vitol in Civil 09-02242, specifically, Casco v. Barranquitas, 172 DPR 825 (Dkt. 160-1); Jaap Corp. v Dept. of State, 2013 TSPR 11 (dkt. 223-1); De Jesús v. Autoridad de Carreteras, 148 DPR 255 (Dkt. 223-2); Mun. of Quebradillas v Lares, 180 DPR 1003 (dkt. 223-3); RICO Tractor v. Junta, 2004 PR App Lexis 1107 (dkt. 223-4); and CASCO v. Aguadilla, 2004 PR App Lexis 2652 (dkt.223-5). | 1.00 | 330.00 | 330.00 |
| 3/12/18 | CGB | 210 | Review and analyze PREPA's motion to recuse judge (Dkt. 307); Defendant's opposition to the same (Dkt. 310). (.20) PREPA's reply (Dkt.312) and Defendants surreply thereto (Dkt. 314). (.20) | .40 | 330.00 | 132.00 |
| 3/12/18 | CGB | 210 | Continued to draft bullets to analyze likelihood of success issues in PREPA v. Vitol matter, Civil. 09-02242. | .70 | 330.00 | 231.00 |
| 3/12/18 | HDB | 209 | Review notice of removal of PREC State Court Litigation. | .90 | 290.00 | 261.00 |
| 3/12/18 | HDB | 209 | (18-ap-0021) Receive and review Official Committee of Unsecured Creditors Urgent Consent Motion for Limited Intervention Under Bankruptcy Rule 7024 | .40 | 290.00 | 116.00 |
| 3/12/18 | HDB | 208 | Tel. conf. with David Fernandez, counsel for potential parties seeking to move for relief from the automatic stay, as to proper procedure and issues regarding merits of underlying request. | .30 | 290.00 | 87.00 |
| 3/12/18 | HDB | 210 | Participate in Conf. Call with N. Zamot with J. Marrero and E. Trigo on PREC issues. | .50 | 290.00 | 145.00 |
| 3/13/18 | CGB | 210 | Review, revise and finalize preliminary bullets assessing legal theories and likelihood of success of PREPA v. Vitol civil action and forward same to Proskauer team. | .80 | 330.00 | 264.00 |
| 3/13/18 | CGB | 210 | Tel. Conf. with J. W. Levitan, M. Rochman and S. Ratner to discuss legal theories and likelihood of success of PREPA v. Vitol civil action. | .70 | 330.00 | 231.00 |
| 3/13/18 | HDB | 209 | Review Notice of Removal to 18-AP-0024 (PREC's State Court Complaint against PREPA). (.40) Draft e-mails regarding same. (.10) | .50 | 290.00 | 145.00 |
| 3/14/18 | HDB | 209 | Review scheduling order on Creditor's Motion to intervene in 18-AP-0021. | .10 | 290.00 | 29.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324094                                                                April 10, 2018

| 3/14/18 | HDB | 208 | Receive and review request to lift from the automatic stay in the prepetition cases of Puerto Rico Electric Power Authority v. Sucesión Sastre Wirshing, et al, and Miguel Pedro Sastre Wirshing, et al v. Puerto Rico Electric Power Authority, et al, pending at the Puerto Rico Court of First Instance in San Juan, courtroom with expertise in eminent domain. | .20 | 290.00 | 58.00 |
|---------|-----|-----|---|-----|--------|--------|
| 3/14/18 | DJP | 206 | Review and finalize Notice of Appearance and Request to Receive Notifications to be filed on behalf of Martin J. Bienenstock, Timothy W. Mungovan, Paul V. Possinger, Jeffrey W. Levitan, and Ehud Barak, of Proskauer Rose LLP. | .30 | 180.00 | 54.00 |
| 3/16/18 | JLM | 210 | Review and consider various documents including draft opposition brief and judge meeting on AAFAF intervention. | .50 | 305.00 | 152.50 |
| 3/16/18 | JLM | 207 | Review order issued by Judge allowing limited rights to intervene on PREC case. | .10 | 305.00 | 30.50 |
| 3/19/18 | HDB | 218 | Review tables for monthly fee statements. | .20 | 290.00 | 58.00 |
| 3/19/18 | DJP | 207 | Review, analyze and organize the Second Interim Fee Application of McKinsey & Company, Inc. Washington D.C. for the Period from October 1, 2017 through January 31, 2018, pertaining to the PREPA Title III Case, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 3/21/18 | HDB | 208 | Review Stay Relief Notice regarding State Of Gabriel Fuentes and Evangelina Benejam Otero v. PREPA. (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 3/22/18 | HDB | 206 | Review and sign-off on PREPA Post Petition Financing Status Motion. | .30 | 290.00 | 87.00 |
| 3/22/18 | DJP | 206 | Review and finalize the Informative Motion of the Financial Oversight and Management Board Regarding Status of Postpetition Financing. | .40 | 180.00 | 72.00 |
| 3/22/18 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board Regarding Status of Postpetition Financing through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 3/22/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Informative Motion of the Financial Oversight and Management Board Regarding Status of Postpetition Financing and requesting service. | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324094                                                      April 10, 2018

| 3/22/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Informative Motion of the Financial Oversight and Management Board Regarding Status of Postpetition Financing. | .20 | 180.00 | 36.00 |
| 3/23/18 | HDB | 208 | Review follow up e-mail by Isla del Rio on lift stay request.  Draft e-mail regarding same. | .10 | 290.00 | 29.00 |
| 3/23/18 | HDB | 208 | Receive and review lift stay notice filed on behalf of Dino Demario and Cheryl Steele. (.30) Draft e-mails regarding same. (.10) | .40 | 290.00 | 116.00 |
| 3/23/18 | HDB | 210 | Review Executive Order appointing receiver on PREPA's Pension system and analysis of the same. | .30 | 290.00 | 87.00 |
| 3/26/18 | HDB | 208 | Review follow-up-mail from C. Cuprill regarding lift stay notice in connection with The State Of Gabriel Fuentes and Evangelina Benejam Otero v. PREPA | .20 | 290.00 | 58.00 |
| 3/26/18 | HDB | 208 | Receive and review Isla del Rio Motion for Relief from Stay. (.30) and draft e-mails regarding same. (.10) Review scheduling Order. (.10) | .50 | 290.00 | 145.00 |
| 3/29/18 | HDB | 212 | Receive and review Notice of Filing of Amended Schedule of Covered Governmental Agencies and Instrumentalities in Connection with the Utilities Order | .20 | 290.00 | 58.00 |

TOTAL PROFESSIONAL SERVICES           $ 8,433.50

Less Discount                          $ -843.35

NET PROFESSIONAL SERVICES:             $ 7,590.15

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 10.20 | 330.00 | 3,366.00 |
| JERRY LUCAS MARRERO | 1.30 | 305.00 | 396.50 |
| HERMANN BAUER | 12.40 | 290.00 | 3,596.00 |
| ISIS L. PEREZ VELEZ | 2.50 | 250.00 | 625.00 |
| DANIEL J. PEREZ REFOJOS | 2.50 | 180.00 | 450.00 |
| **Total** | **28.90** | | **$ 8,433.50** |

**TOTAL THIS INVOICE**                 **$ 7,590.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 10, 2018
Bill #:   324114
Billing Attorney:  HDB

FOMB IN RE PREPA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2018:

**Client.Matter: P1705 - 3**

**RE:  FISCAL PLAN**

|  |  |
|---|---|
| Total Professional Services | $ 11,219.00 |
| VOLUME DISCOUNT | $ -1,121.90 |
| Net Professional Services | $ 10,097.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 10,097.10** |

Electronic Invoice

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC



**Client.Matter: P1705 . 3**
**RE: FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/01/18 | JAC | 210 | Commence review of draft memorandum on Puerto Rico Electric Power Authority retirement system. | .70 | 170.00 | 119.00 |
| 3/01/18 | ETF | 210 | Review draft of Spanish version of PREPA bill dated March 1, 2018. | 2.30 | 200.00 | 460.00 |
| 3/02/18 | SRD | 210 | Work on memo regarding PREPA and public service easements. | .80 | 290.00 | 232.00 |
| 3/02/18 | HDB | 210 | Commence review of proposed amendments to P3 Act. | .70 | 290.00 | 203.00 |
| 3/05/18 | SRD | 210 | Begin review of PREPA privatization bill. | 1.00 | 290.00 | 290.00 |
| 3/05/18 | JLM | 210 | Review and consider PREC resolution and order issued today ordering PREPA to submit February Fiscal Plan. | .40 | 305.00 | 122.00 |
| 3/05/18 | JLM | 210 | Prepare for and attend telephone conference with AAFAF legal counsels and discuss recent filing by the Commonwealth, PREC and PREC resolution ordering PREPA to submit Fiscal Plan for review and analysis and steps forward to follow. | .80 | 305.00 | 244.00 |
| 3/05/18 | JAC | 210 | Examine PREC order requiring PREPA to submit revised Fiscal Plan. | .30 | 170.00 | 51.00 |
| 3/05/18 | JAC | 210 | Draft summary of PREC order requiring PREPA to submit revised Fiscal Plan. | .70 | 170.00 | 119.00 |
| 3/05/18 | ETF | 210 | Editing email to FOMB and Proskauer regarding order issued by PREC requiring PREPA to submit a revised fiscal plan. | .30 | 200.00 | 60.00 |
| 3/06/18 | PRP | 210 | Review PREC Order regarding PREPA Fiscal Plan. | .20 | 395.00 | 79.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324114                                                        April 10, 2018

| Date | Init | | Description | Hours | Rate | Amount |
|------|------|-----|-------------|-------|------|--------|
| 3/06/18 | SRD | 210 | Review PREPA privatization bill and study issues regarding amendments to existing laws from financing and real estate standpoint to facilitate sale or concession of PREPA functions. | 5.50 | 290.00 | 1,595.00 |
| 3/06/18 | HDB | 210 | Revise proposed amendments to P3 Act. | .40 | 290.00 | 116.00 |
| 3/06/18 | ILP | 210 | Work on matters related to order issued by the Puerto Rico Energy Commission with regards to filing of revised Puerto Rico Electric Power Authority fiscal plan. | .40 | 250.00 | 100.00 |
| 3/06/18 | ILP | 210 | Review matters related to statements included in Official Statements issued by bondholders with regards to ownership of transmission and distribution facilities. | .50 | 250.00 | 125.00 |
| 3/06/18 | ILP | 210 | Review matters related to governmental actions/legislation that would be necessary to grant a private entity the right to construct new generation facilities and to sell power to the general public at utility-scale in Puerto Rico. | 1.00 | 250.00 | 250.00 |
| 3/06/18 | JAC | 210 | Draft email to R. Hernandez regarding legislative bills to privatize PREPA and reorganize Puerto Rico Energy Commission. | .10 | 170.00 | 17.00 |
| 3/06/18 | JAC | 210 | Review PREPA privatization Senate bill. | .40 | 170.00 | 68.00 |
| 3/06/18 | FGR | 210 | Draft summary of PREPA's 2013 Official Statement discussing ownership of PR's transmission and distribution lines. | .90 | 170.00 | 153.00 |
| 3/07/18 | SRD | 210 | Continue study issues regarding necessary amendments to PR laws to provide legal and practical framework to transfer PREPA operation trough P3 agreement. | 3.30 | 290.00 | 957.00 |
| 3/07/18 | JLM | 210 | Follow up status of memo on T&D ownership and that regarding to Proskauer question concerning energy regulation scheme modification should a single party enter to operation PREPA infrastructure on build new generation unit. | .20 | 305.00 | 61.00 |
| 3/07/18 | ETF | 210 | Prepare fees forecast regarding PREPA. | 1.50 | 200.00 | 300.00 |
| 3/07/18 | ETF | 210 | Review PREPA's privatization legislation. | .60 | 200.00 | 120.00 |
| 3/08/18 | SRD | 210 | Finalize of table of laws to be amended to facilitate P3 agreement for concession or sale of PREPA assets and circulate for review internally. | 4.30 | 290.00 | 1,247.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324114                                                        April 10, 2018

| 3/08/18 | JLM | 210 | Review various documents including PS-860 regarding PREPA modernization and consider pending issues. | 1.10 | 305.00 | 335.50 |
|---|---|---|---|---|---|---|
| 3/09/18 | SRD | 210 | Finalize and circulate table of proposed amendments to local real estate, P3 and procurement laws in connection with the proposal of a concession of PREPA assets. | 2.00 | 290.00 | 580.00 |
| 3/13/18 | JLM | 210 | Review and consider PS-860 - PREPA transformation Bill. | .60 | 305.00 | 183.00 |
| 3/13/18 | JLM | 210 | Review amendment being proposed to P3 Act and Act 57. | .50 | 305.00 | 152.50 |
| 3/19/18 | JLM | 210 | Follow up status of pending response to Proskauer regarding building of power plants and T&D ownership. | .20 | 305.00 | 61.00 |
| 3/19/18 | JLM | 210 | Start review of memo to Proskauer regarding ownership of the Puerto Rico Power Authority generation and distribution facilities. | .40 | 305.00 | 122.00 |
| 3/19/18 | JLM | 210 | Review published articles on PREPA modernization/privatization. | .40 | 305.00 | 122.00 |
| 3/19/18 | ILP | 210 | Review and analysis of the Puerto Rico Electric Power Authority amended Fiscal Plan. | 1.60 | 250.00 | 400.00 |
| 3/19/18 | ILP | 210 | Continue work on draft memorandum regarding ownership of the Puerto Rico Power Authority generation and distribution facilities. | 3.10 | 250.00 | 775.00 |
| 3/23/18 | JLM | 210 | Review revised PREPA Fiscal Plan and comments related thereof. | .70 | 305.00 | 213.50 |
| 3/23/18 | PMR | 210 | Review PREPA easement table and draft email to the same. | .50 | 175.00 | 87.50 |
| 3/25/18 | HDB | 210 | Revise notices of violation. | .20 | 290.00 | 58.00 |
| 3/26/18 | PRP | 210 | Review and analyze report on main components of PREPA proposed Fiscal Plan. | .30 | 395.00 | 118.50 |
| 3/26/18 | ILP | 210 | Review and analysis of the Puerto Rico Electric Power Authority amended Fiscal Plan. | 1.50 | 250.00 | 375.00 |
| 3/27/18 | PRP | 210 | Review and analyze draft Board letter to Governor regarding PREPA Fiscal Plan. | .80 | 395.00 | 316.00 |
| 3/28/18 | JLM | 210 | Email exchange with team regarding ownership T&D and memo prepared. | .30 | 305.00 | 91.50 |
| 3/28/18 | JLM | 210 | Review memo prepared on T&D ownership and discuss with I. Perez. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324114 | April 10, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/18 | PRP | 210 | Review and analyze PREC's potential role in PREPA Fiscal Plan and Budget approval process. | .20 | 395.00 | 79.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 11,219.00 |
| VOLUME DISCOUNT | | $ -1,121.90 |
| NET PROFESSIONAL SERVICES: | | $ 10,097.10 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| PEDRO R. PIERLUISI | 1.50 | 395.00 | 592.50 |
| SAMUEL ROSADO DOMENECH | 16.90 | 290.00 | 4,901.00 |
| JERRY LUCAS MARRERO | 5.80 | 305.00 | 1,769.00 |
| HERMANN BAUER | 1.30 | 290.00 | 377.00 |
| ISIS L. PEREZ VELEZ | 8.10 | 250.00 | 2,025.00 |
| PRISCILA M. RAMIREZ SEGARRA | .50 | 175.00 | 87.50 |
| JORGE A. CANDELARIA | 2.20 | 170.00 | 374.00 |
| EMILIANO TRIGO FRITZ | 4.70 | 200.00 | 940.00 |
| FRANCISCO G. RODRIGUEZ | .90 | 170.00 | 153.00 |
| **Total** | **41.90** | | **$ 11,219.00** |

**TOTAL THIS INVOICE**          **$ 10,097.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

           Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

           Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO TENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD OF APRIL 1, 2018 THROUGH APRIL 30, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

00565379; 1

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | April 1, 2018 through April 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $18,112.05 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $3,434.24 |
| Total amount for this invoice: | $21,546.29 |

This is a: _X_ monthly ___ interim ___ final application

This is O&B's tenth monthly fee application in these cases.

00565379; 1

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for April 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 9, 2018 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory
Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de
León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal
Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street
Suite 3300
Minneapolis, MN 55402
Attn: Clark T. Whitmore, Esq.,
clark.whitmore@maslon.com
William Z. Pentelovitch, Esq.,
bill.pentelovitch@maslon.com
John T. Duffey, Esq., john.duffey@maslon.com
Jason M. Reed, Esq., jason.reed@maslon.com

Rivera, Tulla and Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn: Eric A. Tulla, Esq., etulla@riveratulla.com
Iris J. Cabrera-Gómez, Esq., icabrera@riveratulla.com

00565379; 1

**PREPA TITLE III**

**Summary of Legal Fees for the Period April 1 through April 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $290.00 | 18.40 | $ 5,336.00 |
| Hermann D. Bauer | Member | Litigation | $145.00 | 0.20 | $ 29.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 1.20 | $ 396.00 |
| Rosa M. Lazaro | Member | Corporate | $340.00 | 2.80 | $ 952.00 |
| Jerry Lucas Marrero | Member | Corporate | $305.00 | 13.50 | $ 4,117.50 |
| Isis L. Perez Velez | Member | Corporate | $250.00 | 14.90 | $ 3,725.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 0.20 | $ 71.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 1.80 | $ 378.00 |
| Jorge A. Candelaria | Associate | Corporate | $170.00 | 4.40 | $ 748.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $170.00 | 2.00 | $ 340.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 3.80 | $ 684.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 4.70 | $ 940.00 |
| Olga M. Alicea | Paralegal | Litigation | $145.00 | 14.00 | $ 2,030.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 2.80 | $ 378.00 |
| | **Totals** | | | 84.70 | **$ 20,124.50** |
| | **Less: 10% Courtesy discount** | | | | $ (2,012.45) |
| **SUMMARY OF LEGAL FEES** | | | | | **$ 18,112.05** |

Note: This summary includes 0.20 hours of non-working travel time for attorney Hermann D. Bauer regarding his trip to PREC Injunction Hearing.

**PREPA TITLE III**

**Summary of Disbursements for the Period April 1 through April 30, 2018**

| Description - Expenses | Amounts |
|---|---|
| Airfare Expense to New York on March 26,2018 for Injunction Hearing RE: Case 18-0021-HDB | $ 541.80 |
| Ground Transportation to Hotel and Court for Injunction Hearing on March 26,2018 RE: Case 18-0021-HDB | $ 84.84 |
| Hotel Expense at Fairfield Inn Suites on March 26,2018 for Injunction Hearing RE: Case 18-0021-HDB | $ 277.34 |
| IRS Stamps | $ 78.00 |
| Messenger Delivery | $ 15.00 |
| Parking Fee on April 5,2018 at San Juan Court to Obtain Copy of Complaint and Exhibits in Case SJ2018CU01670-MMB/RML | $ 4.43 |
| US Legal Support, Inv.130047077, Certified Copy of Transcript of Todd Filsinger-HDB/AAI | $ 2,432.83 |
| | **Totals** | $ 3,434.24 |
| **SUMMARY OF DISBURSEMENTS** | **$ 3,434.24** |

<u>**PREPA TITLE III**</u>

<u>**Summary of Legal Fees for the Period April 1 through April 30, 2018**</u>

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 5.60 | $ 1,077.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 0.40 | $ 83.00 |
| 206 | Documents filed on behalf of the Board | 2.80 | $ 569.00 |
| 207 | Non-Board Court Filings | 2.60 | $ 444.00 |
| 208 | Stay Matters | 2.50 | $ 701.00 |
| 209 | Adversary Proceeding | 14.50 | $ 3,766.00 |
| 210 | Analysis and Strategy | 36.70 | $10,226.50 |
| 212 | General Administration | 1.80 | $ 493.00 |
| 219 | Docketing | 0.60 | $ 81.00 |
| 220 | Translations | 14.00 | $ 2,030.00 |
| 221 | Discovery/2004 Examinations | 0.30 | $ 87.00 |
| 225 | Fee Applications-Proskauer | 2.90 | $ 567.00 |
| | | | $20,124.50 |
| | | | |
| | **Less: 10% Courtesy Discount** | | $ (2,012.45) |
| | | | |
| | **TOTALS** | **84.70** | **$18,112.05** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $16,300.85, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,434.24) in the total amount of $19,735.09.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00565379; 1

# **Exhibit A**

00565379; 1

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE PREPA TITLE III

**RE: GENERAL-PREPA TITLE III 17-4780**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018
FOMB IN RE PREPA TITLE III
Bill #: 324864
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2018:

**Client.Matter: P1705 - 1**

**RE: GENERAL-PREPA TITLE III 17-4780**

| | |
|---|---|
| Total Professional Services | $ 5,781.50 |
| Less Discount | $ -578.15 |
| Net Professional Services | $ 5,203.35 |
| Total Reimbursable Expenses | $ 2,530.26 |
| **TOTAL THIS INVOICE** | **$ 7,733.61** |

Electronic Invoice

# O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1705 . 1**
**RE:  GENERAL-PREPA TITLE III 17-4780**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/02/18 | UMF | 225 | Draft and finalize monthly fee statements for November, December and January of O'Neill & Borges, charts and invoices attached thereto. | 1.50 | 210.00 | 315.00 |
| 4/04/18 | HDB | 210 | Review Appellee Brief in PREPA Stay relief appeal. | 1.10 | 290.00 | 319.00 |
| 4/06/18 | HDB | 208 | Review Stay Relief Motion filed by Wide Range Corporation. | .20 | 290.00 | 58.00 |
| 4/06/18 | HDB | 208 | Draft e-mails regarding Stay Relief Motion filed by Wide Range Corporation. | .10 | 290.00 | 29.00 |
| 4/06/18 | HDB | 208 | Review Stay Relief Motion by Master Link Corporation. | .30 | 290.00 | 87.00 |
| 4/06/18 | HDB | 208 | Review scheduling Order on Motion and draft e-mail regarding Stay Relief Motion by Master Link Corporation. | .10 | 290.00 | 29.00 |
| 4/06/18 | MMB | 219 | Docket court notice received by email dated April 6, 2018, regarding deadline to file paper copies of appellees' brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/09/18 | HDB | 207 | Review Limited Objection of Whitefish Energy Holdings, LLC to Second Interim Fee Application of Ankura Consulting, LLC. (.20) and Filsinger Energy. (.10) | .30 | 290.00 | 87.00 |
| 4/09/18 | HDB | 210 | Review analysis concerning PREPA Pension Fund's standing to assert claims independent of PREPA (.30) and issues regarding validity of constitution of Pension Trust. (.20) | .50 | 290.00 | 145.00 |
| 4/09/18 | HDB | 208 | Review Lift Stay Notice filed by Irene Perez. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324864                                                                      May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/09/18 | DJP | 225 | Review and finalize the Summary Sheet to Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Electric Power Authority, for the Period October 1, 2017 through January 31, 2018. | .30 | 180.00 | 54.00 |
| 4/09/18 | DJP | 225 | Organize all exhibits to be filed in support of Summary Sheet to Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Electric Power Authority, for the Period October 1, 2017 through January 31, 2018. | .20 | 180.00 | 36.00 |
| 4/09/18 | DJP | 225 | File the Summary Sheet to Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Electric Power Authority, for the Period October 1, 2017 through January 31, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 4/09/18 | DJP | 225 | Finalize the Notice of Filing of Summary Sheet to Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Electric Power Authority, for the Period October 1, 2017 through January 31, 2018. | .30 | 180.00 | 54.00 |
| 4/09/18 | DJP | 225 | File the Notice of Filing of Summary Sheet to Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Electric Power Authority, for the Period October 1, 2017 through January 31, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324864                                                                                      May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/09/18 | DJP | 225 | Draft email to Prime Clerk LLC informing of the filing of the Summary Sheet to Second Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period October 1, 2017 through January 31, 2018, and corresponding Notice, and requesting service accordingly. | .20 | 180.00 | 36.00 |
| 4/09/18 | MMB | 219 | Docket court notice received by email dated April 9, 2018, regarding order in court of appeals case 17-2079 granting time extension to file reply brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/16/18 | HDB | 210 | Review letter to FOMB by National Public Finance Guarantee Corporation, Assured Guaranty Corp. and Assured Guaranty Municipal Corp., Syncora Guarantee Inc., the Ad Hoc Group of PREPA Bondholders, and U.S. Bank, as Trustee, regarding complaints about the proposed PREPA Fiscal Plan. | .30 | 290.00 | 87.00 |
| 4/16/18 | HDB | 208 | Review stay relief notice by Manuel Gonzalez Joy. (.20) Draft e-mails concerning recommendation. (.10) | .30 | 290.00 | 87.00 |
| 4/17/18 | HDB | 207 | Review Notice of Withdrawal of the Limited Objection of Whitefish Energy Holdings, LLC to Second Interim Fee Application of Filsinger Energy Partners, Inc. (.20) and the Notice of Withdrawal of the Limited Objection of Whitefish Energy Holdings, LLC to Second Interim Fee Application of Ankura Consulting, LLC. (10) | .30 | 290.00 | 87.00 |
| 4/17/18 | UMF | 208 | Tel. conf. with counsel for Terrenos regarding lift of stay notice. | .30 | 210.00 | 63.00 |
| 4/18/18 | HDB | 206 | Review and sign-off on affidavit or service of PREPA Bar Date Motion. | .20 | 290.00 | 58.00 |
| 4/18/18 | DJP | 206 | Review and finalize the Certificate of Service executed by Nelson Morales Rivera, employee of PREPA, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 4/18/18 | DJP | 206 | File the Certificate of Service executed by Nelson Morales Rivera, employee of PREPA, through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324864 

May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Certificate of Service executed by Nelson Morales Rivera, employee of PREPA, and requesting service. | .10 | 180.00 | 18.00 |
| 4/19/18 | OMA | 220 | As requested by attorney U. M. Fernandez, prepare certified translation of portions of Exhibit 24 presented at the hearing on Urgent Motion for Post-Petition Financing. | 3.00 | 145.00 | 435.00 |
| 4/20/18 | HDB | 208 | Receive and review Objection to Motion for Relief from Stay filed by Master Link Corporation. | .20 | 290.00 | 58.00 |
| 4/20/18 | HDB | 208 | Receive and review objection to stay relief motion by Wide Range Corporation. | .30 | 290.00 | 87.00 |
| 4/23/18 | JLM | 210 | Review article on PREPA's week cash flow forecast. | .20 | 305.00 | 61.00 |
| 4/23/18 | HDB | 208 | Review Stipulation for Relief from Stay between PREPA and Abengoa entities. | .20 | 290.00 | 58.00 |
| 4/23/18 | HDB | 210 | Review basis for removal of PREPA Pension Fund Complaint. (.20) Coordinate certified translation thereof .(.10) | .30 | 290.00 | 87.00 |
| 4/23/18 | HDB | 208 | Receive and review stay relief notice by Carmen Rivera Israel. (.20)  Draft e-mails regarding the same. (.10) | .30 | 290.00 | 87.00 |
| 4/24/18 | HDB | 221 | Receive and review Joinder of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, The Ad Hoc Group of PREPA Bondholders, Syncora Guarantee Inc., and U.S. Bank National Association, in its Capacity as PREPA Bond Trustee to Motion to Compel Compliance with February 26, 2018 Order and for Entry of a Protective Order of Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., The Mutual Fund Group, and National Public Finance Guarantee Corporation | .30 | 290.00 | 87.00 |
| 4/24/18 | HDB | 210 | Review reply brief filed by Appellants in stay relief appeal. | .40 | 290.00 | 116.00 |
| 4/24/18 | DJP | 203 | Contact presiding judge's courtroom deputy and provide her with certified English translation of one of the exhibits used in support of CTO Motion that had been originally submitted in the Spanish language. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  324864

May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/18 | MMB | 219 | Docket court notice received by email dated April 24, 2018, regarding deadline for appellant Ad Hog Group of PREPA bondholders to file paper copies of reply brief in case 17-2079 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/25/18 | JLM | 210 | Review PREPA Fiscal Plan certification letter. | .10 | 305.00 | 30.50 |
| 4/26/18 | JLM | 210 | Review article regarding performance based utility regulation that may be used for PREPA modernization and transformation. | .20 | 305.00 | 61.00 |
| 4/26/18 | JLM | 210 | Review and reply to email from Proskauer regarding new lawsuit filed by ICSE based on IRP and reaction requested. | .20 | 305.00 | 61.00 |
| 4/26/18 | JLM | 210 | Briefly review complaint filed and request translation of the same for Proskauer. | .40 | 305.00 | 122.00 |
| 4/26/18 | JLM | 210 | Email exchange regarding lawsuit received and steps forward. | .20 | 305.00 | 61.00 |
| 4/26/18 | JLM | 210 | Conference with I. Perez regarding based documents to review and offer reaction to Proskauer to lawsuit as requested. | .30 | 305.00 | 91.50 |
| 4/26/18 | HDB | 209 | Review complaint by ICSE against PREPA regarding declaration that PREPA submitted draft of the fiscal plan is null and void. (.90) Review legal and strategy issues regarding same. (.30)  Review certified translations review of the Complaint. (.20) | 1.40 | 290.00 | 406.00 |
| 4/26/18 | HDB | 210 | Partial participation on PREPA Transformation call. | .90 | 290.00 | 261.00 |
| 4/26/18 | ILP | 201 | Draft email to H. Bauer, G. Mashberg and J. Levittan regarding PREC's power under Act 57, comparing PREC, FOMB and PREPA's authorities, and showing instances in which PREC's authority may overlap with PROMESA. | .30 | 250.00 | 75.00 |
| 4/26/18 | ILP | 201 | Review emails from K. Finger and P. Possinger regarding ICSE's lawsuit challenging the PREPA fiscal plan as inconsistent with the 2016 Integrated Resources Plan. | .20 | 250.00 | 50.00 |
| 4/27/18 | JLM | 210 | Review news and articles regarding PREPA modernization and privatization concept on draft bill filed in Congress. | .30 | 305.00 | 91.50 |
| 4/27/18 | JLM | 210 | Exchange email with team regarding initial reaction to ICSE lawsuit filed. | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  324864                                                                         May 3, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/18 | HDB | 212 | Review PREPA Revenue Forecast. | .20 | 290.00 | 58.00 |
| 4/30/18 | HDB | 209 | Review issues concerning removal of ICSE Complaint. | .30 | 290.00 | 87.00 |
| 4/30/18 | HDB | 203 | Review Order setting Oral Arguments for PREPA Appeal regarding Injunction/Stay Relief denial. | .10 | 290.00 | 29.00 |
| 4/30/18 | ILP | 210 | Review and analyze Declaratory Judgment Complaint filed by ICSE. (.70) Draft comments and response to the ICSE's lawsuit challenging the PREPA fiscal plan as inconsistent with the 2016 Integrated Resources Plan. (4.10) | 4.80 | 250.00 | 1,200.00 |
| 4/30/18 | MMB | 219 | Docket court notice received by email dated April 30, 2018, regarding case calendared, designation form, in case 17-2079, PREPA v. Ad Hoc Group - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/30/18 | MMB | 219 | Docket court notice received by email dated April 30, 2018, regarding case calendared, designation form, in COA cases 17-2165, 2166, 2167 PREPA v. Ad Hoc Group - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES            $ 5,781.50

Less Discount                          $ -578.15

NET PROFESSIONAL SERVICES:             $ 5,203.35

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JERRY LUCAS MARRERO | 2.00 | 305.00 | 610.00 |
| HERMANN BAUER | 8.80 | 290.00 | 2,552.00 |
| ISIS L. PEREZ VELEZ | 5.30 | 250.00 | 1,325.00 |
| UBALDO M. FERNANDEZ BARRERA | 1.80 | 210.00 | 378.00 |
| DANIEL J. PEREZ REFOJOS | 2.30 | 180.00 | 414.00 |
| OLGA M. ALICEA | 3.00 | 145.00 | 435.00 |
| MILAGROS MARCANO BAEZ | .50 | 135.00 | 67.50 |
| **Total** | **23.70** | | **$ 5,781.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324864                                                                                      May 3, 2018

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 4/05/18 | MESSENGER DELIVERY - 4/05/18 | 15.00 |
| 4/05/18 | IRS STAMPS, VOUCHERS- COPY OF DOCUMENT - COMPLAINT EXHIBITS - CASE NO. SJ2018CV01670 - RML | 61.20 |
| 4/12/18 | PARKING FEE ON APRIL 5,2018 AT SAN JUAN COURT TO OBTAIN COPY OF COMPLAINT AND EXHIBITS IN CASE SJ2018CU01670-MMB/RML | 4.43 |
| 4/18/18 | IRS STAMPS FOR COPY OF COMPLAINT IN CASE SJ2018CV01670-MMB/RML | 16.80 |
| 4/23/18 | US LEGAL SUPPORT, INV.130047077, CERTIFIED COPY OF TRANSCRIPT OF TODD FILSINGER-HDB/AAI | 2,432.83 |

TOTAL REIMBURSABLE EXPENSES            $ 2,530.26

**TOTAL THIS INVOICE**                       **$ 7,733.61**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE PREPA TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018
FOMB IN RE PREPA TITLE III                                          Bill #:   324865
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2018:

**Client.Matter: P1705 - 3**

**RE:  FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 6,476.00 |
| VOLUME DISCOUNT | $ -647.60 |
| Net Professional Services | $ 5,828.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 5,828.40** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 3**
**RE:  FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/05/18 | JLM | 210 | Review FOMB NOV letter and issues included therein for PREPA to address. | .20 | 305.00 | 61.00 |
| 4/05/18 | JLM | 210 | Review articles regarding PREPA privatization bill. | .30 | 305.00 | 91.50 |
| 4/06/18 | JLM | 210 | Review article regarding filed PREPA Fiscal Plan. | .20 | 305.00 | 61.00 |
| 4/06/18 | ILP | 210 | Review Revised Fiscal Plan and letter by PREPA in response to the Oversight Board comments to previous Fiscal Plan. | .70 | 250.00 | 175.00 |
| 4/09/18 | JLM | 210 | Exchange emails with H. Bauer regarding call received from N. Zamot and return of call. | .10 | 305.00 | 30.50 |
| 4/09/18 | JLM | 210 | Review articles regarding PREPA systems and recovery work. | .10 | 305.00 | 30.50 |
| 4/11/18 | JLM | 210 | Review and analysis of PREPA revised Fiscal Plan and NOV issued. | 1.90 | 305.00 | 579.50 |
| 4/12/18 | JLM | 210 | Review email from S. Negron and revised draft of PREPA Fiscal Plan. | .50 | 305.00 | 152.50 |
| 4/12/18 | JLM | 210 | Review comments to PREPA Fiscal Plan from I. Perez. | .10 | 305.00 | 30.50 |
| 4/12/18 | JLM | 210 | Conference with I. Perez regarding the same and steps forward with review of PREPA revised Fiscal Plan. | .30 | 305.00 | 91.50 |
| 4/12/18 | ILP | 210 | Review and analysis of Amended and Restated Fiscal Plan - preliminary draft dated 4-12-18. | 1.80 | 250.00 | 450.00 |
| 4/13/18 | JLM | 210 | Further email communication regarding comments to PREPA Fiscal Plan. | .30 | 305.00 | 91.50 |
| 4/13/18 | JLM | 210 | Exchange communications with O&B team regarding review of PREPA Fiscal Plan. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324865                                                                                    May 3, 2018

| 4/13/18 | JLM | 210 | Continue analysis of PREPA Fiscal Plan in light of communications and comments related thereto. | .90 | 305.00 | 274.50 |
|---|---|---|---|---|---|---|
| 4/13/18 | JLM | 210 | Email exchange regarding comments to PREPA Fiscal Plan. | .30 | 305.00 | 91.50 |
| 4/13/18 | ILP | 210 | Draft comments and observations to Amended and Restated Fiscal Plan - preliminary draft dated 4-12-18. (.40) Review comments to Amended and Restated Fiscal Plan - preliminary draft dated 4-12-18 by F. Chapados. (.10) | .50 | 250.00 | 125.00 |
| 4/16/18 | JLM | 210 | Review email and revised PREPA Fiscal Plan. | .60 | 305.00 | 183.00 |
| 4/16/18 | JLM | 210 | Review comments from FOMB member, C. Garcia to revised PREPA Fiscal Plan document. | .30 | 305.00 | 91.50 |
| 4/16/18 | HDB | 210 | Review FOMB member, C. Garcia's comments to PREPA Fiscal Plan. | .20 | 290.00 | 58.00 |
| 4/16/18 | ILP | 210 | Review Restated Fiscal Plan dated 4-15-2018. (2.20) Review Puerto Rico Electric Power Authority Questions and Answers and Areas of Alignment with Government and Revisions. (.30) | 2.50 | 250.00 | 625.00 |
| 4/17/18 | JLM | 210 | Follow up status of final PREPA Fiscal Plan (.20) and discuss with E. Trigo legislative amendment being considered impacting same. (.30) | .50 | 305.00 | 152.50 |
| 4/17/18 | JLM | 210 | Review article regarding amendments to PREPA privatization bill. | .30 | 305.00 | 91.50 |
| 4/17/18 | HDB | 212 | Review draft executive summary of PREPA Fiscal Plan. | .60 | 290.00 | 174.00 |
| 4/18/18 | JLM | 210 | Continue review draft PREPA Fiscal Plan in light of legislative amendments being considered at legislature. | 1.40 | 305.00 | 427.00 |
| 4/18/18 | JLM | 210 | Review articles and news related to PREPA Fiscal Plan published. | .30 | 305.00 | 91.50 |
| 4/18/18 | ILP | 210 | Review Press Release regarding Fiscal Plan. (.10) Review Media Alert. (.10) Review Restated Fiscal Plan dated 4-17-2018. (1.20). | 1.40 | 250.00 | 350.00 |
| 4/19/18 | JLM | 210 | Attend via website PREPA Fiscal Plans presentation and discussions at the FOMB meeting. | .90 | 305.00 | 274.50 |
| 4/19/18 | JLM | 210 | Review articles and comments related to PREPA Fiscal Plan certified. | .80 | 305.00 | 244.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324865                                                                          May 3, 2018

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/18 | ILP | 210 | Review Puerto Rico Electric Power Authority ("PREPA") slides about Fiscal Plan for Board 4-19-2018 meeting. (.20) Review PREPA Questions and Answers prepared for Board 4-19-2018 meeting. (.60) Draft email to S. Brody regarding comments to PREPA Questions and Answers prepared for Board 4-19-2018 meeting. (1.20) Review comments by P. Possinger to PREPA Questions and Answers prepared for Board 4-19-2018 meeting. (.20) | 2.20 | 250.00 | 550.00 |
| 4/19/18 | JAC | 201 | Review and analyze energy matters regarding new Fiscal Plan. | .90 | 170.00 | 153.00 |
| 4/19/18 | JAC | 201 | Review and analyze FOMB materials for twelfth public meeting. | .60 | 170.00 | 102.00 |
| 4/19/18 | JAC | 201 | Draft and revise email to I. L. Perez on energy regulator proposals. | .40 | 170.00 | 68.00 |
| 4/19/18 | JAC | 201 | Review and analyze Reorganization Plan No. 8, regarding Public Service Regulatory Board. | .70 | 170.00 | 119.00 |
| 4/20/18 | JLM | 210 | Follow up response and comments to inquiry posed by McKinsey to work documents related to PREPA Fiscal Plan. | .10 | 305.00 | 30.50 |
| 4/20/18 | JLM | 210 | Continue review PREPA Fiscal Plan certified. | .50 | 305.00 | 152.50 |
| 4/30/18 | JP | 210 | Discuss status of privatization and related matters with E. Trigo. | .20 | 355.00 | 71.00 |
| 4/30/18 | ETF | 201 | Briefing J. Pietrantoni on status of PREPA fiscal issues. | .20 | 200.00 | 40.00 |

TOTAL PROFESSIONAL SERVICES                     $ 6,476.00

VOLUME DISCOUNT                                        $ -647.60

NET PROFESSIONAL SERVICES:                      $ 5,828.40

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JULIO PIETRANTONI | .20 | 355.00 | 71.00 |
| JERRY LUCAS MARRERO | 11.20 | 305.00 | 3,416.00 |
| HERMANN BAUER | .80 | 290.00 | 232.00 |
| ISIS L. PEREZ VELEZ | 9.10 | 250.00 | 2,275.00 |
| JORGE A. CANDELARIA | 2.60 | 170.00 | 442.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324865                                                                                    May 3, 2018

| EMILIANO TRIGO FRITZ | .20 | 200.00 | 40.00 |
| **Total** | **24.10** | | **$ 6,476.00** |

**TOTAL THIS INVOICE**                                        **$ 5,828.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE PREPA TITLE III

**RE: 17-00221-LTS PREPA V. VITOL S.A. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

May 3, 2018
FOMB IN RE PREPA TITLE III                                    Bill #:   324866
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2018:

**Client.Matter: P1705 - 802**

**RE:  17-00221-LTS PREPA V. VITOL S.A. ET AL-HDB**

| | | |
|---|---|---|
| Total Professional Services | $ 116.00 | |
| VOLUME DISCOUNT | $ -11.60 | |
| | | |
| Net Professional Services | $ 104.40 | |
| Total Reimbursable Expenses | $ .00 | |
| | | |
| **TOTAL THIS INVOICE** | **$ 104.40** | |

Electronic Invoice

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 802**
**RE:   17-00221-LTS PREPA V. VITOL S.A. ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/24/18 | HDB | 210 | Draft e-mail memorandum to Proskauer regarding potential mediators. | .40 | 290.00 | 116.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 116.00 |
| VOLUME DISCOUNT | $ -11.60 |
| NET PROFESSIONAL SERVICES: | $ 104.40 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 290.00 | 116.00 |
| **Total** | **.40** | | **$ 116.00** |

|  |  |
|--|--|
| **TOTAL THIS INVOICE** | **$ 104.40** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE PREPA TITLE III

**RE:  17-00256-LTS PREPA ET AL V. PUERTO RICO ENERGY COMM.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

May 3, 2018
FOMB IN RE PREPA TITLE III                                          Bill #:   324868
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2018:

**Client.Matter: P1705 - 805**

**RE:  17-00256-LTS PREPA ET AL V. PUERTO RICO ENERGY COMM.-HDB**

| | |
|---|---|
| Total Professional Services | $ 319.00 |
| VOLUME DISCOUNT | $ -31.90 |
| | |
| Net Professional Services | $ 287.10 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 287.10** |



# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

IN ACCOUNT WITH

**Client.Matter: P1705 . 805**
**RE: 17-00256-LTS PREPA ET AL V. PUERTO RICO ENERGY COMM.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/26/18 | HDB | 210 | Tel. conf. with G. Mashberg and J. Levitan regarding pending PREC litigations. | .40 | 290.00 | 116.00 |
| 4/27/18 | HDB | 209 | Tel. conf with Proskauer, Greenberg and OMM regarding various PREC litigations and strategy. | .70 | 290.00 | 203.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 319.00 |
| VOLUME DISCOUNT | $ -31.90 |
| NET PROFESSIONAL SERVICES: | $ 287.10 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.10 | 290.00 | 319.00 |
| **Total** | **1.10** | | **$ 319.00** |

**TOTAL THIS INVOICE** **$ 287.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE PREPA TITLE III

**RE: 18-00021-LTS PR ENERGY COMM. V FOMB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

---

May 3, 2018

FOMB IN RE PREPA TITLE III

Bill #: 324869

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2018:

**Client.Matter: P1705 - 807**

**RE: 18-00021-LTS PR ENERGY COMM. V FOMB-CGB**

| | |
|---|---|
| Total Professional Services | $ 321.50 |
| VOLUME DISCOUNT | $ -32.15 |
| Net Professional Services | $ 289.35 |
| Total Reimbursable Expenses | $ 903.98 |
| **TOTAL THIS INVOICE** | **$ 1,193.33** |

# O'NEILL & BORGES LLC

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1705 . 807**
**RE: 18-00021-LTS PR ENERGY COMM. V FOMB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/02/18 | HDB | 209 | Review joint unopposed urgent motion of the Financial Oversight and Management Board and AAFAF for Extension of time to Respond to PREC's Adversary Complaint. | .20 | 290.00 | 58.00 |
| 4/02/18 | MMB | 209 | Docket court notice received by email dated April 2, 2018, regarding transcript of March 27, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/03/18 | HDB | 209 | Receive and review Court Order. | .20 | 290.00 | 58.00 |
| 4/03/18 | MMB | 209 | Docket court notice received by email dated April 3, 2018, regarding order dkt. 76 granting joint motion dkt. 75 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/10/18 | JLM | 210 | Review PREC voluntary dismissal without prejudice and article related thereof. | .30 | 305.00 | 91.50 |
| 4/11/18 | HDB | 209 | Review Notice of Dismissal (.20) and Order dismissing adversary proceeding. (.10) | .30 | 290.00 | 87.00 |

| | | | |
|---|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 321.50 | |
| VOLUME DISCOUNT | | $ -32.15 | |
| NET PROFESSIONAL SERVICES: | | $ 289.35 | |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JERRY LUCAS MARRERO | .30 | 305.00 | 91.50 |
| HERMANN BAUER | .70 | 290.00 | 203.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324869                                                                        May 3, 2018

| Total | 1.20 | $ 321.50 |
|-------|------|----------|

**EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| 4/25/18 | AIRFARE EXPENSE TO NEW YORK ON MARCH 26,2018 FOR INJUNCTION HEARING RE: CASE 18-0021-HDB | 541.80 |
| 4/25/18 | GROUND TRANSPORTATION TO HOTEL AND COURT FOR INJUNCTION HEARING ON MARCH 26,2018 RE: CASE 18-0021-HDB | 84.84 |
| 4/25/18 | HOTEL EXPENSE AT FAIRFIELD INN SUITES ON MARCH 26,2018 FOR INJUNCTION HEARING RE: CASE 18-0021-HDB | 277.34 |

TOTAL REIMBURSABLE EXPENSES                $ 903.98

**TOTAL THIS INVOICE**                                **$ 1,193.33**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE PREPA TITLE III

**RE: 18-00024-LTS PREPA V. PR ENERGY COMMISSION-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018
FOMB IN RE PREPA TITLE III
Bill #: 324870
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2018:

**Client.Matter: P1705 - 808**

**RE: 18-00024-LTS PREPA V. PR ENERGY COMMISSION-CGB**

| | |
|---|---|
| Total Professional Services | $ 733.00 |
| VOLUME DISCOUNT | $ -73.30 |
| Net Professional Services | $ 659.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 659.70** |

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 808**
**RE:  18-00024-LTS PREPA V. PR ENERGY COMMISSION-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/02/18 | ILP | 201 | Tel. conf. with G. Marshberg to discuss matters related to extension request to file response to complaint filed by the Puerto Rico Energy Commission. | .20 | 250.00 | 50.00 |
| 4/02/18 | ILP | 206 | Review draft urgent motion for extension of time to respond to the Puerto Rico Energy Commission adversary complaint and comments to same. | .30 | 250.00 | 75.00 |
| 4/03/18 | HDB | 206 | Review and sign-off on joint unopposed urgent motion of the Financial Oversight and Management Board and AAFAF for Extension of Time to Respond to PREC's Complaint. | .20 | 290.00 | 58.00 |
| 4/03/18 | MMB | 219 | Docket court notice received by email dated April 3, 2018, regarding order dkt. 18 granting joint motion dkt. 17 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 4/26/18 | OMA | 220 | As requested by attorneys H. D. Bauer, J. L. Marrero, and I. L. Perez, prepare certified translations of documents into English: Complaint and Summons, in Civ. No. SJ2018CV02357. | 3.30 | 145.00 | 478.50 |
| 4/30/18 | HDB | 212 | Review notice of partial dismissal. | .20 | 290.00 | 58.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 733.00 |
| VOLUME DISCOUNT | | $ -73.30 |
| NET PROFESSIONAL SERVICES: | | $ 659.70 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  324870                                                                      May 3, 2018

| | | | |
|---|---|---|---|
| HERMANN BAUER | .40 | 290.00 | 116.00 |
| ISIS L. PEREZ VELEZ | .50 | 250.00 | 125.00 |
| OLGA M. ALICEA | 3.30 | 145.00 | 478.50 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **4.30** | | **$ 733.00** |

**TOTAL THIS INVOICE**                                      **$ 659.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE PREPA TITLE III

**RE: 18-00047-LTS RIVERA V PREPA/ELA-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018
FOMB IN RE PREPA TITLE III
Bill #:   326201
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2018:

**Client.Matter: P1705 - 810**

**RE:  18-00047-LTS RIVERA V PREPA/ELA-CGB**

| | |
|---|---:|
| Total Professional Services | $ 6,348.50 |
| VOLUME DISCOUNT | $ -634.85 |
| Net Professional Services | $ 5,713.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 5,713.65** |

Electronic Invoice

270 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 810**
**RE:  18-00047-LTS RIVERA V PREPA/ELA-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/05/18 | RML | 210 | Review order complaint and injunction request filed by trustees of PREPA plan.(.50) Obtain exhibits regarding same.(.20) | .70 | 340.00 | 238.00 |
| 4/05/18 | MMB | 207 | Conference with R. M. Lázaro regarding instructions to obtain copy of exhibits to complaint SJ2018CV01670. | .10 | 135.00 | 13.50 |
| 4/05/18 | MMB | 207 | Visit to the court of San Juan to obtain copy of exhibits to complaint in case SJ2018CV01670, Rivera Rivera v. Commonwealth of Puerto Rico, as requested by R. M. Lázaro. | 1.60 | 135.00 | 216.00 |
| 4/05/18 | MMB | 207 | Obtain Internal Revenue stamp from accounting department for copies of exhibits to complaint in case SJ2018CV01670, Rivera Rivera v. Commonwealth of Puerto Rico, coordinate delivery thereof. | .30 | 135.00 | 40.50 |
| 4/07/18 | ETF | 209 | Review order from San Juan Superior Court regarding PREPA retirement system. (.70) Review PR Water Resources Authority resolution creating the system dated June 1945. (.10)  Studying whether PREPA's enabling act authorizes the creation of a pension system. (.60) Review PREPA's pension regs. (.80) Draft email regarding same. (.20) | 2.40 | 200.00 | 480.00 |
| 4/09/18 | RML | 210 | Review complaint and arguments presented to argue fiduciary of the PREPA plan standing to appear on behalf of plan. | 1.50 | 340.00 | 510.00 |
| 4/09/18 | RML | 210 | Review and amend email to E. Barak regarding position on arguments of PREPA retirement system as separate legal entity. | .60 | 340.00 | 204.00 |
| 4/09/18 | JAC | 210 | Analyze issues regarding Puerto Rico Electric Power Authority's retirement system. | .80 | 170.00 | 136.00 |

O'Neill & Borges LLC

Bill #:  326201

May 3, 2018

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/09/18 | JAC | 210 | Review email by E. Trigo Fritz regarding Puerto Rico Electric Power Authority's retirement system. | .20 | 170.00 | 34.00 |
| 4/09/18 | JAC | 210 | Review and analyze complaint filed by trustees of the Puerto Rico Electric Power Authority's retirement system against the Puerto Rico Electric Power Authority, et al. | .80 | 170.00 | 136.00 |
| 4/09/18 | ETF | 201 | Prepare memo summary for Proskauer regarding complaint filed by the Trustees for the PREPA Retirement System against the Governor regarding Executive Order 2018-12. | 1.40 | 200.00 | 280.00 |
| 4/10/18 | ETF | 201 | Edit memo for Proskauer regarding complaint filed by the Trustees for the PREPA Retirement System against the Governor regarding Executive Order 2018-12. | .30 | 200.00 | 60.00 |
| 4/10/18 | ETF | 201 | Review "Authority" definition under PREPA's trust agreement. | .40 | 200.00 | 80.00 |
| 4/22/18 | HDB | 209 | Review Pensioners' State Court Lawsuit against PREPA and PREPA Pension Plan, for injunction and other remedies. | .80 | 290.00 | 232.00 |
| 4/23/18 | OMA | 220 | As requested by attorney H. D. Bauer, prepare certified translations into English of documents, including "Complaint and Petition for Injunction" in Case No. SJ2018CV01670 - pages 1-8. | 1.50 | 145.00 | 217.50 |
| 4/24/18 | HDB | 212 | Revise certified translations of the PREPA Pension Plan Complaint (.20) and TRO/Preliminary Injunction. (.30) Draft e-mails regarding same. (.10) | .60 | 290.00 | 174.00 |
| 4/24/18 | OMA | 220 | As requested by attorney H. D. Bauer, prepare certified translations into English of document - "Complaint and Petition for Injunction" - Case No. SJ2018CV01670 - pages  8-19 of the original document. | 2.60 | 145.00 | 377.00 |
| 4/24/18 | OMA | 220 | As requested by attorney H. D. Bauer, prepare certified translations into English of document - "Request for Provisional and Permanent Injunction" in Case No. SJ2018CV01670, pages 1 to 25 of the original document. | 3.60 | 145.00 | 522.00 |
| 4/27/18 | CGB | 209 | Download and identify  available pleadings in civil action Rivera v PREPA to be submitted as Exhibits in removal of action to Title III proceeding. | .60 | 330.00 | 198.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  326201                                                                    May 3, 2018

| 4/27/18 | HDB | 209 | Tel. conf. with E. Barack and P. Possinger regarding removal of PREPA Pension Plan litigation (.30) Tel. conf. with J. El Koury regarding removal of Pension Plan litigation (.30).  Draft e-mail to Proskauer regarding discussions with J. El Koury regarding removal of Pension Plan Litigation. (.10) Edit draft Notice of Removal (.60) Review e-mails regarding discussions with Greenberg (.10) Conference call with Proskauer and J. El Koury regarding removal of PREPA Pension Fund Litigation (.30) Tel. conf. with M. Yassin. (.20) Review additional pleadings filed in PREPA Pension Plan Litigation. (.50) Draft motion for leave to file in Spanish and for extension of time to submit translations. (.30) Finalize and file Notice of Removal. (1.00) Finalize and file motion for leave to file in Spanish. (.20)  Coordinate service of motions. (.20) | 4.10 | 290.00 | 1,189.00 |
| 4/27/18 | DJP | 206 | Review and analyze draft of Notice of Removal to be filed in connection with the following civil action: José Ramón Rivera Rivera, et al., v. Commonwealth of Puerto Rico, et al., Civil No. SJ2018cv01670 filed in the Commonwealth of Puerto Rico Court of First Instance, San Juan Superior Court. | .60 | 180.00 | 108.00 |
| 4/27/18 | DJP | 206 | Review and analyze draft of the Motion for Leave to file Spanish Language and for an Extension of Time to Submit Certified English Translations, to be filed in connection with the following civil action: José Ramón Rivera Rivera, et al., v. Commonwealth of Puerto Rico, et al., Civil No. SJ2018cv01670 filed in the Commonwealth of Puerto Rico Court of First Instance, San Juan Superior Court. | .30 | 180.00 | 54.00 |
| 4/27/18 | DJP | 206 | Draft and send email to presiding judge attaching the stamped version of the Notice of Removal filed in connection with the following civil action: José Ramón Rivera Rivera, et al., v. Commonwealth of Puerto Rico, et al., Civil No. SJ2018cv01670 filed in the Commonwealth of Puerto Rico Court of First Instance, San Juan Superior Court, as well as the Motion for Leave to file Spanish Language and for an Extension of Time to Submit Certified English Translations. | .20 | 180.00 | 36.00 |
| 4/30/18 | CGB | 209 | Review and revise informative motion filed in local Court SJ2018CV01670, Rivera v. PREPA, informing of removal to USDC. | .30 | 330.00 | 99.00 |

O'Neill & Borges LLC

Bill #:  326201                                                                                    May 3, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/30/18 | CGB | 209 | Electronically file in SUMAC filing system informative motion filed in local Court SJ2018CV01670, Rivera v. PREPA, informing of removal to USDC. | .30 | 330.00 | 99.00 |
| 4/30/18 | HDB | 209 | PREPA Pension Plan Removal - Follow-up on payment of filing fee (.10) and notice to state court. (.10)  Review issues regarding additional pleadings. (.20)  Tel. conf. counsel for PREPA. (.30) | .70 | 290.00 | 203.00 |
| 4/30/18 | DJP | 206 | Contact presiding judge's courtroom deputy clerk to discuss payment of filing fee in connection with the Notice of Removal filed in connection with civil action José Ramón Rivera Rivera, et al., v. Commonwealth of Puerto Rico, et al., Civil No. SJ2018cv01670  and coordinate payment of said filing fee. | .40 | 180.00 | 72.00 |
| 4/30/18 | PAG | 209 | Draft the notice of the filing a removal to the U.S. District Court for the District of Puerto Rico to be filed with the local Court. | .90 | 170.00 | 153.00 |
| 4/30/18 | PAG | 209 | File with the local court the motion informing removal to the U.S. District Court for the District of Puerto Rico in Rivera V. PREPA, SJ2018-CV-1670. | .20 | 170.00 | 34.00 |
| 4/30/18 | PAG | 209 | Read and analyze the Complaint filed in local court, (.30) the Notice for Removal,(.30) and the Motion for Leave to File Spanish Language Documents and Extension of Time to File Certified English Translations in Rivera v. PREPA. (.30) | .90 | 170.00 | 153.00 |

TOTAL PROFESSIONAL SERVICES            $ 6,348.50

VOLUME DISCOUNT                          $ -634.85

NET PROFESSIONAL SERVICES:             $ 5,713.65

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ROSA M. LAZARO | 2.80 | 340.00 | 952.00 |
| CARLA GARCIA BENITEZ | 1.20 | 330.00 | 396.00 |
| HERMANN BAUER | 6.20 | 290.00 | 1,798.00 |
| DANIEL J. PEREZ REFOJOS | 1.50 | 180.00 | 270.00 |
| JORGE A. CANDELARIA | 1.80 | 170.00 | 306.00 |
| EMILIANO TRIGO FRITZ | 4.50 | 200.00 | 900.00 |
| PAULA A. GONZALEZ MONTALVO | 2.00 | 170.00 | 340.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  326201                                                    May 3, 2018

| | | | |
|---|---|---|---|
| OLGA M. ALICEA | 7.70 | 145.00 | 1,116.50 |
| MILAGROS MARCANO BAEZ | 2.00 | 135.00 | 270.00 |
| **Total** | **29.70** | | **$ 6,348.50** |

**TOTAL THIS INVOICE**                              **$ 5,713.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018

FOMB IN RE PREPA TITLE III

**RE:  NON-WORKING TRAVEL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

1302 WALTER MÉNDEZ RIVERA SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 3, 2018
FOMB IN RE PREPA TITLE III
Bill #: 326221
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2018:

**Client.Matter: P1705 - 2**

**RE: NON-WORKING TRAVEL**

| | |
|---|---|
| Total Professional Services | $ 29.00 |
| VOLUME DISCOUNT | $ -2.90 |
| Net Professional Services | $ 26.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 26.10** |

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1705 . 2**
**RE:  NON-WORKING TRAVEL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/13/18 | HDB | 212 | Review comments by I.Perez to PREPA Fiscal Plan submission. | .20 | 145.00 | 29.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 29.00 |
| VOLUME DISCOUNT | $ -2.90 |
| NET PROFESSIONAL SERVICES: | $ 26.10 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 145.00 | 29.00 |
| **Total** | **.20** | | **$ 29.00** |

| **TOTAL THIS INVOICE** | **$ 26.10** |
|--|--|

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

| PROMESA |
| Title III |

Case No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

     Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

------------------------------------------------------------------x

## COVER SHEET TO ELEVENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD OF MAY 1, 2018 THROUGH MAY 31, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Name of applicant                                   O'Neill & Borges LLC ("O&B")

Authorized to provide professional services         Financial Oversight and Management
to:                                                 Board, as Representative for the Debtor
                                                    Pursuant to PROMESA Section 315(b)

Time period covered by this application:            May 1, 2018 through May 31, 2018

Amount of compensation sought as actual,            $64,737.90
reasonable and necessary:

Amount of expense reimbursement sought              $4,317.19
as actual, reasonable and necessary:

Total amount for this invoice:                      $69,055.09

This is a: _X_ monthly ___ interim ___ final application

This is O&B's eleventh monthly fee application in these cases.

00566003; 1

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for May 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

00566003; 1

On July 9, 2018 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street
Suite 3300
Minneapolis, MN 55402
Attn: Clark T. Whitmore, Esq.,
clark.whitmore@maslon.com
William Z. Pentelovitch, Esq.,
bill.pentelovitch@maslon.com
John T. Duffey, Esq., john.duffey@maslon.com
Jason M. Reed, Esq., jason.reed@maslon.com

Rivera, Tulla and Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn: Eric A. Tulla, Esq., etulla@riveratulla.com
Iris J. Cabrera-Gómez, Esq., icabrera@riveratulla.com

**PREPA TITLE III**

**Summary of Legal Fees for the Period May 1 through May 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $290.00 | 41.70 | $ 12,093.00 |
| Jose R. Cacho | Member | Corporate | $340.00 | 3.80 | $ 1,292.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 7.00 | $ 2,310.00 |
| Carlos E. George | Member | Labor | $245.00 | 3.60 | $ 882.00 |
| Rosa M. Lazaro | Member | Corporate | $340.00 | 8.70 | $ 2,958.00 |
| Jerry Lucas Marrero | Member | Corporate | $305.00 | 11.00 | $ 3,355.00 |
| Pedro R. Pierluisi | Member | Corporate | $395.00 | 7.20 | $ 2,844.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 19.60 | $ 6,958.00 |
| Isis L. Perez Velez | Member | Corporate | $250.00 | 36.10 | $ 9,025.00 |
| Antonio L. Collazo | Jr. Member | Corporate | $210.00 | 15.70 | $ 3,297.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 0.90 | $ 189.00 |
| Jorge A. Candelaria | Associate | Corporate | $170.00 | 17.70 | $ 3,009.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $170.00 | 17.30 | $ 2,941.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 21.40 | $ 3,852.00 |
| Rosangela Torres Torres | Associate | Labor | $160.00 | 11.80 | $ 1,888.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 29.50 | $ 5,900.00 |
| Olga M. Alicea | Paralegal | Litigation | $145.00 | 57.90 | $ 8,395.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 5.50 | $ 742.50 |
| | | | | | |
| | **Totals** | | | 316.40 | $ 71,931.00 |
| | | | | | |
| | **Less: 10% Courtesy discount** | | | | $ (7,193.10) |
| | | | | | |
| **SUMMARY OF LEGAL FEES** | | | | | $ 64,737.90 |

**PREPA TITLE III**

**Summary of Disbursements for the Period May 1 through May 31, 2018**

| Description - Expenses | Amounts | |
|---|---|---|
| Clerk's Office - US District Courts, Filing Fee RE: Notice of Removal Case 18-00053-LTS-DJP/HDB | $ | 400.00 |
| Clerk's Office - US District Courts, Filing Fee RE: Notice of Removal-DJP/HDB | $ | 400.00 |
| Duplicating | $ | 24.70 |
| Duplicating-Color | $ | 3.75 |
| Messenger Delivery | $ | 42.00 |
| Rita, Inv.2912, Professional Fees RE: Translation of Motion to Dismiss filed by Commonwealth, Motion to Dismiss filed by PREPA, and Motion for Reissue of Service filed by Plaintiffs-DJP/HDB | $ | 3,446.74 |
| | | |
| **Totals** | | $ 4,317.19 |
| | | |
| **SUMMARY OF DISBURSEMENTS** | | $ 4,317.19 |

00566003; 1

| | **PREPA TITLE III** | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period May 1 through May 31, 2018** | | |
| | | | |
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 24.60 | $  6,775.50 |
| 202 | Legal Research | 8.60 | $  2,341.50 |
| 203 | Hearings and Other Non-filed Communications with the Court | 17.00 | $  3,076.00 |
| 206 | Documents filed on behalf of the Board | 18.50 | $  3,497.00 |
| 207 | Non-Board Court Filings | 0.60 | $     174.00 |
| 208 | Stay Matters | 4.50 | $  1,017.00 |
| 209 | Adversary Proceeding | 41.90 | $  9,184.00 |
| 210 | Analysis and Strategy | 94.80 | $24,043.00 |
| 212 | General Administration | 9.30 | $  2,697.00 |
| 213 | Labor, Pension Matters | 28.60 | $  8,984.00 |
| 216 | Confirmation | 2.50 | $     500.00 |
| 218 | Employment and Fee Applications | 0.90 | $     189.00 |
| 219 | Docketing | 1.70 | $     243.00 |
| 220 | Translations | 62.00 | $  8,949.00 |
| 221 | Discovery/2004 Examinations | 0.90 | $     261.00 |
| | | | **$71,931.00** |
| | | | |
| | **Less: 10% Courtesy Discount** | | **$ (7,193.10)** |
| | | | |
| | **TOTALS** | **316.40** | **$64,737.90** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $58,264.11, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $4,317.19) in the total amount of $62,581.30.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00566003; 1

# **Exhibit A**

IN ACCOUNT WITH

**O'NEILL & BORGES** LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 5, 2018

FOMB IN RE PREPA TITLE III

**RE: GENERAL-PREPA TITLE III 17-4780**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

# O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 5, 2018

FOMB IN RE PREPA TITLE III

Bill #: 327243

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2018:

**Client.Matter: P1705 - 1**

**RE: GENERAL-PREPA TITLE III 17-4780**

| | |
|---|---|
| Total Professional Services | $ 33,123.50 |
| Less Discount | $ -3,312.35 |
| Net Professional Services | $ 29,811.15 |
| Total Reimbursable Expenses | $ 470.45 |
| **TOTAL THIS INVOICE** | **$ 30,281.60** |

Electronic Invoice

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 1**
**RE:  GENERAL-PREPA TITLE III 17-4780**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/18 | HDB | 212 | Draft e-mail report to Proskauer of call with PREPA's attorney regarding PREPA Pension Fund litigation. | .20 | 290.00 | 58.00 |
| 5/01/18 | HDB | 208 | Review letter from counsel following upon stay relief notice by the state of Gabriel Fuentes Vazquez and Evangelina Benejam Otero v. PREPA. (.10)  Draft e-mail regarding the same (.10) | .20 | 290.00 | 58.00 |
| 5/01/18 | HDB | 212 | Review analysis of pleading deficiencies and grounds to dismiss ICSE's complaint (.40) Exchange e-mails with Proskauer regarding strategy for call with F. Agrait. (.20)  Tel. conf. with F. Agrait regarding ICSE Complaint against PREPA. (.40) Draft e-mail to Proskauer (.10) and to J. El Koury regarding matters discussed with F. Agrait. (.10) | 1.20 | 290.00 | 348.00 |
| 5/01/18 | HDB | 208 | Review Memorandum Order denying Master Link's Motion for Relief from Stay. (.20) Draft e-mail to Proskauer regarding same. (.10) | .30 | 290.00 | 87.00 |
| 5/03/18 | JRC | 210 | Review new P3 regulations and recent amendments to P3 legislation. (1.00) Conference call with K. Rifkind and E. Trigo to discuss interaction between the P3 local legislation and PROMESA Title V. (.50) | 1.50 | 340.00 | 510.00 |
| 5/03/18 | JLM | 210 | Telephone conference with I. Perez regarding action items received regarding PREPA transformation and affected legislation. | .30 | 305.00 | 91.50 |
| 5/03/18 | JLM | 210 | Email exchange regarding request from Proskauer regarding PREPA transformation and affected legislation. | .30 | 305.00 | 91.50 |
| 5/03/18 | HDB | 210 | Review proposed draft Protocol for PREC litigations. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327243                                                                    June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/03/18 | ETF | 210 | Review recent amendments to P3 Act. (.50) Tel. call with K. Rifkind regarding aligning Title V and P3 processes. (.30) | .80 | 200.00 | 160.00 |
| 5/04/18 | JRC | 210 | Review email from K. Rifkind regarding proposed joint process for P3 and Title V projects. (.40).Discuss issues of proposal with E. Trigo. (.40) Review certain sections of P3 statute. (.30) | 1.10 | 340.00 | 374.00 |
| 5/04/18 | JLM | 210 | Briefly review prior memos prepared and sent to Proskauer regarding PREPA and to be used in response to new queries. | .40 | 305.00 | 122.00 |
| 5/04/18 | HDB | 212 | Draft e-mail on pending PREPA legal issues and deliverables. | .20 | 290.00 | 58.00 |
| 5/04/18 | HDB | 210 | Review Letter from ICSE to N. Jaresko regarding PREC, IRP and energy policy. | .30 | 290.00 | 87.00 |
| 5/04/18 | ILP | 210 | Analyze matters with regards to legislation that would be required to implement the PREPA Transformation. | 4.50 | 250.00 | 1,125.00 |
| 5/04/18 | ETF | 210 | Respond to K. Rifkind's proposed structure regarding P3 Act / PROMESA Title 5 processes. (.10) Prepare outline of P3 Act. (1.30) | 1.40 | 200.00 | 280.00 |
| 5/07/18 | JRC | 210 | Further analysis of  request from K. Rifkind for flow chart to include P3 process within Title V initiatives. | .40 | 340.00 | 136.00 |
| 5/07/18 | JLM | 201 | Review PREC Resolution regarding rates. (.30) Analyze preliminary comments from I. Perez for response to provide to Proskauer inquiring. (.30) | .60 | 305.00 | 183.00 |
| 5/07/18 | JLM | 210 | Email exchange related to inquiries posed by Proskauer and work related thereof about PREPA modernization strategy. | .30 | 305.00 | 91.50 |
| 5/07/18 | JLM | 210 | Conference with I. Perez regarding research at hand to provide response to Proskauer's inquiries PREPA modernization strategy. | .30 | 305.00 | 91.50 |
| 5/07/18 | JLM | 210 | Continue review prior memos regarding PREPA matter and to use in response to Proskauer inquiries regarding PREPA modernization strategy. | .50 | 305.00 | 152.50 |
| 5/07/18 | JLM | 210 | Review various articles related to PREPA modernization and privatization. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327243
June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/07/18 | HDB | 209 | Tel. conf. with PREPA Team and Proskauer regarding PREC litigation strategy. (.50)  Review e-mail briefing of tel. conf. with PREC's counsel. (.20) Review e-mail discussing PREC members hold-over appointments. (.20) | .90 | 290.00 | 261.00 |
| 5/07/18 | HDB | 209 | Tel. conf. counsel for ICSE regarding dismissal of complaint against PREPA (.20)  Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 5/07/18 | HDB | 221 | Review PREPA's Objection to the Joinder of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, the Ad Hoc Group of PREPA Bondholders, Syncora Guarantee Inc., and U.S. Bank National Association, in its capacity as PREPA Bond Trustee to Motion to Compel Compliance with February 26, 2018 Order and for Entry of a Protective Order | .20 | 290.00 | 58.00 |
| 5/07/18 | ILP | 210 | Analyze matters with regards to local legislation currently in place that could impede the transformation of PREPA. | 1.50 | 250.00 | 375.00 |
| 5/07/18 | ILP | 210 | Review and analyze Order issued by the Puerto Rico Energy Commission (PREC) with regards to new rate review process. (.70) Draft initial preliminary comments to foregoing Order issued by PREC with regards to new rate review process. (.80) | 1.50 | 250.00 | 375.00 |
| 5/07/18 | ILP | 203 | Participate in telephone conference with H. Bauer, G. Mashberg and other attorneys from Proskauer, to discuss matters related to Order issued by the Puerto Rico Energy Commission with regards to rate review process and letter to the FOMB by the ICSE. | .50 | 250.00 | 125.00 |
| 5/07/18 | ILP | 210 | Draft outline of issues to be discussed memorandum to analyze local legislation currently in place that could impede or impact the process for the transformation of PREPA. | 2.90 | 250.00 | 725.00 |
| 5/07/18 | ETF | 210 | Review P3 Act's contract award processes. | 1.30 | 200.00 | 260.00 |
| 5/08/18 | JLM | 201 | Analyze rate order from PREC and scope of the same in light of Act 57 mandate. | .30 | 305.00 | 91.50 |
| 5/08/18 | JLM | 210 | Review draft response to inquiry received from Proskauer regarding PREPA modernization. | .40 | 305.00 | 122.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327243                                                                                  June 5, 2018

| 5/08/18 | JLM | 210 | Exchange emails with G. Mashberg related to various inquiries received from Proskauer and issues raised. | .30 | 305.00 | 91.50 |
|---------|-----|-----|-----|-----|--------|--------|
| 5/08/18 | HDB | 210 | Tel. conf. with McKinsey regarding ICSE Letter and proposed response. | .50 | 290.00 | 145.00 |
| 5/08/18 | HDB | 208 | Review stay relief notice by Rafael Lugo Prats Esq. (.20)  Draft e-mails regarding same .(.10) | .30 | 290.00 | 87.00 |
| 5/08/18 | ILP | 210 | Analysis of potential causes of action under Act 57-2014 to citizens for violations to the Integrated Resources Plan. | .90 | 250.00 | 225.00 |
| 5/08/18 | ILP | 210 | Analysis of matters regarding interrelation between IRP issued by the Puerto Rico Electric Power Authority on 2015 and Modified IRP order issued by  the Puerto Rico Energy Commission on September 2016. | 2.70 | 250.00 | 675.00 |
| 5/08/18 | ALC | 201 | Work on initial review of PREC order in connection with special proceedings to establish PREPA's revenue requirement to advise Proskauer and FOMB on changes proposed by PREC and consequences over PREC's 2017 Rate-case order. (2.10)  Further work on analysis of its implications over 2017 rate case orders. (1.20) | 3.30 | 210.00 | 693.00 |
| 5/08/18 | ETF | 210 | Draft outline regarding P3 award process and synchronization with Title V. | 2.20 | 200.00 | 440.00 |
| 5/09/18 | JRC | 210 | Review P3 statute in connection with summary requested by K. Rifkind of FOMB. (.50) Exchange various emails with K. Rifkind and E. Trigo regarding how to organize P3 and Title V write-up. (.30) | .80 | 340.00 | 272.00 |
| 5/09/18 | JLM | 201 | Review recent issues raised by PREC rate Resolution and preliminary differences noted on the rate resolution and mandate to consider debt service in rate development and adoption. | .40 | 305.00 | 122.00 |
| 5/09/18 | JLM | 210 | Email exchange with O&B team related to response to Proskauer inquiries concerning PREPA transformation. | .30 | 305.00 | 91.50 |
| 5/09/18 | JLM | 210 | Analyze use of P3 process to move PROMESA Title V process and potential issues with energy projects. | .40 | 305.00 | 122.00 |
| 5/09/18 | JLM | 210 | Review prior P3 materials in hand to assist with response to inquiry regarding P3 and Title V matters. | .30 | 305.00 | 91.50 |
| 5/09/18 | JLM | 210 | Review position paper used by CW during Senate hearing where PREPA matters were discussed. | .60 | 305.00 | 183.00 |

O'Neill & Borges LLC

Bill #: 327243                                                                     June 5, 2018

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/09/18 | HDB | 212 | Review PREC Statement to Senate Panel. (.40) Exchange e-mails with McKinsey regarding the same. (.20) | .60 | 290.00 | 174.00 |
| 5/09/18 | HDB | 210 | Review PREC's 2019 Rate Order (.40) Draft e-mail regarding application of rules and executive order review powers to PREC Orders. (.20) Tel. conf. with Proskauer regarding PREC rate order, meeting with PREC and other issues. (.60) | 1.20 | 290.00 | 348.00 |
| 5/09/18 | HDB | 208 | Review Motion for Relief from Stay from M. Solar Engineering. (.20) Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 5/09/18 | ILP | 201 | Tel. conf. with P. Possinger, G. Marshberg, and H. Bauer, among others, to discuss matters related to the Puerto Rico Energy Commission with regards to new rate review process. | .60 | 250.00 | 150.00 |
| 5/09/18 | ILP | 210 | Analyze orders previously issued by the Puerto Rico Energy Commission (PREC) with regards to the permanent rate review case (2017 Rate Review) to determine how Order issued by PREC with regards to new rate review process (2018 Rate Review for FY 2019) could be affected. | 2.90 | 250.00 | 725.00 |
| 5/09/18 | ILP | 201 | Review testimony by the Puerto Rico Energy Commission (PREC) before the U.S. Senate Committee on Energy and Natural Resources. (.80) Review emails from H. Bauer and A. Bielenberg regarding questions about PREC's testimony. (.20) | 1.00 | 250.00 | 250.00 |
| 5/09/18 | ILP | 210 | Analyze Regulation issued by the Puerto Rico Energy Commission regarding rate review case to determine applicability to Rate Case for FY 2019. | 1.40 | 250.00 | 350.00 |
| 5/09/18 | ALC | 201 | Analysis of PREC's Final Resolution and Order (2017 Rate -case resolution) for comparison purposes in connection with ongoing analysis of PREC's order dated May 4, 2018 establishing special proceedings to set 2019 Revenue requirement for PREPA. (2.90) Continue work on analysis of PREC's order issued in May 2018 regarding special proceedings to set PREPAs 2019 revenue requirement and its implications over the 2017 Rate-case by considering subsequent modifications to the original Rate - Case order via PREPA's motion for reconsideration and request for clarifications.(.60) Draft outline of memo/summary of analysis as requested by Proskauer. (.40) | 3.90 | 210.00 | 819.00 |

O'Neill & Borges LLC

Bill #:  327243                                                                June 5, 2018

| 5/09/18 | ETF | 210 | Draft memorandum setting forth P3 Act process and synchronization with Title V outline. | 5.10 | 200.00 | 1,020.00 |
|---------|-----|-----|---|------|--------|----------|
| 5/10/18 | JLM | 210 | Edit response to inquiry received from Proskauer regarding PREPA modernization. | .40 | 305.00 | 122.00 |
| 5/10/18 | JLM | 210 | Analyze Myriad of options for PREPA modernization and scope of response. | .30 | 305.00 | 91.50 |
| 5/10/18 | HDB | 210 | Tel. conf with Proskauer, Greenberg, R3 regarding PREC Litigation strategy. | .50 | 290.00 | 145.00 |
| 5/10/18 | HDB | 212 | Further revisions to PREC Statement. (.20) Draft e-mail to McKinsey outlying the FOMB's challenges with PREC on policy issues. (.40) | .60 | 290.00 | 174.00 |
| 5/10/18 | HDB | 208 | Review Stipulation resolving Sucesión Wirshing Stay Relief Motion. | .20 | 290.00 | 58.00 |
| 5/10/18 | ILP | 210 | Continue to draft memorandum regarding local legislation currently in place that could impede or impact the process for the transformation of PREPA. | 4.60 | 250.00 | 1,150.00 |
| 5/10/18 | ILP | 201 | Review questions and comments to testimony by the Puerto Rico Energy Commission  (PREC) before the U.S. Senate Committee on Energy and Natural Resources made by A. Bielenberg. (.40) draft email to A. Bielenberg providing responses to comments made by A. Bielenberg. (.40) | .80 | 250.00 | 200.00 |
| 5/10/18 | ILP | 210 | Analyze matters regarding how Order issued by the Puerto Rico Energy Commission with regards to new rate review process (2018 Rate Review for FY 2019) could be affected by the Rate Order FY 2017. | .50 | 250.00 | 125.00 |
| 5/10/18 | ALC | 201 | Work on detailed comparison of Part IV of 2017 PREPA's rate case (Revenue Requirements and Rates After FY2017) and PREC's order dated May 4, 2018 establishing special proceedings to set 2019 revenue requirement for PREPA and consequences/ effects over 2017 rate-case. (1.80) Further work on memo summarizing the issues and consequences of one order over the other. (2.30) | 4.10 | 210.00 | 861.00 |
| 5/10/18 | ETF | 210 | Work on P3 process outline and synchronization with Title V. | 7.40 | 200.00 | 1,480.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327243                                                                June 5, 2018

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/18 | HDB | 212 | Tel. conf. with F. Agrait regarding dismissal of action (ICSE Lawsuit). (.20)  Draft e-mail regarding same. (.10) Draft e-mail regarding response to ICSE's letter. (.10) | .40 | 290.00 | 116.00 |
| 5/14/18 | HDB | 210 | Review Motion for the Appointment of a Retiree Committee in PREPA (.30) and draft e-mail regarding potential leverage regarding Pension Plan litigation.(.10) | .40 | 290.00 | 116.00 |
| 5/15/18 | HDB | 221 | Review Reply of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, the Ad Hoc Group of PREPA Bondholders, Syncora Guarantee Inc., and U.S. Bank National Association, in its Capacity as PREPA Bond Trustee, in Further Support of their Joinder to Motion to Compel Compliance with February 26, 2018 Order and for Entry of a Protective Order. | .30 | 290.00 | 87.00 |
| 5/15/18 | HDB | 210 | Review draft PREPA Mediation slide deck and script. | .60 | 290.00 | 174.00 |
| 5/15/18 | HDB | 208 | Review M. Solar Generating, LLC. Notice of Lift of Stay. (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
| 5/15/18 | HDB | 221 | Review Order on Joinder to Rule 2004 Motion. | .20 | 290.00 | 58.00 |
| 5/15/18 | ETF | 210 | Prepare flow chart of synchronization of P3 processes with Title V. | 1.10 | 200.00 | 220.00 |
| 5/16/18 | JLM | 210 | Review response memo to Proskauer regarding PREPA modernization and privatization and scope of inquiry to be addressed. | .30 | 305.00 | 91.50 |
| 5/16/18 | ILP | 210 | Analysis of matters related to the sale of the Puerto Rico Electric Power Authority assets. | .80 | 250.00 | 200.00 |
| 5/16/18 | ILP | 210 | Continue analysis of matters regarding how Order issued by the Puerto Rico Energy Commission with regards to new rate review process (2018 Rate Review for FY 2019) could be affected by the Rate Order FY 2017. | .40 | 250.00 | 100.00 |
| 5/16/18 | ETF | 210 | Revise flow chart regarding P3 Act and Title V synchronization. | 1.30 | 200.00 | 260.00 |
| 5/16/18 | ETF | 210 | Analyze legal structure to privatize PREPA. | .70 | 200.00 | 140.00 |
| 5/17/18 | JLM | 210 | Review memo being used in meeting of FOMB discussing privatization/modernization of PREPA. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327243                                                                              June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/18 | JLM | 210 | Conf. call with FOMB members where PREPA modernization action matter were discussed. | .50 | 305.00 | 152.50 |
| 5/17/18 | HDB | 206 | Review and sign-off on draft removal extension motion. | .30 | 290.00 | 87.00 |
| 5/17/18 | ILP | 210 | Participate in conference call regarding Board Strategy Session, including Proskauer, Board Members, N. Jaresko, K. Rifkind, among others. (1.20) Review documentation prepared by Proskauer in preparation to foregoing Board Strategy Session. (.90) | 2.10 | 250.00 | 525.00 |
| 5/17/18 | ALC | 210 | Draft memorandum on detailed comparison of Part IV of 2017 PREPA's rate case (Revenue Requirements and Rates After FY2017) and PREC's order dated May 4, 2018 establishing special proceedings to set 2019 revenue requirement for PREPA and consequences/ effects over 2017 rate-case. | 2.90 | 210.00 | 609.00 |
| 5/17/18 | DJP | 206 | Analyze the Urgent Motion for Extension of Deadlines in Connection with the Fourth Amended Notice, Case Management and Administrative Procedures, in anticipation of its filing through the court's electronic filing system. | .70 | 180.00 | 126.00 |
| 5/17/18 | DJP | 206 | Analyze Proposed Order to be filed in connection with the Urgent Motion for Extension of Deadlines in Connection with the Fourth Amended Notice, Case Management and Administrative Procedures. | .20 | 180.00 | 36.00 |
| 5/17/18 | DJP | 206 | Analyze PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027, in anticipation of its filing through the court's electronic filing system. | .60 | 180.00 | 108.00 |
| 5/17/18 | DJP | 206 | File the Urgent Motion for Extension of Deadlines in Connection with the Fourth Amended Notice, Case Management and Administrative Procedures, and corresponding Proposed Order, through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |
| 5/17/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Urgent Motion for Extension of Deadlines in Connection with the Fourth Amended Notice, Case Management and Administrative Procedures, and corresponding Proposed Order, in cases 17-3283 and 17-4780, and requesting service accordingly. | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327243                                                                June 5, 2018

| 5/17/18 | DJP | 206 | Draft email to presiding judge attaching stamped versions of the Urgent Motion for Extension of Deadlines in Connection with the Fourth Amended Notice, Case Management and Administrative Procedures, as filed in cases 17-3283 and 17-4780. | .20 | 180.00 | 36.00 |
|---------|-----|-----|---|-----|--------|-------|
| 5/17/18 | DJP | 206 | Finalize PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027. | .30 | 180.00 | 54.00 |
| 5/17/18 | DJP | 206 | File PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027, through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |
| 5/17/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027, in cases 17-3283 and 17-4780, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 5/17/18 | DJP | 206 | Draft email to presiding judge attaching stamped versions of PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027, as filed in cases 17-3283 and 17-4780. | .20 | 180.00 | 36.00 |
| 5/17/18 | JAC | 210 | Draft email to I. L. Perez regarding new resolutions published by the Puerto Rico Energy Commission. | .10 | 170.00 | 17.00 |
| 5/17/18 | MMB | 219 | Update MLS chart to include denial of M Solar Generating LLC's motion for relief from stay dkt. 820. | .10 | 135.00 | 13.50 |
| 5/17/18 | MMB | 220 | Prepare English translation of final judgment in the case of UTIER v. PREPA, as requested by E. Trigo. | 4.10 | 135.00 | 553.50 |
| 5/18/18 | HDB | 212 | Tel. conf. with B. Rosen and E. Barak regarding PREPA Retiree representation on Committee. | .30 | 290.00 | 87.00 |
| 5/18/18 | HDB | 212 | Tel. conf with counsel for PREC. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327243                                                     June 5, 2018

| 5/18/18 | ILP | 210 | Review analysis of matters regarding how Order issued by the Puerto Rico Energy Commission with regards to new rate review process (2018 Rate Review for FY 2019) could be affected by the Rate Order FY 2017. | 1.60 | 250.00 | 400.00 |
|---------|-----|-----|---|------|--------|--------|
| 5/18/18 | UMF | 218 | Draft monthly fee applications for February and March 2018. | .90 | 210.00 | 189.00 |
| 5/18/18 | ALC | 210 | Edit memorandum / comparison of Part IV of 2017 PREPA's rate case (Revenue Requirements and Rates After FY2017) and PREC's order dated May 4, 2018 establishing special proceedings to set 2019 revenue requirement for PREPA and consequences/ effects over 2017 rate-case to include elements related to debt service as considered and discussed by PREC on both documents. | 1.50 | 210.00 | 315.00 |
| 5/21/18 | HDB | 209 | Follow-up on entry of Judgment in ICSE v. PREPA Declaratory Judgment Action. (.10) Receive and review Judgment dismissing ICSE v. PREPA complaint (.20) and draft e-mail to Proskauer regarding the same. (.10) | .40 | 290.00 | 116.00 |
| 5/21/18 | ILP | 210 | Further edits to document including analysis of matters regarding how Order issued by the Puerto Rico Energy Commission with regards to new rate review process (2018 Rate Review for FY 2019) could be affected by the Rate Order FY 2017. | .80 | 250.00 | 200.00 |
| 5/21/18 | MMB | 219 | Conference with H. Bauer regarding review of docket in case SJ2018CV02357, downloading of judgment. | .10 | 135.00 | 13.50 |
| 5/21/18 | MMB | 219 | Email to H. Bauer regarding judgment in case SJ2018CV02357, as requested by H. Bauer. | .10 | 135.00 | 13.50 |
| 5/22/18 | JLM | 210 | Briefly review email and table analysis rate order versus previous PREC rate order. | .30 | 305.00 | 91.50 |
| 5/22/18 | HDB | 212 | Tel. conf. with M. Lecaroz regarding PREPA Committee Motion (.20) Draft e-mail regarding same. (.10) Revise and sign-off on the FOMB's response to the PREPA Retiree Committee Motion. (.20) Draft e-mail regarding same. (.10) | .60 | 290.00 | 174.00 |
| 5/22/18 | HDB | 210 | Commence analysis of PREC Rate Order memorandum. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327243                                                                                          June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/18 | DJP | 206 | Finalize the Response of Financial Oversight and Management Board to Motion of Official Committee of Retired Employees of Commonwealth of Puerto Rico Regarding Representation of PREPA Parties, in anticipation of its filing. | .60 | 180.00 | 108.00 |
| 5/22/18 | DJP | 206 | File the Response of Financial Oversight and Management Board to Motion of Official Committee of Retired Employees of Commonwealth of Puerto Rico Regarding Representation of PREPA Parties, through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |
| 5/22/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Response of Financial Oversight and Management Board to Motion of Official Committee of Retired Employees of Commonwealth of Puerto Rico Regarding Representation of PREPA Parties, and requesting service. | .10 | 180.00 | 18.00 |
| 5/22/18 | DJP | 206 | Draft email to presiding judge attaching stamped versions of the Response of Financial Oversight and Management Board to Motion of Official Committee of Retired Employees of Commonwealth of Puerto Rico Regarding Representation of PREPA Parties, as filed in cases 17-4780 and 17-3283. | .20 | 180.00 | 36.00 |
| 5/22/18 | MMB | 219 | Docket court notice received by email dated May 20, 2018, regarding urgent motion for extension of deadlines dkt. 831 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/23/18 | MMB | 219 | Docket court notice received by email dated May 22, 2018, regarding deadline for parties to motion to compel to file proposed protective order, proposed process for production of fiscal plan development material - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/24/18 | HDB | 208 | Review stay relief notice letter by CMA against PREPA. (.20) Draft e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 5/25/18 | HDB | 212 | Review Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica's opposition to the Motion by Retiree Committee for PREPA representation. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327243                                                                                      June 5, 2018

| 5/25/18 | DJP | 206 | File the Debtors' Response to (I) Motion for Extension of Bar Date to File Proofs of Claim and (II) Response of Official Committee of Unsecured Creditors, and supporting exhibits, through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 5/29/18 | RML | 213 | Review SREAAEE opposition to motion of Retiree committee and supplemental documents. (1.80) Evaluate SREAEE position and arguments. (.80) | 2.60 | 340.00 | 884.00 |
| 5/29/18 | RML | 213 | Evaluate how to freeze the DB plan. | .50 | 340.00 | 170.00 |
| 5/29/18 | JP | 213 | Analyze whether PREPA retirement system is a separate legal entity for purposes of representation in debtor committee and in connection with proposed PREPA pension reform. | 3.10 | 355.00 | 1,100.50 |
| 5/29/18 | HDB | 212 | Tel. conf. with counsel for ICSE regarding June 5, 2018 meeting coordination and issues. (.20) Draft emails regarding the same. (.10) | .30 | 290.00 | 87.00 |
| 5/29/18 | HDB | 210 | Tel. conf with K. Rifkind, Proskauer and Greenberg teams concerning PREC issues and strategy. | .50 | 290.00 | 145.00 |
| 5/29/18 | ETF | 213 | Review motions by trustees of PREPA's retirement system opposing motion by Retiree Committee regarding representation of PREPA retirees. | .60 | 200.00 | 120.00 |
| 5/29/18 | ETF | 213 | Review PREPA CBA provisions related to the retirement system. | .40 | 200.00 | 80.00 |
| 5/29/18 | MMB | 219 | Docket court notice received by email dated May 25, 2018, regarding deadline to file proofs of claim - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/29/18 | MMB | 219 | Docket court notice received by email dated May 25, 2018, regarding deadline to file certified English translations, RE: dkt. 3155 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/30/18 | RML | 213 | Analize PREPA Retirement plan regulations and memorandum on legal issues relevant to the modifications to the PREPA plan. | 2.10 | 340.00 | 714.00 |
| 5/30/18 | RML | 213 | Development strategy to address inquiries in connection with PREPA trust and pending litigation . | .60 | 340.00 | 204.00 |
| 5/30/18 | JP | 213 | Analyze PREPA retirement system structure and proposed PREPA pension reform. | 3.20 | 355.00 | 1,136.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327243                                                                    June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/18 | HDB | 210 | Analyze legal issues concerning the legal structure and liabilities of the PREPA Pension Plan. (.40) Outline legal issues for analysis with Proskauer. (.20) | .60 | 290.00 | 174.00 |
| 5/30/18 | HDB | 213 | Analyze Reply in Support of Motion for the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Representation of PREPA Retirees. | .20 | 290.00 | 58.00 |
| 5/30/18 | HDB | 221 | Revise draft stipulation (with proposed order) setting forth the protocol and schedule for addressing Movants' objections to assertions of the deliberative process privilege and other privileges in response to the May 22nd Order. | .20 | 290.00 | 58.00 |
| 5/30/18 | ETF | 216 | Analyze issues regarding 17-4780-LTS objection (PREPA-ERS). | .80 | 200.00 | 160.00 |
| 5/30/18 | ETF | 216 | Review PREPA's 2014 financial statements portions related to retirement system. (.70). Review financial statements of PREPA's retirement system. (1.00) | 1.70 | 200.00 | 340.00 |
| 5/31/18 | RML | 213 | Review issue on independent nature of Retirement Plan Trust. | .90 | 340.00 | 306.00 |
| 5/31/18 | RML | 213 | Tel. conf. with P. Possinger, E. Barak, and E. Trigo regarding options to address changes to PREPA plan and evaluate strategies. | 1.10 | 340.00 | 374.00 |
| 5/31/18 | RML | 213 | Further review of strategy to address modifications to PREPA Retirement plan. | .90 | 340.00 | 306.00 |
| 5/31/18 | JP | 213 | Analyze whether PREPA  legal issues raised by retirees have adequate representation in Title III proceeding. | 1.20 | 355.00 | 426.00 |
| 5/31/18 | JP | 213 | Telephone conference with P. Possinger and E. Barak to discuss proposed PREPA pension reform. | 1.30 | 355.00 | 461.50 |
| 5/31/18 | JLM | 210 | Review email exchange regarding Senate bill approved and related to PREPA privatization. | .10 | 305.00 | 30.50 |
| 5/31/18 | JLM | 210 | Preliminary analysis of approved Senate bill as to PREPA privatization. | .40 | 305.00 | 122.00 |
| 5/31/18 | JLM | 210 | Review latest PREPA letter regarding extension of time being requested to submit budget. | .10 | 305.00 | 30.50 |
| 5/31/18 | HDB | 213 | Tel. conf. with Proskauer regarding PREPA Pension Fund legal issues, structure and restructuring. | 1.10 | 290.00 | 319.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327243                                                                 June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/18 | HDB | 208 | Review Motion for Relief from Automatic Stay filed by Antonio Fuentes Gonzalez | .20 | 290.00 | 58.00 |
| 5/31/18 | ETF | 213 | Review PREPA fiscal plan sections related to the retirement system. | .40 | 200.00 | 80.00 |
| 5/31/18 | ETF | 213 | Prepare summary of PREPA and PREPA-ERS financial statements. | .40 | 200.00 | 80.00 |
| 5/31/18 | ETF | 213 | Call with Proskauer regarding PREPA-ERS and how to adequately fund it. | 1.10 | 200.00 | 220.00 |
| 5/31/18 | ETF | 213 | Analyze alternatives regarding funding of PREPA-ERS. | .70 | 200.00 | 140.00 |

TOTAL PROFESSIONAL SERVICES                    $ 33,123.50

Less Discount                                  $ -3,312.35

NET PROFESSIONAL SERVICES:                     $ 29,811.15

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 3.80 | 340.00 | 1,292.00 |
| ROSA M. LAZARO | 8.70 | 340.00 | 2,958.00 |
| JULIO PIETRANTONI | 8.80 | 355.00 | 3,124.00 |
| JERRY LUCAS MARRERO | 8.70 | 305.00 | 2,653.50 |
| HERMANN BAUER | 16.30 | 290.00 | 4,727.00 |
| ISIS L. PEREZ VELEZ | 32.00 | 250.00 | 8,000.00 |
| ANTONIO L. COLLAZO | 15.70 | 210.00 | 3,297.00 |
| UBALDO M. FERNANDEZ BARRERA | .90 | 210.00 | 189.00 |
| DANIEL J. PEREZ REFOJOS | 4.10 | 180.00 | 738.00 |
| JORGE A. CANDELARIA | .10 | 170.00 | 17.00 |
| EMILIANO TRIGO FRITZ | 27.40 | 200.00 | 5,480.00 |
| MILAGROS MARCANO BAEZ | 4.80 | 135.00 | 648.00 |
| **Total** | **131.30** | | **$ 33,123.50** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 5/02/18 | DUPLICATING -  AS OF 5/02/18 (3 Copies @ $.10) | .30 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327243                                                                                    June 5, 2018

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/18 | MESSENGER DELIVERY - 5/02/18 | 15.00 |
| 5/02/18 | MESSENGER DELIVERY - 5/02/18 | 6.00 |
| 5/08/18 | DUPLICATING -  AS OF 5/08/18 (10 Copies @ $.10) | 1.00 |
| 5/08/18 | DUPLICATING -  AS OF 5/08/18 (126 Copies @ $.10) | 12.60 |
| 5/08/18 | DUPLICATING -  AS OF 5/08/18 (26 Copies @ $.10) | 2.60 |
| 5/08/18 | DUPLICATING -  AS OF 5/08/18 (2 Copies @ $.10) | .20 |
| 5/08/18 | DUPLICATING -  AS OF 5/08/18 (9 Copies @ $.10) | .90 |
| 5/08/18 | DUPLICATING -  AS OF 5/08/18 (42 Copies @ $.10) | 4.20 |
| 5/08/18 | DUPLICATING -  AS OF 5/08/18 (13 Copies @ $.10) | 1.30 |
| 5/08/18 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE RE: NOTICE OF REMOVAL CASE 18-00053-LTS-DJP/HDB | 400.00 |
| 5/08/18 | MESSENGER DELIVERY - 5/08/18 | 21.00 |
| 5/09/18 | DUPLICATING -  AS OF 5/09/18 (4 Copies @ $.10) | .40 |
| 5/09/18 | DUPLICATING -  AS OF 5/09/18 (4 Copies @ $.10) | .40 |
| 5/09/18 | DUPLICATING -  AS OF 5/09/18 (4 Copies @ $.10) | .40 |
| 5/09/18 | DUPLICATING-COLOR-  AS OF 5/09/18 (9 Copies @ $.40) | 2.25 |
| 5/09/18 | DUPLICATING-COLOR-  AS OF 5/09/18 (5 Copies @ $.40) | 1.25 |
| 5/09/18 | DUPLICATING-COLOR-  AS OF 5/09/18 (1 Copies @ $.40) | .25 |
| 5/10/18 | DUPLICATING -  AS OF 5/10/18 (1 Copies @ $.10) | .10 |
| 5/15/18 | DUPLICATING -  AS OF 5/15/18 (3 Copies @ $.10) | .30 |

TOTAL REIMBURSABLE EXPENSES                          $ 470.45

**TOTAL THIS INVOICE**                                        **$ 30,281.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE PREPA TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

---

June 5, 2018

FOMB IN RE PREPA TITLE III

Bill #: 327245

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2018:

**Client.Matter: P1705 - 3**

**RE: FISCAL PLAN**

| | |
|---|---|
| Total Professional Services | $ 10,381.50 |
| VOLUME DISCOUNT | $ -1,038.15 |
| Net Professional Services | $ 9,343.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 9,343.35** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 3**
**RE:  FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/18 | JLM | 210 | Review various documents and articles related to PREPA Fiscal Plan and its implementation. | .40 | 305.00 | 122.00 |
| 5/07/18 | JLM | 201 | Review ICSE letter to N. Jaresko regarding comments to Fiscal Plan and recommendations. | .40 | 305.00 | 122.00 |
| 5/07/18 | ILP | 210 | Review letter to the FOMB by the ICSE with regards to PREPA's Fiscal Plan. (.30) Draft initial comments and observations to letter to the FOMB by the ICSE with regards to PREPA's Fiscal Plan. (.90) | 1.40 | 250.00 | 350.00 |
| 5/07/18 | ETF | 201 | Review letter by ICSE to N. Jaresko (.30) and observations regarding same prepared by I. Perez. (.30) | .60 | 200.00 | 120.00 |
| 5/08/18 | ILP | 201 | Tel. conf. with A. Bielenberg and G. Siccardo to discuss matters regarding letter to the FOMB by the ICSE with regards to PREPA's Fiscal Plan. | .60 | 250.00 | 150.00 |
| 5/08/18 | JAC | 202 | Conduct research on Act 57-2014 in response to I. L. Perez's inquiry regarding implementation of PREPA's integrated resource plan. | .90 | 170.00 | 153.00 |
| 5/08/18 | JAC | 202 | Draft email to I. L. Perez regarding amendments to PREPA's Enabling Act. | .10 | 170.00 | 17.00 |
| 5/08/18 | ETF | 201 | Tel. conf. with McKinsey and I. Perez regarding claims raised by ICSE related to PREPA fiscal plan. | .60 | 200.00 | 120.00 |
| 5/09/18 | JP | 210 | Revise memo to Proskauer relating to what legislation would be required to implement PREPA reformation. (1.80) Study relevant legislation and PREPA fiscal plan. (2.10) | 3.90 | 355.00 | 1,384.50 |
| 5/10/18 | HDB | 212 | Edit draft McKinsey e-mail to N. Jaresko regarding PREC. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327245                                                                    June 5, 2018

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/10/18 | ILP | 210 | Review draft outline of response by A. Bielenberg to letter to the FOMB by the ICSE with regards to PREPA's Fiscal Plan. (.60) Draft comments to same comments made by A. Bielenberg. (.20) | .80 | 250.00 | 200.00 |
| 5/10/18 | JAC | 202 | Review Act 57-2014 to assess provisions creating causes of action, as requested by I. L. Perez. | 2.10 | 170.00 | 357.00 |
| 5/11/18 | JAC | 202 | Draft email to I. L. Perez on Act 57-2014 provisions creating causes of action. | .10 | 170.00 | 17.00 |
| 5/14/18 | PRP | 201 | Meet with Board staff and consultants to prepare for Mediation Session regarding PREPA Fiscal Plan. | 1.20 | 395.00 | 474.00 |
| 5/14/18 | ILP | 201 | Review emails from A. Bielenberg and H. Bauer regarding analysis of issues in ICSE letter, including comments to fiscal plan. | .20 | 250.00 | 50.00 |
| 5/15/18 | JP | 202 | Research relating to Puerto Rico law issues relating to implementation of PREPA privatization through a Title III plan of adjustment. | 1.40 | 355.00 | 497.00 |
| 5/15/18 | JLM | 210 | Review documents received regarding presentation and talking points on PREPA status and debt restructure. | .40 | 305.00 | 122.00 |
| 5/15/18 | JLM | 210 | Review court order version of memo prepared regarding PREPA transformation responding to inquiry by Proskauer. | .40 | 305.00 | 122.00 |
| 5/15/18 | CEG | 213 | Review PREPA CBAs. | .50 | 245.00 | 122.50 |
| 5/15/18 | CEG | 213 | Draft email to EY team on PREPA CBAs summary and proposed modifications. | 1.60 | 245.00 | 392.00 |
| 5/15/18 | CEG | 213 | Analyze several issues on impact of PREPA/ UTIER contract in view of number of represented employees. | .30 | 245.00 | 73.50 |
| 5/16/18 | PRP | 201 | Participate in Mediation Session regarding PREPA Fiscal Plan. | 6.00 | 395.00 | 2,370.00 |
| 5/16/18 | JP | 202 | Research relating to Puerto Rico law issues relating to implementation of PREPA privatization through a Title III plan of adjustment. | 1.60 | 355.00 | 568.00 |
| 5/16/18 | JLM | 210 | Identify statutes that may affect option for PREPA privatization. | .40 | 305.00 | 122.00 |
| 5/16/18 | HDB | 210 | Consider legal framework for implementation of transformation under local law, through Plan of Adjustment. | 1.10 | 290.00 | 319.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327245                                                                                    June 5, 2018

| 5/17/18 | JP | 202 | Continue research relating to Puerto Rico law issues impacting PREPA privatization strategies through a Title III plan of adjustment. | 1.30 | 355.00 | 461.50 |
| 5/17/18 | JLM | 210 | Outline strategy for PREPA Fiscal Plan status of summary of issues to address in memo. | .30 | 305.00 | 91.50 |
| 5/25/18 | JP | 213 | Analyze whether PREPA pension plan can be frozen as part of debt adjustment proceeding. | 2.60 | 355.00 | 923.00 |
| 5/29/18 | CEG | 213 | Consider several issues on UTIER CBA and impact on pension plan reform. | .40 | 245.00 | 98.00 |
| 5/31/18 | CEG | 213 | Consider several issues related to PREPA pension plan and obligation under the applicable CBA and review related contract. | .40 | 245.00 | 98.00 |
| 5/31/18 | CEG | 213 | Participate in conference call with Proskauer team related to strategy and option in order to modify PREPA pension plan. | .40 | 245.00 | 98.00 |
| 5/31/18 | ETF | 210 | Tel. conf. with M. Tulla regarding PREPA's revised fuel purchase projections and need to revise its fiscal plan and budget. (.10) Review budget deadline extension request by PREPA. (.10) Revise draft of letter to PREPA granting an extension to submit a budget. (.70) | .90 | 200.00 | 180.00 |

TOTAL PROFESSIONAL SERVICES                     $ 10,381.50

VOLUME DISCOUNT                                        $ -1,038.15

NET PROFESSIONAL SERVICES:                        $ 9,343.35

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| PEDRO R. PIERLUISI | 7.20 | 395.00 | 2,844.00 |
| JULIO PIETRANTONI | 10.80 | 355.00 | 3,834.00 |
| JERRY LUCAS MARRERO | 2.30 | 305.00 | 701.50 |
| HERMANN BAUER | 1.40 | 290.00 | 406.00 |
| CARLOS E. GEORGE | 3.60 | 245.00 | 882.00 |
| ISIS L. PEREZ VELEZ | 3.00 | 250.00 | 750.00 |
| JORGE A. CANDELARIA | 3.20 | 170.00 | 544.00 |
| EMILIANO TRIGO FRITZ | 2.10 | 200.00 | 420.00 |
| **Total** | **33.60** | | **$ 10,381.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327245                                                                      June 5, 2018

**TOTAL THIS INVOICE**                                              **$ 9,343.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE PREPA TITLE III

**RE: 17-00221-LTS PREPA V. VITOL S.A. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE PREPA TITLE III

Bill #: 327246

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2018:

**Client.Matter: P1705 - 802**

**RE: 17-00221-LTS PREPA V. VITOL S.A. ET AL-HDB**

| | |
|---|---:|
| Total Professional Services | $ 87.00 |
| VOLUME DISCOUNT | $ -8.70 |
| Net Professional Services | $ 78.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 78.30** |

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 802**
**RE:  17-00221-LTS PREPA V. VITOL S.A. ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/31/18 | HDB | 212 | Tel. conf with A. Ashton and J. Levitan regarding mediation. | .30 | 290.00 | 87.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 87.00 |
| VOLUME DISCOUNT | $ -8.70 |
| NET PROFESSIONAL SERVICES: | $ 78.30 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 290.00 | 87.00 |
| **Total** | **.30** | | **$ 87.00** |

**TOTAL THIS INVOICE** **$ 78.30**

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE PREPA TITLE III

**RE: 17-00229-LTS UTIER V. PREPA ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 5, 2018

FOMB IN RE PREPA TITLE III

Bill #: 327247

Billing Attorney: HDB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending May 31, 2018:

**Client.Matter: P1705 - 804**

**RE: 17-00229-LTS UTIER V. PREPA ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 2,004.00 |
| VOLUME DISCOUNT | $ -200.40 |
| Net Professional Services | $ 1,803.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,803.60** |

Electronic Invoice

O'NEILL & BORGES LLC

Client.Matter: P1705 . 804
RE:  17-00229-LTS UTIER V. PREPA ET AL-HDB

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/08/18 | RTT | 209 | Review and analyze UTIER v. PREPA amended complaint (Adv. Proc. No 17-229-LTS, In 17-BK-4780-LTS. | 2.60 | 160.00 | 416.00 |
| 5/08/18 | RTT | 209 | Analyze Teachers' Association et al. v. Education Department et al. complaint (SJ 2017 CV00542 Court of First Instance, San Juan Part). | 2.40 | 160.00 | 384.00 |
| 5/09/18 | RTT | 209 | Draft legal memorandum comparing the contentions in the Teachers' Association Act 26-2017 challenge in SJ 2017 CV00542  with the UTIER's challenge in 17-AP-229. | 3.60 | 160.00 | 576.00 |
| 5/09/18 | RTT | 209 | Draft comparative table with the: (i) contentions of the Teachers' Association in SJ 2017 CV00542; (ii) UTIER's contentions in 17-AP-229; and (iii) Government of Puerto Rico arguments in its motion to dismiss in 17-AP-229. | 3.20 | 160.00 | 512.00 |
| 5/10/18 | HDB | 210 | Edit draft memorandum comparing Teacher's Union Act 26 Challenge to UTIER's Act 26 Challenge. | .40 | 290.00 | 116.00 |

TOTAL PROFESSIONAL SERVICES                    $ 2,004.00

VOLUME DISCOUNT                                $ -200.40

NET PROFESSIONAL SERVICES:                     $ 1,803.60

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 290.00 | 116.00 |
| ROSANGELA TORRES TORRES | 11.80 | 160.00 | 1,888.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327247                                                        June 5, 2018

| **Total** | **12.20** | **$ 2,004.00** |

**TOTAL THIS INVOICE**                                    **$ 1,803.60**

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE PREPA TITLE III

**RE: 18-00024-LTS PREPA V. PR ENERGY COMMISSION-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE PREPA TITLE III

Bill #: 327248

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending May 31, 2018:

**Client.Matter: P1705 - 808**

**RE: 18-00024-LTS PREPA V. PR ENERGY COMMISSION-CGB**

|  |  |
|---|---|
| Total Professional Services | $ 610.50 |
| VOLUME DISCOUNT | $ -61.05 |
| Net Professional Services | $ 549.45 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 549.45** |

250 Muñoz Rivera Avenue Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 808**
**RE:  18-00024-LTS PREPA V. PR ENERGY COMMISSION-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/08/18 | HDB | 212 | Review issues concerning briefing schedule to respond to complaint (.10) and issues regarding same. (.10) | .20 | 290.00 | 58.00 |
| 5/10/18 | HDB | 206 | Review draft motion for extension of deadlines (.20) and e-mails regarding same. (.10) | .30 | 290.00 | 87.00 |
| 5/10/18 | HDB | 212 | Correspond with plaintiff's counsel regarding dismissal. (.10) Draft e-mail regarding the same. (.10) | .20 | 290.00 | 58.00 |
| 5/14/18 | HDB | 206 | Review draft Motion for Extension of Time to Respond to Complaint. | .20 | 290.00 | 58.00 |
| 5/14/18 | DJP | 206 | Finalize the Joint Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority and Puerto Rico Fiscal Agency and Financial Advisory Authority for Extension of Time to Respond to the Adversary Complaint of the Puerto Rico Energy Commission, and proposed order, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 5/14/18 | DJP | 206 | File the Joint Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority and Puerto Rico Fiscal Agency and Financial Advisory Authority for Extension of Time to Respond to the Adversary Complaint of the Puerto Rico Energy Commission, and proposed order, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327248

June 5, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/14/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Joint Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority and Puerto Rico Fiscal Agency and Financial Advisory Authority for Extension of Time to Respond to the Adversary Complaint of the Puerto Rico Energy Commission, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 5/14/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Joint Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Electric Power Authority and Puerto Rico Fiscal Agency and Financial Advisory Authority for Extension of Time to Respond to the Adversary Complaint of the Puerto Rico Energy Commission, and the proposed order. | .20 | 180.00 | 36.00 |
| 5/15/18 | HDB | 212 | Coordinate dismissal of complaint with counsel for ICSE. (.20)  Draft e-mail to Greenberg regarding same. (.20) | .40 | 290.00 | 116.00 |
| 5/18/18 | MMB | 219 | Docket court notice received by email dated May 15, 2018, regarding deadline to answer complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/31/18 | HDB | 206 | Revise draft motion for extension of time. | .20 | 290.00 | 58.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 610.50 |
| VOLUME DISCOUNT | $ -61.05 |
| NET PROFESSIONAL SERVICES: | $ 549.45 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.50 | 290.00 | 435.00 |
| DANIEL J. PEREZ REFOJOS | .90 | 180.00 | 162.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **2.50** | | **$ 610.50** |

**TOTAL THIS INVOICE**          **$ 549.45**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

2

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE PREPA TITLE III

**RE: 18-00047-LTS RIVERA V PREPA/ELA-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

270 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018
FOMB IN RE PREPA TITLE III
Bill #: 327249
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2018:

**Client.Matter: P1705 - 810**

**RE: 18-00047-LTS RIVERA V PREPA/ELA-CGB**

|  |  |
|---|---|
| Total Professional Services | $ 14,933.50 |
| VOLUME DISCOUNT | $ -1,493.35 |
| Net Professional Services | $ 13,440.15 |
| Total Reimbursable Expenses | $ 3,846.74 |
| **TOTAL THIS INVOICE** | **$ 17,286.89** |

# O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1705 . 810**
**RE:  18-00047-LTS RIVERA V PREPA/ELA-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/18 | HDB | 210 | 18-0047 review Motion to Dismiss Complaint filed by Governor Rossello in removed action. (.70). Continue review of pleadings in state court case. (.60) Draft e-mail to Proskauer regarding strategy. (.20) | 1.50 | 290.00 | 435.00 |
| 5/01/18 | DJP | 219 | Contact Courtroom Deputy Clerk to discuss logistics in connection with payment of filing fee of Notice of Removal. | .30 | 180.00 | 54.00 |
| 5/02/18 | CGB | 209 | Analyze local court's judgment staying local proceeding in view of removal. | .30 | 330.00 | 99.00 |
| 5/02/18 | HDB | 212 | Review issues regarding filing fee. (.10) Call from the clerk of the court regarding pending motion (.10) and issues regarding translations. (.20) Review issues with Clerk Office regarding docketing and other matters. (.30) | .70 | 290.00 | 203.00 |
| 5/02/18 | HDB | 210 | Edit summary of procedural posture of removed action. (.30)  Review PREPA's Motion to Dismiss on the merits. (.80) Review reference to magistrate judge. (.10) Review State Court Judgment. (.20)  Review issues regarding docket and additional pleadings. (.20) | 1.60 | 290.00 | 464.00 |
| 5/02/18 | DJP | 203 | Follow up with Courtroom Deputy Clerk to discuss logistics in connection with payment of filing fee of Notice of Removal. | .30 | 180.00 | 54.00 |
| 5/02/18 | DJP | 203 | Coordinate final payment of filing fee in connection with Notice of Removal (i.e. request that check be issued and coordinate delivery thereof to Clerk's Office). | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327249                                                          June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/02/18 | DJP | 210 | Analyze memorandum summarizing nature of claims contained in Complaint filed in the case of civil action captioned José Ramón Rivera Rivera, et al., v. Commonwealth of Puerto Rico, et al., Civil No. SJ2018cv01670 that was subsequently removed to Federal Court, in anticipation of call with Judge's Courtroom Deputy Clerk to discuss matters related to such removal. | .40 | 180.00 | 72.00 |
| 5/02/18 | DJP | 203 | Participate in call with Courtroom Deputy Clerk in order to discuss and clarify nature of civil action captioned José Ramón Rivera Rivera, et al., v. Commonwealth of Puerto Rico, et al., Civil No. SJ2018cv01670 that was subsequently removed to Federal Court. | .40 | 180.00 | 72.00 |
| 5/02/18 | PAG | 209 | Analyze local court case docket prior to prepare the draft procedural summary of the removed state court proceeding. | 1.80 | 170.00 | 306.00 |
| 5/02/18 | PAG | 209 | Draft summary of the removed state court proceeding. | 1.40 | 170.00 | 238.00 |
| 5/02/18 | PAG | 209 | Download the additional Spanish language documents to be submitted to the Court and translated. | 1.60 | 170.00 | 272.00 |
| 5/03/18 | PAG | 209 | Prepare the draft Motion Submitting Additional Documents Entered in the Removed Action and Requesting Leave to File Spanish Language Documents and Extension of Time to File Certified English Translations. | 1.60 | 170.00 | 272.00 |
| 5/04/18 | CGB | 209 | Review and revise Draft motion submitting additional pleadings found in the removed proceeding. | .30 | 330.00 | 99.00 |
| 5/04/18 | CGB | 209 | Draft email to E.  Barak and P. Possinger forwarding draft motion submitting additional pleadings found in the removed proceeding for their review and comments. | .10 | 330.00 | 33.00 |
| 5/04/18 | PAG | 209 | Review draft motion submitting additional documents filed in the removed action, and requesting leave to file Spanish language documents and extension of time to file certified English translations in view of comments from C. Garcia. | 1.20 | 170.00 | 204.00 |
| 5/04/18 | PAG | 209 | Organize exhibits for the draft Motion Submitting Additional Documents Filed in the Removed Action, and Requesting Leave to File Spanish Language Documents and Extension of Time to File Certified English Translations. | .20 | 170.00 | 34.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327249                                                                    June 5, 2018

| 5/07/18 | CGB | 209 | Analyze local court docket to respond to query from co-counsel D. Desatnik regarding dates when Defendants submitted responsive pleadings to the filed complaint. | .40 | 330.00 | 132.00 |
|---------|-----|-----|-----|-----|-----|-----|
| 5/07/18 | CGB | 209 | Revise draft motion supplementing notice of removal in Rivera v. PREPA, 18-00047-LTS, including draft table summarizing local court dockets and nature of additional documents being submitted. | .80 | 330.00 | 264.00 |
| 5/07/18 | CGB | 209 | Draft email to co-counsel E. Barak and P. Possinger forwarding updated version of draft motion supplementing notice of removal in Rivera v. PREPA, 18-00047-LTS. | .80 | 330.00 | 264.00 |
| 5/07/18 | HDB | 210 | Review issues concerning response deadline (.20) and consultation regarding procedural status. (.10) | .30 | 290.00 | 87.00 |
| 5/07/18 | DJP | 210 | Coordinate the expedited translation of the motions to dismiss filed by the Commonwealth and PREPA. | .30 | 180.00 | 54.00 |
| 5/07/18 | DJP | 210 | Analyze the motion for issuance of new summons and for additional relief filed by plaintiffs. (.20) Draft email to counsel at Proskauer Rose LLP detailing the contents thereof.(.20) | .40 | 180.00 | 72.00 |
| 5/07/18 | PAG | 209 | Identify additional Spanish language documents to be submitted to the Court in the removed action. | .10 | 170.00 | 17.00 |
| 5/07/18 | PAG | 209 | Revise the additional Spanish language documents to be submitted to the Court in the removed action. | 1.60 | 170.00 | 272.00 |
| 5/07/18 | PAG | 209 | Complete the docket table identifying the documents that have already been submitted and those that have yet to be submitted to the Court in the removed action. | 1.90 | 170.00 | 323.00 |
| 5/07/18 | PAG | 209 | Further revising the Motion Submitting Documents pursuant to C. Garcia's comment and suggestions. | 1.40 | 170.00 | 238.00 |
| 5/07/18 | OMA | 220 | As requested by attorneys H. D. Bauer, C. Garcia, and D. J. Perez Refojos, prepare certified translations into English of motion to Annul Service of Process as to PREPA (4-4-2018). | .60 | 145.00 | 87.00 |
| 5/07/18 | OMA | 220 | As requested by attorneys H. D. Bauer, C. Garcia, and D. J. Perez Refojos, prepare certified translations into English of - Minutes of Hearing on Preliminary and Permanent Injunction (4-4-2018). | .50 | 145.00 | 72.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327249                                                                    June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/07/18 | OMA | 220 | As requested by attorneys H. D. Bauer, C. Garcia, and D. J. Perez Refojos, prepare certified translations into English of - Motion to Accumulate Parties, to Issue New Summonses, to Amend the Complaint and the Caption of the Motion for Injunction  (4-4-2018). | .40 | 145.00 | 58.00 |
| 5/07/18 | OMA | 220 | As requested by attorneys H. D. Bauer, C. Garcia, and D. J. Perez Refojos, prepare certified translations into English of - Opposition to Request for Preliminary and/or Permanent Injunction and Request for Dismissal of the Complaint (4-23-2018), pages 1 to 8. | 1.80 | 145.00 | 261.00 |
| 5/08/18 | OMA | 220 | As requested by attorneys H. D. Bauer, C. Garcia, and D. J. Perez Refojos, prepare certified translations into English of - Opposition to Request for Preliminary and/or Permanent Injunction and Request for Dismissal of the Complaint (4-23-2018), pages 8 to 15. | 2.10 | 145.00 | 304.50 |
| 5/09/18 | HDB | 212 | Review translations of Spanish pleadings. | .60 | 290.00 | 174.00 |
| 5/09/18 | DJP | 206 | Organize the certified English translations of various exhibits attached to the Notice of Removal which were filed in their original Spanish language version, in anticipation of the filing of a motion submitting all such translations. | .60 | 180.00 | 108.00 |
| 5/09/18 | OMA | 220 | As requested by attorneys H. D. Bauer, C. Garcia, and D. J. Perez Refojos, prepare certified translations into English of several documents - Opposition to Request for Preliminary and/or Permanent Injunction and Request for Dismissal of the Complaint (4-23-2018), pages 15 to 26 (2.6 hrs.), and Motion Assuming Legal Representation (0.2 hrs.) and verify all certified translations and put all documents together to form the complete Notice of Removal and its Exhibits for filing with the Court (128 pages) (0.8 hrs.). | 3.60 | 145.00 | 522.00 |
| 5/10/18 | CGB | 209 | Final Review of motion submitting additional documents and seeking leave to file in Spanish, with numerous enclosures. | .60 | 330.00 | 198.00 |
| 5/10/18 | CGB | 209 | Coordinate filing of motion submitting additional documents and seeking leave to file in Spanish, with numerous enclosures (Docket No. 8) with P. A. Gonzalez. | .20 | 330.00 | 66.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327249                                                                    June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/18 | DJP | 210 | Review additional documents that were part of the record in the state action prior to removal in order to determine which certified English translations are pending, | .90 | 180.00 | 162.00 |
| 5/10/18 | PAG | 206 | File the Motion Submitting Additional Spanish Language Documents and Enclosures. | .90 | 170.00 | 153.00 |
| 5/11/18 | HDB | 212 | Review issues regarding response deadlines on pending motions to dismiss. | .20 | 290.00 | 58.00 |
| 5/11/18 | DJP | 206 | Analyze the certified translations for the motions to dismiss filed by the Commonwealth and PREPA, (.30) as well as plaintiffs' motion for reissuance of summons. (.20) Draft email to counsel from Proskauer Rose LLP attaching all such documents. (.20) | .70 | 180.00 | 126.00 |
| 5/11/18 | DJP | 210 | Analyze case docket and all filings made thus far in order to ascertain whether any opposition to either motion to dismiss filed by the Commonwealth or PREPA has been filed. | .30 | 180.00 | 54.00 |
| 5/11/18 | DJP | 210 | Analyze legal strategy in connection with the deadline for plaintiffs to oppose the motions to dismiss filed by Commonwealth and PREPA in light of the removal. | .40 | 180.00 | 72.00 |
| 5/14/18 | CGB | 209 | Conf. with O. M. Alicea to coordinate English translation of exhibits to Docket No. 8. | .20 | 330.00 | 66.00 |
| 5/14/18 | HDB | 210 | Review issues regarding procedural strategy. | .30 | 290.00 | 87.00 |
| 5/14/18 | OMA | 220 | As requested by attorney C. Garcia, (.20) prepare certified translations of documents that were included as Exhibits to the Complaint filed and removed to the Federal Court.  These documents include numbers: 2, (.30) 5, (.60) 22, (.20) 23, (.70) 24. (.20) | 2.20 | 145.00 | 319.00 |
| 5/15/18 | HDB | 209 | Review Court Order granting extension of time to submit certified translations. | .20 | 290.00 | 58.00 |
| 5/15/18 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translations of documents that were included as Exhibits to the Complaint filed and removed to the Federal Court. These documents include numbers: 4, (.40) 11, (.20) 15, (.50) 16, (.50) 17, (.30) 18, (.70) 19, (.60) 20, (.30) 25. (.30) | 3.80 | 145.00 | 551.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327249 June 5, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/16/18 | MMB | 219 | Docket court notices received by email dated May 2, 2018, regarding deadline to file certified translations of notice of removal, joint status report - H. Bauer, U. Fernandez, D. Pérez. | .20 | 135.00 | 27.00 |
| 5/18/18 | MMB | 219 | Docket court notice received by email dated May 15, 2018, regarding plaintiff's deadline to file certified translations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/22/18 | HDB | 212 | Tel. call to PREPA's in-house counsel. (.10) Draft e-mail regarding same. (.10) Coordinate meeting with counsel for PREPA. (.10) Draft e-mail regarding same. (.10) | .40 | 290.00 | 116.00 |
| 5/23/18 | HDB | 210 | Prepare for call with PREPA's internal attorneys to discuss factual and legal underpinnings of defenses raised by PREPA (.20) Tel. conf. with PREPA in house attorneys and Proskauer in connection with factual and legal issues of removed action in order to develop strategy (.8) Draft e-mail to counsel for PREPA Pension Plan. (.20)  Tel. conf with counsel for plaintiff. (.20) | 1.40 | 290.00 | 406.00 |
| 5/24/18 | PAG | 208 | Begin to prepare the draft motion submitting second set of Certified English Translations. | 1.20 | 170.00 | 204.00 |
| 5/24/18 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translations of documents that were included as Exhibits to the Complaint filed and removed to the Federal Court. These documents include numbers: 3, (1.20) 8 (pages 1-12). (5.20) | 6.40 | 145.00 | 928.00 |
| 5/25/18 | HDB | 212 | Follow-up on status report due on May 28, 2017. (.20) Review e-mail from G. Ramos (.10) and D.Desatnik. (.10) regarding filing.  Review draft Joint Status Report. (.30) | .70 | 290.00 | 203.00 |
| 5/25/18 | PAG | 208 | Finalize the draft Motion Submitting Certified English Translations. | .60 | 170.00 | 102.00 |
| 5/25/18 | PAG | 208 | Prepare the Exhibits to the draft Motion Submitting Certified English Translations. | .60 | 170.00 | 102.00 |
| 5/25/18 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translations of documents that were included as Exhibits to the Complaint filed and removed to the Federal Court. These documents include numbers: 8 (pages 12-16), (2.10) 9 (.50),  12 (.60) 13 (1.30),  14 (.90), 7 (Pages 1 to 22). (2.30) | 7.70 | 145.00 | 1,116.50 |

O'Neill & Borges LLC

Bill #:  327249                                                                                                    June 5, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/27/18 | HDB | 206 | Revise proposed edits to draft status report to be filed on May 28. | .30 | 290.00 | 87.00 |
| 5/28/18 | HDB | 206 | Revise and sign-off on status report. | .30 | 290.00 | 87.00 |
| 5/28/18 | DJP | 206 | Review and finalize the Joint Status Report in anticipation of its filing through the court's electronic filing system. | .50 | 180.00 | 90.00 |
| 5/28/18 | DJP | 206 | File the Joint Status Report through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 5/28/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Joint Status Report and requesting service thereof. | .10 | 180.00 | 18.00 |
| 5/28/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Joint Status Report. | .20 | 180.00 | 36.00 |
| 5/29/18 | CGB | 209 | Revise Draft Motion Submitting Certified English Translations. | .30 | 330.00 | 99.00 |
| 5/29/18 | CGB | 209 | Analyze Court Order Scheduling Briefing of motion for remand and memorandum of law in support thereof. | .20 | 330.00 | 66.00 |
| 5/29/18 | CGB | 209 | Draft email to E. Barak and P.V. Possinger to coordinate next steps in view of Court Order Scheduling Briefing of motion for remand and memorandum of law in support thereof. | .20 | 330.00 | 66.00 |
| 5/29/18 | PAG | 209 | File the Motion Submitting Certified English Translations and Exhibits. | .30 | 170.00 | 51.00 |
| 5/29/18 | PAG | 209 | Read and analyze Plaintiffs' Motion to Remand and Memorandum of Law in Support Thereof. | .80 | 170.00 | 136.00 |
| 5/29/18 | PAG | 209 | Analyze the Order Scheduling Briefing of Motion for Remand and Memorandum of Law in Support Thereof. | .10 | 170.00 | 17.00 |
| 5/29/18 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translation of Exhibit to the Complaint filed and removed to the Federal Court (Pages 22 to 54). | 5.60 | 145.00 | 812.00 |
| 5/29/18 | MMB | 219 | Docket entries for C. Garcia, H. Bauer, U. Fernandez, D. Pérez, regarding deadline to file opposition to motion for remand, movant's reply. | .10 | 135.00 | 13.50 |
| 5/30/18 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translation of Exhibit to the Complaint filed and removed to the Federal Court (Pages 55 to 92). | 6.70 | 145.00 | 971.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327249                                                                                                    June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/18 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translation of Exhibit to the Complaint filed and removed to the Federal Court (Pages 93 to 121). | 6.10 | 145.00 | 884.50 |

TOTAL PROFESSIONAL SERVICES                      $ 14,933.50

VOLUME DISCOUNT                                          $ -1,493.35

NET PROFESSIONAL SERVICES:                       $ 13,440.15

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| CARLA GARCIA BENITEZ | 4.40 | 330.00 | 1,452.00 |
| HERMANN BAUER | 8.50 | 290.00 | 2,465.00 |
| DANIEL J. PEREZ REFOJOS | 6.30 | 180.00 | 1,134.00 |
| PAULA A. GONZALEZ MONTALVO | 17.30 | 170.00 | 2,941.00 |
| OLGA M. ALICEA | 47.50 | 145.00 | 6,887.50 |
| MILAGROS MARCANO BAEZ | .40 | 135.00 | 54.00 |
| **Total** | **84.40** | | **$ 14,933.50** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 5/02/18 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE RE: NOTICE OF REMOVAL-DJP/HDB | 400.00 |
| 5/15/18 | RITA, INV.2912, PROFESSIONAL FEES RE: TRANSLATION OF MOTION TO DISMISS FILED BY COMMONWEALTH, MOTION TO DISMISS FILED BY PREPA, AND MOTION FOR REISSUANCE OF SERVICE FILED BY PALINTIFFS-DJP/HDB | 3,446.74 |

TOTAL REIMBURSABLE EXPENSES             $ 3,846.74

**TOTAL THIS INVOICE**                                  **$ 17,286.89**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE PREPA TITLE III

**RE: 18-00053-LTS SANTINI V. PREPA/ROSSELLO-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

**O'NEILL & BORGES** LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 5, 2018

FOMB IN RE PREPA TITLE III

Bill #:   327250

Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2018:

**Client.Matter: P1705 - 811**

**RE:  18-00053-LTS SANTINI V. PREPA/ROSSELLO-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 10,659.00 |
| VOLUME DISCOUNT | $ -1,065.90 |
| Net Professional Services | $ 9,593.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 9,593.10** |

IN ACCOUNT WITH
250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 811**
**RE:  18-00053-LTS SANTINI V. PREPA/ROSSELLO-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/03/18 | HDB | 210 | Review Complaint filed by L. Santini against PREPA and the Governor. | .70 | 290.00 | 203.00 |
| 5/03/18 | OMA | 220 | As requested by attorneys H. D. Bauer, C. Garcia, and D. J. Perez Refojos, prepare certified translations into English of several documents - two (2) Orders dated 3/28/2018. (.60); two (2) Summonses dated 4/2/18. (.70) Motion to Dismiss - pages 1 -5. (.60) | 1.90 | 145.00 | 275.50 |
| 5/04/18 | HDB | 209 | Review memorandum on legislation enacted to modify PREPA Governing Board in anticipation of call with GT, Proskauer and R3 in connection with Santini Litigation. (.60) Participate in conference call regarding the Santini Litigation. (.20)  Tel. conf. with G. Mashberg. (.20) Draft memorandum outlining views as to litigation strategy. (.20) | 1.20 | 290.00 | 348.00 |
| 5/04/18 | ILP | 203 | Participate in telephone conference with H. Bauer, and attorneys from Proskauer and Cancio Nadal, to discuss matters related to claim filed by Santini Gaudier against the Puerto Rico Electric Power Authority. | .30 | 250.00 | 75.00 |
| 5/04/18 | ILP | 203 | Analyze matters with regards to composition of the Puerto Rico Electric Power Authority Governing Board in relation to claim filed by Santini Gaudier against the Puerto Rico Electric Power Authority. | .50 | 250.00 | 125.00 |
| 5/04/18 | JAC | 203 | Conduct research on complaint filed by Puerto Rico Institute of Statistics at the Puerto Rico Court of First Instance, Civil No. SJ2017CV00986, regarding Governor's removal authority under Act 3-2017. | .20 | 170.00 | 34.00 |
| 5/04/18 | OMA | 220 | As requested by attorneys H. D. Bauer, C. Garcia, and D. J. Perez Refojos, prepare certified translation into English of - motion to dismiss - pages 5 - 15. | 2.40 | 145.00 | 348.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327250                                                                                    June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/05/18 | HDB | 209 | Tel. conf. with G. Mashberg. (.20) Revise and edit draft Notice of Removal for Santini v. PREPA. (1.60) Review Act 37-2017. (.30) Draft e-mail outlining legal issues and analysis of claims. (.30) Review PRIS Ruling concerning contours of Act 3-2017. (.40) | 2.80 | 290.00 | 812.00 |
| 5/06/18 | HDB | 209 | Santini v. PREPA et al Complaint - Review edits to Notice of Removal. (.30)  Circulate revised draft. (.20) Review e-mails regarding same. (.10) | .60 | 290.00 | 174.00 |
| 5/06/18 | JAC | 203 | Review Puerto Rico Court of First Instance decision and opinion on Puerto Rico Institute of Statistics v. Fernos-Sagabien, et al., SJ2017CV00986. | 1.80 | 170.00 | 306.00 |
| 5/07/18 | CGB | 209 | Tel. Conf. with PREPA counsel M. Vazquez to discuss expected developments in local court proceeding prior to removal. | .30 | 330.00 | 99.00 |
| 5/07/18 | CGB | 209 | Analyze notice of removal with enclosures filed Santini v. PREPA 18-00053-LTS. | .20 | 330.00 | 66.00 |
| 5/07/18 | CGB | 209 | Review local court docket to identify additional documents to be submitted as part of the removal process in Santini v. PREPA 18-00053-LTS. | .60 | 330.00 | 198.00 |
| 5/07/18 | CGB | 209 | Revise Draft motion supplementing notice of removal and seeking other remedies to be filed in Santini v. PREPA 18-00053-LTS. | .40 | 330.00 | 132.00 |
| 5/07/18 | CGB | 209 | Tel. Conf. with co-counsel M. Dale to discuss comments to Draft motion supplementing notice of removal and seeking other remedies to be filed in Santini v. PREPA 18-00053-LTS. | .10 | 330.00 | 33.00 |
| 5/07/18 | CGB | 209 | Draft emails to PREPA counsel K. Bolanos to coordinate filing of informative motion advising local court of the filing of the notice of removal in Santini v. PREPA 18-00053-LTS. | .20 | 330.00 | 66.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327250                                                                June 5, 2018

| 5/07/18 | HDB | 209 | Coordinate logistics for filing of notice of removal (Santini v. PREPA), (.30) Review issues regarding proposed Motion to Dismiss prepared by the Department of Justice. (.60)  Review issues need for translation of Motion to dismiss filed by the DOJ. (.10) Review edits by Greenberg. (.20) Draft e-mails regarding proposed edits by Greenberg. (.10) Finalize and file the same (.40) Tel. conf. with local counsel handling removed state court litigation. (.20) Review issues concerning additional pleadings and motion supplementing. (.30)  Coordinate notice to local court. (.20) | 2.40 | 290.00 | 696.00 |
|---------|-----|-----|---|------|--------|--------|
| 5/07/18 | ILP | 203 | Participate in telephone conference with G. Rippe and other attorneys from Proskauer, to discuss matters related to claim filed by Santini Gaudier against the Puerto Rico Electric Power Authority and Order issued by the Puerto Rico Energy Commission with regards to rate review process. | .30 | 250.00 | 75.00 |
| 5/07/18 | DJP | 206 | Develop legal strategy in connection with the filing of a Notice of Removal in a case pending before the Puerto Rico Court of First Instance initiated by Luis R. Santini Gaudier v. PREPA. | .30 | 180.00 | 54.00 |
| 5/07/18 | DJP | 206 | Analyze preliminary draft of Notice of Removal to be filed in connection with case pending before the Puerto Rico Court of First Instance initiated by Luis R. Santini Gaudier v. PREPA. | .40 | 180.00 | 72.00 |
| 5/07/18 | DJP | 206 | Review available exhibits to be filed in support of Notice of Removal to be filed in connection with case pending before the Puerto Rico Court of First Instance initiated by Luis R. Santini Gaudier v. PREPA. | .40 | 180.00 | 72.00 |
| 5/07/18 | DJP | 206 | Analyze the motion to dismiss filed by the Governor in the case of Luis R. Santini Gaudier v. PREPA pending before the Puerto Rico Court of First Instance in order to discuss contents of same with counsel from Proskauer Rose LLP. | .70 | 180.00 | 126.00 |
| 5/07/18 | DJP | 206 | Finalize Notice of Removal to be filed in connection with the civil action captioned Luis R. Santini Gaudier v. PREPA currently pending before the Puerto Rico Court of First Instance. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327250                                                                          June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/07/18 | DJP | 206 | Organize all available exhibits attached to the Notice of Removal to be filed in connection with the civil action captioned Luis R. Santini Gaudier v. PREPA currently pending before the Puerto Rico Court of First Instance. | .40 | 180.00 | 72.00 |
| 5/07/18 | DJP | 206 | Contact courtroom deputy clerk in order to discuss logistics related to the filing of Notice of Removal in connection with the civil action captioned Luis R. Santini Gaudier v. PREPA currently pending before the Puerto Rico Court of First Instance. | .30 | 180.00 | 54.00 |
| 5/07/18 | DJP | 206 | File the Notice of Removal in connection with the action captioned Luis R. Santini Gaudier v. PREPA, and supporting exhibits, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 5/07/18 | DJP | 206 | Draft motion for leave to file Spanish language documents and for extension of time to file certified English translations related to the Notice of Removal filed in connection with the action captioned Luis R. Santini Gaudier v. PREPA. | .50 | 180.00 | 90.00 |
| 5/07/18 | DJP | 206 | Analyze the Informative Motion file by PREPA in the action captioned Luis R. Santini Gaudier v. PREPA advising the Puerto Rico Court of First Instance of the Notice of Removal. | .30 | 180.00 | 54.00 |
| 5/07/18 | DJP | 206 | Analyze additional exhibits to be filed supplementing Notice of Removal in connection with the action captioned Luis R. Santini Gaudier v. PREPA. | .40 | 180.00 | 72.00 |
| 5/07/18 | DJP | 206 | Draft motion to Supplement Notice of Removal in connection with the action captioned Luis R. Santini Gaudier v. PREPA with recently-obtained documents. | .50 | 180.00 | 90.00 |
| 5/07/18 | DJP | 206 | File the Motion to Supplement Notice of Removal in connection with the action captioned Luis R. Santini Gaudier v. PREPA, and supporting exhibits, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 5/07/18 | DJP | 206 | Draft email to counsel for plaintiffs advising of the filing of the Notice of Removal in connection with the action captioned Luis R. Santini Gaudier v. PREPA, and all additional filings made thereafter. | .20 | 180.00 | 36.00 |
| 5/07/18 | JAC | 203 | Commence draft memorandum regarding Puerto Rico Court of First Instance opinion in Puerto Rico Institute of Statistics v. Fernos-Sagabien, et al., SJ2017CV00986. | 2.10 | 170.00 | 357.00 |

O'Neill & Borges LLC

Bill #:  327250                                                                    June 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/07/18 | JAC | 203 | Draft summary of the DOJ's motion to dismiss regarding Santini-Gaudier v. PREPA et al., filed by Puerto Rico Department of Justice on May 7, 2018. | 1.20 | 170.00 | 204.00 |
| 5/07/18 | OMA | 220 | As requested by attorneys H. D. Bauer, C. Garcia, and D. J. Perez Refojos, prepare certified translation into English of - Defendant's motion to dismiss - pages 15 - 18. | .50 | 145.00 | 72.50 |
| 5/08/18 | CGB | 209 | Revise motion submitting cover sheet in Santini v. PREPA 18-00053-LTS. | .20 | 330.00 | 66.00 |
| 5/08/18 | HDB | 212 | Santini v. PREPA - Review Order referring to Magistrate Judge. | .20 | 290.00 | 58.00 |
| 5/08/18 | DJP | 206 | Draft PROMESA Cover Sheet to be filed in connection with the Notice of Removal of the action captioned Luis R. Santini Gaudier v. PREPA, which need be filed through the court's electronic filing system. | .50 | 180.00 | 90.00 |
| 5/08/18 | DJP | 206 | Draft notice of filing of PROMESA Cover Sheet, in anticipation of its filing through the court's electronic filing system. | .60 | 180.00 | 108.00 |
| 5/08/18 | DJP | 209 | Coordinate payment of the filing fee for the Notice of Removal filed in connection with the action captioned Luis R. Santini Gaudier v. PREPA. | .30 | 180.00 | 54.00 |
| 5/08/18 | JAC | 203 | Continue draft memorandum regarding Puerto Rico Court of First Instance opinion in Puerto Rico Institute of Statistics v. Fernos-Sagabien, et al., SJ2017CV00986. | 2.80 | 170.00 | 476.00 |
| 5/08/18 | JAC | 202 | Review case law on Governor's removal authority. | .40 | 170.00 | 68.00 |
| 5/09/18 | CGB | 209 | Identify documents pending translations needed for filing in Santini v. PREPA 18-00053-LTS. | .20 | 330.00 | 66.00 |
| 5/09/18 | DJP | 206 | Review all documents filed on record that are in the Spanish language to coordinate their translation to English as required under the Local Rules. | .30 | 180.00 | 54.00 |
| 5/09/18 | JAC | 203 | Revise draft memorandum regarding Puerto Rico Court of First Instance opinion in Puerto Rico Institute of Statistics v. Fernos-Sagabien, et al., SJ2017CV00986 to discuss governor's renewal authority . | 1.80 | 170.00 | 306.00 |
| 5/10/18 | DJP | 210 | Coordinate preparation of certified English translations for all documents attached to the Notice of Removal in the Spanish language. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327250                                                                    June 5, 2018

| 5/10/18 | DJP | 210 | Analyze certified English translations of multiple documents previously submitted in the Spanish language as attachments to either the notice of removal or the motion submitting additional documents in support thereof, that need be filed through the court's electronic filing system. | .80 | 180.00 | 144.00 |
|---------|-----|-----|----|------|--------|--------|
| 5/10/18 | OMA | 220 | As requested by attorney C. Garcia and D. J. Perez Refojos, prepare certified translations of the documents included as exhibits to the Motion Supplementing Record of the Removed Proceedings. | 2.20 | 145.00 | 319.00 |
| 5/11/18 | HDB | 203 | Review order for leave to file Spanish documents. (.20) Revise draft motion submitting documents in Spanish. (.20) | .40 | 290.00 | 116.00 |
| 5/11/18 | HDB | 202 | Review memorandum on the Opinion and Order concerning the removal of the PRIS Board Members. (.50) Draft e-mails regarding same. (.20) | .70 | 290.00 | 203.00 |
| 5/11/18 | DJP | 206 | Analyze order granting FOMB's motion for leave to file documents in the Spanish language and for an extension of time to file the corresponding English translations. | .20 | 180.00 | 36.00 |
| 5/11/18 | DJP | 206 | Draft motion submitting certified English translations. (.60) Organize all exhibits to be attached thereto. (.50) | 1.10 | 180.00 | 198.00 |
| 5/11/18 | DJP | 206 | File the Motion Submitting Certified English Translations of Spanish Language Documents, and supporting exhibits, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 5/11/18 | DJP | 206 | Draft email to Prime Clerk LLC informing of the filing of the Motion Submitting Certified English Translations of Spanish Language Documents, and requesting service. | .10 | 180.00 | 18.00 |
| 5/11/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Motion Submitting Certified English Translations of Spanish Language Documents. | .20 | 180.00 | 36.00 |
| 5/11/18 | JAC | 203 | Edit memorandum regarding Puerto Rico Court of First Instance opinion in Puerto Rico Institute of Statistics v. Fernos-Sagabien, et al., SJ2017CV00986. | 3.40 | 170.00 | 578.00 |
| 5/11/18 | OMA | 220 | As requested by attorney C. Garcia and D. J. Perez Refojos, prepare certified translation into English of Motion to Dismiss filed by the DOJ in the removed proceeding. | 3.40 | 145.00 | 493.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327250                                                                                      June 5, 2018

| 5/14/18 | HDB | 210 | Revise final version of PRIS Memorandum. (.20) Draft e-mail regarding same. (.10) | .30 | 290.00 | 87.00 |
|---------|-----|-----|-----------------------------------------------------------------------------------|-----|--------|-------|
| 5/14/18 | JAC | 203 | Finalize revise memorandum regarding Puerto Rico Court of First Instance opinion in Puerto Rico Institute of Statistics v. Fernos-Sagabien, et al., SJ2017CV00986. | .70 | 170.00 | 119.00 |
| 5/18/18 | HDB | 207 | Preliminary review of motion for remand file by Santini, et, al. | .60 | 290.00 | 174.00 |
| 5/18/18 | MMB | 219 | Docket court notice received by email dated May 11, 2018, regarding deadline to file certified translations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/21/18 | HDB | 210 | Further review of urgent remand | .40 | 290.00 | 116.00 |
| 5/22/18 | MMB | 219 | Docket court notice received by email dated May 20, 2018, regarding order scheduling briefing on urgent motion for remand to the PR court of first instance - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 5/23/18 | HDB | 210 | Analyze documents in anticipation of call with Proskauer to discuss strategy to respond to remand motion. (.30)  Tel. conf with Proskauer regarding strategy for response to remand (.80) Strategy coordination call with Proskauer and GT. (.30)  Draft e-mails to counsel for Governor regarding scheduling issues. (.20) | 1.60 | 290.00 | 464.00 |
| 5/25/18 | HDB | 212 | Tel. conf. with state court counsel for PREPA regarding remand request. | .20 | 290.00 | 58.00 |
| 5/29/18 | HDB | 210 | Revise draft opposition motion to remand. | .90 | 290.00 | 261.00 |
| 5/31/18 | HDB | 210 | Revise edits to second draft of opposition to remand. | .30 | 290.00 | 87.00 |

TOTAL PROFESSIONAL SERVICES                   $ 10,659.00

VOLUME DISCOUNT                                   $ -1,065.90

NET PROFESSIONAL SERVICES:                      $ 9,593.10

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 2.20 | 330.00 | 726.00 |
| HERMANN BAUER | 13.30 | 290.00 | 3,857.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  327250

June 5, 2018

| | | | |
|---|---|---|---|
| ISIS L. PEREZ VELEZ | 1.10 | 250.00 | 275.00 |
| DANIEL J. PEREZ REFOJOS | 10.10 | 180.00 | 1,818.00 |
| JORGE A. CANDELARIA | 14.40 | 170.00 | 2,448.00 |
| OLGA M. ALICEA | 10.40 | 145.00 | 1,508.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **51.70** | | **$ 10,659.00** |

**TOTAL THIS INVOICE**                    **$ 9,593.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE PREPA TITLE III

**RE: 18-00063-LTS PBJL ENERGY CORP. V. PREPA-CBG**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

June 5, 2018

FOMB IN RE PREPA TITLE III

Bill #: 327251
Billing Attorney: HDB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending May 31, 2018:

**Client.Matter: P1705 - 812**

**RE: 18-00063-LTS PBJL ENERGY CORP. V. PREPA-CBG**

| | |
|---|---|
| Total Professional Services | $ 132.00 |
| VOLUME DISCOUNT | $ -13.20 |
| Net Professional Services | $ 118.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 118.80** |

Electronic Invoice

# O'NEILL & BORGES LLC

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1705 . 812**
**RE:  18-00063-LTS PBJL ENERGY CORP. V. PREPA-CBG**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/31/18 | CGB | 209 | Analyze complaint allegations to develop strategy in response thereto. | .40 | 330.00 | 132.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 132.00 |
| VOLUME DISCOUNT | | $ -13.20 |
| NET PROFESSIONAL SERVICES: | | $ 118.80 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .40 | 330.00 | 132.00 |
| **Total** | **.40** | | **$ 132.00** |

**TOTAL THIS INVOICE**                  **$ 118.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE