Hearing: November 7, 2018 at 9:30 am
Objection deadline: August 6, 2018 at 4:00 pm AST

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | Case No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, *et al.* | (Jointly Administered) |
| Debtors.[1] | |
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | Case No. 17 BK 4780-LTS |
| PUERTO RICO ELECTRIC POWER AUTHORITY, | **Court Filing Relates only to PREPA: and Shall Only be Filed in Case No. 17 BK 4780-LTS and Case no. 17 BK 3283-LTS** |
| Debtor. | |

# NOTICE OF HEARING ON THIRD INTERIM APPLICATION
# OF CANCIO, NADAL, RIVERA & DIAZ, P.S.C. FOR ALLOWANCE
# OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
# INCURRED AS ATTORNEYS FOR THE PUERTO RICO ELECTRIC POWER
# AUTHORITY FROM FEBRUARY 1, 2018 TO MAY 31, 2018

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**PLEASE TAKE NOTICE** that a hearing on the annexed *Third Interim Application of Cancio, Nadal, Rivera & Diaz P.S.C. for Allowance of Compensation and Reimbursement of Expenses Incurred as Attorneys for the Puerto Rico Electric Power Authority from February 1, 2018 through May 31, 2018* ("CNRD Application") filed by the Puerto Rico Electric Power Authority, will be held before the Honorable Laura Taylor Swain, United States District Court Judge, at the District of Puerto Rico, in Room 3, 150 Calle Chardon, San Juan, Puerto Rico, 00918, on **November 7, 2018 at 9:30 am** (the "Hearing").

**PLEASE TAKE FURTHER NOTICE** that any responses or objections ("Objections") to the CNRD Application by any party other than the Fee Examiner, shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the District of Puerto Rico, shall be filed with the Court (a) by attorneys practicing in the District Court, including attorneys admitted *pro hac vice*, electronically in accordance with Rule 5 of the Local Rules for the District of Puerto Rico; and (b) by all parties in interest, in text-searchable portable document format (PDF), to the extent applicable, and shall be served in accordance with the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim Compensation Order"), so as to be received by Cancio, Nadal, Rivera & Diaz, P.S.C., and the other Notice Parties (as defined in the Interim Compensation Order) no later than **August 6, 2018 at 4:00 pm.** (the "Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Order, if no Objections are timely filed, and if the Fee Examiner issues the Fee

Examiner Report, as defined in the Interim Compensation Order, recommending approval of the Application in full or in part, the Court may grant the Application without a hearing.

Date: July 16, 2018

In San Juan, Puerto Rico

*/s/ Arturo Díaz Angueira*

Arturo Díaz-Angueira
USDC No. 117907
adiaz@cnrd.com

*/s/ Katiuska Bolaños Lugo*

Katiuska Bolaños-Lugo
USDC No. 231812
kbolanos@cnrd.com

**CANCIO, NADAL, RIVERA & DÍAZ, P.S.C.**
PO Box 364966
San Juan, PR 00936-4966
Phone: (787) 767-9625
Fax: (787) 764-4430

Hearing: November 7, 2018 at 9:30 am
Objection deadline: August 6, 2018 at 4:00 pm AST

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>                  Debtors.[1] | PROMESA<br>Title III<br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>                  Debtor. | PROMESA<br>Title III<br><br><br>Case No. 17 BK 4780-LTS<br><br>**Court Filing Relates only to PREPA:<br>and Shall Only be Filed in Case No. 17 BK 4780-LTS and Case no. 17 BK 3283-LTS** |

**SUMMARY COVER TO THE THIRD INTERIM APPLICATION OF CANCIO, NADAL, RIVERA & DIAZ, P.S.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY FROM FEBRUARY 1, 2018 THROUGH MAY 31, 2018**

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## <u>SUMMARY</u>

| | |
|---|---|
| Name of applicant: | Cancio, Nadal, Rivera & Diaz, PSC |
| Authorized to Provide Services To: | Puerto Rico Electric Power Authority |
| Period for which compensation is sought: | February 1, 2018 through May 31, 2018 |
| Monthly Fee Statements subject to the request: | February, March, April and May of 2018 |
| Total compensation sought this period: | $ 536,525.00 |
| Total expenses sought this period: | $ 4,218.39 |
| Petition Date: | July 2, 2017 |
| Retention Date: | July 1, 2017 |
| Total compensation approved by interim order to date: | $ 592,465.00 |
| Total expenses approved by interim order to date: | $ 1,582.07 |
| Compensation Sought in this Application already paid pursuant to the Amended Interim Compensation Order but not yet allowed: | $ 288,660.00 |
| Expenses sought in this Application already paid pursuant to the Amended Interim Compensation Order but not yet allowed: | $ 2,220.85 |
| Total compensation subject to objection: | $0 |
| Total expenses subject to objection: | $0 |
| Blended rate in this application for all attorneys: | $ 275.00 |
| Number of Professionals Included in this Application: | 7 |
| Rates Higher than Those Disclosed at Retention: | None |
| Objection Deadline: | August 6, 2018 at 4:00pm AST |

Hearing: November 7, 2018 at 9:30 am
Objection deadline: August 6, 2018 at 4:00 pm AST

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>　　as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>　　　　　　　　　　　　Debtors.[1] | PROMESA<br>Title III<br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>　　as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>　　　　　　　　　　　　Debtor. | PROMESA<br>Title III<br><br><br>Case No. 17 BK 4780-LTS<br><br>**Court Filing Relates only to PREPA:<br>and Shall Only be Filed in Case No. 17 BK 4780-LTS and Case no. 17 BK 3283-LTS** |

**THIRD INTERIM APPLICATION OF CANCIO, NADAL, RIVERA & DIAZ, P.S.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY FROM FEBRUARY 1, 2018 THROUGH MAY 31, 2018**

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

To the United States District Court:

Cancio, Nadal, Rivera & Díaz, P.S.C. ("CNRD"), attorneys for the Puerto Rico Electric Power Authority ("PREPA") in the above-captioned Title III cases ("Title III Cases"), hereby submits this third application ("Application") for an award of interim compensation for professional services rendered in the amount of $ 536,525.00, and reimbursement for actual and necessary expenses incurred in connection with such services in the amount of $ 4,218.39, for the period from February 1, 2018 through May 31, 2018 (the "Third Interim Period").

The instant Application is submitted pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act ("*PROMESA*"), 48 U.S.C. §§ 2176, 2177; sections 105(a) and 503(b) of the Bankruptcy Code, 11 U.S.C. § 503(b); Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*"); Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules");* the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* ("Interim Compensation Order") (Case no. 17-3283-LTS; Dkt. no. 3269); the United States Trustee's *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of November 1, 2013* ("UST Guidelines"), and the Fee Review-Timeline and Process Memorandum prepared by the Fee Examiner[2]. In support of the Application, CNRD submits the Certification of Arturo Díaz-Angueira (the "CNRD Certification"), attached hereto as **Exhibit A**, and respectfully represents as follows:

---

[2] The Fee Review – Timeline and Process Memorandum submitted on November 10, 2017, to all PROMESA Title III Professionals.

### I.      Introduction

1.   CNRD has served as counsel to PREPA continuously for the past (9) years.  PREPA requested CNRD's representation in all matters related to PROMESA beginning on July 1, 2017. PREPA is one of the Debtors represented by the Financial Oversight and Management Board ("FOMB") in the Title III cases.

2.   During the Third Interim Period, CNRD performed a variety of legal services that were necessary and appropriate for the efficient and economical resolution of PREPA's interests in the Title III Cases and its business, including, among others: meeting and conferring with PREPA's officers and employed professionals; providing local counsel and federal litigation expertise; advising PREPA of its powers and duties under Title III proceedings; advising PREPA in regards to several actions taken against the estate; advising PREPA of several available actions to protect and procure revenues or recovery of assets of the estate; representing PREPA at court hearings as local counsel; work with other PREPA professionals to coordinate and complete fact gathering tasks; counsel PREPA in several Title III investigations; preparing on behalf of PREPA motions, applications, orders, and other legal documents; and advising PREPA with respect to bankruptcy, labor, employment, contracts, and litigation issues concerning the bankruptcy proceedings, and stayed litigation.

3.   CNRD's work during the Third Interim Period was necessary for, and beneficial to, PREPA and served to ensure that the interests of PREPA were properly represented and safeguarded in these Title III Cases. Therefore, CNRD respectfully requests the Court to award the fees and expenses requested in this Application.

## II. Jurisdiction

4. The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

5. Venue is proper pursuant to PROMESA section 307(a).

6. The statutory bases for the relief requested herein are PROMESA sections 316 and 317 and Bankruptcy Code section 105(a), made applicable in this Title III Case pursuant to PROMESA section 301(a).

## III. Background

7. On June 30, 2016, the FOMB was established under PROMESA section 101(b).

8. On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

9. On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

10. On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III.

11. On June 29, 2017, the Oversight Board issued a restructuring certification to PREPA pursuant to PROMESA sections 104(j) and 206.

12. On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "PREPA Title III Case").

13. On August 23, 2017, the Oversight Board filed a motion seeking joint administration of PREPA's Title III Case with the other jointly administered Title III cases. (Case No. 17-03283-LTS; Dkt. no. 1149).

14. On September 13, 2017, the U.S. Trustee, without objection, filed the *Urgent Motion of the United States Trustee Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) for Entry of Order Appointing a Fee Examiner and Related Relief* (Case No. 17-03283-LTS; Dkt. no. 1296).

15. On September 13, 2017, the Court entered an *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* (Case No. 17-03283; Dkt. no. 1416) (the "Fee Examiner Order"), appointing the Fee Examiner and outlining the Fee Examiner's responsibilities which include, but are not limited to: (1) the review of the applications filed by the professionals in these Title III cases; (2) developing case-specific guidelines; (3) establishing procedures to facilitate preparation and review of the applications; and (4) establishing procedures to resolve disputes concerning the applications.

16. On October 31, 2017, the Fee Examiner filed the *Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation* (Case No. 17-03283; Dkt. no. 1594) (the "Interim Compensation Motion").

17. On November 8, 2017, the Court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (Case No. 17-03283; Dkt. no. 1715) (the "Amended Interim Compensation Order").

18. On November 10, 2017, the Fee Examiner sent all the PROMESA Title III Professionals a Memorandum for Fee Review – Timeline and Process.

19. On June 6, 2018, the Court entered the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals Compensation* (Case No. 17-03283; Dkt. no. 3269). ("Second Amended Interim Compensation Order

20. On June 20, 2018, the Court entered the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief Compensation* (Case No. 17-03283; Dkt. no. 3324) (the "Fee Examiner Amended Order").

### IV.   CNRD Services and Retention

21. On July 1, 2017, PREPA retained CNRD to provide advice with respect to, *inter alia*, legal representation in State and District courts.  CNRD was also retained to represent PREPA in all judicial and quasi-judicial actions as required by PREPA. CNRD was further retained to provide all legal services as requested.[3] Afterwards, on August 16, 2017, PREPA retained CNRD through a more detailed engagement contract with respect to all PROMESA proceedings.[4]

22. During the Third Fee Period, CNRD represented PREPA professionally, efficiently and diligently advising it on a variety of matters and issues in connection with the ordinary course of PREPA's Title III and general related litigation, as well as serving as local counsel to Greenberg Traurig, LLP, counsel for the Fiscal Agency and Financial Advisory ("AAFAF") serving as PREPA's fiscal agent, pursuant to the Enabling Act of AAFAF, Act 2-2017.

23. Specifically, CNRD rendered services to PREPA in connection with the ordinary course of litigation issues, as well as operations as requested and as necessary and appropriate in furtherance of PREPA's restructuring efforts and operational issues attendant thereto.

24. The variety and complexity of the issues in this Title III Case and the need to cost-effectively act or respond to issues affecting PREPA's business operations on an expedited basis in furtherance of PREPA's needs required the expenditure of substantial time by CNRD personnel

---

[3] See Professional Services Contract executed on July 1, 2017; hereinafter referred as, "General Legal Representation Contract"

[4] See Professional Services Contract executed on August 16, 2017; hereinafter referred as, "PROMESA Litigation Contract."

from multiple legal disciplines on an as-needed and requested basis. At all times, CNRD diligently and expeditiously represented PREPA.

### V.     Approval of First Interim Application for Compensation

25. On December 20, 2017, CNRD submitted its *First Interim Application for Compensation and Reimbursement of Expenses Incurred as Attorneys for the Puerto Rico Electric Power Authority from July 1, 2017 through September 30, 2017* (Case No. 17-03283; Dkt. no. 2135) (the "First Interim Application").

26. The compensation sought in the First Interim Application was in the amount of $220,295 and the reimbursement of expenses in the sum of $701.27.

27. The Fee Examiner submitted an initial report to the Title III Court recommending the approval of several applications for compensation which were uncontested (Case No. 17-03283; Dkt. no. 2645) (the "Fee Examiner Report").

28. The First Interim Application was listed in the Fee Examiner Report as uncontested.

29. On March 7, 2018, after notice and a hearing, the Court entered an *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from May 3, through September 30, 2017* (Case No. 17-03283; Dkt. No. 2685) (the "First Interim Period Order").

30. The First Interim Period Order granted the applications that were recommended in the Fee Examiner Report.  As such, the First Interim Application was granted.

31. On March 22, 2018, CNRD submitted its *Amended Second Interim Application for Allowance of Compensation and Reimbursement of Expenses Incurred as Attorneys for the Puerto Rico Electric Power Authority from October 1, 2017 to January 31, 2018* (Case No. 17-03283;

Dkt. no. 2791) (the "Second Interim Application")[5].

32. The compensation sought in the Second Interim Application was for fees in the amount of $372,170.00 and the reimbursement of expenses in the amount of $1,505.80.

33. The Fee Examiner submitted an initial report to the Title III Court recommending the approval of several applications for compensation which were uncontested (Case No. 17-03283; Dkt. no. 3193) (the "Fee Examiner Second Report").

34. The Second Interim Application was listed in the Fee Examiner Second Report and it was recommended that the Court approved the fees in the amount of $372,170.00 and the reimbursement of expenses in the amount of $800.80.

35. On June 5, 2018, the Fee Examiner submitted an *Amended Notice of Presentment of Proposed Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Second Interim Compensation Period from October 1, 2017 Through January 31, 2018* (Case No. 17-03283; Dkt. no. 3258)

36. On June 8, 2018, after notice and a hearing, the Court entered an *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Second Interim Compensation Period from October 1, 2017* (Case No. 17-03283; Dkt. No. 2685) (the "Second Interim Period Order").

---

[5] The Second Interim Application substituted the *Second Interim Application of Cancio, Nadal, Rivera & Diaz, PSC for Allowance of Compensation and Reimbursement of Expenses Incurred as Attorneys for the Puerto Rico Electric Power Authority from October 1, 2017 to December 31, 2017* (Case No. 17-03283; Dkt. no. 2754) ("Original Second Interim Application"). The Original Second Interim Application requested approval of fees in the amount of $273,165.00 and reimbursement of expenses in the amount of $1,458.10 for the period of October 1, 2017 to December 31, 2017.  CNRD filed the Second Interim Application to correct the period of the services for the application and include the correct amount in fees and expenses for the entire period.  The Second Interim Application requested approval of fees in the amount of $372,170.00 and reimbursement of expenses in the amount of $1,505.80 for the period of October 1, 2017 to January 31, 2018.

37. The Second Interim Period Order granted the applications that were recommended in the Fee Examiner Report.  As such, the Second Interim Application was granted.

**VI.     Summary of Compliance with Amended Interim Compensation Order**

38. This Application has been prepared in accordance with the Second Amended Interim Compensation Order.

39. CNRD seeks interim compensation for professional services rendered to PREPA during the Third Fee Period in the amount of $536,525.00 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $4,218.39. During the Third Fee Period, CNRD attorneys expended a total of 1931.85 hours for which compensation is requested.

40. As of the date hereof, CNRD has received payments from PREPA totaling $288,660.00 for fees and $2,220.85 for expenses, representing 54% of the fees and expenses for the Third Fee Period in accordance with the terms of the Amended Interim Compensation Order.

41. Accordingly, in this Application for the Third Interim Period, and to the extent such amounts have not been paid by the time of the hearing on this Application, CNRD seeks payment of all amounts outstanding, totaling $249,862.54, which represents the aggregate amount of unpaid fees and expenses incurred between February 1, 2018 and May 31, 2018.

**VII.     Fees and Expenses Incurred During Third Fee Period**

**A. Customary Billing Disclosures**

42. CNRD's hourly rates are set at a level designed to compensate CNRD fairly for the work of its attorneys and to cover fixed and routine expenses. In accordance with its agreement with PREPA, the hourly rates and corresponding rate structure utilized by CNRD in this Title III Case is substantially lower in comparison to the rates charged by other attorneys in the Title III

Proceedings. The rates and rate structure reflect that such restructuring matters typically are national in scope and typically involve great complexity, high stakes and severe time pressures.

43. Further, CNRD's rates as provided in the contract have been registered with the Office of the Comptroller for the Commonwealth of Puerto Rico ("Office of the Comptroller"), pursuant to the laws and regulations of the Commonwealth of Puerto Rico. Due to the complexity and the specific targeted needs for legal representation and advice in the bankruptcy and federal litigation proceedings that the PROMESA Title III cases require, CNRD was awarded the PROMESA Litigation Contract on August 16, 2017, effective from August 16, 2017 to June 30, 2018. The PROMESA Litigation Contract has been registered by PREPA in the Office of the Comptroller and thus, complies with the rules and regulations of the Commonwealth of Puerto Rico.

## B. Fees Incurred During Third Fee Period

44. In the ordinary course of CNRD's practice, CNRD maintains computerized records of the time expended to render the professional services required by PREPA and its business operations. For the convenience of the Court and as well as all parties in interest, attached hereto as **Exhibit B** is a summary of fees incurred and hours expended during the Third Fee Period, setting forth the following information:

    a.   the name of each attorney for whose work on this case compensation is sought;
    b.   each attorney's year of bar admission;
    c.   the aggregate time expended and fees billed by each attorney during the Third Fee Period; and,
    d.   the hourly billing rate for each attorney as disclosed in the Fee Application.

## C. Expenses Incurred During Third Fee Period

45. In the ordinary course of CNRD's practice, CNRD maintains a record of expenses incurred in the rendition of the professional services required by PREPA and its business operations and for which reimbursement is sought. Consistent with protocol established by the Fee Examiner in

this Title III Case and CNRD's agreement with PREPA, CNRD charged no more than $0.10 per page for standard copying services in this case.  Since CNRD is home based in San Juan, Puerto Rico, where PREPA and its officers have their main offices, there has been no need to incur travel or lodging expenses yet.   CNRD has also maximized the use of telephone conferences and electronic mail communications in order to avoid traveling expenses.

46. For the convenience of the Court as well as all parties in interest, attached hereto as **Exhibit C** is the detailed description of services provided for the Third Fee Period, which includes the total amount of reimbursement sought with respect to each category of expenses for which CNRD is seeking reimbursement.[6]

47. All the expenses incurred by CNRD were actual and necessary expenses required to provide legal representation to PREPA.

### VIII.      Summary of Legal Services Rendered During the Third Fee Period

48. As discussed above, during the Third Fee Period, CNRD provided extensive and important professional services to PREPA in connection with the ordinary course of business needs in the Title III proceeding and in the Title III litigation.

49. The following is a summary of CNRD's most relevant services provided during the Third Fee Period on behalf of PREPA:

#### a.        General Bankruptcy Counseling

CNRD has furnished bankruptcy counseling to PREPA and its officers from the beginning of the Title III Case. These services include providing advice on how to proceed on the regular day-to-day business operations after the filing of the PREPA Title III Case, as well as the general litigation advice.

---

[6] For the purposes of preserving legal privileges, Exhibit C has been submitted in a redacted version.

**b.     Bankruptcy litigation**

CNRD has furnished specialized bankruptcy litigation advice to PREPA and its officers from the beginning of the PREPA Title III Case. These services include providing advice on several motions to be filed, legal strategies and actions to be followed.

**c.     Support to other employed professionals**

CNRD has furnished services to PREPA in the form of assisting other professionals employed by the estate.  Since CNRD has been PREPA's legal counsel for many years now, CNRD has been extremely helpful, cost-efficient and time-saving in providing necessary and relevant information from prior litigation and business operations.  This has also helped to save time on fact gathering tasks. The most relevant support has been provided to AAFAF in order to assist in different tasks, like gathering information from PREPA's officers needed to pursue and promote the best interests of the estate, as well as advise on local law and regulatory procedures familiar to CNRD as local counsel.

**d.     Enforcement of the automatic stay**

CNRD has furnished services to PREPA in the form of enforcing the automatic stay against pending state, federal and administrative litigation. This has been performed through different tasks such as providing legal representation in different forums, filing notices of stay motions, providing notice to plaintiff's counsel of the filing by PREPA of the Title III Case and the automatic stay, and arguing against motions for lift or the modification of the automatic stay outside the Title III Court. CNRD has also assisted PREPA's in-house counsels in cases in which they have

had to seek the local courts or administrative forums to enforce the automatic stay to protect the estate.

**e.        Relief from stay**

CNRD has also represented PREPA in several extrajudicial and judicial requests for modification or relief from the automatic stay.  In furtherance of the Case Management Order, CNRD receives notification from AAFAF or the FOMB when a creditor requests to meet and confer to discuss the possibility of lifting or modifying the automatic stay.  When such notifications are received, CNRD conducts an investigation of the facts and controversies of each case, so that the relevant entities be in a better position to determine if the stay should be lifted, modified or remain in place.  CNRD also drafts the settlements to modify or for relief from the automatic stay and shares them with AAFAF and the FOMB for final approval.  These services benefit the estate by providing a liquidated status to certain litigation of personal injury or wrongful deaths actions, or keep the automatic stay protection.

**f.        Adversary Proceedings**

CNRD has provided legal services to PREPA in the form of representation in adversary proceedings such as *Puerto Rico Electric Power Authority, et. al., v. Puerto Rico Energy Commission*, 17-00256-LTS.  CNRD has also provided advice to PREPA regarding the status and relationship of other adversary proceedings filed which may directly affect PREPA and its estate.

**g.        Federal Rule of Bankruptcy Procedure 2004 Fact Gathering**

CNRD has provided advise to PREPA on several investigations that took place

during the Third Interim Period.  These investigations include requests for discovery made under the Federal Rule of Bankruptcy Procedure 2004.  Also, CRND actively and diligently performs investigations to gather information directly required by creditors, committees or the Oversight Board, or as request by AAFAF as PREPA's fiscal agent.

### IX.    CNRD's Requested Compensation and Reimbursement Should be Allowed

50. Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation. Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses."  Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—(a) the time spent on such services; (b) the rates charged for such services; (c) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter; (d) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (e) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and (f) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code. 42 U.S.C. § 2176

51. CNRD respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to PREPA and were rendered to protect and preserve PREPA's business operations. CNRD further believes the services for

14

PREPA were performed economically, effectively, and efficiently, and that the results obtained benefited not only PREPA, but also PREPA's business operations and clients. CNRD further submits, that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to PREPA, its business operations and all parties in interest, and that the rates set forth in both the General Legal Representation Contract and the PROMESA Litigation Contract are reasonable and have been approved by PREPA and registered in the Office of the Comptroller.

52. During the Third Fee Period, 1,931.85 hours were expended by CNRD's partners, special counsels, and associate attorneys in providing the requested professional services. CNRD made every effort to coordinate its efforts with other counsels and parties in this case to avoid any duplication of efforts. The number of hours spent by CNRD is commensurate with the defined tasks CNRD has performed and continues to perform on the matters described herein, as also approved by PREPA and included in the engagement.

53. During the Third Fee Period, CNRD's hourly billing rates for attorneys ranged from $250 to $300. The hourly rates and corresponding rate structure utilized by CNRD in this case is consistent with the rates charged for representation of instrumentalities of the Commonwealth of Puerto Rico.

54. The rate structure included in this interim application is commensurate to the rate structure generally charged by CNRD for restructuring work, bankruptcy, insolvency, federal litigation, and comparable matters, whether in court or otherwise, regardless of whether a fee application is required. The rates and the rate structure reflect that the matters worked by CNRD include novel matters of law and fact that are national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in this case.

55. Moreover, CNRD's hourly rates are set at a level which is lower than the rates charged to other professionals to compensate for the advice and work involved in a matter as novel and complex as the PROMESA litigation.  Hourly rates vary with the experience and seniority of the individuals assigned. Further, these hourly rates may not be subject to adjustments unless new contracts are awarded by PREPA and registered with the Office of the Comptroller. Therefore, the billing rate and structure presented in this Third Fee Application has remained the same as it was established in the Second Fee Application.

56. As detailed above, the services CNRD provided to PREPA have resulted in substantial benefit to PREPA and its business operations.

57. CNRD represents and can demonstrate to this Court that the services rendered were performed in a reasonable amount of time, given the complexity of the issues involved and the many varied legal issues facing PREPA. CNRD's detailed and thorough records can demonstrate that the time expended on the tasks assigned was necessary and appropriate for the adequate representation of PREPA. From the earliest stages of CNRD's involvement, attempts were made to limit the hours worked, and to avoid duplication of services and other unnecessary costs. Moreover, CNRD professionals frequently provided services on behalf of PREPA under severe time constraints.

58. CNRD relies on the Court's experience and knowledge with respect to compensation awards in similar cases. Given that frame of reference, CNRD submits that, in light of the circumstances of the case and the substantial benefits derived from CNRD's assistance, compensation in the amount requested is fair and reasonable.

59. Further, CNRD certifies that the detailed time and expenses records included in **Exhibit C**, have been reviewed and approved by PREPA's officers.

16

60. In sum, CNRD respectfully submits that the professional services provided on behalf of PREPA and its business operations in this case during the Third Fee Period and to date were necessary and appropriate given the complexity of this case, the time expended by CNRD, the nature and extent of CNRD's services, the value of CNRD's work and background knowledge into PREPA's operations, and the cost of comparable services outside of bankruptcy. All these factors are relevant as set forth in section 316 of PROMESA. Accordingly, and based on the factors outlined under sections 316 and 317 of PROMESA, the services performed to PREPA by CNRD to date, more than justify the allowance in full of CNRD's compensation and reimbursement requests.

### X.   Reservation of Rights and Notice

61. It is possible that some professional time expended or expenses incurred during the Third Fee Period are not reflected in the Fee Application. CNRD reserves the right to include such amounts in future fee applications. In addition, CNRD has provided notice of this Fee Application in accordance with the Amended Interim Compensation Order.

### XI.   No Prior Request

62. No prior application for the relief requested herein has been made to this or any other Court.

WHEREFORE, CNRD respectfully requests that the Court enter an order (a) awarding CNRD interim compensation for professional and paraprofessional services provided during the Third Fee Period in the amount of $ 536,525.00.00, and reimbursement of actual, reasonable and necessary expenses incurred in the Third Fee Period in the amount of $ 4,218.39; (b) authorizing and directing PREPA to remit payment to CNRD for such fees and expenses; and (c) granting such further other relief as is appropriate under the circumstances.

Dated: July 16, 2018
     San Juan, Puerto Rico

/s/ Arturo Díaz-Angueira

Arturo Díaz-Angueira
USDC No. 117907
adiaz@cnrd.com

/s/ Katiuska Bolaños-Lugo

Katiuska Bolaños-Lugo
USDC No. 231812
kbolanos@cnrd.com

**CANCIO, NADAL, RIVERA & DÍAZ, P.S.C.**
PO Box 364966
San Juan, PR  00936-4966
Phone: (787) 767-9625
Fax: (787) 764-4430

Exhibit A

**<u>Certification of Arturo Díaz-Angueira</u>**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>  as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>         Debtors.[1] | PROMESA<br>Title III<br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>  as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>         Debtor. | PROMESA<br>Title III<br><br><br>Case No. 17 BK 4780-LTS<br><br>**Court Filing Relates only to PREPA: and Shall Only be Filed in Case No. 17 BK 4780-LTS and Case no. 17 BK 3283-LTS** |

## DECLARATION OF ARTURO DIAZ-ANGUEIRA IN SUPPORT OF THE THIRD INTERIM APPLICATION OF CANCIO, NADAL, RIVERA & DIAZ, P.S.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY FROM FEBRUARY 1, 2018 THROUGH MAY 31, 2018

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1

I, Arturo Diaz-Angueira, being duly sworn, state the following under penalty of perjury:

1. I am a Special Counsel in the law firm of Cancio, Nadal, Rivera, & Diaz, P.S.C. ("CNRD"), located at 403 Munoz Rivera Ave., Hato Rey, Puerto Rico 00918-3345. I am a member in good standing of the bars of the States of Puerto Rico and of the United States District Court for the District of Puerto Rico. There are no disciplinary proceedings pending against me.

2. I have read the foregoing amended third interim fee application of CNRD, counsel for Puerto Rico Electric Power Authority ("PREPA"), for the Fee Period of February 1, 2018 to May 31, 2018 (the "Fee Application"). To the best of my knowledge, information and belief, the statements contained in the Fee Application are true and correct. In addition, I believe that the Fee Application and the compensation and reimbursement of expenses sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines and the Puerto Rico Local Bankruptcy Rules, including, P.R. LBR 2016-1.

3. In connection therewith, I hereby certify that:

      a. to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and PROMESA provisions, except as specifically set forth herein;

      b. except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by CNRD, not less favorable to PREPA and its estate, and generally accepted by CNRD's clients;

      c. in providing a reimbursable expense, CNRD does not make a profit on that expense, whether the service is performed by CNRD in-house or through a third party;

      d. in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists

between CNRD and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to PROMESA, the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules; and

e.      all services for which compensation is sought were professional services on behalf of PREPA and not on behalf of any other person.

Dated: July 16, 2018.
In San Juan, Puerto Rico.

Respectfully submitted,

*/s/ Arturo Díaz Angueria*

Arturo Diaz-Angueira
Special Counsel
CANCIO, NADAL, RIVERA & DÍAZ, P.S.C.

3

Exhibit B

**<u>Summary of Fees and Hours</u>**

| Time Billed by Professional | | | | | |
|---|---|---|---|---|---|
| Name of Professional | Title | Year Admitted | Blended Hourly Billing Rate | Total Billed Hours | Total Compensation |
| Arturo Diaz Angueira (ADA) | Special Counsel | 1970 | $300 | 537.20 | $ 161,160.00 |
| Victoria Pierce King (VDP) | Non-Equity Partner | 1976 | $300 | 79.65 | $ 23,895.00 |
| Fernando Fornaris (FJF) | Partner | 1980 | $300 | 97.40 | $ 29,220.00 |
| Maraliz Vázquez (MVM) | Associate | 2007 | $300 | 357.30 | $ 107,190.00 |
| Doris Gongón Colón (DGC) | Associate | 2009 | $250 | 203.90 | $ 50,975.00 |
| Katiuska Bolaños Lugo (KBL) | Associate | 2012 | $250 | 634.60 | $ 158,650.00 |
| Angel Valencia Gattel (AVG) | Associate | 2012 | $250 | 21.80 | $ 5,450.00 |

Exhibit C

## **Detailed Fees and Hours**

**CNR&D**

P.O. BOX 364966
SAN JUAN, PUERTO RICO 00936-4966
(787) 767-9625 / 622-2222
FAX (787) 622-2230

403 MUÑOZ RIVERA AVENUE
HATO REY, PUERTO RICO 00918-3345
WEB SITE: www.cnrd.com
TAX IDENTIFICATION NUMBER: 660330460

## Cancio, Nadal, Rivera & Díaz, P.S.C.
ATTORNEYS AND COUNSELLORS AT LAW

AUTORIDAD DE ENERGIA ELECTRICA
FERNANDO M. PADILLA
PO BOX 364267
SAN JUAN, PR   00936-4267

March 12, 2018
Factura Núm:   2030167
Cliente Núm:   1820

SERVICIOS PROFESSIONALES INCURRIDOS DURANTE EL MES DE February, 2018

| Matter Description | | Honorarios | Gastos | Total |
|---|---|---|---|---|
| 0001 | 1820.0001 PROMESA | $100,630.00 | $205.60 | $100,835.60 |
| 0003 | 1820.0003 Petrowest | $22,530.00 | $0.00 | $22,530.00 |
| 0004 | 1820.0004 Asset Bond | $5,140.00 | $0.00 | $5,140.00 |
| 0005 | 1820.0005 PREC 17-256 | $4,600.00 | $0.00 | $4,600.00 |
| 0006 | 1820.0006 JP Morgan | $930.00 | $0.00 | $930.00 |

Honorarios y Gastos para el mes en curso.................................          $134,035.60

AEE PROMESA

| | | | | Fecha: | March 12, 2018 |
| | | | | Factura Núm: | 2030167 |
| | | | | Página: | 2 |

**1820.0001 PROMESA**

| 02/01/2018 | ADA | Study and analysis of the [redacted] | 2.50 | 750.00 |
|---|---|---|---|---|
| 02/01/2018 | ADA | Meeting held with Atty. Kevin Finger in order to [redacted] | 1.40 | 420.00 |
| 02/01/2018 | ADA | Meeting held at PREPA'S offices with [redacted] | 1.10 | 330.00 |
| 02/01/2018 | FJF | In the case of Carama Const. v. PREPA meeting with attorney Katiuska Bolaños to [redacted] | 0.20 | 60.00 |
| 02/01/2018 | DGC | Continue preparation of draft memo [redacted] | 1.20 | 300.00 |
| 02/01/2018 | DGC | Review and analyzed [redacted] | 0.30 | 75.00 |
| 02/01/2018 | MVM | Final draft of [redacted] | 1.50 | 450.00 |
| 02/01/2018 | MVM | Evaluation and analysis of [redacted] | 0.20 | 60.00 |
| 02/01/2018 | MVM | Draft of email to plaintiffs attorney in [redacted] | 0.30 | 90.00 |
| 02/01/2018 | KBL | Listen to live transmission of [redacted] | 2.80 | 700.00 |
| 02/01/2018 | KBL | (Ad Hoc v. PREPA, 17-2079) Study and analysis of [redacted] | 1.80 | 450.00 |
| 02/01/2018 | KBL | Review Notice of Appearance entered by José Santini on behalf of Cooperativa de Ahorro y Crédito de Barranquitas. | 0.10 | 25.00 |
| 02/01/2018 | KBL | Review Coop Ahorro y Crédito de Barranquitas PoC. | 0.10 | 25.00 |
| 02/01/2018 | KBL | Study and detailed analysis of FOMB Motion to procure secured financing for PREPA. | 4.50 | 1,125.00 |
| 02/01/2018 | KBL | Study and analysis [redacted] | 0.70 | 175.00 |
| 02/01/2018 | KBL | Review Abengoa's Motion to Inform Attendance to Omnibus Hearing. | 0.10 | 25.00 |

AEE PROMESA

Fecha:   March 12, 2018
Factura Núm:   2030167
Página:   3

| | | | | |
|---|---|---|---|---|
| 02/01/2018 | KBL | Review email sent by Atty. Muchnik, re: [redacted] | 0.10 | 25.00 |
| 02/01/2018 | KBL | Study and analysis of FOMB Urgent Motion to Clarify Scope of Interim Hearing. | 0.20 | 50.00 |
| 02/01/2018 | KBL | (Caramá Construction v. PREPA) Respond to [redacted] | 0.10 | 25.00 |
| 02/02/2018 | ADA | Continuation of work in the study and analysis of [redacted] | 3.30 | 990.00 |
| 02/02/2018 | ADA | Several telephone conferences held with [redacted] | 2.20 | 660.00 |
| 02/02/2018 | ADA | Telephone conference held with Atty. Kevin Finger in relation to [redacted] | 0.50 | 150.00 |
| 02/02/2018 | ADA | Work done in the location of [redacted] | 0.60 | 180.00 |
| 02/02/2018 | ADA | Attendance at the meeting with [redacted] | 1.80 | 540.00 |
| 02/02/2018 | FJF | Work of first draft of [redacted] | 2.10 | 630.00 |
| 02/02/2018 | VDP | Telephone conference with [redacted] | 0.10 | 30.00 |
| 02/02/2018 | VDP | Prepared Informative motion to the First Circuit Court as to case status in Feliciano Bolet v PREPA. | 0.30 | 90.00 |
| 02/02/2018 | MVM | Meeting with Atty. Diaz for the purpose of [redacted] | 0.30 | 90.00 |
| 02/02/2018 | MVM | Exchange of various email communications with Atty. Aquino and Atty. Ruiz regarding [redacted] | 0.50 | 150.00 |
| 02/02/2018 | MVM | Coordination of meeting with PREPA's Consumer Services personnel for the purpose of [redacted] | 0.30 | 90.00 |
| 02/02/2018 | MVM | Evaluation, analysis and response to various email communications from [redacted] | 0.70 | 210.00 |

AEE PROMESA

| | | | Fecha: | March 12, 2018 |
| --- | --- | --- | --- | --- |
| | | | Factura Núm: | 2030167 |
| | | | Página: | 4 |

|  | | [redacted] | | |
| --- | --- | --- | --- | --- |
| 02/02/2018 | MVM | Conference call with Atty. Pagan for the purpose of [redacted] | 0.50 | 150.00 |
| 02/02/2018 | MVM | Meeting with Atty. Diaz and Atty. Fornaris for the purpose of [redacted] | 1.70 | 510.00 |
| 02/02/2018 | KBL | Several telephone calls with Atty. Thomas Lemon to [redacted] | 0.40 | 100.00 |
| 02/02/2018 | KBL | Study and analyze Joinder of Assured to Ad Hoc Group of PREPA Bondholders to Scope Motion | 0.20 | 50.00 |
| 02/02/2018 | KBL | Study and analysis of ARC American Objection to Loan Motion. | 0.60 | 150.00 |
| 02/02/2018 | KBL | Study and analysis of Assured to Objection to Ad Hoc Group Objection to Scope Motion. | 0.20 | 50.00 |
| 02/02/2018 | KBL | Study and analysis of ARC American objection to Scope Motion. | 0.20 | 50.00 |
| 02/02/2018 | KBL | Study and analysis of GO Group motion for expedite consideration of cross-motion. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Study and analysis of US Bank objection to Loan Motion. | 0.60 | 150.00 |
| 02/02/2018 | KBL | Study and analysis of US Bank objection to Scope Motion. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Study and analysis of Ad Hoc Group of PREPA Bondholders objection to Loan Motion. | 1.10 | 275.00 |
| 02/02/2018 | KBL | Study and analysis of Whitefish objection to Loan Motion. | 0.20 | 50.00 |
| 02/02/2018 | KBL | Study and analysis of Scotiabank objection to Loan Motion. | 0.30 | 75.00 |
| 02/02/2018 | KBL | Study and analysis of Scotiabank objection to Scope Motion. | 0.20 | 50.00 |
| 02/02/2018 | KBL | Review US National motion for leave to file in the Spanish language and request for term to file certified English translation. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Study and analysis of Solus objection to Loan Motion. | 0.20 | 50.00 |
| 02/02/2018 | KBL | Study and analysis of declaration of Steven Spencer in support to Ad Hoc Group of PREPA Bondholders objection to Loan Motion. | 0.60 | 150.00 |
| 02/02/2018 | KBL | Study and analysis of Joinder to US National to Ad Hoc Group of PREPA Bond Holders objection to Scope Motion. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Review Ad Hoc Group of PREPA Bond Holders Motion to File Under Seal. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Study and analysis of National Public objection to Loan Motion. | 0.50 | 125.00 |
| 02/02/2018 | KBL | Study and analysis of Joinder of Syncora to Ad Hoc Group of PREPA Bond Holders objection to Loan Motion. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Study and analysis of Supplement to Joinder of National Public. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | March 12, 2018 |
| | | | Factura Núm: | 2030167 |
| | | | Página: | 5 |

| 02/02/2018 | KBL | Study and analysis of Ambac objection to Loan Motion and Urgent Cross-Motion for Leave to Intervene. | 0.30 | 75.00 |
| 02/02/2018 | KBL | Study and analysis of Ambac objection to Scope Motion. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Study and analysis of Assured objection Loan Motion. | 0.90 | 225.00 |
| 02/02/2018 | KBL | Study and analysis of FOMB Notice of Loan Agreement. | 1.10 | 275.00 |
| 02/02/2018 | KBL | Review Scotiabank motion for leave to file document in Spanish language. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Review endorder order granting leave to Scotiabank to file document in Spanish language document. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Review endorsed order grating leave to US Bank to file Spanish language document. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Study and analysis of Ambac motion to expedite consideration to urgent cross-motion. | 0.20 | 50.00 |
| 02/02/2018 | KBL | Study and analysis of Unsecured Committee statement to Loan Motion. | 0.20 | 50.00 |
| 02/02/2018 | KBL | Review endorsed order, re: Ambac intervention motion. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Review Certificate of Service, re: Scotiabank objection to Loan Motion. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Review Certificate of Service, re: FOMB Loan Motion. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Review and response to several emails sent by Atty. Thomas Lemon re logistics for production of evidence and preparation of witnesses for Loan Motion hearing. | 0.30 | 75.00 |
| 02/02/2018 | KBL | Review Scotiabank motion, re: Omnibus Hearing. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Review Solus Motion to Inform, re: Omnibus Hearing. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Review Retired Employees Motion to Inform, re: Omnibus Hearing. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Review Peaje Investments Motion to Inform, re: Omnibus Hearing. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Review GO Bondholders Motion to Inform, re: Omnibus Hearing. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Review Whitefish motion, re: Omnibus Hearing. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Review US Bank motion, re: Omnibus Hearing. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Review Assured motion, re: Omnibus Hearing. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Review Arc American motion, re: Omnibus Hearing. | 0.10 | 25.00 |
| 02/02/2018 | KBL | Study and analysis of GO Group objection to Loan Motion and exhibits attached thereto. | 1.10 | 275.00 |
| 02/02/2018 | KBL | Review order, re: GO Group intervention motion. | 0.10 | 25.00 |
| 02/03/2018 | KBL | Review Javier Alvarado proof of claim. | 0.10 | 25.00 |
| 02/03/2018 | KBL | Review Stipulated Disclosure Agreement and Protective Order by | 0.10 | 25.00 |

AEE PROMESA

Fecha:           March 12, 2018
Factura Núm:          2030167
Página:                 6

Zolfo Cooper, LLC.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/03/2018 | KBL | Review Stipulated Disclosure Agreement and Protective Order by Judge Houser, Mediation Team Leader. | 0.10 | 25.00 |
| 02/03/2018 | KBL | Review Stipulated Disclosure Agreement and Protective Order by Ankura. | 0.10 | 25.00 |
| 02/03/2018 | KBL | Review Stipulated Disclosure Agreement and Protective Order by Filsinger Energy Partners. | 0.10 | 25.00 |
| 02/03/2018 | KBL | Review Stipulated Disclosure Agreement and Protective Order by Willkie Farr Gallagher, LLP. | 0.10 | 25.00 |
| 02/03/2018 | KBL | Review Stipulated Disclosure Agreement and Protective Order by Navarro-Cabrer Law Offices | 0.10 | 25.00 |
| 02/05/2018 | ADA | Telephone conference held with Atty. Kevin Finger in order to [redacted] | 0.20 | 60.00 |
| 02/05/2018 | ADA | Meeting held with Atty. Katiuska Bolaños for the purpose of [redacted] | 0.50 | 150.00 |
| 02/05/2018 | ADA | Study and analysis of [redacted] | 0.40 | 120.00 |
| 02/05/2018 | ADA | Meeting held with Atty. Vázquez in preparation for [redacted] | 0.80 | 240.00 |
| 02/05/2018 | ADA | Attending at the meeting with Atty. Pagán as well as officials of PREPA to discuss [redacted] | 2.10 | 630.00 |
| 02/05/2018 | ADA | Preparation and drafting of an email directed to Atty. Kevin Finger to [redacted] | 0.40 | 120.00 |
| 02/05/2018 | ADA | Meeting with Atty. Vázquez in preparation for [redacted] | 1.20 | 360.00 |
| 02/05/2018 | VDP | Examined court order granting plaintiffs appellees in the Feliciano Bolet v. PREPA case an extension of time to file their status report. | 0.10 | 30.00 |
| 02/05/2018 | MVM | Draft of email to Atty. Bauza regarding [redacted] | 0.20 | 60.00 |
| 02/05/2018 | MVM | Evaluation and analysis of Motion for Joinder to Omnibus Oversight Board Reply to Responses to Urgent Joint Motion of the FOMB Authorizing Postpetition Secured Financing. | 0.20 | 60.00 |
| 02/05/2018 | MVM | Conference call with Atty. Bauza regarding [redacted] | 0.50 | 150.00 |

AEE PROMESA

| | | | Fecha: | March 12, 2018 |
| | | | Factura Núm: | 2030167 |
| | | | Página: | 7 |

| 02/05/2018 | KBL | Study and analysis of FOMB Reply in Support to Scope Motion. | 0.50 | 125.00 |
| 02/05/2018 | KBL | Review Urgent Motion of FOMB for leave to file excess pages. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Review US National Notice of Filing Certified Translation. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Study and analysis of US Bank Joinder to several objections to Loan Motion. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Study and analysis of FOMB Reply in Support to Loan Motion. | 0.80 | 200.00 |
| 02/05/2018 | KBL | Study and analysis of Exhibits in support to Loan Motion filed by the FOMB. | 0.90 | 225.00 |
| 02/05/2018 | KBL | Review FOMB motion withdrawing request for interim financing. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Review letter sent by FOMB re PREPA Fiscal Plan, with the purpose of identifying potential areas of conflict in the case management and Loan Motion. | 0.20 | 50.00 |
| 02/05/2018 | KBL | Study and analysis of FOMB Opposition to GO Bondholders and Ambac intervene motion. | 0.20 | 50.00 |
| 02/05/2018 | KBL | Review FOMB motion for leave to file excess pages. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Study and analysis of GO Bondholders Reply in support to motion to intervene in Loan Motion. | 0.30 | 75.00 |
| 02/05/2018 | KBL | Study and analysis of PREPA Creditors motion requesting order scheduling briefing. | 0.20 | 50.00 |
| 02/05/2018 | KBL | Review Certificate of Service re FOMB Scope Motion. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Study and analysis of Ambac Reply in support to motion to intervene in Loan Motion. | 0.20 | 50.00 |
| 02/05/2018 | KBL | Review Scotiabank Notice of filing certified English translations. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Meeting with Atty. Diaz to discuss [redacted] | 0.90 | 225.00 |
| 02/05/2018 | KBL | Review Joseph Celentino application for admission pro hac vice. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Review Edward McCarthy application for admission pro hac vice. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Review Robert Berezin application for admission pro hac vice. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Review Order granting leave to file under seal. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Review Agenda for Omnibus Hearing. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Review AAFAF Motion to inform adjournment of Mandry Mercado Sec 365 motion. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Review Certificate of Service, re: several motions filed by US Bank, re: Loan Motion. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Review Certificate of Service, re: several motions filed by the Ad Hoc Group of PREPA Bondholders re Loan Motion. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Study and analysis of Order, re: Scope Motion. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Review Certificate of Service, re: Scope Motion. | 0.10 | 25.00 |

AEE PROMESA

Fecha:        March 12, 2018
Factura Núm:        2030167
Página:        8

| 02/05/2018 | KBL | Review Certificate of Service re Solus motion, re: objection to Loan Motion. | 0.10 | 25.00 |
|---|---|---|---|---|
| 02/05/2018 | KBL | Review Certificate of Service, re: Arc American re objection to Loan Motion. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Review and respond to several emails sent by Atty. Ming, re: joinder to FOMB reply. | 0.30 | 75.00 |
| 02/05/2018 | KBL | Review Certificate of Service re AAFAF motion, re: enlarge time to file notices of removal. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Review Order, re: Denying Mandry Mercado motion requesting reliefs for appeal. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Review Certificate of Service, re: several motions of US Bank National re Loan Motion. | 0.10 | 25.00 |
| 02/05/2018 | KBL | Review Endorsed Order, re: FOMB request for leave to file excess pages. | 0.10 | 25.00 |
| 02/06/2018 | DGC | AJUSTADO INST. DORIS GONGÓN. Communications with Atty. Maraliz Vázquez in relations [redacted] | 0.00 | No Charge |
| 02/06/2018 | DGC | AJUSTADO INST. DORIS GONGÓN. Read and analyzed final version of memo related to [redacted] | 0.00 | No Charge |
| 02/06/2018 | MVM | Meeting with PREPA personnel for the purpose of discussing [redacted] | 1.40 | 420.00 |
| 02/06/2018 | MVM | Meeting with PREPA personnel for the purpose of [redacted] | 1.50 | 450.00 |
| 02/06/2018 | KBL | (González Vega v. PREPA) Prepare [redacted] | 1.10 | 275.00 |
| 02/06/2018 | KBL | (González Vega v. PREPA) Legal research of [redacted] | 0.60 | 150.00 |
| 02/06/2018 | KBL | Review Order granting briefing schedule. | 0.10 | 25.00 |
| 02/06/2018 | KBL | Review Certificate of Service re UCC statement re Loan Motion. | 0.10 | 25.00 |
| 02/06/2018 | KBL | Review Confina Senior amended motion re Omnibus Hearing. | 0.10 | 25.00 |
| 02/06/2018 | KBL | Review FOMP Objection to PREPA Creditors motion to schedule briefing. | 0.20 | 50.00 |
| 02/06/2018 | KBL | Review Assured amended motion re Omnibus Hearing. | 0.10 | 25.00 |
| 02/06/2018 | KBL | Review Ad Hoc Group PREPA Bondholders third amended verified statement re FRBP 2019. | 0.10 | 25.00 |
| 02/06/2018 | KBL | Review Notice of Appearance entered by Jose Ramirez on behalf of Arc American. | 0.10 | 25.00 |

AEE PROMESA

Fecha:                  March 12, 2018
Factura Núm:            2030167
Página:                 9

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/06/2018 | KBL | Meeting with Atty. Arturo Diaz to discuss [redacted] | 0.70 | 175.00 |
| 02/06/2018 | KBL | Telephone conference with Atty. Jose Ramirez, re: [redacted] | 0.30 | 75.00 |
| 02/06/2018 | KBL | Review Arc American motion, re: Omninus Hearing. | 0.10 | 25.00 |
| 02/06/2018 | KBL | Review Certificate of Service, re: Ad Hoc Group of General Bondholders reply in support to motion to intervene. | 0.10 | 25.00 |
| 02/06/2018 | KBL | Review response sent by Atty. Astrid Rodriguez, re: [redacted] | 0.10 | 25.00 |
| 02/06/2018 | KBL | Review Certificate of Service, re: Scotiabank re Notice of Filing Certified English translation re objection to Loan Motion. | 0.10 | 25.00 |
| 02/06/2018 | KBL | Study and analysis of FOMB Proposed Order for (final) Financing Order (review of "redline version" exhibits only), and discussion of the same with Atty. Diaz. | 2.40 | 600.00 |
| 02/06/2018 | KBL | Review Certificate of Service re FOMB notice of filing secured superpriority post-petition revolving credit loan. | 0.10 | 25.00 |
| 02/06/2018 | KBL | Draft and send email to Atty. Astrid Rodriguez re [redacted] | 0.20 | 50.00 |
| 02/07/2018 | ADA | Meeting held with Atty. Fornaris and Atty. Bolaños for the purpose of [redacted] | 1.00 | 300.00 |
| 02/07/2018 | ADA | Attendance at the Omnibus hearing. | 2.00 | 600.00 |
| 02/07/2018 | ADA | Meeting held with Atty. Bolaños in preparation for [redacted] | 0.30 | 90.00 |
| 02/07/2018 | ADA | Meeting held with Atty. Kevin Finger in preparation for [redacted] | 0.60 | 180.00 |
| 02/07/2018 | ADA | Attendance at the meeting with Atty. Astrid Rodríguez in order to [redacted] | 1.50 | 450.0 |
| 02/07/2018 | ADA | Meeting with Atty. Finger in re: [redacted] | 2.20 | 660.00 |
| 02/07/2018 | FJF | Prepared for meeting with [redacted] | 0.50 | 150.00 |
| 02/07/2018 | FJF | Meeting with attorney Bolaños to discuss | 0.40 | 120.00 |
| 02/07/2018 | FJF | Receipt, review and discussion of [redacted] | 0.50 | 150.00 |

AEE PROMESA

| 02/07/2018 | DGC | Communications with Atty. Katiuska Bolaños regarding request of verification of persons Ana Teresa and Hector Rivera Martinez in PREPA cases. | 0.30 | 75.00 |
|---|---|---|---|---|
| 02/07/2018 | DGC | Research and analysis of cases searching for Ana Teresa and Hector Rivera, specifically in the Class action cases.   Claims Administration and Objections | 0.30 | 75.00 |
| 02/07/2018 | MVM | Evaluation and analysis of Notice of Filing of (I) Proposed Order (A) Authorizing Debtor Puerto Rico Electric Power Authority to Obtain Postposition Secured Financing, including attached exhibits. | 0.50 | 150.00 |
| 02/07/2018 | MVM | Evaluation and response to various email communications with [redacted] | 0.50 | 150.00 |
| 02/07/2018 | MVM | Evaluation, analysis and response to various email communication with Atty. Aquino regarding [redacted] | 0.40 | 120.00 |
| 02/07/2018 | MVM | Evaluation and analysis of Joint Objection of Oversight Board and Puerto Rico Fiscal Agency and Financial Advisory Authority to Urgent Motion of Ad Hoc Group of PREPA Bondholders. | 0.40 | 120.00 |
| 02/07/2018 | MVM | Evaluation of order regarding requisites for inter debtor proof of claim filing in preparation for [redacted] | 2.50 | 750.00 |
| 02/07/2018 | MVM | Conference call with Atty. Aquino for the purpose of [redacted] | 0.50 | 150.00 |
| 02/07/2018 | AVG | Meeting with Atty. Katiuska Bolaños with the purpose of [redacted] | 1.00 | 250.00 |
| 02/07/2018 | KBL | Meeting with Atty. Angel Valencia re discuss controversy in the matter of Rivera v. PREPA, 16-2353 in light of [redacted] | 0.90 | 225.00 |
| 02/07/2018 | KBL | Attend Omnibus Hearing at the USDC-PR. | 1.50 | 375.00 |
| 02/07/2018 | KBL | Attend personal meeting with Atty. Astrid Rodríguez to discuss possible resolution of Arc objection to Loan Motion. | 1.50 | 375.00 |
| 02/07/2018 | KBL | Attend personal meeting with Atty. Kevin Finger to discuss [redacted] | 1.00 | 250.00 |
| 02/07/2018 | KBL | Detailed analysis of Bar Date motion with the purpose of [redacted] | 0.70 | 175.00 |
| 02/07/2018 | KBL | Meeting with Atty. Fornaris to discuss [redacted] | 0.40 | 100.00 |

AEE PROMESA

| | | | Fecha: | March 12, 2018 |
| | | | Factura Núm: | 2030167 |
| | | | Página: | 11 |

memorandum requested by Atty. Ruiz.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/07/2018 | KBL | Draft legal memorandum requested by Atty. Ruiz re [redacted] | 0.40 | 100.00 |
| 02/07/2018 | KBL | Review email sent by Atty. Finger, re: [redacted] | 0.10 | 25.00 |
| 02/07/2018 | KBL | Research and review, re: [redacted] | 0.40 | 100.00 |
| 02/07/2018 | KBL | Draft and send email to Atty. Finger, re: [redacted] | 0.10 | 25.00 |
| 02/07/2018 | KBL | Review National email, re: [redacted] | 0.20 | 50.00 |
| 02/08/2018 | ADA | Meeting held with Atty. Vázquez in order to [redacted] | 1.00 | 300.00 |
| 02/08/2018 | ADA | Study and analysis of filings made on this same date mostly the motions opposing the interim loan and [redacted] | 0.80 | 240.00 |
| 02/08/2018 | ADA | Attendance at the meeting with Atty. Aquino in order to [redacted] | 2.60 | 780.00 |
| 02/08/2018 | ADA | Work done with Atty. Kevin Finger in the preparation for [redacted] | 0.60 | 180.00 |
| 02/08/2018 | ADA | Meeting held with Atty. Kevin Finger at PREPA to discuss [redacted] | 1.10 | 330.00 |
| 02/08/2018 | FJF | Meeting at PREPA with client service group to discuss [redacted] | 2.60 | 780.00 |
| 02/08/2018 | VDP | Read e-mail sent by appellant's counsel in [redacted] | 0.20 | 60.00 |
| 02/08/2018 | MVM | Evaluation and analysis of file and documents related to the Lauren De Pablo, Rolando Martinez Finale v. PREPA 8041624635 (AIG Claim No.: 1061287) | 2.60 | 780.00 |
| 02/08/2018 | MVM | Evaluation and analysis of [redacted] | 0.70 | 210.00 |
| 02/08/2018 | KBL | Review Certificate of Service re several motions filed by the FOMB. | 0.10 | 25.00 |
| 02/08/2018 | KBL | Review Certificate of Service re AAFAF reply to opposition to | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | March 12, 2018 |
|---|---|---|---|---|---|
| | | | | Factura Núm: | 2030167 |
| | | | | Página: | 12 |

| | | | | |
|---|---|---|---|---|
| | | Financing Motion. | | |
| 02/08/2018 | KBL | Review Certificate of Service re FOMB and AAFAF joint objection to Ad Hoc Group motion. | 0.10 | 25.00 |
| 02/08/2018 | KBL | Review Reply in Support to Nieves Lopez Motion for Reconsideration. | 0.20 | 50.00 |
| 02/08/2018 | KBL | Review Minutes of Proceedings re Omnibus Hearing. | 0.10 | 25.00 |
| 02/08/2018 | KBL | Review Certificate of Servie re Stipulated Disclosure Agreements filed by the Fee Examiner. | 0.10 | 25.00 |
| 02/08/2018 | KBL | Review Motion for Relief from Stay filed by Finca Matilde, Inc. | 0.30 | 75.00 |
| 02/08/2018 | KBL | Review Motion Requesting Relief From Stay filed by Gladys Garcia. | 0.30 | 75.00 |
| 02/08/2018 | KBL | Review Gladys Garcia request for leave to file documents in the Spanish language. | 0.10 | 25.00 |
| 02/08/2018 | KBL | Review Certificate of Service re several motions filed by the FOMB, re informative motion re Omnibus Hearing, reply in support to Scope Motion, and others. | 0.10 | 25.00 |
| 02/08/2018 | KBL | Prepare for in person meeting several directors of divisions to discuss Bar Date motion and further actions to be taken. Claims Administration and Objections | 0.50 | 125.00 |
| 02/08/2018 | KBL | Review order scheduling briefing for Finca Matilde motion for relief from stay. | 0.10 | 25.00 |
| 02/08/2018 | KBL | Review order scheduling briefing for Gladys Garcia motion for relief from stay. | 0.10 | 25.00 |
| 02/08/2018 | KBL | Review notice of hearing transcript issued by the Court. | 0.10 | 25.00 |
| 02/08/2018 | KBL | Attend in person meeting with several PREPA directors to [redacted] | 3.20 | 800.00 |
| 02/09/2018 | VDP | Examined status report filed by plaintiffs appellees before the First Circuit Court of Appeals in the Feliciano Bolet v PREPA case. | 0.10 | 30.00 |
| 02/09/2018 | MVM | Evaluation and analysis of various email communications from Atty. Bolaños regarding [redacted] | 0.40 | 120.00 |
| 02/09/2018 | KBL | Draft and send email to PREPA Officers re [redacted] | 0.40 | 100.00 |
| 02/09/2018 | KBL | Meeting with Atty. Díaz and Vázquez to discuss | 0.90 | 225.00 |
| 02/09/2018 | KBL | Review Notice of Filing of Exhibits re Loan Motion, with the purpose of identifying [redacted] | 0.60 | 150.00 |
| 02/09/2018 | KBL | Review email sent by Atty. Haynes re [redacted] | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | March 12, 2018 |
| | | | | Factura Núm: | 2030167 |
| | | | | Página: | 13 |

| | | | | |
|---|---|---|---|---|
| 02/09/2018 | KBL | Draft and send email to Atty. Haynes [redacted] | 0.10 | 25.00 |
| 02/09/2018 | KBL | Review Certificate of Service re FOMB several filings: Reply to responses, Opposition to cross-motions to intervene, leave to file excess pages, and filing of exhibits. | 0.10 | 25.00 |
| 02/09/2018 | KBL | Study and analysis of Syncora supplemental objection to Financing Motion. | 0.30 | 75.00 |
| 02/09/2018 | KBL | Study and analysis of National Public supplemental objection to Financing Motion. | 0.30 | 75.00 |
| 02/09/2018 | KBL | Study and analysis of Assured supplemental objection to Financing Motion. | 0.30 | 75.00 |
| 02/09/2018 | KBL | Study and analysis of US Bank National supplemental objection to Financing Motion. | 0.30 | 75.00 |
| 02/09/2018 | KBL | Study and analysis of Ad Hoc Group supplemental objection to Financing Motion. | 0.40 | 100.00 |
| 02/09/2018 | KBL | Review order granting Intervention Motions. | 0.10 | 25.00 |
| 02/09/2018 | KBL | Review Knighhead Capital joinder to supplemental objections. | 0.10 | 25.00 |
| 02/09/2018 | KBL | Review Ad Hoc Group of PREPA Bondholders motion to file under seal. | 0.10 | 25.00 |
| 02/09/2018 | KBL | Review email sent by Atty. Muchnik re informative motion re Financing Motion hearing. | 0.10 | 25.00 |
| 02/09/2018 | KBL | Review Notice of Appearance entered on behalf of Knighthead Capital Management. | 0.10 | 25.00 |
| 02/09/2018 | KBL | Review Order re Location and Participation Procedures re Loan Motion. | 0.10 | 25.00 |
| 02/09/2018 | KBL | Review endorsed order re order granting leave to GO Bondholders to participate in Gerardo Portela's deposition. | 0.10 | 25.00 |
| 02/09/2018 | KBL | Review endorsed entry re verbal motion of GO Bondholders request to participate in Gerardo Portela's deposition. | 0.10 | 25.00 |
| 02/09/2018 | KBL | Review Order re GO Bondholders and Ambac request to participate in Gerardo Portela's deposition. | 0.10 | 25.00 |
| 02/09/2018 | KBL | Study and analysis of Whitefish supplemental objection to Financing Motion. | 0.10 | 25.00 |
| 02/09/2018 | KBL | Review Informative Motion of FGIC re Financing Motion hearing. | 0.10 | 25.00 |
| 02/09/2018 | KBL | Review Order, re: motion to file document under seal. | 0.10 | 25.00 |
| 02/09/2018 | KBL | Respond to email sent by Atty. Muchnik, re: informative motion re Financing Motion hearing. | 0.10 | 25.00 |
| 02/12/2018 | ADA | Study and discussion [redacted] | 0.20 | 60.00 |
| 02/12/2018 | ADA | Meeting held with Atty. Carlos Aquino and Mr. Luis Lao from the | 2.20 | 660.00 |

AEE PROMESA

| | | | Fecha: | March 12, 2018 |
| --- | --- | --- | --- | --- |
| | | | Factura Núm: | 2030167 |
| | | | Página: | 14 |

Customer Service Division in order to [redacted]

| 02/12/2018 | ADA | Subsequent meeting with Atty. Jorge Ruiz Pabón, | 1.00 | 300.00 |
| --- | --- | --- | --- | --- |
| 02/12/2018 | ADA | Study and analysis of [redacted] | 0.40 | 120.00 |
| 02/12/2018 | ADA | Study of the limited reply of Scotiabank in support of urgent motion for entry of an order authorizing post petition secure financing. | 0.20 | 60.00 |
| 02/12/2018 | ADA | Study and analysis to the board's reply to the response filed by several parties to a request for an order authorizing post petition secure financing and [redacted] | 1.10 | 330.00 |
| 02/12/2018 | MVM | Coordination of meeting with Atty. Arroyo form the Risk and Insurance Office for the purpose of [redacted] | 0.30 | 90.00 |
| 02/12/2018 | MVM | Conference call with Atty. Ruiz and Atty. Arroyo from the Risk and Insurance Office for the purpose of [redacted] | 0.70 | 210.00 |
| 02/12/2018 | MVM | Meeting with Atty. Diaz for the purpose of [redacted] | 0.50 | 150.00 |
| 02/12/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Aquino regarding [redacted] | 0.50 | 150.00 |
| 02/12/2018 | MVM | Meeting with Atty. Bolaños regarding [redacted] | 0.80 | 240.00 |
| 02/12/2018 | KBL | Study and analysis of Scotiabank reply in support to Financing Motion. | 0.20 | 50.00 |
| 02/12/2018 | KBL | Study and analysis of FOMB motion for leave to file excess pages. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Endorsed Order granting leave motion for leave to file excess pages. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review application for admission pro hac vice entered by Atty. Hallward to represent Knighthead. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review application for admission pro hac vice entered by Atty. Wofford to represent Knighthead. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Endorsed Order granting application for admission pro hac vice entered by Atty. Basset to represent UCC. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Endorsed Order granting application for admission pro hac vice entered by Atty. Wofford to represent Knighead. | 0.10 | 25.00 |

AEE PROMESA

| 02/12/2018 | KBL | Review Endorsed Order granting motion resigning legal representation entered by Ricardo Lozada on behalf of peaje investments. | 0.10 | 25.00 |
|---|---|---|---|---|
| 02/12/2018 | KBL | Review application for admission pro hac vice entered by Atty. Harris to represent Knighthead. | 0.10 | 25.00 |
| 02/12/2018 | KBL | (Rosario v. PREPA) [redacted] | 0.50 | 125.00 |
| 02/12/2018 | KBL | (Rosario v. PREPA) Research [redacted] | 0.70 | 175.00 |
| 02/12/2018 | KBL | (Rosario v. PREPA) Draft and send email message re [redacted] | 0.50 | 125.00 |
| 02/12/2018 | KBL | Review FGIC motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Ambac motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review COFINA Senior motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review U.S. Bank motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Arc American Senior motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Ad Hoc GO Bondholders motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Puerto Rico Funds motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review UCC motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Whitefish Energy, LLC motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Scotiabank motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Retired Employees motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Ad Hoc PREPA Bondholders corrected motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Assured motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review National Public motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |

AEE PROMESA

Fecha:         March 12, 2018
Factura Núm:        2030167
Página:              16

| | | | | |
|---|---|---|---|---|
| 02/12/2018 | KBL | Review AAFAF motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Knighthead motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Solus Alternative motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Syncora Guarantee motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review FOMB motion to inform attendance and participation re Financing Hearing. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Study and analysis letter sent by National re [redacted] | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Certificate of Service re Scotiabank motion to inform. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Certificate of Service re motion to allow Atty. Bassett to appear pro hac vice. | 0.10 | 25.00 |
| 02/12/2018 | KBL | Review Luis Colón Motion for relief from stay. | 0.10 | 25.00 |
| 02/12/2018 | KBL | (Rosario v. PREPA) Review state court case file and evidence with the purpose of [redacted] | 1.70 | 425.00 |
| 02/12/2018 | KBL | Study and analysis of FOMB Omnibus Reply in support to Financing Motion and review of Exhibit A, and discuss with Atty. Diaz. | 1.40 | 350.00 |
| 02/12/2018 | KBL | Review Certificate of Service, re: Ankura monthly statement for compensation. | 0.10 | 25.00 |
| 02/12/2018 | KBL | (Rosario v. PREPA) Meeting with Atty. Vázquez and Diaz to discuss [redacted] | 0.80 | 200.00 |
| 02/12/2018 | KBL | (Rosario v. PREPA) Research case law, re: [redacted] | 0.90 | 225.00 |
| 02/13/2018 | ADA | Continuation of work in draft of [redacted] | 0.30 | 90.00 |
| 02/13/2018 | ADA | Telephone conference held with Atty. Marisol Pomales, PREPA's Human Resources Director to discuss [redacted] | 0.30 | 90.00 |
| 02/13/2018 | ADA | Attendance at the meeting with Atty. Pomales together with Atty. Vázquez in order to [redacted] | 0.30 | 90.00 |
| 02/13/2018 | ADA | Subsequent meeting held with Atty. Jorge Ruiz Pabón, Head of the Litigation Division [redacted] | 0.70 | 210.00 |
| 02/13/2018 | ADA | Meeting held with Atty. Bolaños for the purpose | 0.30 | 90.00 |

AEE PROMESA

|  |  |  |  | Fecha: | March 12, 2018 |
|  |  |  |  | Factura Núm: | 2030167 |
|  |  |  |  | Página: | 17 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | [redacted] |  |  |
| 02/13/2018 | ADA | Preparation and drafting of an email to Atty. Paul Del Aguila in relation to [redacted] | 0.30 | 90.00 |
| 02/13/2018 | ADA | Lift of stay - Study and analysis of the email [redacted] | 0.30 | 90.00 |
| 02/13/2018 | ADA | Study and analysis of the agenda of the Omnibus Hearing to be held on February 15, 2018. | 0.50 | 150.00 |
| 02/13/2018 | ADA | Study and analysis of the filings related to the motion requesting an interim loan in order to prepare at the Omnibus hearing. | 1.00 | 300.00 |
| 02/13/2018 | ADA | Word done in preparation for [redacted] | 0.60 | 180.00 |
| 02/13/2018 | ADA | Lift of stay Consuelo Ramos Aguiar - Study and analysis of [redacted] | 0.30 | 90.00 |
| 02/13/2018 | ADA | Meeting held with Atty. Vázquez for the purpose of discussing [redacted] | 0.50 | 150.00 |
| 02/13/2018 | ADA | Appearance to the PREPA's office at the meeting [redacted] | 1.00 | 300.00 |
| 02/13/2018 | MVM | Meeting with Labor Division personnel regarding [redacted] | 1.10 | 330.00 |
| 02/13/2018 | MVM | Meeting with Risk Division personnel at PREPA for the purpose [redacted] | 1.30 | 390.00 |
| 02/13/2018 | KBL | Review Mitsubishi Motiors Motion for Relief from Automatic Stay. | 0.70 | 175.00 |
| 02/13/2018 | KBL | Review Mitsubishi Motors motion for leave to file documents in the Spanish language. | 0.10 | 25.00 |
| 02/13/2018 | KBL | Review Notice of Hearing on motion to request relief from stay. | 0.10 | 25.00 |
| 02/13/2018 | KBL | Study and analysis of Consuelo Ramos Aguilar Motion for Relief from Stay. | 0.20 | 50.00 |
| 02/13/2018 | KBL | Review FOMB Urgent Motion for Excusal of Andrew Wolf from Financing Hearing. | 0.20 | 50.00 |
| 02/13/2018 | KBL | Study and analysis of Trial Declaration of Stephen Spencer as submitted by Ad Hoc Group of PREPA Bondholders. | 0.60 | 150.00 |
| 02/13/2018 | KBL | Review Ad Hoc Group of FGIC Noteholders FRBP 2019 verified statement. | 0.10 | 25.00 |
| 02/13/2018 | KBL | Review Ad Hoc Group of PREPA Bondholders Motion to File Under Seal. | 0.10 | 25.00 |
| 02/13/2018 | KBL | Review Order granting motion to file under seal filed by Ad Hoc Group of PREPA Bondholders. | 0.10 | 25.00 |

AEE PROMESA

| | | | | |
|---|---|---|---|---|
| | | Fecha: | | March 12, 2018 |
| | | Factura Núm: | | 2030167 |
| | | Página: | | 18 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 02/13/2018 | KBL | Review UCC supplemental FRBP 2014 declaration. | 0.20 | 50.00 |
| 02/13/2018 | KBL | Review and respond to email sent by [redacted] Ramos Aguilar motion for relief from stay. | 0.10 | 25.00 |
| 02/13/2018 | KBL | Review Notice of hearing on PBA motion for payment of rent. | 0.10 | 25.00 |
| 02/13/2018 | KBL | Review FOMB Motion for entry of order for extension of time to assume or reject PBA leases. | 0.50 | 125.00 |
| 02/13/2018 | KBL | Review Assured Motion to file under seal. | 0.10 | 25.00 |
| 02/13/2018 | KBL | Review Notice of Agenda for February 15, 2018 Financing Hearing. | 0.10 | 25.00 |
| 02/13/2018 | KBL | Review FOMB and several creditors stipulated protective order re FRBP 2004 examination of confidential material. | 0.70 | 175.00 |
| 02/13/2018 | KBL | Review Joint Statement Regarding Hearing on PREPA Financing. | 0.10 | 25.00 |
| 02/13/2018 | KBL | Review and respond to email sent by Atty. Del Águila re [redacted] | 0.20 | 50.00 |
| 02/13/2018 | KBL | (José Luis Guzmán v. PREPA) Review email sent by Atty. Bauer re [redacted] | 0.10 | 25.00 |
| 02/13/2018 | KBL | (José Luis Guzmán) Review Atty. Cancio letter re [redacted] | 0.10 | 25.00 |
| 02/13/2018 | KBL | (José Luis Guzmán) Draft and send email to Atty. Finger re [redacted] | 0.10 | 25.00 |
| 02/13/2018 | KBL | (UTIER v. PREPA, 17-229) Study and analysis of UTIER Omnibus Opposition to Defendants' Motion to Dismiss. | 2.20 | 550.00 |
| 02/14/2018 | ADA | Attendance at the meeting with Jorge Ruiz Pabón for the purpose of [redacted] | 1.10 | 330.00 |
| 02/14/2018 | ADA | Subsequent meeting held with Eng. Edgardo Vázquez, Head of PREPA's fuel office to discuss [redacted] | 1.50 | 450.00 |
| 02/14/2018 | DGC | Meeting with Atty. Arturo Diaz and Atty. Maraliz Vázquez regarding communications with Ernst & Young LLP regarding information to be sent for evaluation. | 0.60 | 150.00 |
| 02/14/2018 | DGC | Read several emails sent by Atty. Maraliz Vázquez regarding [redacted] | 0.20 | 50.00 |
| 02/14/2018 | DGC | Evaluation of Relativity program in accordance with [redacted] | 0.50 | 125.00 |
| 02/14/2018 | MVM | Conference call with Atty. Ruiz and Eng. Vázquez Baez, re: [redacted] | 1.00 | 300.00 |
| 02/14/2018 | KBL | Study and analysis of FOMB Notice of Filing proposed revised order to obtain postpetition secured financing and review redline | 0.50 | 125.00 |

AEE PROMESA

| | | | | Fecha: | March 12, 2018 |
| | | | | Factura Núm: | 2030167 |
| | | | | Página: | 19 |

version exhibits.

| 02/14/2018 | KBL | Review email sent by Mrs. Carmenisa Rivera, Deputy Director of the Custumer Service Office, re: [redacted] | 0.20 | 50.00 |
|---|---|---|---|---|
| 02/14/2018 | KBL | Review Order in Connection with Joint Statement Regarding Hearing on PREPA Financing. | 0.10 | 25.00 |
| 02/14/2018 | KBL | Telephone conference with Atty. Ruiz and Eng. Edgardo Vázquez to [redacted] | 0.90 | 225.00 |
| 02/14/2018 | KBL | Begin legal research of [redacted] | 0.80 | 200.00 |
| 02/14/2018 | KBL | Draft memorandum to directors and officer regarding [redacted] | 0.70 | 175.00 |
| 02/14/2018 | KBL | Review several sections of Bar Date Motion with the purpose of [redacted] | 0.60 | 150.00 |
| 02/14/2018 | KBL | Draft and send email to officers and directors of PREPA re [redacted] | 0.10 | 25.00 |
| 02/14/2018 | KBL | Review Luis González Notice of Withdrawal of motion for relief from stay. | 0.10 | 25.00 |
| 02/14/2018 | KBL | Study and analysis of PBA Motion for payment of rent. | 0.60 | 150.00 |
| 02/14/2018 | KBL | Review Order Scheduling briefing Mitsubishi motion for relief from stay. | 0.10 | 25.00 |
| 02/14/2018 | KBL | Review Atty. Cheney motion to appear pro hac vice on behalf of Bettina Whyte. | 0.10 | 25.00 |
| 02/14/2018 | KBL | Review Order for Joint Stipulation and Order Regarding Testimony of Andrew Wolfe. | 0.10 | 25.00 |
| 02/14/2018 | KBL | Review Order referring to Magistrate discovery related to Financing Motion. | 0.10 | 25.00 |
| 02/14/2018 | KBL | Review Order granting Assured motion to file under seal. | 0.10 | 25.00 |
| 02/14/2018 | KBL | Review Certificate of Service re FOMB motion to file excess pages. | 0.10 | 25.00 |
| 02/14/2018 | KBL | Review Order granting Atty. Cheney leave to appear pro hac vice. | 0.10 | 25.00 |
| 02/14/2018 | KBL | Review Order Scheduling briefing of Consuelo Ramos motion for relief from stay. | 0.10 | 25.00 |
| 02/14/2018 | KBL | Review Ad Hoc Group PREPA Bond Holders Informative Motion re presentment of financing proposal. | 0.60 | 150.00 |

AEE PROMESA

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/14/2018 | KBL | Review Order on Stipulated Protective Order. | 0.10 | 25.00 |
| 02/14/2018 | KBL | Review GO Group Amended Informative Motion, re: attendance to Financing Hearing. | 0.10 | 25.00 |
| 02/14/2018 | KBL | Review PR Funds Informative Amended Motion, re: Financing Hearing. | 0.10 | 25.00 |
| 02/14/2018 | KBL | Review Order, re: arguments that must be made at the commencement of the Financing Hearing. | 0.10 | 25.00 |
| 02/14/2018 | KBL | Review Certificate of Service, re: several motions filed by the FOMB re Financing Hearing. | 0.10 | 25.00 |
| 02/14/2018 | KBL | Review and respond to several emails sent by Atty. Del Águila, re: [redacted] | 0.40 | 100.00 |
| 02/14/2018 | KBL | Meeting with Atty. Diaz and Vázquez to discuss and strategize, re: [redacted] | 0.70 | 175.00 |
| 02/15/2018 | ADA | Attendance at the Federal District Court for the Omnibus hearing. | 6.00 | 1,800.00 |
| 02/15/2018 | ADA | Meeting held with Atty. Pabón in order to [redacted] | 1.20 | 360.00 |
| 02/15/2018 | ADA | Attendance at the meeting with the head of PREPA's purchase oil office in order to [redacted] | 2.00 | 600.00 |
| 02/15/2018 | ADA | Subsequent meeting held with Atty. Bolaños in order to [redacted] | 0.70 | 210.00 |
| 02/15/2018 | ADA | Subsequent meeting held with Atty. Vázquez for [redacted] | 0.50 | 150.00 |
| 02/15/2018 | ADA | Subsequent meeting held with Atty. Jorge Ruiz Pabón in order to [redacted] | 0.70 | 210.00 |
| 02/15/2018 | DGC | Reviewed and analyzed [redacted] | 2.50 | 625.00 |
| 02/15/2018 | DGC | Management to [redacted] | 0.20 | 50.00 |
| 02/15/2018 | DGC | Meeting with Atty. Arturo Diaz and Atty. Fernando Fornaris in [redacted] | 0.50 | 125.00 |
| 02/15/2018 | MVM | Exchange of various email communications with Greenberg team [redacted] | 0.50 | 150.00 |
| 02/15/2018 | MVM | Meeting with Eng. Vazquez regarding [redacted] | 1.50 | 450.00 |
| 02/15/2018 | MVM | Meeting with Eng. Del Valle and Filsinger team to discuss [redacted] | 1.20 | 360.00 |

AEE PROMESA

| | | | | Fecha: | March 12, 2018 |
| | | | | Factura Núm: | 2030167 |
| | | | | Página: | 21 |

| | | | | |
|---|---|---|---|---|
| 02/15/2018 | MVM | Appearance at Omnibus hearing regarding PREPA interim loan issue. | 3.50 | 1,050.00 |
| 02/15/2018 | KBL | Attend transmission of Financing Motion hearing at USDC-PR. | 9.80 | 2,450.00 |
| 02/15/2018 | KBL | Review summary of invoices for the month of January 2018 to prepare March 2018 budget. | 0.40 | 100.00 |
| 02/15/2018 | KBL | Draft [redacted] | 0.60 | 150.00 |
| 02/15/2018 | KBL | Meet with Atty. Diaz to discuss [redacted] | 0.40 | 100.00 |
| 02/15/2018 | KBL | Draft and send email to Atty. Sadler, re: [redacted] | 0.10 | 25.00 |
| 02/15/2018 | KBL | Draft letter to Fee Examiner, re: [redacted] | 0.30 | 75.00 |
| 02/16/2018 | FJF | Review various email from attorney Doris Gongón regarding [redacted] | 0.50 | 150.00 |
| 02/16/2018 | FJF | Attend meeting at PREPA offices to discuss [redacted] | 2.70 | 810.00 |
| 02/16/2018 | FJF | Prepared for and attend meeting with Deputy Director of Customer Service and staff to [redacted] | 1.60 | 480.00 |
| 02/16/2018 | DGC | Meeting with attorneys Carlos Aquino, Arturo Diaz, Jorge Ruiz, Fernando Fornaris, Eduardo Corretjer and PREPA employees Jose Delpin and Luis Lao to discuss [redacted] | 2.50 | 625.00 |
| 02/16/2018 | DGC | Draft Memo regarding [redacted] | 0.50 | 125.00 |
| 02/16/2018 | DGC | Draft and sent email to [redacted] | 0.10 | 25.00 |
| 02/16/2018 | DGC | Email to Attys. Fernando Fornaris and Katiuska Bolaños requesting [redacted] | 0.10 | 25.00 |
| 02/16/2018 | DGC | Read and analyzed email sent by Luis Lao from PREPA [redacted] | 0.10 | 25.00 |
| 02/16/2018 | DGC | Research [redacted] | 1.00 | 250.00 |
| 02/16/2018 | MVM | Conference call with Atty. De Aguila for the purpose of [redacted] | 1.00 | 300.00 |
| 02/16/2018 | MVM | Meeting with personnel from Fuels Office and Greenberg team for [redacted] | 2.00 | 600.00 |
| 02/16/2018 | AVG | Meeting with Atty. Katiuska Bolaños with the purpose of [redacted] | 0.40 | 100.00 |

AEE PROMESA

| | | | Fecha: | March 12, 2018 |
| | | | Factura Núm: | 2030167 |
| | | | Página: | 22 |

[redacted]

| | | | | |
|---|---|---|---|---|
| 02/16/2018 | AVG | Electronic communication with Atty. Katiuska Bolaños with the purpose of [redacted] | 0.10 | 25.00 |
| 02/16/2018 | AVG | Review of case file in the matter of Ana Teresa Rivera v. PREPA with the purpose of [redacted] | 1.20 | 300.00 |
| 02/16/2018 | KBL | Study and analysis of revised Financing Motion ($300 million) and review redline version exhibits. | 2.10 | 525.00 |
| 02/16/2018 | KBL | Meeting with Deputy Director of Customer Service and staff to [redacted] | 1.10 | 275.00 |
| 02/16/2018 | KBL | Review Memorandum of Understanding [redacted] | 0.30 | 75.00 |
| 02/16/2018 | KBL | Meeting with Atty. Valencia to discuss [redacted] | 0.40 | 100.00 |
| 02/16/2018 | KBL | Review Notice of Appearance entered on behalf of creditor Rafael Bonilla. | 0.10 | 25.00 |
| 02/16/2018 | KBL | Review Gladys Garcia motion submitting certified English translations. | 0.10 | 25.00 |
| 02/16/2018 | KBL | Review Notice of Appearance by Raul Castellanos entered on behalf of HTA. | 0.10 | 25.00 |
| 02/16/2018 | KBL | Review PBA Funds Supplemental Verified Statement. | 0.10 | 25.00 |
| 02/16/2018 | KBL | Review HTA and Movants Joint Stipulation requesting extension of deadlines to respond to motion for relief from stay. | 0.10 | 25.00 |
| 02/16/2018 | KBL | Review FOMB submission of Gerardo Portela's Trial Declaration. | 0.10 | 25.00 |
| 02/16/2018 | KBL | Review Certificate of Service re Motion for Excusal of Wolf Attendance. | 0.10 | 25.00 |
| 02/16/2018 | KBL | Review Minutes of Proceedings. | 0.10 | 25.00 |
| 02/16/2018 | KBL | Review FOMB Motion for Order to Schedule Resolution of $300 million loan. | 0.30 | 75.00 |
| 02/16/2018 | KBL | Study and analysis Ad Hoc Group response to FOMB Notice of Defects in Non-Priming Financing Proposal. | 0.20 | 50.00 |
| 02/16/2018 | KBL | Review Ad Hoc Group Motion to File Under Seal. | 0.10 | 25.00 |
| 02/16/2018 | KBL | Study and analysis of Ad Hoc Group Notice of Filing Proposed Order Authorizing Debtor to Obtain Postpetition Secured | 2.40 | 600.00 |

AEE PROMESA

| | | | Fecha: | March 12, 2018 |
| | | | Factura Núm: | 2030167 |
| | | | Página: | 23 |

| | | | | |
|---|---|---|---|---|
| | | Financing and review redline version exhibits. | | |
| 02/16/2018 | KBL | Review Movants and Objecting Parties Joint Stipulation of Authenticity of Exhibits. | 0.30 | 75.00 |
| 02/16/2018 | KBL | Review Order Grating Motion to File Response Under Seal. | 0.10 | 25.00 |
| 02/16/2018 | KBL | Review five (5) Medicoop proof of claims. | 0.10 | 25.00 |
| 02/16/2018 | KBL | (UTIER v. PREPA, 17-229) Review Certificate of Service re Opposition to Motion to Dismiss. | 0.10 | 25.00 |
| 02/16/2018 | KBL | Study and analysis of final Order Establishing Deadlines and Procedures for Filing Proofs of Claims. | 1.30 | 325.00 |
| 02/16/2018 | KBL | Review Order, re: Financing Motion. | 0.10 | 25.00 |
| 02/16/2018 | KBL | Review Order, re: request for extension of time to respond to HTA Managerial Employees motion for relief from stay. | 0.10 | 25.00 |
| 02/16/2018 | KBL | Review Certificate of Service, re: PBA Funds motion. | 0.10 | 25.00 |
| 02/17/2018 | ADA | Re: Omnibus hearing.   Attendance at the meeting with Atty. Jorge Ruiz Pabón for the purpose of [redacted] | 2.20 | 660.00 |
| 02/17/2018 | ADA | Meeting held with Atty. Paul DeAguila to discuss [redacted] | 1.20 | 360.00 |
| 02/17/2018 | ADA | Work done with Atty. Paul DeAguila to discuss [redacted] | 0.70 | 210.00 |
| 02/17/2018 | ADA | Subsequent meeting held with Atty. Marisol Pomales | 1.10 | 330.00 |
| 02/17/2018 | ADA | Meeting with Mr. Fernando Padilla, PREPA's liason on Title III matters to discuss recent [redacted] | 1.50 | 450.00 |
| 02/17/2018 | ADA | Subsequent meeting held with the Head of PREPA'S Fuel Office to the purpose of [redacted] | 0.70 | 210.00 |
| 02/17/2018 | ADA | Telephone conference held with Atty. Nathan Hanes to discuss [redacted] | 0.60 | 180.00 |
| 02/17/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of [redacted] | 0.60 | 180.00 |
| 02/17/2018 | MVM | Evaluation, analysis and response to various email communications from | 0.50 | 150.00 |
| 02/17/2018 | MVM | Evaluation, analysis and response to various email communications from | 0.50 | 150.00 |
| 02/17/2018 | MVM | Amendments to [redacted] | 0.80 | 240.00 |

AEE PROMESA

|  |  | regarding issues with supply of diesel. |  |  |
|---|---|---|---|---|
| 02/17/2018 | KBL | Study and detailed analysis of Notice of Filing revision to Revised Financing Motion and detailed study and analysis of redline version exhibits. | 2.10 | 525.00 |
| 02/17/2018 | KBL | Study and analysis of GO Group reservation of rights re Revised Financing Motion. | 0.20 | 50.00 |
| 02/17/2018 | KBL | Study and analysis of Ad Hoc Group objection to Revised Financing Motion and analysis of redline version exhibits. | 1.40 | 350.00 |
| 02/17/2018 | KBL | Study and analysis of National Public objection to Revised Financing Motion. | 0.50 | 125.00 |
| 02/17/2018 | KBL | Review Assured reservation of rights re Revised Financing Motion. | 0.10 | 25.00 |
| 02/17/2018 | KBL | Review Knighthead joinder to objections to Revised Financing Motion. | 0.10 | 25.00 |
| 02/17/2018 | KBL | Study and detailed analysis of US Bank objection to Revised Financing Motion and analysis of redline version exhibits and [redacted] | 1.70 | 425.00 |
| 02/18/2018 | KBL | Review and respond to several emails sent by Atty. Muchnik re [redacted] | 0.40 | 100.00 |
| 02/19/2018 | VDP | Read email from Atty. Katiuska Bolaños regarding TEC  v PREPA, prepared response therto, and telephone conference with [redacted] | 0.30 | 90.00 |
| 02/19/2018 | MVM | Evaluation and analysis of various court documents regarding the PREPA loan. | 1.10 | 330.00 |
| 02/19/2018 | KBL | Review and respond to emails sent by Atty. Finger re TEC [redacted] | 0.40 | 100.00 |
| 02/19/2018 | KBL | Review FOMB Motion for Extension of Time to reply to PBA Funds Motion. | 0.10 | 25.00 |
| 02/19/2018 | KBL | Review FOMB revised master service list. | 0.10 | 25.00 |
| 02/19/2018 | KBL | Review conjugal partnership of Luis Costas Elena and Hazell Russel proof of claim. | 0.10 | 25.00 |
| 02/19/2018 | KBL | Review Hazell Ruseel proof of claim. | 0.10 | 25.00 |
| 02/19/2018 | KBL | Review Luis Costas proof of claim. | 0.10 | 25.00 |
| 02/19/2018 | KBL | Review FOMB request to file reply brief in excess pages. | 0.10 | 25.00 |
| 02/19/2018 | KBL | FOMB Reply in support to Revised Financing Motion and redline version exhibits. | 1.40 | 350.00 |
| 02/19/2018 | KBL | Review Order regarding Financing Motion hearing and further briefing. | 0.10 | 25.00 |
| 02/19/2018 | KBL | Review FOMB motion for leave to file omnibus reply in excess pages. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | March 12, 2018 |
| | | | Factura Núm: | 2030167 |
| | | | Página: | 25 |

| | | | | |
|---|---|---|---|---|
| 02/19/2018 | KBL | Review FOMB Certificate of Service, re: motion to inform defects in proposal of non-priming financing. | 0.10 | 25.00 |
| 02/19/2018 | KBL | Review Scotiabank limited reply, re: Revised Financing Motion. | 0.10 | 25.00 |
| 02/19/2018 | KBL | Review email sent by Atty. Bauer, re: TEC General request for modification of stay. | 0.10 | 25.00 |
| 02/19/2018 | KBL | Review communication and attachments sent by TEC General, re: request for modification of stay. | 1.30 | 325.00 |
| 02/19/2018 | KBL | Draft and send response to Atty. Bauer, re: [redacted] | 0.10 | 25.00 |
| 02/20/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón to [redacted] | 0.80 | 240.00 |
| 02/20/2018 | ADA | Subsequent meeting held with Atty. Marisol Pomales concerning [redacted] | 1.10 | 330.00 |
| 02/20/2018 | ADA | Subsequent meeting held with Atty. Johanna Costas for [redacted] | 0.60 | 180.00 |
| 02/20/2018 | ADA | Several telephone conferences held with Atty. Vázquez and Atty. Del Aguila from Greenberg to discuss [redacted] | 0.50 | 150.00 |
| 02/20/2018 | ADA | Meeting held with Atty. Vázquez in order to [redacted] | 0.70 | 210.00 |
| 02/20/2018 | ADA | Several telephone conferences held with Atty. Nathan Haynes [redacted] | 0.80 | 240.00 |
| 02/20/2018 | ADA | Telephone conference held with Eng. Edwin Rodríguez, former Head of PREPA's Fuel Purchase Office in order to [redacted] | 0.40 | 120.00 |
| 02/20/2018 | ADA | Subsequent telephone conference held with Ms. Karen Meléndez of PREPA's Fuel Purchase Office in order to [redacted] | 0.30 | 90.00 |
| 02/20/2018 | ADA | Commencement of the [redacted] | 1.50 | 450.00 |
| 02/20/2018 | ADA | Meeting held with Mr. Luis Lao and Atty. Aquino for the purpose of [redacted] | 2.60 | 780.00 |
| 02/20/2018 | FJF | Meeting with CNRD PREPA Team to discuss in detail [redacted] | 1.50 | 450.00 |
| 02/20/2018 | DGC | Reviewed and analyzed documents sent by Luis Lao related to [redacted] | 1.40 | 350.00 |
| 02/20/2018 | DGC | Communications with Atty. Katiuska Bolaños regarding [redacted] | 0.30 | 75.00 |

AEE PROMESA

| | | | | Fecha: | March 12, 2018 |
| | | | | Factura Núm: | 2030167 |
| | | | | Página: | 26 |

[redacted]

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 02/20/2018 | DGC | Read and analyze various communications between Atty. Carlos Aquino and Luis Lao regarding [redacted] | 0.40 | 100.00 |
| 02/20/2018 | DGC | Read email sent by Atty. Arturo Diaz regarding [redacted] | 0.10 | 25.00 |
| 02/20/2018 | DGC | Meeting with Atty. Arturo Diaz regarding | 0.30 | 75.00 |
| 02/20/2018 | DGC | Sent email to Atty. Anttoinette DeCamp regarding [redacted] | 0.10 | 25.00 |
| 02/20/2018 | DGC | Review and analyzed case AEE v. USIC KLAN201401370 regarding [redacted] | 1.20 | 300.00 |
| 02/20/2018 | MVM | Evaluation, analysis and response to various emails from Atty. Diaz and Eng. Del Valle regarding [redacted] | 0.50 | 150.00 |
| 02/20/2018 | MVM | Evaluation and analysis of [redacted] | 3.50 | 1,050.00 |
| 02/20/2018 | AVG | Meeting with CNRD PREPA Team to discuss in detail the [redacted] | 1.10 | 275.00 |
| 02/20/2018 | KBL | Study and detailed analysis of [redacted] | 0.30 | 75.00 |
| 02/20/2018 | KBL | Review Ángel M. Casas proof of claim. Claims Administration and Objections | 0.10 | 25.00 |
| 02/20/2018 | KBL | Meeting with CNRD PREPA Team to discuss in detail the | 1.10 | 275.00 |
| 02/20/2018 | KBL | Review Cooperativa de A/C de Santa Isabel Proof of Claim. Claims Administration and Objections | 0.10 | 25.00 |
| 02/20/2018 | KBL | Review Order extending deadlines to respond to PBA Funds motion. | 0.10 | 25.00 |
| 02/20/2018 | KBL | Review Ambac Assurance Corp Joinder to PBA Motion for payment of rents. | 0.10 | 25.00 |
| 02/20/2018 | KBL | Review Notice of Appearance Entered on behalf of Retired Employees. | 0.10 | 25.00 |
| 02/20/2018 | KBL | Review FOMB motion for order extending deadlines for QTCB Noteholder Group to file responses to motion seeking extension of time to assume or reject leases. | 0.10 | 25.00 |
| 02/20/2018 | KBL | Review Certificate of Service re Ad Hoc Group Reservation of Rights re Revised Financing Motion. | 0.10 | 25.00 |

AEE PROMESA

Fecha:     March 12, 2018
Factura Núm:     2030167
Página:     27

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/20/2018 | KBL | Review AFSCME and AAFAF Joint Motion Extending Deadlines to Respond to Motion to Permit Resolution of Arbitration and Grievance Proceedings. | 0.20 | 50.00 |
| 02/20/2018 | KBL | Review Debtor's Second Omnibus Motion for Approval of Stipulations Modifying the Automatic Stay. | 0.30 | 75.00 |
| 02/20/2018 | KBL | Study and analysis of Order granting Revised Financing Motion. | 0.40 | 100.00 |
| 02/20/2018 | KBL | Review José D. Meléndez proof of claim. | 0.10 | 25.00 |
| 02/20/2018 | KBL | Review PRMA Urgent Motion Requesting Immediate Investigation filed in the CEPR, re: announced shut downs in response to denial of first Financing Motion. | 0.20 | 50.00 |
| 02/20/2018 | KBL | Draft and send email to Atty. Ruiz, re: [redacted] | 0.10 | 25.00 |
| 02/20/2018 | KBL | Review email sent by Atty. Aquino, re: [redacted] | 0.10 | 25.00 |
| 02/20/2018 | KBL | Draft and send email to Atty. Nitza Vázquez, re: [redacted] | 0.10 | 25.00 |
| 02/20/2018 | KBL | Review email sent by Atty. Del Águila, re: [redacted] | 0.10 | 25.00 |
| 02/20/2018 | KBL | (Abengoa) Review email sent by Atty. Pedro Jimenez, re: [redacted] | 0.10 | 25.00 |
| 02/20/2018 | KBL | Review Order, re: FOMB motion for order extending deadlines for QTCB Noteholder Group to file responses to motion seeking extension of time to assume or reject leases. | 0.10 | 25.00 |
| 02/20/2018 | KBL | (Abengoa) Review email sent by Atty. Finger, re: [redacted] | 0.10 | 25.00 |
| 02/20/2018 | KBL | Review FOMB Informative Motion, re: amendment to revised proposed Order as requested by the Court. | 0.10 | 25.00 |
| 02/20/2018 | KBL | (Abengoa) Review draft of [redacted] | 0.10 | 25.00 |
| 02/20/2018 | KBL | (Abengoa) Review email sent by Atty. Barak, re: [redacted] | 0.10 | 25.00 |
| 02/20/2018 | KBL | Review Certificate of Service, re: FOMB application for revised Financing Motion. | 0.10 | 25.00 |
| 02/21/2018 | ADA | Exchange of emails with Atty. Finger in relation to [redacted] | 0.30 | 90.00 |
| 02/21/2018 | ADA | Meeting held with Atty. Marisol Pomales in order to [redacted] | 1.30 | 390.00 |

AEE PROMESA

| | Fecha: | March 12, 2018 |
|---|---|---|
| | Factura Núm: | 2030167 |
| | Página: | 28 |

| | | [redacted] | | |
|---|---|---|---|---|
| 02/21/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón for [redacted] | 0.60 | 180.00 |
| 02/21/2018 | ADA | Study and analysis of the [redacted] | 1.10 | 330.00 |
| 02/21/2018 | ADA | Telephone conference held with Atty. Marisol Pomales to discuss [redacted] | 0.20 | 60.00 |
| 02/21/2018 | ADA | Meeting held with Atty. Vázquez with the purpose of [redacted] | 1.10 | 330.00 |
| 02/21/2018 | FJF | Meeting with attorney Katiuska Bolaños in the case of Jose Luis Guzmán v. PTREPA in order to discuss [redacted] | 0.30 | 90.00 |
| 02/21/2018 | FJF | Review correspondence with attorney Kevin Finger in connection with [redacted] | 0.20 | 60.00 |
| 02/21/2018 | DGC | Reviewed and analyzed case [redacted] | 1.40 | 350.00 |
| 02/21/2018 | DGC | Initial preparation of memo regarding [redacted] | 1.20 | 300.00 |
| 02/21/2018 | DGC | Reviewed and analyzed case [redacted] | 0.60 | 150.00 |
| 02/21/2018 | MVM | Evaluation, analysis and response to various email communications from [redacted] | 0.50 | 150.00 |
| 02/21/2018 | MVM | Evaluation of documents sent by Atty. Costas from PREPA, re: [redacted] | 1.80 | 540.00 |
| 02/21/2018 | KBL | Telephone conference with Atty. Miguel Cancio (Plaintiffs) re [redacted] | 0.30 | 75.00 |
| 02/21/2018 | KBL | Review Order granting Second Omnibus Order Granting Relief from the Automatic Stay. | 0.10 | 25.00 |
| 02/21/2018 | KBL | Review UCC Certficate of No Objection to Employ Kroma Advertising. | 0.10 | 25.00 |
| 02/21/2018 | KBL | Review Alexis Candelario proof of claim. | 0.10 | 25.00 |
| 02/21/2018 | KBL | Review Yolanda Nieves proof of claim. | 0.10 | 25.00 |
| 02/21/2018 | KBL | Review David Class proof of claim. | 0.10 | 25.00 |
| 02/21/2018 | KBL | Review Order grating AFSCME and AAFAF Joint Motion Extending Deadlines to Respond to Motion to Permit Resolution of Arbitration and Grievance Proceedings. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | March 12, 2018 |
| | | | Factura Núm: | 2030167 |
| | | | Página: | 29 |

| | | | | |
|---|---|---|---|---|
| 02/21/2018 | KBL | Review Rex Lee application for admission pro hac vice to appear on behalf of Fideicomiso Plaza. | 0.10 | 25.00 |
| 02/21/2018 | KBL | Review Notice of Appearance entered by Mohammad Yassin on behalf of AAFAF. | 0.10 | 25.00 |
| 02/21/2018 | KBL | Review Francisco Alvarado proof of claim and amended proof of claim. | 0.10 | 25.00 |
| 02/21/2018 | KBL | Review Notice of Withdrawal of Motion for Relief from Stay. | 0.10 | 25.00 |
| 02/21/2018 | KBL | Review Commonwealth objection to Gladys Garcia motion for relief from stay. | 0.50 | 125.00 |
| 02/21/2018 | KBL | Review Ad Hoc Group amended Stephen Spencer trial declaration. | 0.70 | 175.00 |
| 02/21/2018 | KBL | Review several emails sent by Atty. Aquino, re: [redacted] | 0.20 | 50.00 |
| 02/21/2018 | KBL | Review Certificate of Service, re: FOMB Notice of Filing revision to Revised Financing Motion. | 0.10 | 25.00 |
| 02/21/2018 | KBL | Review FOMB Informative Motion, re: defects in Ad Hoc Group postpetition financing proposal. | 0.20 | 50.00 |
| 02/21/2018 | KBL | Review and respond to several emails sent by Atty. Finger and Del Águila re [redacted] | 0.40 | 100.00 |
| 02/21/2018 | KBL | Telephone conference with Atty. Carlos Aquino, re: [redacted] | 0.30 | 75.00 |
| 02/21/2018 | KBL | Review Certificate of Service, re: PR Funds informative motion. | 0.10 | 25.00 |
| 02/22/2018 | ADA | Study and analysis of [redacted] | 1.10 | 330.00 |
| 02/22/2018 | ADA | Meeting held with Atty. Gongón for the purpose of [redacted] | 1.00 | 300.00 |
| 02/22/2018 | DGC | Researched additional [redacted] | 1.70 | 425.00 |
| 02/22/2018 | DGC | Draft and sent email sent to Atty. Carlos Aquino related to [redacted] | 0.10 | 25.00 |
| 02/22/2018 | DGC | Meeting with Atty. Fornaris related to [redacted] | 0.40 | 100.00 |
| 02/22/2018 | DGC | Verified documents given by Atty. Fernando Fornaris related to [redacted] | 0.30 | 75.00 |
| 02/22/2018 | MVM | Exchange of various email communications with Filsinger team and PREPA personnel regarding [redacted] | 0.50 | 150.00 |
| 02/22/2018 | MVM | Meeting with Atty. Diaz and Atty. Bolaños for the purpose [redacted] | 0.30 | 90.00 |
| 02/22/2018 | MVM | Evaluation and analysis of various email communications from | 0.20 | 60.00 |

AEE PROMESA

| | | | Fecha: | March 12, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2030167 |
| | | | Página: | 30 |

|  |  |  |  |  |
|---|---|---|---|---|
| | | [redacted] | | |
| 02/22/2018 | KBL | Telephone conference with Atty. Aquino, Ramos and Fornaris re [redacted] | 0.90 | 225.00 |
| 02/22/2018 | KBL | Review Order granting extension of time to file motion re automatic stay. | 0.10 | 25.00 |
| 02/22/2018 | KBL | Draft and send email to Atty. Marin and review response re [redacted] | 0.20 | 50.00 |
| 02/22/2018 | KBL | Draft email to Mr. Fernando Padilla and review response re [redacted] | 0.20 | 50.00 |
| 02/22/2018 | KBL | Review email sent by Atty. Aquino re [redacted] | 0.10 | 25.00 |
| 02/22/2018 | KBL | Several telephone calls with Atty. Ruiz regarding [redacted] | 0.80 | 200.00 |
| 02/22/2018 | KBL | Review Order re employment of Kroma Advertising, Inc. | 0.10 | 25.00 |
| 02/22/2018 | KBL | Review Order of Reference to Magistrate Judge re National FRBP 2004 re Government Development Bank for Puerto Rico. | 0.10 | 25.00 |
| 02/22/2018 | KBL | Review Pension Trustee Interim Application for Compensation. | 0.60 | 150.00 |
| 02/22/2018 | KBL | (Abengoa) Review and file final version of [redacted] | 0.60 | 150.00 |
| 02/22/2018 | KBL | (Abengoa) Review several emails sent by Atty. Pedro Jiménez (Plaintiff) re [redacted] | 0.20 | 50.00 |
| 02/22/2018 | KBL | (Abengoa) Draft and send email to Atty. Muchnik and review responses re [redacted] | 0.40 | 100.00 |
| 02/22/2018 | KBL | Review Certificate of Service, re: FOMB Informative Motion. | 0.10 | 25.00 |
| 02/22/2018 | KBL | (Abengoa) Review several emails sent by Atty. Finger, re: [redacted] | 0.40 | 100.00 |
| 02/22/2018 | KBL | (Abengoa) Review and respond to several emails sent by Atty. Muchnik, re: [redacted] | 0.50 | 125.00 |
| 02/23/2018 | VDP | Prepared first draft of [redacted] | 3.00 | 900.00 |
| 02/23/2018 | VDP | Reviewed and analyzed appellant TEC's Motion for [redacted] | 1.00 | 300.00 |
| 02/23/2018 | VDP | Corrected first draft of [redacted] | 2.00 | 600.00 |

AEE PROMESA

| | | | | Fecha: | March 12, 2018 |
| | | | | Factura Núm: | 2030167 |
| | | | | Página: | 31 |

| | | | | |
|---|---|---|---|---|
| | | [redacted] | | |
| 02/23/2018 | DGC | Reviewed and analyzed the initial [redacted] | 6.80 | 1,700.00 |
| 02/23/2018 | DGC | Communications between Atty. Maraliz Vázquez and Ernst & Young, LLP regarding [redacted] | 0.20 | 50.00 |
| 02/23/2018 | MVM | Conference call with Atty. Ruiz, re: [redacted] | 0.40 | 120.00 |
| 02/23/2018 | MVM | Exchange of various electronic communications with Atty. Bolaños, re:   [redacted] | 0.60 | 180.00 |
| 02/23/2018 | MVM | Further conference call with Attys. Ruiz and Bolaños, re: [redacted] | 0.70 | 210.00 |
| 02/23/2018 | MVM | Email exchange with Atty. Bolaños, re: [redacted] | 0.30 | 90.00 |
| 02/23/2018 | MVM | Email exchange with Greenberg team, re: [redacted] | 0.40 | 120.00 |
| 02/23/2018 | KBL | (Jose Luis Guzman v. PREPA) In person meeting with Atty. Carlos Aquino to discuss [redacted] | 0.40 | 100.00 |
| 02/23/2018 | KBL | Review Notice of Withdrawal as Counsel for AAFAF filed by Andrés López. | 0.10 | 25.00 |
| 02/23/2018 | KBL | Review FOMB Notice of Filing Amendments to Commonwealth Creditor's List. | 0.10 | 25.00 |
| 02/23/2018 | KBL | Review Endorsed Order granting Rex Lee application to appear pro hac vice. | 0.10 | 25.00 |
| 02/23/2018 | KBL | Review Certificate of Service re several motions filed by FOMB. | 0.10 | 25.00 |
| 02/23/2018 | KBL | Review UCC Objection to PBA motion. | 0.50 | 125.00 |
| 02/23/2018 | KBL | Study and detailed analysis of AAFAF Objection to Unions Motion to Lift Stay. | 0.50 | 125.00 |
| 02/23/2018 | KBL | (Rosario v. PREPA, KCM 2017-1986) Draft and send email to Atty. Fransico Marin (PREPA), re: [redacted] | 0.10 | 25.00 |
| 02/23/2018 | KBL | Review several email messages sent by Atty. Costas, re: [redacted] | 0.30 | 75.00 |
| 02/23/2018 | KBL | Review Vitol Second Informative Motion, re: Consensual Extension of Deadline to file objections to PREPA's Motion to Strike. | 0.10 | 25.00 |
| 02/23/2018 | KBL | Draft and send email to Atty. Del Águila and review response, re: [redacted] | 0.40 | 100.00 |
| 02/23/2018 | KBL | Review three [redacted] | 2.40 | 600.00 |

AEE PROMESA

| | | | Fecha: | March 12, 2018 |
| | | | Factura Núm: | 2030167 |
| | | | Página: | 32 |

| | | | | |
|---|---|---|---|---|
| | | [redacted] | | |
| 02/23/2018 | KBL | Review Order Pursuant to Rule 9006(b), re: extension of time to file Notice of Removal. | 0.10 | 25.00 |
| 02/23/2018 | KBL | In person meeting with Atty. Costas and Rios (PREPA) to discuss [redacted] | 1.20 | 300.00 |
| 02/24/2018 | KBL | Review Mutual Funds Third Supplemental Verified Statement. | 0.20 | 50.00 |
| 02/24/2018 | KBL | Review AAFAF Joinder to FOMB Opposition to PBA Motion. | 0.10 | 25.00 |
| 02/24/2018 | KBL | Review FOMB Motion in Opposition to PBA Motion. | 0.40 | 100.00 |
| 02/24/2018 | KBL | Review letter sent by the Ad Hoc Group PREPA GOs re [redacted] | 0.10 | 25.00 |
| 02/25/2018 | ADA | Several telephone conferences with Attys. Pomales and Johanna Costas to discuss [redacted] | 0.60 | 180.00 |
| 02/25/2018 | ADA | Study and analysis of filings [redacted] | 0.40 | 120.00 |
| 02/25/2018 | ADA | Study and analysis of the amended adversary complaint filed by the UTIER on its application to the motion to be filed before the Title III Court, re: enforcement of the automatic stay. | 0.70 | 210.00 |
| 02/25/2018 | ADA | Meeting held with Atty. Bolaños in order to discuss the [redacted] | 0.60 | 180.00 |
| 02/25/2018 | ADA | Meeting held with Atty. Bolaños, re: [redacted] | 1.00 | 300.00 |
| 02/25/2018 | MVM | Evaluation and analysis of AFAAF motion, re: arbitration and grievance proceeding. | 0.60 | 180.00 |
| 02/25/2018 | MVM | Exchange of emails CNRD team, re: [redacted] | 0.50 | 150.00 |
| 02/26/2018 | FJF | Telephone conference with counsel for plaintiffs to discuss [redacted] | 0.30 | 90.00 |
| 02/26/2018 | FJF | In Zell Martinez v. PREPA prepared for and held telecom with attorneys Haynes and Bolaños to discuss [redacted] | 0.90 | 270.00 |
| 02/26/2018 | VDP | Reviewed and corrected first draft of [redacted] | 1.50 | 450.00 |
| 02/26/2018 | DGC | Correspondence with Atty. Katiuska Bolaños requesting [redacted] | 0.30 | 75.00 |
| 02/26/2018 | DGC | Continued reviewed and analyzed [redacted] | 6.40 | 1,600.00 |

AEE PROMESA

| | | | | Fecha: | March 12, 2018 |
| | | | | Factura Núm: | 2030167 |
| | | | | Página: | 33 |

| | | [redacted] | | |
|---|---|---|---|---|
| 02/26/2018 | DGC | Read and analyzed letter regarding [redacted] | 0.20 | 50.00 |
| 02/26/2018 | MVM | Exchange of various email communications from Greenberg and Filsinger team [redacted] | 0.40 | 120.00 |
| 02/26/2018 | MVM | Coordination of conference call with Greenberg and Filsinger team [redacted] | 0.30 | 90.00 |
| 02/26/2018 | MVM | Evaluation and analysis of contracts and documents sent by Eng. Vazquez and Ms. Melendez [redacted] | 2.20 | 660.00 |
| 02/26/2018 | MVM | Conference call with Fuels Office personnel and Atty. Diaz [redacted] | 0.40 | 120.00 |
| 02/26/2018 | MVM | Conference call with Greenberg and Filsinger team [redacted] | 0.70 | 210.00 |
| 02/26/2018 | MVM | Meeting with Atty. Gongon for the purpose of [redacted] | 0.40 | 120.00 |
| 02/26/2018 | MVM | Evaluation of EY letter, re: [redacted] | 0.60 | 180.00 |
| 02/26/2018 | KBL | (Zell Martínez v. PREPA) Telephone conference with Atty. Haynes and Fornaris to discuss [redacted] | 0.30 | 75.00 |
| 02/26/2018 | KBL | (Zell Martínez v. PREPA) Review amended complaint in [redacted] | 0.40 | 100.00 |
| 02/26/2018 | KBL | (Zell Martínez v. PREPA) Meeting with Atty. Fornaris in [redacted] | 0.50 | 125.00 |
| 02/26/2018 | KBL | (Zell Martínez v. PREPA) Further review of [redacted] | 1.10 | 275.00 |
| 02/26/2018 | KBL | Meeting with Atty. Gongón for [redacted] | 0.30 | 75.00 |
| 02/26/2018 | KBL | Send email to Atty. Finger and review response, re: [redacted] | 0.30 | 75.00 |
| 02/26/2018 | KBL | Draft and send email to Atty. Edna Rios and review response, re: [redacted] | 0.20 | 50.00 |
| 02/26/2018 | KBL | Draft and send email to Mr. Delpín, re: [redacted] | 0.10 | 25.00 |

AEE PROMESA

Fecha:          March 12, 2018
Factura Núm:          2030167
Página:          34

| 02/26/2018 | KBL | Draft email to Mrs. Carmenisa Rivera, re: [redacted] | 0.10 | 25.00 |
|---|---|---|---|---|
| 02/26/2018 | KBL | Study and analysis of Order, re: FRBP 2004 discovery. | 0.50 | 125.00 |
| 02/26/2018 | KBL | Review Order, re: Procedures for Attendance Omnibus Hearing. | 0.10 | 25.00 |
| 02/27/2018 | ADA | Telephone conference with Atty. Aquino concerning [redacted] | 0.20 | 60.00 |
| 02/27/2018 | FJF | Attend meeting at PREPA with Attys. Finger, Aquino and Bolaños, re: [redacted] | 1.50 | 450.00 |
| 02/27/2018 | FJF | Attend meeting at PREPA with [redacted] | 1.50 | 450.00 |
| 02/27/2018 | DGC | Continued reviewed and analyzed documents [redacted] | 6.50 | 1,625.00 |
| 02/27/2018 | DGC | Reviewed and analyzed [redacted] | 1.20 | 300.00 |
| 02/27/2018 | DGC | Meeting with Atty. Katiuska Bolaños to discuss [redacted] | 0.40 | 100.00 |
| 02/27/2018 | MVM | Various email exchanges with Filsinger and Greenberg team [redacted] | 0.40 | 120.00 |
| 02/27/2018 | MVM | Evaluation and amendments to [redacted] | 0.60 | 180.00 |
| 02/27/2018 | MVM | Evaluation, analysis and response to various email communication from Filsinger and Greenberg team [redacted] | 0.70 | 210.00 |
| 02/27/2018 | MVM | Conference call with Atty. Bolanos [redacted] | 0.40 | 120.00 |
| 02/27/2018 | MVM | Conference call with Atty. Bolaños regarding PUMA issue. | 0.30 | 90.00 |
| 02/27/2018 | MVM | Evaluation and analysis of [redacted] | 1.10 | 330.00 |
| 02/27/2018 | KBL | Draft communication to [redacted] | 0.60 | 150.00 |
| 02/27/2018 | KBL | Draft and send email to Atty. Haynes and Mr. Germeroth re [redacted] | 0.10 | 25.00 |
| 02/27/2018 | KBL | Telephone conference with Atty. Maraliz Vázquez to discuss [redacted] | 0.40 | 100.00 |
| 02/27/2018 | KBL | Review Order referring AFSCME motion for FRBP 2004 to Magistrate Judge. | 0.10 | 25.00 |
| 02/27/2018 | KBL | Review Certificate of Service for PREPA Motion for Partial Modification of Stay. | 0.10 | 25.00 |
| 02/27/2018 | KBL | Review Ambac Joinder to PBA Funds opposition to motion to assume or reject leases. Assumption/Rejection of Leases/Contracts | 0.10 | 25.00 |

AEE PROMESA

Fecha:        March 12, 2018
Factura Núm:      2030167
Página:            35

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 02/27/2018 | KBL | Review Commonwealth opposition to Mitsubishi motion for relief from stay. | 0.30 | 75.00 |
| 02/27/2018 | KBL | Review unions FBRP 2004 motion for investigation of public employees retirement accounts. | 1.10 | 275.00 |
| 02/27/2018 | KBL | Review José Sosa motion to withdraw as attorney for the Employees Retirement System. | 0.10 | 25.00 |
| 02/27/2018 | KBL | Review FOMB motion in opposition to Mandry-Mercado motion for order authorizing assumption of agreement. | 0.20 | 50.00 |
| 02/27/2018 | KBL | Review Gladys Garcia Reply in support to motion for relief from stay. | 0.10 | 25.00 |
| 02/27/2018 | KBL | Review and respond to email sent by Mr. Germeroth, re: [redacted] | 0.30 | 75.00 |
| 02/27/2018 | KBL | Gather relevant information from [redacted] | 0.90 | 225.00 |
| 02/27/2018 | KBL | Attend in person meeting with Atty. Finger, Fornaris and Aquino, re:   [redacted] | 1.10 | 275.00 |
| 02/27/2018 | KBL | Review several emails forwarded by Eng. Vazquez, re: [redacted] | 0.50 | 125.00 |
| 02/27/2018 | KBL | Review and respond to several emails sent by Atty. Finger, re: [redacted] | 0.30 | 75.00 |
| 02/27/2018 | KBL | Review several emails sent by Atty. Finger and Del Águila, re: [redacted] | 0.50 | 125.00 |
| 02/27/2018 | KBL | Review emails sent by Atty. Haynes [redacted] | 0.20 | 50.00 |
| 02/27/2018 | KBL | Review revision to draft of [redacted] | 0.10 | 25.00 |
| 02/27/2018 | KBL | Review revision to draft of [redacted] | 0.10 | 25.00 |
| 02/27/2018 | KBL | Review QTBC Noteholder Group reservation of rights, re: request for entry of order for extension of time to assume or reject lease. Assumption/Rejection of Leases/Contracts | 0.10 | 25.00 |
| 02/28/2018 | ADA | Meeting at RPEPA with Greenberg team [redacted] | 1.50 | 450.00 |
| 02/28/2018 | ADA | Review and response of various emails communications with Greenberg team in relation to [redacted] | 0.50 | 150.00 |
| 02/28/2018 | ADA | Study and analysis of [redacted] | 0.10 | 30.00 |

AEE PROMESA

Fecha:          March 12, 2018
Factura Núm:         2030167
Página:              36

[redacted]

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 02/28/2018 | FJF | Meeting with PROMESA work group in order to discuss [redacted] | 1.10 | 330.00 |
| 02/28/2018 | DGC | Review and analyzed the [redacted] | 0.80 | 200.00 |
| 02/28/2018 | MVM | Evaluation, analysis and response to various email communications with [redacted] | 0.50 | 150.00 |
| 02/28/2018 | MVM | Meeting at PREPA with Greenberg team regarding [redacted] | 1.50 | 450.00 |
| 02/28/2018 | MVM | Meeting with Atty. Diaz and Atty. Bolaños, re: [redacted] | 0.60 | 180.00 |
| 02/28/2018 | KBL | Study and analysis of AAA v. UIAE, 2018 TSPR 17, and determine its [redacted] | 0.70 | 175.00 |
| 02/28/2018 | KBL | Review [redacted] | 0.10 | 25.00 |
| 02/28/2018 | KBL | Review Luisa Murray motion for relief from stay. | 0.10 | 25.00 |
| 02/28/2018 | KBL | Review Order to schedule briefing of Luisa Murray motion for relief from stay. | 0.10 | 25.00 |
| 02/28/2018 | KBL | Draft and send email to Atty. Rios, re: [redacted] | 0.10 | 25.00 |
| 02/28/2018 | KBL | Review emails sent by Atty. Finger, re: [redacted] | 0.20 | 50.00 |
| 02/28/2018 | KBL | Review Order, re: resignation from legal representation of DLA Piper of Employees Retirement System. | 0.10 | 25.00 |
| 02/28/2018 | KBL | Review Certificate of Service, re: QTBC Noteholders reservation of rights motion. | 0.10 | 25.00 |
| 02/28/2018 | KBL | Review first draft of [redacted] | 0.10 | 25.00 |
| 02/28/2018 | KBL | Review and respond to email sent by Atty. Muchnik, re: [redacted] | 0.10 | 25.00 |
| 02/28/2018 | KBL | Review email sent by [redacted] | 0.10 | 25.00 |
| 02/28/2018 | KBL | Review and respond to email sent by Atty. Haynes, re: [redacted] | 0.20 | 50.00 |
| 02/28/2018 | KBL | Meeting CNR&D PREPA Team to discuss and develop further strategy, re: [redacted] | 1.10 | 275.00 |

AEE PROMESA

| | | |
|---|---|---|
| Fecha: | March 12, 2018 |
| Factura Núm: | 2030167 |
| Página: | 37 |

[redacted]

| | | | | |
|---|---|---|---|---|
| 02/28/2018 | KBL | Meeting with Attys. Vázquez and Diaz to discuss [redacted] | 0.50 | 125.00 |
| 02/28/2018 | KBL | Telephone conference with Deputy Director of Customer Service to discuss [redacted] | 0.10 | 25.00 |
| 02/28/2018 | KBL | Review email sent by Deputy Director of Customer Service re [redacted] | 0.10 | 25.00 |
| 02/28/2018 | KBL | Review UCC statement in response to PBA funds objection to FOMB motion for extension of time to assume or reject leases. | 0.10 | 25.00 |

**Total de Honorarios:** 367.70 $100,630.00

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 88.10 | 300.00 | $26,430.00 |
| Valencia-Gatell, Angel J. | AVG | 3.80 | 250.00 | $950.00 |
| Gongón-Colón, Doris M. | DGC | 43.20 | 250.00 | $10,800.00 |
| Fornaris, Fernando J. | FJF | 18.40 | 300.00 | $5,520.00 |
| Bolaños-Lugo, Katiuska | KBL | 146.60 | 250.00 | $36,650.00 |
| Vazquez-Marrero, Maraliz | MVM | 59.00 | 300.00 | $17,700.00 |
| Pierce-King, Victoria D. | VDP | 8.60 | 300.00 | $2,580.00 |
| | Total | 367.70 | | $100,630.00 |

**GASTOS:**

| | | | |
|---|---|---|---|
| 02/28/2018 | Photocopies | | 205.60 |
| | **Total de Gastos:** | | $205.60 |

**TOTAL DE HONORARIOS Y GASTOS:** $100,835.60

| | |
|---|---|
| Balance | $96,977.70 |
| Total de Pagos aplicados ........................................................... | -$0.00 |
| Ajustes a Facturación Anterior.............................................. | -$0.00 |
| Honorarios y Gastos para el mes en curso................................ | $100,835.60 |
| **Total Adeudado hasta 3/12/18**        ......................................... | **$197,813.30** |

## CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $96,977.70 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | | | Fecha: | March 12, 2018 |
| | | | Factura Núm: | 2030167 |
| | | | Página: | 42 |

**1820.0003 Petrowest**

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 02/01/2018 | ADA | Meeting held with Atty. Fernando Fornaris and Atty. Ángel Valencia for the [redacted] | 0.80 | 240.00 |
| 02/01/2018 | ADA | Continuation of the study and analysis of [redacted] | 0.70 | 210.00 |
| 02/01/2018 | AVG | Drafting of the [redacted] | 5.00 | 1,250.00 |
| 02/02/2018 | FJF | Meetings with the Atty. Ángel Valencia to discuss [redacted] | 1.50 | 450.00 |
| 02/02/2018 | AVG | Continuation of drafting the [redacted] | 1.60 | 400.00 |
| 02/02/2018 | AVG | Electronic communication with Attys. Fornaris and Diaz with the purpose of [redacted] | 1.60 | 400.00 |
| 02/02/2018 | AVG | Electronic communications with Attys. Fornaris and Diaz with the purpose of [redacted] | 0.80 | 200.00 |
| 02/05/2018 | ADA | Telephone conference held with Atty. Kevin Finger in order to [redacted] | 0.20 | 60.00 |
| 02/05/2018 | ADA | Meeting held at PREPA with Atty. Laura Pagán and Atty. Jorge Ruiz Pabón for the purpose of [redacted] | 1.20 | 360.00 |
| 02/05/2018 | ADA | Study and analysis of [redacted] | 1.00 | 300.00 |
| 02/05/2018 | ADA | Meeting held with the Attys. Fornaris and Valencia with the purpose of [redacted] | 0.70 | 210.00 |
| 02/05/2018 | ADA | Study and analysis of [redacted] | 0.70 | 210.00 |
| 02/05/2018 | ADA | Meeting held with Atty. Ángel Valencia with the purpose of [redacted] | 1.00 | 300.00 |

AEE PROMESA

| | | | Fecha: | March 12, 2018 |
| | | | Factura Núm: | 2030167 |
| | | | Página: | 43 |

| | | | | |
|---|---|---|---|---|
| 02/05/2018 | ADA | Discussion with Attys. Fornaris and Valencia on whether it is necessary to [redacted] | 0.60 | 180.00 |
| 02/05/2018 | ADA | Work done in the preparation of [redacted] | 1.00 | 300.00 |
| 02/05/2018 | FJF | Review the second draft of the [redacted] | 1.20 | 360.00 |
| 02/05/2018 | AVG | Meeting with Atty. Fernando Fornaris with the purpose of [redacted] | 2.00 | 500.00 |
| 02/06/2018 | FJF | Review [redacted] | 1.30 | 390.00 |
| 02/06/2018 | AVG | Review first draft [redacted] | 1.70 | 425.00 |
| 02/06/2018 | AVG | Meeting with Atty. Arturo Díaz with the purpose to [redacted] | 1.70 | 425.00 |
| 02/07/2018 | MVM | Review, evaluation and amendments the [redacted] | 3.00 | 900.00 |
| 02/08/2018 | ADA | Meeting with Atty. Fornaris for the purpose of continuing [redacted] | 1.50 | 450.00 |
| 02/08/2018 | AVG | Meeting with Atty. Arturo Díaz with the purpose to [redacted] | 0.50 | 125.00 |
| 02/09/2018 | AVG | Review of the second draft of the lawsuit with the [redacted] | 0.90 | 225.00 |
| 02/09/2018 | AVG | Electronic communication with Attys. Arturo Díaz, Fernando Fornaris and Maraliz Vázquez with the purpose of [redacted] | 0.90 | 225.00 |
| 02/13/2018 | ADA | Study and analysis of [redacted] | 1.50 | 450.00 |
| 02/13/2018 | ADA | Meeting held with attorneys Fornaris and Vázquez for the purpose of [redacted] | 1.00 | 300.00 |
| 02/13/2018 | ADA | Subsequent meeting held with the Attys. Fornaris and Vázquez with the purpose of [redacted] | 1.00 | 300.00 |
| 02/13/2018 | FJF | Preparation for and meeting at PREPA offices with Mr. Pedro Rodríguez and Mr. Luis Román and Attys. Díaz and Vázquez to discuss [redacted] | 1.70 | 510.00 |

AEE PROMESA

| | | | | Fecha: | March 12, 2018 |
| | | | | Factura Núm: | 2030167 |
| | | | | Página: | 44 |

| | | | | |
|---|---|---|---|---|
| 02/13/2018 | FJF | Review of [redacted] | 1.70 | 510.00 |
| 02/13/2018 | FJF | Works in the draft [redacted] | 1.70 | 510.00 |
| 02/13/2018 | MVM | Meeting with Luis Román and Pedro Rodríguez with the purpose of [redacted] | 2.00 | 600.00 |
| 02/13/2018 | MVM | Evaluation and analysis of UTIER's Omnibus Opposition to Defendants' Motions to Dismiss | 1.10 | 330.00 |
| 02/13/2018 | AVG | Review third draft of [redacted] | 0.80 | 200.00 |
| 02/13/2018 | AVG | Electronic communication with the Attys. Arturo Díaz, Maraliz Vázquez y Fernando Fornaris with the purpose of [redacted] | 0.50 | 125.00 |
| 02/15/2018 | FJF | Correspondence with PREPA's counsel Mr. Carlos Aquino regarding [redacted] | 0.40 | 120.00 |
| 02/15/2018 | MVM | Electronic communication with the Attys. Arturo Díaz, Fernando Fornaris y Maraliz Vázquez with the purpose of [redacted] | 0.20 | 60.00 |
| 02/15/2018 | MVM | Review of the fourth draft of [redacted] | 1.20 | 360.00 |
| 02/15/2018 | MVM | Electronic communication with Atty. Carlos Aquino with the purpose of [redacted] | 0.20 | 60.00 |
| 02/20/2018 | MVM | Reading, evaluation and response to email from [redacted] | 0.40 | 120.00 |
| 02/20/2018 | MVM | Meeting with Atty. Díaz for the purpose of [redacted] | 0.40 | 120.00 |
| 02/21/2018 | MVM | Evaluation, analysis and response to various email communications from Greenberg and PREPA in house counsel, re: [redacted] | 0.50 | 150.00 |
| 02/21/2018 | MVM | Meeting with Atty. Bolaños and Atty. Diaz, re: [redacted] | 1.10 | 330.00 |
| 02/22/2018 | FJF | Commence review of [redacted] | 5.10 | 1,530.00 |
| 02/22/2018 | MVM | Meeting at PREPA with Mr. Roman [redacted] | 1.10 | 330.00 |
| 02/23/2018 | FJF | Continue with the review of [redacted] | 4.70 | 1,410.00 |

AEE PROMESA

Fecha:  March 12, 2018
Factura Núm:  2030167
Página:  45

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 02/25/2018 | ADA | Attendance at the telephone conference with [redacted] | 0.40 | 120.00 |
| 02/25/2018 | ADA | Partipation in the telephone conference held with [redacted] | 0.30 | 90.00 |
| 02/25/2018 | ADA | Subsequent meeting held with Atty. Fornaris in order to discuss [redacted] | 0.60 | 180.00 |
| 02/25/2018 | ADA | Meeting held with Atty. Fornaris in preparation for [redacted] | 0.70 | 210.00 |
| 02/27/2018 | ADA | Attendance at the meeting with [redacted] | 1.20 | 360.00 |
| 02/27/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón to [redacted] | 0.70 | 210.00 |
| 02/27/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of [redacted] | 0.70 | 210.00 |
| 02/27/2018 | ADA | Discussion with Atty. Bolaños about [redacted] | 0.60 | 180.00 |
| 02/27/2018 | ADA | Several telephone conferences held with [redacted] | 0.40 | 120.00 |
| 02/27/2018 | ADA | Meeting held with Atty. Vázquez in order to [redacted] | 0.60 | 180.00 |
| 02/27/2018 | ADA | Meeting held with Atty. Kevin Finger of Greenberg to [redacted] | 0.50 | 150.00 |
| 02/27/2018 | ADA | Meeting held with Atty. Fornaris to discuss [redacted] | 1.60 | 480.00 |
| 02/27/2018 | ADA | Meeting held with Ms. Karen Meléndez of the Fuel Supply Office to discuss [redacted] | 2.40 | 720.00 |
| 02/28/2018 | ADA | Meeting with attorneys Fornaris, Bolaños and Vázquez in relation to [redacted] | 0.90 | 270.00 |
| 02/28/2018 | FJF | Continue the analysis and review of [redacted] | 4.20 | 1,260.00 |
| 02/28/2018 | MVM | Meeting with Atty. Fornaris, Atty. Bolaños and Atty. Diaz [redacted] | 0.90 | 270.00 |
| | | **Total de Honorarios:** | 78.10 | $22,530.00 |

AEE PROMESA

Fecha:          March 12, 2018
Factura Núm:        2030167
Página:              46

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 24.50 | 300.00 | $7,350.00 |
| Valencia-Gatell, Angel J. | AVG | 18.00 | 250.00 | $4,500.00 |
| Fornaris, Fernando J. | FJF | 23.50 | 300.00 | $7,050.00 |
| Vazquez-Marrero, Maraliz | MVM | 12.10 | 300.00 | $3,630.00 |
| | Total | 78.10 | | $22,530.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                    $22,530.00

Honorarios y Gastos para el mes en curso...................................        $22,530.00
**Total Adeudado hasta 3/12/18**        **.........................................**        **$22,530.00**

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | | | Fecha: | March 12, 2018 |
| | | | Factura Núm: | 2030167 |
| | | | Página: | 47 |

**1820.0004 Asset Bond**

| 02/08/2018 | ADA | Meeting held with Atty. Kevin Finger at PREPA to [redacted] | 0.50 | 150.00 |
| 02/08/2018 | ADA | Work done with Atty. Kevin Finger in the preparation for [redacted] | 0.50 | 150.00 |
| 02/08/2018 | ADA | Meeting with Atty. Vázquez in order to [redacted] | 1.20 | 360.00 |
| 02/08/2018 | ADA | Attendance at the meeting with Atty. Aquino in order [redacted] | 2.60 | 780.00 |
| 02/09/2018 | FJF | Receipt and review of email from attorney Carlos Aquino [redacted] | 0.20 | 60.00 |
| 02/15/2018 | FJF | Receipt and review [redacted] | 1.50 | 450.00 |
| 02/17/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón, Atty. Vázquez and Mr. Luis Lao of Customer Service to discuss [redacted] | 1.00 | 300.00 |
| 02/22/2018 | ADA | Attendance at the meeting with Mr. Lao to discuss in detail [redacted] | 2.50 | 750.00 |
| 02/22/2018 | ADA | Telephone conference with Mr. Louis Lao, re: [redacted] | 0.20 | 60.00 |
| 02/23/2018 | DGC | Read various emails sent by Atty. Carlos Aquino regarding [redacted] | 0.50 | 125.00 |
| 02/25/2018 | ADA | Meeting held with Atty. Aquino in preparation for [redacted] | 1.20 | 360.00 |
| 02/26/2018 | FJF | Correspondence with attorney Aquino and Bond Execution Group to [redacted] | 0.20 | 60.00 |
| 02/26/2018 | FJF | Review most recent PREPA regulation regarding [redacted] | 0.60 | 180.00 |
| 02/26/2018 | DGC | Read various emails sent by Atty. Carlos Aquino regarding [redacted] | 0.50 | 125.00 |
| 02/26/2018 | DGC | Meeting with Atty. Fernando Fornaris related to [redacted] | 0.20 | 50.00 |
| 02/26/2018 | DGC | Read and analyzed email sent by Maritza Mulero stating [redacted] | 0.20 | 50.00 |

AEE PROMESA

| | | | | |
|---|---|---|---|---|
| | | Fecha: | March 12, 2018 | |
| | | Factura Núm: | 2030167 | |
| | | Página: | 48 | |

| | | | | |
|---|---|---|---|---|
| 02/26/2018 | DGC | Read and analyzed email sent by Atty. Katiuska Bolaños regarding [redacted] | 0.10 | 25.00 |
| 02/27/2018 | DGC | Meeting with Atty. Fernando Fornaris to discuss [redacted] | 0.40 | 100.00 |
| 02/27/2018 | DGC | Attend meeting with Attys. Carlos Aquino, Fernando Fornaris, Eduardo Corretjer and PREPA employees related to [redacted] | 2.00 | 500.00 |
| 02/28/2018 | FJF | Receipt of email from attorney Eduardo Corretjer Re: [redacted] | 0.10 | 30.00 |
| 02/28/2018 | DGC | Reviewed and analyzed [redacted] | 1.00 | 250.00 |
| 02/28/2018 | DGC | Prepared memo of meeting related to [redacted] | 0.90 | 225.00 |
| | | **Total de Honorarios:** | 18.10 | $5,140.00 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 9.70 | 300.00 | $2,910.00 |
| Gongón-Colón, Doris M. | DGC | 5.80 | 250.00 | $1,450.00 |
| Fornaris, Fernando J. | FJF | 2.60 | 300.00 | $780.00 |
| | Total | 18.10 | | $5,140.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                    $5,140.00

Honorarios y Gastos para el mes en curso................................    $5,140.00
**Total Adeudado hasta 3/12/18        .........................................    $5,140.00**

## CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | Fecha: | March 12, 2018 |
|---|---|---|
| | Factura Núm: | 2030167 |
| | Página: | 49 |

**1820.0005 PREC 17-256**

| 02/22/2018 | KBL | Study and analysis of Court order directing AAFAF to file reply brief. | 0.10 | 25.00 |
|---|---|---|---|---|
| 02/22/2018 | KBL | Draft and send email to Atty. Hutton, re: [redacted] | 0.10 | 25.00 |
| 02/22/2018 | KBL | Draft and send email to Atty. Hutton and review response, re: [redacted] | 0.10 | 25.00 |
| 02/22/2018 | KBL | Review and respond to several emails sent by Atty. Hutton and Ratnaswamy, re: [redacted] | 0.40 | 100.00 |
| 02/23/2018 | KBL | In person meeting with Atty. John Uphoff to discuss [redacted] | 0.40 | 100.00 |
| 02/23/2018 | KBL | Draft and send email to Atty. Hutton re [redacted] | 0.30 | 75.00 |
| 02/23/2018 | KBL | Begin legal research of [redacted] | 0.30 | 75.00 |
| 02/23/2018 | KBL | Legal research of [redacted] | 0.50 | 125.00 |
| 02/23/2018 | KBL | Draft and send email to Atty. Hutton with [redacted] | 0.20 | 50.00 |
| 02/23/2018 | KBL | Review several emails sent by Atty. Rippie and Ratnaswamy re [redacted] | 0.20 | 50.00 |
| 02/23/2018 | KBL | Review order issued by PREC as forwarded by Atty. Ratnaswamy re [redacted] | 0.40 | 100.00 |
| 02/23/2018 | KBL | Telephone conference with Atty. Hutton, Ratnaswamy and Rippie, re: [redacted] | 1.10 | 275.00 |
| 02/23/2018 | KBL | Review recent filing in preparation for telephone conference with [redacted] | 1.40 | 350.00 |
| 02/23/2018 | KBL | Review and respond to several emails sent by Atty. Hutton, re: [redacted] | 0.30 | 75.00 |
| 02/23/2018 | KBL | Legal research of [redacted] | 1.40 | 350.00 |
| 02/24/2018 | KBL | Detailed review [redacted]. | 0.20 | 50.00 |

AEE PROMESA

Fecha:          March 12, 2018
Factura Núm:          2030167
Página:               50

| | | | | |
|---|---|---|---|---|
| 02/24/2018 | KBL | Detailed review of [redacted] | 0.20 | 50.00 |
| 02/24/2018 | KBL | Review email sent by Atty. Ratnaswamy, re: [redacted] | 0.10 | 25.00 |
| 02/24/2018 | KBL | Review email sent by Atty. Hutton, re: [redacted] | 0.10 | 25.00 |
| 02/24/2018 | KBL | Review email sent by Atty. Rippie, re: [redacted] | 0.10 | 25.00 |
| 02/24/2018 | KBL | Review response email sent by Atty. Ratnaswamy, re: [redacted] | 0.10 | 25.00 |
| 02/26/2018 | KBL | Review revised draft of [redacted] | 0.40 | 100.00 |
| 02/26/2018 | KBL | Review [redacted] | 0.40 | 100.00 |
| 02/26/2018 | KBL | Review several emails sent by Atty. Hutton, Rippie, and Ratnaswamy re [redacted] | 0.40 | 100.00 |
| 02/26/2018 | KBL | Review comments and proposed amendments to [redacted] | 0.40 | 100.00 |
| 02/26/2018 | KBL | Review further comments and proposed amendments to [redacted] | 0.20 | 50.00 |
| 02/26/2018 | KBL | Review comments and proposed amendments to [redacted] | 0.40 | 100.00 |
| 02/26/2018 | KBL | Review revised draft of [redacted] | 0.50 | 125.00 |
| 02/26/2018 | KBL | Research [redacted] | 1.70 | 425.00 |
| 02/26/2018 | KBL | Research case law re [redacted] | 0.60 | 150.00 |
| 02/26/2018 | KBL | Draft and send several emails to Atty. Hutton and review responses re [redacted] | 0.50 | 125.00 |
| 02/26/2018 | KBL | Draft amendments to [redacted] | 0.30 | 75.00 |
| 02/26/2018 | KBL | Draft and send email to Atty. Ratnaswamy and review response re [redacted] | 0.20 | 50.00 |
| 02/26/2018 | KBL | Telephone conference with Atty. Hutton, Ratnaswamy, Rippie and Bloom, re: [redacted] | 0.60 | 150.00 |
| 02/26/2018 | KBL | Review email and respond to sent by Atty. Hutton, re: [redacted] | 0.20 | 50.00 |

AEE PROMESA

| | | | Fecha: | March 12, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2030167 |
| | | | Página: | 51 |

| 02/26/2018 | KBL | Review emails sent by Atty. Hutton and Bloom, re: [redacted] | 0.30 | 75.00 |
|---|---|---|---|---|
| 02/26/2018 | KBL | Review several emails sent by Atty. Hutton and Bloom, re: [redacted] | 0.40 | 100.00 |
| 02/26/2018 | KBL | Review several emails sent by Atty. Hutton, Rippie, Ratnaswamy and Bloom, re: [redacted] | 0.40 | 100.00 |
| 02/26/2018 | KBL | Draft and send email to Atty. Uphoff, re: [redacted] | 0.10 | 25.00 |
| 02/27/2018 | KBL | Review draft of sur-reply draft sent by Atty. Finger [redacted] | 0.30 | 75.00 |
| 02/27/2018 | KBL | Review email sent by Atty. Finger, re: [redacted] | 0.10 | 25.00 |
| 02/28/2018 | KBL | Review and file final draft [redacted] | 0.70 | 175.00 |
| 02/28/2018 | KBL | Review Notice of Withdrawal from PREC legal representation filed by Atty. Negrón. | 0.10 | 25.00 |
| 02/28/2018 | KBL | Review and respond to emails sent by Atty. Muchnik and Ratnaswamy, re: [redacted] | 0.40 | 100.00 |
| 02/28/2018 | KBL | Review several emails sent by and responses by GT, Proskauer and AAFAF, re: [redacted] | 0.30 | 75.00 |
| 02/28/2018 | KBL | Review and respond to emails sent by Atty. Scruggs and Muchnik, re: [redacted] | 0.50 | 125.00 |
| | | **Total de Honorarios:** | 18.40 | $4,600.00 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 18.40 | 250.00 | $4,600.00 |
| | Total | 18.40 | | $4,600.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                              $4,600.00

Honorarios y Gastos para el mes en curso.................................  $4,600.00
**Total Adeudado hasta 3/12/18**          ..........................................  **$4,600.00**

## CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | March 12, 2018 |
| Factura Núm: | 2030167 |
| Página: | 52 |

**1820.0006 JP Morgan**

| | | | | |
|---|---|---|---|---|
| 02/26/2018 | FJF | Commence review of document CD provided by PREPA [redacted] | 3.10 | 930.00 |

**Total de Honorarios:**      3.10      $930.00

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Fornaris, Fernando J. | FJF | 3.10 | 300.00 | $930.00 |
| | Total | 3.10 | | $930.00 |

**TOTAL DE HONORARIOS Y GASTOS:**      $930.00

Honorarios y Gastos para el mes en curso.................................      $930.00

**Total Adeudado hasta 3/12/18**      ..........................................      **$930.00**

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Factura vence a su presentación

Certificación:

Bajo pena de nulidad absoluta, certifico que ningún servidor público de la AUTORIDAD DE ENERGIA ELECTRICA es parte o tiene algún interés en las ganancias o beneficio producto del contrato objeto de esta factura; y de ser parte o tener interés en las ganancias o beneficio producto del contrato, ha mediado una dispensa previa. La única consideración para suministrar los bienes o servicios objeto del contrato ha sido el pago acordado con el representante autorizado de la agencia. El importe de esta factura es justo y correcto. Los servicios han sido prestados y no han sido pagados.

Ana M. Rivera Meléndez

**CNR&D**

P.O. BOX 364966
SAN JUAN, PUERTO RICO 00936-4966
(787) 767-9625 / 622-2222
FAX (787) 622-2230

403 MUÑOZ RIVERA AVENUE
HATO REY, PUERTO RICO 00918-3345
WEB SITE: www.cnrd.com
TAX IDENTIFICATION NUMBER: 660330460

## Cancio, Nadal, Rivera & Díaz, P.S.C.
ATTORNEYS AND COUNSELLORS AT LAW

AUTORIDAD DE ENERGIA ELECTRICA
FERNANDO M. PADILLA
PO BOX 364267
SAN JUAN, PR   00936-4267

April 02, 2018
Factura Núm:   2030657
Cliente Núm:   1820

SERVICIOS PROFESSIONALES INCURRIDOS DURANTE EL MES DE March, 2018

| Matter Description | | Honorarios | Gastos | Total |
|---|---|---|---|---|
| 0001 | 1820.0001 PROMESA | $79,520.00 | $1,227.65 | $80,747.65 |
| 0003 | 1820.0003 Petrowest | $6,600.00 | $0.00 | $6,600.00 |
| 0004 | 1820.0004 Asset Bond | $12,565.00 | $0.00 | $12,565.00 |
| 0005 | 1820.0005 PREC 17-256 | $1,385.00 | $0.90 | $1,385.90 |
| 0006 | 1820.0006 JP Morgan | $2,190.00 | $0.00 | $2,190.00 |
| 0007 | 1820.0007 PREC v. PREPA 18-021 | $6,560.00 | $8.20 | $6,568.20 |
| 0008 | 1820.0008 FEE Aplication | $4,925.00 | $779.40 | $5,704.40 |
| 0009 | 1820.0009 PREPA v. PREC 18-024 | $2,025.00 | $0.00 | $2,025.00 |
| 0010 | 1820.0010 Congressional Investigations | $39,060.00 | $0.00 | $39,060.00 |

Honorarios y Gastos para el mes en curso.................................       $156,845.25

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
| Factura Núm: | 2030657 |
| Página: | 2 |

### 1820.0001 PROMESA

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/2018 | ADA | Study and analysis of the email sent to our consideration by Atty. Kevin Finger concerning [redacted] | 0.10 | 30.00 |
| 03/01/2018 | ADA | Study and analysis of the numerous filings on this same date and [redacted] | 1.20 | 360.00 |
| 03/01/2018 | ADA | Study and analysis of the [redacted] to be [redacted] and PUMA and discussion of the same [redacted] | 0.60 | 180.00 |
| 03/01/2018 | ADA | Study and analysis of the emails submitted to our consideration by Atty. Nathan Haynes in [redacted] | 0.10 | 30.00 |
| 03/01/2018 | ADA | Study and analysis of the [redacted] | 1.00 | 300.00 |
| 03/01/2018 | ADA | Preparation and drafting of email to Atty. Kevin Finger discussing [redacted] | 0.20 | 60.00 |
| 03/01/2018 | ADA | Attendance at the meeting with Carlos Aquino to discuss [redacted] | 1.10 | 330.00 |
| 03/01/2018 | ADA | Meeting held with Atty. Fornaris in order [redacted] | 0.40 | 120.00 |
| 03/01/2018 | ADA | Meeting held with Atty. Bolaños in preparation for [redacted] | 0.40 | 120.00 |
| 03/01/2018 | ADA | ACCA meeting held with Atty. Sánchez, Counsel for ACCA in order to [redacted] | 1.00 | 300.00 |
| 03/01/2018 | MVM | Evaluation and analysis of various [redacted] | 0.90 | 270.00 |
| 03/01/2018 | MVM | Evaluation, analysis and response various [redacted] | 0.40 | 120.00 |
| 03/01/2018 | MVM | Evaluation, analysis and comments to [redacted] | 1.20 | 360.00 |
| 03/01/2018 | MVM | Evaluation, analysis and response to [redacted] | 0.50 | 150.00 |
| 03/01/2018 | MVM | Evaluation, analysis and response to [redacted] | 0.70 | 210.00 |
| 03/01/2018 | MVM | Coordination of conference call to discuss [redacted] | 0.30 | 90.00 |
| 03/01/2018 | FJF | Receipt and examination of [redacted] | 1.00 | 300.00 |
| 03/01/2018 | KBL | Review several emails sent by Atty. Haynes re [redacted] | 0.20 | 50.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
| | | | Factura Núm: | 2030657 |
| | | | Página: | 3 |

of Settlement.

| 03/01/2018 | KBL | Review draft of [redacted] | 0.20 | 50.00 |
| 03/01/2018 | KBL | Draft and send email and review response to [redacted] | 0.20 | 50.00 |
| 03/01/2018 | KBL | (Gil Caraballo v. PREPA, 16-3005) Review [redacted] | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review and file [redacted] | 0.10 | 25.00 |
| 03/01/2018 | KBL | (Gil Caraballo v. PREPA, 16-3005) Review [redacted] | 0.20 | 50.00 |
| 03/01/2018 | KBL | Review application to allow Atty. Wedoof to appear pro hac vice on behalf of Committee of Retired Employees. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review Service Employees International Union Informative Motion re March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review Motion to withdraw as attorney for Pandora Select Partners filed by Atty. Sasson. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review Motion to withdraw as attorney for Pandora Select Partners filed by Atty. Davis. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review Order granting Atty. Wedoff to appear pro hac vice. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Begin drafting [redacted] | 2.10 | 525.00 |
| 03/01/2018 | KBL | Continue drafting [redacted] | 1.70 | 425.00 |
| 03/01/2018 | KBL | Review comments and revisions to [redacted] | 0.20 | 50.00 |
| 03/01/2018 | KBL | Draft additional amendments to [redacted] | 0.40 | 100.00 |
| 03/01/2018 | KBL | Review Ambac Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review US Trustee Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review American Federation of Teachers Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review PBA Funds Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review National Public Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review Fee Examiner Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review Ad Hoc GO Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |

AEE PROMESA

| | | | | |
|---|---|---|---|---|
| 03/01/2018 | KBL | Review email to Filsinger team, re: [redacted] | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review email sent by FOMB, re: [redacted] | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review Isla del Rio, Inc. [redacted] | 0.60 | 150.00 |
| 03/01/2018 | KBL | Review Isla del Rio Inc. [redacted] | 0.10 | 25.00 |
| 03/01/2018 | KBL | Telephone conference with Atty. Ruiz, re: [redacted] | 0.10 | 25.00 |
| 03/01/2018 | KBL | Draft and send email to Atty. Finger, re: [redacted] | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review Mitsubishi Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review FOMB Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | (Gil Caraballo v. PREPA, 16-3005) Draft and send email to Atty. Juan Nieves, re: [redacted] | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review email sent by Atty. Muchnik, re: [redacted] | 0.10 | 25.00 |
| 03/01/2018 | KBL | Draft and send email to Atty. Muchnik and Haynes, re: [redacted] | 0.10 | 25.00 |
| 03/01/2018 | KBL | (Gil Caraballo v. PREPA, 16-3005) Review email sent by Atty. Juan Nieves, re: [redacted] | 0.10 | 25.00 |
| 03/01/2018 | KBL | (Gil Caraballo v. PREPA, 16-3005) Draft email and review responses from Atty. Finger, re: [redacted] | 0.40 | 100.00 |
| 03/01/2018 | KBL | Review Committee Retired Employees Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review Peaje Investments Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Telephone conference with Atty. Haynes, re: [redacted] | 0.20 | 50.00 |
| 03/01/2018 | KBL | Draft and send email to Atty. Haynes, re: [redacted] | 0.10 | 25.00 |
| 03/01/2018 | KBL | Draft and send email to Atty. Haynes, re: [redacted] | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review email sent by Atty. Haynes, re: [redacted] | 0.10 | 25.00 |

AEE PROMESA

Fecha:        April 02, 2018
Factura Núm:        2030657
Página:        5

| | | | | |
|---|---|---|---|---|
| 03/01/2018 | KBL | Review FGIC Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review Peaje Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review UCC Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review QTBC Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review AFSCME Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review AAFAF Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/01/2018 | KBL | Review Bethina White Informative Motion, re: March omnibus hearing. | 0.10 | 25.00 |
| 03/02/2018 | MVM | Evaluation, analysis and response to various email communications from Greenberg and Filsinger team re: [redacted] | 0.40 | 120.00 |
| 03/02/2018 | MVM | Meeting with Atty. Fornaris, Atty. Diaz and Atty. Bolaños, re: [redacted] | 1.20 | 360.00 |
| 03/02/2018 | MVM | Meeting with Atty. Bolaños and Atty. Diaz, re: [redacted] | 0.40 | 120.00 |
| 03/02/2018 | MVM | Conference call Filsinger team, Greenberg team, PREPA personnel, re: [redacted] | 0.50 | 150.00 |
| 03/02/2018 | MVM | Further evaluation, analysis and response to various email communications from Greenberg and Filsinger team, re: settlement PUMA matter. | 0.40 | 120.00 |
| 03/02/2018 | MVM | Evaluation and response to email communication from Atty. Haynes, re: [redacted] | 0.20 | 60.00 |
| 03/02/2018 | FJF | Preparation for meeting with PREPA personnel on [redacted] | 1.00 | 300.00 |
| 03/02/2018 | FJF | Meeting with PREPA personnel to discuss [redacted] | 2.00 | 600.00 |
| 03/02/2018 | KBL | Review Certificate of Servce re UCC preliminary objection to PBA Funds motion. | 0.10 | 25.00 |
| 03/02/2018 | KBL | Review Notice of Correspondance received by the Court. | 0.50 | 125.00 |
| 03/02/2018 | KBL | Review Motion to allow Rachel Goldman to appear pro hac vice. | 0.10 | 25.00 |
| 03/02/2018 | KBL | Study and analysis of Unions Reply in support to motion for relief from stay. | 0.60 | 150.00 |
| 03/02/2018 | KBL | Study and analysis of Service Employees International Union Reply in support to motion for relief from stay. | 0.40 | 100.00 |
| 03/02/2018 | KBL | Review PBA Funds Reply in support to motion for payment of rent. | 0.50 | 125.00 |
| 03/02/2018 | KBL | Review FOMB Reply in support to motion requesting extension of time to assume or reject leases with PBA. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
| | | | Factura Núm: | 2030657 |
| | | | Página: | 6 |

| | | | | |
|---|---|---|---|---|
| 03/02/2018 | KBL | Study and analysis of Fee Examiner's Initial Report. | 0.70 | 175.00 |
| 03/02/2018 | KBL | Draft and send email to Atty. Stadler, re: [redacted] | 0.10 | 25.00 |
| 03/02/2018 | KBL | Telephone conference with GT and Filsinger teams and PREPA officers, re: [redacted] | 0.50 | 125.00 |
| 03/02/2018 | KBL | Review Certificate of Service, re: UCC supplemental declaration. | 0.10 | 25.00 |
| 03/02/2018 | KBL | Review Certificate of Service, re: several FOMB motions. | 0.10 | 25.00 |
| 03/02/2018 | KBL | Review Certificate of Service, re: FGIC Informative Motion. | 0.10 | 25.00 |
| 03/02/2018 | KBL | Review Certificate of Service, re: UCC Informative Motion. | 0.10 | 25.00 |
| 03/02/2018 | KBL | Review and respond to email send by Atty. Haynes, re: [redacted] | 0.30 | 75.00 |
| 03/02/2018 | KBL | Review Certificate of Service, re: UCC amended Informative Motion. | 0.10 | 25.00 |
| 03/02/2018 | KBL | Review UCC amended Informative Motion, re: Omnibus hearing. | 0.10 | 25.00 |
| 03/02/2018 | KBL | Review Certificate of Service, re: National Public amended Informative Motion. | 0.10 | 25.00 |
| 03/02/2018 | KBL | (Gil Caraballo v. PREPA, 16-3005) Review email and respond to Atty. Cintron, re: [redacted] | 0.20 | 50.00 |
| 03/02/2018 | KBL | Review draft of [redacted] | 0.10 | 25.00 |
| 03/02/2018 | KBL | Review email sent by Atty. Sadler, re: [redacted] | 0.10 | 25.00 |
| 03/02/2018 | KBL | Review Certificate of Service, re: Bar Date Notice and other documents. | 0.10 | 25.00 |
| 03/02/2018 | KBL | Review Certificate of Service, re: Objection to Mitsubishi motion for relief from automatic stay. | 0.10 | 25.00 |
| 03/04/2018 | MVM | Evaluation and analysis of Verified Adversary Complaint of the Puerto Rico Energy Commission for Declaratory Judgment and Request for Injunctive Relief. | 2.20 | 660.00 |
| 03/05/2018 | ADA | Study and analysis of the emails submitted to our consideration by the Greenberg Firm concerning [redacted] | 0.10 | 30.00 |
| 03/05/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of discussing the [redacted] | 0.90 | 270.00 |
| 03/05/2018 | ADA | Telephone conference held with Atty. Ruiz Pabón in order to [redacted] | 0.30 | 90.00 |
| 03/05/2018 | ADA | Subsequent meeting held with Atty. Vázquez in order to [redacted] | 0.20 | 60.00 |

AEE PROMESA

Fecha:        April 02, 2018
Factura Núm:      2030657
Página:             7

[redacted]

| 03/05/2018 | ADA | Study and analysis of documents filed on this date and [redacted] | 0.80 | 240.00 |
|---|---|---|---|---|
| 03/05/2018 | ADA | Commencement of the study and analysis of the complaint filed by [redacted] | 1.20 | 360.00 |
| 03/05/2018 | ADA | Telephone conference held with Atty. Jorge Ruiz Pabón in relation to the [redacted] | 0.30 | 90.00 |
| 03/05/2018 | ADA | Meeting held with Atty. Vázquez for the purpose of [redacted] | 0.60 | 180.00 |
| 03/05/2018 | MVM | Evaluation, analysis and response to various email communications re; [redacted] | 0.40 | 120.00 |
| 03/05/2018 | MVM | Evaluation and analysis of judgment staying case, re: Carlos Perez-Molina, et al. v. PREPA, et al., Civil No. 13-1638 (SEC). | 0.20 | 60.00 |
| 03/05/2018 | MVM | Evaluation of various documents sent by Atty. Aquino, re: [redacted] | 1.20 | 360.00 |
| 03/05/2018 | MVM | Evaluation and analysis of various email communications sent by Atty. Aquino, re: [redacted] | 0.50 | 150.00 |
| 03/05/2018 | MVM | Exchange of various email communications with Greenberg and Cancio team, re: [redacted]. | 0.50 | 150.00 |
| 03/05/2018 | KBL | Review FOMB Notice of Agenda re March Omnibus Hearing. | 0.20 | 50.00 |
| 03/05/2018 | KBL | Send email to Eng. Gregory Rivera and review response re [redacted] | 0.20 | 50.00 |
| 03/05/2018 | KBL | In person meeting with Atty. Zayla Diaz re [redacted] | 0.70 | 175.00 |
| 03/05/2018 | KBL | In person meeting with Atty. Edna Rios to [redacted] | 0.50 | 125.00 |
| 03/05/2018 | KBL | In person meeting with Mr. Delpín to [redacted] | 0.30 | 75.00 |
| 03/05/2018 | KBL | Review Water Factory proof of claim. | 0.10 | 25.00 |
| 03/05/2018 | KBL | Review Mitsubishi Motors Motion Submitting Certified English Translations. | 0.10 | 25.00 |
| 03/05/2018 | KBL | Review COFINA Senior Fourth Supplemental Verified Statement. | 0.10 | 25.00 |
| 03/05/2018 | KBL | Send several emails to Mr. Nelson Morales re [redacted] | 0.20 | 50.00 |

AEE PROMESA

| | | | | |
|---|---|---|---|---|
| 03/05/2018 | KBL | Telephone conference with Mr. Nelson Morales re [redacted] | 0.20 | 50.00 |
| 03/05/2018 | KBL | Review National Notice of submission of certified translations. | 0.10 | 25.00 |
| 03/05/2018 | KBL | Review National Amended Notice of submission of certified translations. | 0.10 | 25.00 |
| 03/05/2018 | KBL | Review Certificate of Service re Bar Date papers and Proof of Claim form. | 0.10 | 25.00 |
| 03/05/2018 | KBL | Review QTCB Noteholder Group Motion for reservation of rights re PBA motion for payment of rent. | 0.20 | 50.00 |
| 03/05/2018 | KBL | (José Luis Guzman v. PREPA) Review and respond to email sent by Atty. Finger re [redacted] | 0.20 | 50.00 |
| 03/05/2018 | KBL | Review email sent by US National and AAFAF letter in response re [redacted] | 0.30 | 75.00 |
| 03/05/2018 | KBL | Review several email sent by Atty. Finger and Scrugss, re: [redacted] | 0.20 | 50.00 |
| 03/05/2018 | KBL | Review several [redacted] | 0.60 | 150.00 |
| 03/05/2018 | KBL | Review and respond to email sent by Atty. Joanna Costas re [redacted] | 0.30 | 75.00 |
| 03/05/2018 | KBL | (Gil Caraballo v. PREPA) Review and respond to email sent by Atty. Cintron, re: [redacted] | 0.20 | 50.00 |
| 03/05/2018 | KBL | Review AAFAF revised Informative Motion, re: omnibus hearing. | 0.10 | 25.00 |
| 03/05/2018 | KBL | Review Assured reservation of rights, re: PBA motion for payment of postpetition rent. | 0.10 | 25.00 |
| 03/05/2018 | KBL | Review Retired Employees amended Informative Motion, re: omnibus hearing. | 0.10 | 25.00 |
| 03/05/2018 | KBL | Begin drafting memo addressed to AAFAF Chief Counsel, re: [redacted] | 1.10 | 275.00 |
| 03/05/2018 | KBL | Gather information relevant (from motions filed) to begin drafting [redacted] | 0.90 | 225.00 |
| 03/05/2018 | KBL | Review Certificate of Service, re: Ad Hoc Group GO Bondholders Reservation of Rights re PBA Funds motion. | 0.10 | 25.00 |
| 03/06/2018 | ADA | Meeting held with Atty. Vázquez in preparation for the [redacted] | 1.10 | 330.00 |
| 03/06/2018 | ADA | Meeting held with attorneys Ruiz Pabón and Aquino to discuss [redacted] | 2.10 | 630.00 |

AEE PROMESA

| | | | | |
|---|---|---|---|---|
| | | | Fecha: | April 02, 2018 |
| | | | Factura Núm: | 2030657 |
| | | | Página: | 9 |

| | | [redacted] | | |
|---|---|---|---|---|
| 03/06/2018 | ADA | Subsequent meeting held with Mr. Lao from [redacted] | 0.70 | 210.00 |
| 03/06/2018 | ADA | Study and analysis of the complaint filed by the Energy Commision and the Title III proceedings and [redacted] | 2.00 | 600.00 |
| 03/06/2018 | ADA | Commencement of the study and analysis and [redacted] | 2.50 | 750.00 |
| 03/06/2018 | ADA | Subsequent meeting held with attorneys Vázquez and Bolaños to discuss [redacted] | 1.00 | 300.00 |
| 03/06/2018 | ADA | Telephone conference with Atty. Finger to discuss [redacted] | 1.10 | 330.00 |
| 03/06/2018 | ADA | Attendance at the Omnibus Hearing. | 4.50 | 1,350.00 |
| 03/06/2018 | ADA | Attendace at the meeting with the Fee Examiner. | 1.20 | 360.00 |
| 03/06/2018 | ADA | Meeting with Atty. Vázquez in order to [redacted] | 1.00 | 300.00 |
| 03/06/2018 | ADA | Telephone conference held with Atty. Astrid Rodríguez [redacted] | 0.30 | 90.00 |
| 03/06/2018 | ADA | Telephone conference held with Atty. Finger for [redacted] | 0.40 | 120.00 |
| 03/06/2018 | ADA | Study and analysis of the email submitted to our consideration by Atty. Finger, re: [redacted] | 1.00 | 300.00 |
| 03/06/2018 | ADA | Study and analysis of the motion filed by the Board objecting to the urgency as a result of the complaint filed by the Energy Commission and [redacted]. | 0.90 | 270.00 |
| 03/06/2018 | ADA | Meeting held with Atty. Bryan Haynes and Atty. Katiuska Bolaños in preparation for [redacted] | 0.50 | 150.00 |
| 03/06/2018 | ADA | Study and analysis of emails submitted in order to discuss the [redacted] | 1.10 | 330.00 |
| 03/06/2018 | ADA | Meeting held with Atty. Haynes for the purpose of [redacted] | 0.80 | 240.00 |
| 03/06/2018 | MVM | Evaluation and analysis of [redacted] | 1.70 | 510.00 |
| 03/06/2018 | MVM | Exchange of various email communications with [redacted] | 0.40 | 120.00 |

AEE PROMESA

Fecha:          April 02, 2018
Factura Núm:          2030657
Página:          10

| 03/06/2018 | MVM | Meeting with Atty. Ortega re; [redacted] | 0.60 | 180.00 |
|---|---|---|---|---|
| 03/06/2018 | MVM | Evaluation, analysis and response to various email communication re: [redacted] | 0.40 | 120.00 |
| 03/06/2018 | MVM | Draft of email to Eng. Rivera Chico, re: [redacted] | 0.20 | 60.00 |
| 03/06/2018 | MVM | Evaluation, analysis and response to various email communications from Eng. Rivera Chico, re: [redacted] | 0.50 | 150.00 |
| 03/06/2018 | MVM | Evaluation, analysis and response to various email communications from E&Y personnel, re: [redacted] | 0.40 | 120.00 |
| 03/06/2018 | FJF | Revision of UBS production of documents to [redacted] | 1.40 | 420.00 |
| 03/06/2018 | KBL | (UTIER v. PREPA, 17-229) Review first draft of motion to dismiss to [redacted] | 0.40 | 100.00 |
| 03/06/2018 | KBL | Review emails sent by Atty. Haynes and Gary Geremoth (Filsinger) re [redacted] | 0.40 | 100.00 |
| 03/06/2018 | KBL | Meeting with Atty. Ruiz, Vázquez and Diaz to discuss [redacted] | 1.90 | 475.00 |
| 03/06/2018 | KBL | (Abengoa v. PREPA) Review Order Partially Granting Motion for a Modification of the Automatic Stay. | 0.10 | 25.00 |
| 03/06/2018 | KBL | Review Master Service List as of March 6, 2018. | 0.10 | 25.00 |
| 03/06/2018 | KBL | Review Clinica del Manejo del Dolor proof of claim. | 0.10 | 25.00 |
| 03/06/2018 | KBL | Review Notice of appearance as counsel entered by Atty. Mier on behalf of Assured. | 0.10 | 25.00 |
| 03/06/2018 | KBL | Review Mitsubishi Reply in Support to motion for relief from stay. | 0.40 | 100.00 |
| 03/06/2018 | KBL | Review Affidavit of Publication entered by Prime Clerk. | 0.10 | 25.00 |
| 03/06/2018 | KBL | Telephone conference with Atty. Ortiz [redacted] | 0.30 | 75.00 |
| 03/06/2018 | KBL | Draft [redacted] | 1.80 | 450.00 |
| 03/06/2018 | KBL | Review [redacted] | 0.20 | 50.00 |
| 03/06/2018 | KBL | Review Notice of appearance entered by Atty. Marini on behalf of AAFAF. | 0.10 | 25.00 |
| 03/06/2018 | KBL | Review Notice of appearance entered by Atty. Velaz on behalf of AAFAF. | 0.10 | 25.00 |
| 03/06/2018 | KBL | Review Certificate of Service re FOMB motion to inform. | 0.10 | 25.00 |
| 03/06/2018 | KBL | Review Certificate of Service, re: notice of agenda. | 0.10 | 25.00 |
| 03/06/2018 | KBL | Review Certificate of Service, re: several motions filed by PBA. | 0.10 | 25.00 |

AEE PROMESA

Fecha:         April 02, 2018
Factura Núm:      2030657
Página:           11

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/06/2018 | KBL | Review Notice to Counsel and Members of the Press, re: omnibus hearing. | 0.10 | 25.00 |
| 03/06/2018 | KBL | Review Notice of Revised Proposed Order resolving unions motion for order to permit the processing through resolution of grievance proceedings. | 0.20 | 50.00 |
| 03/06/2018 | KBL | Review Certificate of Service, re: several motions filed by the Fee Examiner. | 0.10 | 25.00 |
| 03/06/2018 | KBL | Continue drafting [redacted] | 1.60 | 400.00 |
| 03/06/2018 | KBL | Finalize drafting [redacted] | 0.30 | 75.00 |
| 03/06/2018 | KBL | Draft and send email to Atty. Finger, re: [redacted] | 0.10 | 25.00 |
| 03/06/2018 | KBL | Review and respond to several emails sent by Atty. Haynes, re: [redacted] | 0.40 | 100.00 |
| 03/06/2018 | KBL | Draft and send email to GT and Filsinger teams, re: [redacted] | 0.10 | 25.00 |
| 03/07/2018 | ADA | Subsequent meeting with Atty. Haynes to [redacted] | 1.80 | 540.00 |
| 03/07/2018 | ADA | Attendance at the Omnibus hearing. | 3.50 | 1,050.00 |
| 03/07/2018 | ADA | Meeting held with Attys. Vázquez, Haynes and Bolaños in [redacted] | 0.40 | 120.00 |
| 03/07/2018 | FJF | Correspondence with attorney Kevin Finger in the case of Jose Luis Guzmán v. PREPA Re: [redacted] | 0.20 | 60.00 |
| 03/07/2018 | MVM | Appear for PROMESA omnibus hearing. | 3.50 | 1,050.00 |
| 03/07/2018 | MVM | Evaluation of [redacted] | 0.90 | 270.00 |
| 03/07/2018 | MVM | Evaluation and analysis of [redacted] | 0.20 | 60.00 |
| 03/07/2018 | MVM | Conference call with PREPA in house counsel, re: [redacted] | 0.40 | 120.00 |
| 03/07/2018 | MVM | Evaluation and response to various email communications from Atty. Aquino and Atty. Rodriguez, re: [redacted] | 0.40 | 120.00 |
| 03/07/2018 | MVM | Meeting with Attys. Diaz, Bolaños and Haynes, re; [redacted] | 1.10 | 330.00 |
| 03/07/2018 | KBL | (Wilfredo Rosario v. PREPA) Review Judgment stating the case. | 0.10 | 25.00 |
| 03/07/2018 | KBL | (Wilfredo Rosario v. PREPA) Draft and send email to Atty. Marin re [redacted] | 0.10 | 25.00 |

AEE PROMESA

| | | | | | Fecha: | April 02, 2018 |
| | | | | | Factura Núm: | 2030657 |
| | | | | | Página: | 12 |

| | | | | |
|---|---|---|---|---|
| 03/07/2018 | KBL | Review Interim Fee Application and Fee Examiner Recommendation [redacted] | 1.10 | 275.00 |
| 03/07/2018 | KBL | Attend Omnibus Hearing at the USDC-PR. | 3.50 | 875.00 |
| 03/07/2018 | KBL | (PREC v. PREPA, SJ2018CV01081) Review Complaint [redacted] | 0.60 | 150.00 |
| 03/07/2018 | KBL | (Gil Caraballo v. PREPA) Review extrajudicial request for lift of stay [redacted] | 0.30 | 75.00 |
| 03/07/2018 | KBL | (Gil Caraballo v. PREPA) Telephone conference with Atty. Nieves and Finger to [redacted] | 0.20 | 50.00 |
| 03/07/2018 | KBL | Review Order terminating Mitsubishi Motion Requesting Relief from Stay. | 0.10 | 25.00 |
| 03/07/2018 | KBL | Review Order granting order to extend time to assume or reject leases with PBA. | 0.10 | 25.00 |
| 03/07/2018 | KBL | Review email message sent by Atty. Finger re [redacted] | 0.10 | 25.00 |
| 03/07/2018 | KBL | Research with the purpose of [redacted] | 0.60 | 150.00 |
| 03/07/2018 | KBL | (José Luis Guzmán v. PREPA) Review several emails sent by Atty. Fornaris, Finger and Aquino re [redacted] | 0.50 | 125.00 |
| 03/07/2018 | KBL | Review Notice of Appearance entered by Atty. Quilinchini on behalf of Coop. de Ahorro y Crédito Roosevelt Roads. | 0.10 | 25.00 |
| 03/07/2018 | KBL | Review Minutes of Proceedings, re: Omnibus Hearing. | 0.10 | 25.00 |
| 03/07/2018 | KBL | Review email messages sent by Atty. Finger, Ratnaswamy and Rippie, and respond, re:   [redacted] | 0.40 | 100.00 |
| 03/07/2018 | KBL | Review Supplemental Certificate of Service, re: Notice of Cases under Title III. | 0.10 | 25.00 |
| 03/07/2018 | KBL | Review Order Authorizing Assumption of Agreement, re: Eduardo J. Mandry. | 0.10 | 25.00 |
| 03/07/2018 | KBL | Attend meeting with Atty. Haynes, Vázquez and Díaz to discuss [redacted] | 1.80 | 450.00 |
| 03/08/2018 | MVM | Evaluation, analysis and response to various email communications from Greenberg and CNRD team [redacted] | 0.40 | 120.00 |
| 03/08/2018 | MVM | Meeting at PREPA with general counsel for the purpose of [redacted] | 2.50 | 750.00 |
| 03/08/2018 | MVM | Meeting at PREPA with PREPA personnel and in house counsel | 4.50 | 1,350.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
| | | | Factura Núm: | 2030657 |
| | | | Página: | 13 |

for the purpose of [redacted]

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/08/2018 | MVM | Evaluation, analysis and response to various email communications from Greenberg and Filsinger team, re: [redacted] | 0.50 | 150.00 |
| 03/08/2018 | MVM | Conference call with Atty. Bolaños, re: [redacted] | 0.30 | 90.00 |
| 03/08/2018 | MVM | Evaluation of documents relevant to [redacted] | 3.20 | 960.00 |
| 03/08/2018 | KBL | Review email sent by Atty. Karen Ortiz re [redacted] | 0.10 | 25.00 |
| 03/08/2018 | KBL | Review and respond to email sent by Atty. Haynes re [redacted] | 0.10 | 25.00 |
| 03/08/2018 | KBL | Review email sent by Nathan Pollak re [redacted] | 0.10 | 25.00 |
| 03/08/2018 | KBL | Review [redacted] | 0.90 | 225.00 |
| 03/08/2018 | KBL | Telephone conference with Atty. Haynes with the purpose of [redacted] | 0.20 | 50.00 |
| 03/08/2018 | KBL | Review email sent by Atty. Haynes [redacted] | 0.10 | 25.00 |
| 03/08/2018 | KBL | Review [redacted] | 0.20 | 50.00 |
| 03/08/2018 | KBL | (Luis A. Rohena v. PREPA) Review and respond to email sent by Atty. Cintrón, re: [redacted] | 0.20 | 50.00 |
| 03/08/2018 | KBL | Several telephone conferences with Atty. Ruiz, re: [redacted] | 0.40 | 100.00 |
| 03/08/2018 | KBL | Several telephone conferences with Atty. Vázquez, re: [redacted] | 0.30 | 75.00 |
| 03/08/2018 | KBL | Several telephone conferences with Atty. Ruiz, re: [redacted] | 0.30 | 75.00 |
| 03/08/2018 | KBL | Several telephone conferences with Atty. Haynes, re: [redacted] | 0.40 | 100.00 |
| 03/08/2018 | KBL | Review and respond to email sent by Atty. Ruiz, re: [redacted] | 0.30 | 75.00 |
| 03/08/2018 | KBL | Telephone conference with Atty. Karen Ortiz, re: [redacted] | 0.20 | 50.00 |
| 03/09/2018 | MVM | Final draft of [redacted] | 2.50 | 750.00 |
| 03/09/2018 | MVM | Evaluation, analysis and comments to Greenberg [redacted] | 1.20 | 360.00 |
| 03/09/2018 | MVM | Conference call with Atty. Bolanos for the purpose of [redacted] | 0.50 | 150.00 |

AEE PROMESA

| | | | | Fecha: | April 02, 2018 |
|---|---|---|---|---|---|
| | | | | Factura Núm: | 2030657 |
| | | | | Página: | 14 |

| | | | | |
|---|---|---|---|---|
| | | legal memorandum in PUMA matter. | | |
| 03/09/2018 | MVM | Meeting at PREPA with Atty. Ruiz regarding [redacted] | 1.50 | 450.00 |
| 03/09/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Aquino regarding [redacted] | 0.40 | 120.00 |
| 03/09/2018 | MVM | Meeting at PREPA with Filsinger team, re: [redacted] | 0.50 | 150.00 |
| 03/09/2018 | KBL | Review email sent by José Roque (Treasurer) re [redacted] | 0.10 | 25.00 |
| 03/09/2018 | KBL | Review several emails sent by Atty. Haynes re [redacted] | 0.30 | 75.00 |
| 03/09/2018 | KBL | Review first draft of GT [redacted] | 0.30 | 75.00 |
| 03/09/2018 | KBL | Review email sent by Mr. Germeroth (Filsinger) re [redacted] | 0.10 | 25.00 |
| 03/09/2018 | KBL | Review and respond to email sent by Mr. Delpin re [redacted] | 0.20 | 50.00 |
| 03/09/2018 | KBL | (Jose Luis Guzmán v. PREPA) Review emails sent by Atty. Aquino re [redacted] | 0.20 | 50.00 |
| 03/09/2018 | KBL | Review CNRD final version of [redacted]. | 0.30 | 75.00 |
| 03/09/2018 | KBL | Review emails sent by Mr. Roque (Treasurer) and Atty. Vázquez re [redacted] | 0.20 | 50.00 |
| 03/09/2018 | KBL | Review final version of GT Puma settlement recommendation drafted by Atty. Haynes. | 0.30 | 75.00 |
| 03/09/2018 | KBL | Several telephone conferences with Atty. Vazquez re [redacted] | 0.60 | 150.00 |
| 03/09/2018 | KBL | Review Order granting motion for leave to withdraw as attorney for PREC filed by Atty. Negron. | 0.10 | 25.00 |
| 03/09/2018 | KBL | Review Order directing for supplemental briefing re motion for relief from stay filed by Gladys Garcia. | 0.10 | 25.00 |
| 03/09/2018 | KBL | Review Notice of appearance entered by Atty. Maria E. Vicens on behalf of Isla del Rio. | 0.10 | 25.00 |
| 03/09/2018 | KBL | Review Certificate of Service re proposed order to permit the processing of employment arbitration and grievances proceedings. | 0.10 | 25.00 |
| 03/09/2018 | KBL | (UTIER v. PREPA, 17-229) Review Order, re: FOMB and AAFAF request to file brief in excess pages. | 0.10 | 25.00 |
| 03/12/2018 | ADA | Telephone conference held with Eng. Del Valle, Project Manager [redacted]. | 0.30 | 90.00 |

AEE PROMESA

Fecha:          April 02, 2018
Factura Núm:          2030657
Página:          15

| 03/12/2018 | ADA | Meeting held with Atty. Vázquez in preparation for [redacted] | 0.70 | 210.00 |
|---|---|---|---|---|
| 03/12/2018 | ADA | Telephone conference held with Atty. Kevin Finger in relation to [redacted] | 0.20 | 60.00 |
| 03/12/2018 | ADA | Attendance at the meeting with Atty. Ruiz Pabón in order to [redacted] | 2.40 | 720.00 |
| 03/12/2018 | FJF | In the case of Zell Martinez v. PREPA, held telephone conference [redacted] | 0.30 | 90.00 |
| 03/12/2018 | VDP | Prepared informative [redacted] | 0.10 | 30.00 |
| 03/12/2018 | VDP | Telephone conference with Margaret Carter, Clerk of the First Circuit Court, [redacted] | 0.10 | 30.00 |
| 03/12/2018 | MVM | Evaluation and analysis of [redacted] | 0.40 | 120.00 |
| 03/12/2018 | MVM | Meeting with Atty. Diaz for the purpose of discussing [redacted] | 0.70 | 210.00 |
| 03/12/2018 | MVM | Amendments to [redacted] | 4.20 | 1,260.00 |
| 03/12/2018 | KBL | Review Assured and National objections to Magistrate Judge report. | 0.30 | 75.00 |
| 03/12/2018 | KBL | Review Ad Hoc Group joinder to Assured and National objections to Magistrate Judge report. | 0.10 | 25.00 |
| 03/12/2018 | KBL | Review proof of claim and attachments submitted by Jose Alvarado Solivan. | 0.60 | 150.00 |
| 03/12/2018 | KBL | Review Notice of appearance entered on behalf of Sistema de Retiro de Empleados de AEE. | 0.10 | 25.00 |
| 03/12/2018 | KBL | Review Sistema de Retiro de Empleados de AEE Verified Statement. | 0.10 | 25.00 |
| 03/12/2018 | KBL | (PREC v. PREPA, state court) Draft [redacted] | 0.30 | 75.00 |
| 03/12/2018 | KBL | (Bond emissions) Draft and send email to Atty. Muchnik re [redacted] | 0.10 | 25.00 |
| 03/12/2018 | KBL | (Bond emissions) Draft and send email to Atty. Muchnik re [redacted] | 0.10 | 25.00 |
| 03/12/2018 | KBL | (Bond emissions) Draft and send email to Atty. Muchnik re [redacted] | 0.10 | 25.00 |

AEE PROMESA

| 03/12/2018 | KBL | (Bond emissions) Draft and send email to Atty. Muchnik re [redacted] | 0.10 | 25.00 |
|---|---|---|---|---|
| 03/12/2018 | KBL | (Bond emissions) Draft and send email to Atty. Muchnik re [redacted] | 0.10 | 25.00 |
| 03/12/2018 | KBL | (Bond emissions) Draft and send email to Atty. Muchnik re [redacted] | 0.10 | 25.00 |
| 03/12/2018 | KBL | (Bond emissions) Draft and send email to Atty. Muchnik re [redacted] | 0.10 | 25.00 |
| 03/12/2018 | KBL | (Bond emissions) Draft and send email to Atty. Muchnik re [redacted] | 0.10 | 25.00 |
| 03/12/2018 | KBL | Review Notice of appearance entered by Atty. Rivera on behlaf of Sucesión Sastre Wirshing. | 0.10 | 25.00 |
| 03/12/2018 | KBL | (Gil Caraballo v. PREPA) Research in Prime Clerk for [redacted] | 0.40 | 100.00 |
| 03/12/2018 | KBL | (Gil Caraballo v. PREPA) Research in Prime Clerk for [redacted] | 1.10 | 275.00 |
| 03/12/2018 | KBL | Review Motion in compliance with order filed by Gladys García. | 0.10 | 25.00 |
| 03/12/2018 | KBL | (Zell Martinez v. PREPA) Telephone conference with Atty. Fernandez, re: [redacted] | 0.20 | 50.00 |
| 03/12/2018 | KBL | (PR Labor Rel Board) Review and respond to email send by Atty. Finger, re: [redacted] | 0.20 | 50.00 |
| 03/12/2018 | KBL | (PR Labor Rel Board) Draft and send email send to Atty. Joanna Costas, re: [redacted] | 0.10 | 25.00 |
| 03/12/2018 | KBL | (PREC v. PREPA, state court) Review and respond to email sent by Atty. Scruggs, re: [redacted] | 0.20 | 50.00 |
| 03/12/2018 | KBL | (Gil Caraballo v. PREPA) Begin drafting memorandum to Atty. Ruiz, re: [redacted] | 0.50 | 125.00 |
| 03/13/2018 | ADA | Meeting held with Atty. Vázquez in preparation for [redacted] | 1.00 | 300.00 |
| 03/13/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón in relation to [redacted] | 1.00 | 300.00 |
| 03/13/2018 | ADA | Meeting held with Atty. Ruiz Pabón in relation to [redacted] | 0.60 | 180.00 |
| 03/13/2018 | ADA | Meeting held with the head of PREPA's Fuel Office in order to [redacted] | 0.70 | 210.00 |
| 03/13/2018 | ADA | Subsequent meeting held with Atty. Kevin Finger in order to | 0.30 | 90.00 |

AEE PROMESA

Fecha:        April 02, 2018
Factura Núm:        2030657
Página:        17

[redacted]

| | | | | |
|---|---|---|---|---|
| 03/13/2018 | ADA | Meeting held with Atty. Kevin Finger in relation to [redacted] | 0.30 | 90.00 |
| 03/13/2018 | ADA | Meeting held with Atty. Kevin Finger in order to [redacted] | 0.60 | 180.00 |
| 03/13/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón for [redacted] | 0.40 | 120.00 |
| 03/13/2018 | ADA | Subsequent meeting held with Astrid Rodríguez, PREPA's General Counsel and with Mr. Fernando Padilla in order to discuss [redacted] | 0.70 | 210.00 |
| 03/13/2018 | MVM | Evaluation and analysis of various email communications from Greenberg team regarding notice to lift stay sent by plaintiff's attorney in the Masterlink case. | 0.30 | 90.00 |
| 03/13/2018 | FJF | Revision of UBS production of documents to search and monitor privileged matters. | 7.30 | 2,190.00 |
| 03/13/2018 | KBL | Review Order granting extension of time requested by Gladys Garcia. | 0.10 | 25.00 |
| 03/13/2018 | KBL | Review Certificate of Service of Ad Hoc Group objection to Magistrate Judge report. | 0.10 | 25.00 |
| 03/13/2018 | KBL | (Wide Range) Review Notice to Lift Stay. | 0.10 | 25.00 |
| 03/13/2018 | KBL | (Master Link) Review Notice to Lift Stay. | 0.10 | 25.00 |
| 03/13/2018 | KBL | Meeting with Atty. Ruiz to discuss [redacted] | 1.80 | 450.00 |
| 03/13/2018 | KBL | (Wide Range) Review email sent by Atty. Finger, re: [redacted] | 0.10 | 25.00 |
| 03/13/2018 | KBL | (Master Link) Review email sent by Atty. Finger, re: [redacted] | 0.10 | 25.00 |
| 03/13/2018 | KBL | (UTIER v. PREPA, 17-229) Review Certificate of Service, re: motion for leave to file documents. | 0.10 | 25.00 |
| 03/13/2018 | KBL | Review Certificate of Service re several documents related to proof of claims and bar date notice. | 0.10 | 25.00 |
| 03/13/2018 | KBL | (UTIER v. PREPA, 17-229) Study and analysis of FOMB reply in support to motion to dismiss the amended complaint. | 0.50 | 125.00 |
| 03/14/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón [redacted] | 0.50 | 150.00 |
| 03/14/2018 | ADA | Subsequent meeting held with Atty. Vázquez in order to [redacted] | 0.70 | 210.00 |

AEE PROMESA

Fecha:          April 02, 2018
Factura Núm:          2030657
Página:          18

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/14/2018 | ADA | Study and analysis of [redacted] | 0.90 | 270.00 |
| 03/14/2018 | ADA | Meeting held with Atty. Finger and Eng. Del Valle in order to discuss in [redacted] | 2.10 | 630.00 |
| 03/14/2018 | ADA | Meeting held with the Director of PREPA's Fuel Office and Atty. John Uphof in relation to [redacted] | 1.30 | 390.00 |
| 03/14/2018 | ADA | Study and analysis of [redacted] | 0.80 | 240.00 |
| 03/14/2018 | ADA | Commencement of the study and analysis of [redacted] | 1.10 | 330.00 |
| 03/14/2018 | ADA | Preparation and drafting of an email to Atty. Finger, [redacted] | 0.20 | 60.00 |
| 03/14/2018 | ADA | Meeting held with Atty. Bolaños in order to [redacted] | 1.20 | 360.00 |
| 03/14/2018 | DGC | Read and analyze email sent by Atty. Eduardo J. Corretjer [redacted] | 0.10 | 25.00 |
| 03/14/2018 | DGC | Read and analyzed email sent by Joowon Park related to [redacted] | 0.10 | 25.00 |
| 03/14/2018 | DGC | Read various emails between Atty. Maraliz Vázquez and Ernst & Young related to [redacted] | 0.40 | 100.00 |
| 03/14/2018 | DGC | Electronic communications with Atty. Maraliz Vázquez related to [redacted] | 0.40 | 100.00 |
| 03/14/2018 | DGC | Meeting with Atty. Arturo Diaz regarding [redacted] | 0.30 | 75.00 |
| 03/14/2018 | DGC | Reviewed and analyzed letter sent by Atty. Henry Vázquez Irrizarry related to [redacted] | 0.60 | 150.00 |
| 03/14/2018 | DGC | Electronic communications with Atty. Maraliz Vazquez related to [redacted] | 0.30 | 75.00 |
| 03/14/2018 | KBL | (PREV v. PREPA, state court) Review Order entered by the Court noting the filing of Notice of Removal. | 0.10 | 25.00 |
| 03/14/2018 | KBL | (PREV v. PREPA, state court) Review Judgment entered in accordance to removal of case. | 0.10 | 25.00 |
| 03/14/2018 | KBL | (PREV v. PREPA, state court) Draft email to Atty. Ruiz re [redacted] | 0.10 | 25.00 |
| 03/14/2018 | KBL | (Sucesión Sastre Wirshing) Draft and send email to Atty. Finger to [redacted] | 0.10 | 25.00 |
| 03/14/2018 | KBL | Review Ecolift Corporation proof of claim. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
| | | | Factura Núm: | 2030657 |
| | | | Página: | 19 |

| | | | | |
|---|---|---|---|---|
| 03/14/2018 | KBL | Review Luisa Murray reply in support to motion for relief from stay. | 0.10 | 25.00 |
| 03/14/2018 | KBL | (Zell Martinez v. PREPA) Telephone conference with Atty. Fernández to discuss [redacted] | 0.30 | 75.00 |
| 03/14/2018 | KBL | (Sucesión Sastre Wirshing) Review notice of extrajudicial request for lift of stay filed by Sucesión Sastre Wirshing. | 0.30 | 75.00 |
| 03/14/2018 | KBL | (Sucesión Sastre Wirshing) Research [redacted] | 0.40 | 100.00 |
| 03/14/2018 | KBL | (PREV v. PREPA, state court) Draft and send email to Atty. Astrid Rodriguez, re: [redacted] | 0.10 | 25.00 |
| 03/14/2018 | KBL | Meeting with Atty. Diaz to prepare for meeting with Eng. Edgardo Vazquez, Attys. Uphof and Diaz, to discuss [redacted] | 0.90 | 225.00 |
| 03/14/2018 | KBL | Attend meeting with Eng. Edgardo Vazquez, Attys. Uphoff and Diaz, to discuss [redacted] | 1.60 | 400.00 |
| 03/14/2018 | KBL | (Sucesión Sastre Wirshing) Review email sent by Atty. Bauer, re: [redacted] | 0.10 | 25.00 |
| 03/15/2018 | ADA | Meeting held with Eng. Del Valle, coordinator of the Culebra project also [redacted] | 0.80 | 240.00 |
| 03/15/2018 | ADA | Meeting held with Atty. Finger and Eng. Del Valle in order to [redacted] | 1.20 | 360.00 |
| 03/15/2018 | ADA | Subsequent meeting held with Atty. Finger in relation to the [redacted] | 0.80 | 240.00 |
| 03/15/2018 | ADA | Subsequent meeting held with the Director of the Fuel Office in order to discuss [redacted] | 0.70 | 210.00 |
| 03/15/2018 | ADA | Meeting held with Atty. Finger in relation to [redacted] | 0.70 | 210.00 |
| 03/15/2018 | ADA | Study and analysis of the request for Lift of Stay filed by [redacted] | 0.90 | 270.00 |
| 03/15/2018 | ADA | Preparation of draft of an email to Atty. Finger [redacted] | 0.20 | 60.00 |
| 03/15/2018 | DGC | Revise table with [redacted] | 1.00 | 250.00 |
| 03/15/2018 | DGC | Communications with Atty. Maraliz Vázquez related [redacted] | 0.40 | 100.00 |
| 03/15/2018 | DGC | Meeting with Atty. Katiuska Bolaños requesting [redacted] | 0.30 | 75.00 |

AEE PROMESA

| | | | | Fecha: | April 02, 2018 |
| | | | | Factura Núm: | 2030657 |
| | | | | Página: | 20 |

| | | | | |
|---|---|---|---|---|
| 03/15/2018 | DGC | Research and analyzed [redacted] | 0.80 | 200.00 |
| 03/15/2018 | DGC | Meeting with Atty. Victoria Pierce in relations to [redacted] | 0.20 | 50.00 |
| 03/15/2018 | DGC | Search and analzyed file, specifically the [redacted] | 1.10 | 275.00 |
| 03/15/2018 | DGC | Researched [redacted] | 1.10 | 275.00 |
| 03/15/2018 | DGC | Meeting with Atty. Katiuska Bolaños in relations to [redacted] | 0.50 | 125.00 |
| 03/15/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Gongon and Atty. Ortiz [redacted] | 0.30 | 90.00 |
| 03/15/2018 | MVM | Evaluation and amendments to [redacted] | 3.60 | 1,080.00 |
| 03/15/2018 | KBL | (UTIER v. PREPA, 17-229) Review proposed order for leave to file sur-reply as sent by UTIER. | 0.10 | 25.00 |
| 03/15/2018 | KBL | Review Order resolving PBA Motion for payment of rent. | 0.10 | 25.00 |
| 03/15/2018 | KBL | Review Certificate of Service re several AAFAF motions. | 0.10 | 25.00 |
| 03/15/2018 | KBL | Review Certificate of Service re Commonwealth objection to Luisa Murray motion for relief from stay. | 0.10 | 25.00 |
| 03/15/2018 | KBL | Review Karen Rivera motion for relief from stay. | 0.20 | 50.00 |
| 03/15/2018 | KBL | (UTIER v. PREPA, 17-229) Review UTIER Urgent Unopposed Motion for leave to file sur-reply. | 0.10 | 25.00 |
| 03/16/2018 | ADA | Study and analysis of [redacted] | 0.70 | 210.00 |
| 03/16/2018 | ADA | Study and analysis of the emails submitted by Atty. Edna Rios González, [redacted] | 0.60 | 180.00 |
| 03/16/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón and Atty. John Uphoff in preparation for [redacted] | 0.70 | 210.00 |
| 03/16/2018 | ADA | Telephone conference held with Atty. Finger in relation to the meetings [redacted] | 0.30 | 90.00 |
| 03/16/2018 | DGC | Started drafting memo requested by Atty. Maraliz Vazquez related to request [redacted] | 1.40 | 350.00 |
| 03/16/2018 | DGC | Draft and sent email to Atty. Maraliz Vazquez in relations to the | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | April 02, 2018 |
| | | | | Factura Núm: | 2030657 |
| | | | | Página: | 21 |

[redacted]

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/16/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Diaz and Atty. Finger, re: [redacted] | 0.40 | 120.00 |
| 03/16/2018 | MVM | Conference call with Atty. Diaz, re: [redacted] | 0.40 | 120.00 |
| 03/16/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Gongon, re: [redacted] | 0.40 | 120.00 |
| 03/16/2018 | KBL | Review Notice of Order further amending case management procedures and review redline version. | 0.10 | 25.00 |
| 03/16/2018 | KBL | Review Andrew Wolfe second application for compensation. | 0.20 | 50.00 |
| 03/16/2018 | KBL | Review Pension Trustee Advisor, Inc. second application for compensation. | 0.20 | 50.00 |
| 03/16/2018 | KBL | (Gil Caraballo v. PREPA) Review case file to gather information necesary to draft [redacted] | 0.40 | 100.00 |
| 03/16/2018 | KBL | (Gil Caraballo v. PREPA) Prepare first draft of [redacted] | 1.60 | 400.00 |
| 03/16/2018 | KBL | (UTIER v. PREPA, 17-229) Review Order granting UTIER leave to file sur-reply. | 0.10 | 25.00 |
| 03/16/2018 | KBL | (Gil Caraballo v. PREPA) Draft email to Atty. Finger, re: [redacted] | 0.10 | 25.00 |
| 03/16/2018 | KBL | (UTIER v. PREPA, 17-229) Review Certificate of Service, re: [redacted] | 0.10 | 25.00 |
| 03/17/2018 | ADA | Meeting held with Atty. John Uphoff in order to [redacted] | 2.00 | 600.00 |
| 03/17/2018 | ADA | Subsequent meeting held with Atty. Kevin Finger in order to [redacted] | 0.70 | 210.00 |
| 03/17/2018 | ADA | AJUSTADA REPETIDA. Meeting held with Atty. John Uphoff in order to prepare for the meeting to be held with Atty. Kevin Finger from Greenberg. | 0.00 | No Charge |
| 03/19/2018 | ADA | Study and analysis of the opposition filed the Financial Oversight Board and PREPA in opposition to preliminary injunction filed by TREC and [redacted] | 0.80 | 240.00 |
| 03/19/2018 | ADA | Study and analysis of AFFAF's response and joinder in relevant oversight board arguments in opposition to PREC's motion for preliminary injunction and [redacted] | 0.60 | 180.00 |
| 03/19/2018 | DGC | Studied and analyzed legal article related to [redacted] | 1.20 | 300.00 |
| 03/19/2018 | DGC | Researched legal articles and jurisprudence related to [redacted]. | 0.90 | 225.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2030657 |
| | | | Página: | 22 |

| | | | | |
|---|---|---|---|---|
| 03/19/2018 | DGC | Meeting with Atty. Maraliz Vazquez related to [redacted] | 0.40 | 100.00 |
| 03/19/2018 | MVM | Meeting with Atty. Gongon for the purpose of discussing [redacted] | 0.70 | 210.00 |
| 03/19/2018 | MVM | Meeting with Atty. Diaz for the purpose of discussing various [redacted] | 1.10 | 330.00 |
| 03/19/2018 | MVM | Meeting with Atty. Nuñez regarding [redacted] | 1.20 | 360.00 |
| 03/19/2018 | MVM | Evaluation of document production [redacted] . | 3.20 | 960.00 |
| 03/19/2018 | KBL | Review DLA Piper Notice of Appearance on behalf of AAFAF. | 0.10 | 25.00 |
| 03/19/2018 | KBL | Review Thamari Gonzalez motion for relief from stay. | 0.10 | 25.00 |
| 03/19/2018 | KBL | Review Spanish language letter sent by Carlos Monroig with the purpose of [redacted] . | 0.20 | 50.00 |
| 03/19/2018 | KBL | Review email sent by Atty. Diaz, re: [redacted] | 0.10 | 25.00 |
| 03/19/2018 | KBL | Draft [redacted] | 0.60 | 150.00 |
| 03/19/2018 | KBL | Draft and send email to Atty. Finger, re: [redacted] | 0.10 | 25.00 |
| 03/19/2018 | KBL | Review email sent by Nelson Morales, re: [redacted] | 0.10 | 25.00 |
| 03/20/2018 | ADA | Meeting held with Atty. Bolaños in preparation for the meeting to [redacted] | 0.50 | 150.00 |
| 03/20/2018 | DGC | Read and analyze email sent by Atty. Katiuska Bolaños related to [redacted] | 0.10 | 25.00 |
| 03/20/2018 | DGC | Review and analyze recent courts Order, Docket 2950 in search of privilege defense determinations. | 0.40 | 100.00 |
| 03/20/2018 | DGC | Draft and sent email to Atty. Maraliz Vargas related to requesting [redacted] | 0.10 | 25.00 |
| 03/20/2018 | MVM | Evaluation and analysis of Unopposed Urgent Motion of  U.S. Bank National Association to Intervene as under Federal Rule of Bankruptcy Procedure 7024. | 0.10 | 30.00 |
| 03/20/2018 | KBL | Review Eliezer Santana moton requesting order lifting stay. | 0.10 | 25.00 |
| 03/20/2018 | KBL | Review Atty. Preusker application for admission pro hac vice. | 0.10 | 25.00 |
| 03/20/2018 | KBL | Review Stipulated Disclosure Agreement between the Fee Examiner and UCC. | 0.10 | 25.00 |

AEE PROMESA

Fecha:          April 02, 2018
Factura Núm:         2030657
Página:              23

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/20/2018 | KBL | Review Stipulated Disclosure Agreement between the Fee Examiner and Ernst & Young. | 0.10 | 25.00 |
| 03/20/2018 | KBL | Review Stipulated Disclosure Agreement between the Fee Examiner and Luskin, Stern & Eisler. | 0.10 | 25.00 |
| 03/20/2018 | KBL | Review Stipulated Disclosure Agreement between the Fee Examiner and Deloitte Financial Advisory Services, LLP. | 0.10 | 25.00 |
| 03/20/2018 | KBL | Review email sent by Atty. Gongon re [redacted] | 0.20 | 50.00 |
| 03/20/2018 | KBL | Review Order granting extension of time to file final stipulation between HTA and HTA managerial employees. | 0.10 | 25.00 |
| 03/20/2018 | KBL | Review Order granting Motion to allow Megan Preusker to appear pro hac vice. | 0.10 | 25.00 |
| 03/20/2018 | KBL | Legal research in PROMESA, Bankruptcy Code and relevant case law, re: [redacted] | 0.90 | 225.00 |
| 03/20/2018 | KBL | Begin drafting memo requested by Atty. Pomales, re: [redacted] | 1.50 | 375.00 |
| 03/20/2018 | KBL | Further drafting of memo requested by Atty. Pomales, re: [redacted] | 1.90 | 475.00 |
| 03/20/2018 | KBL | Review email sent by Atty. Nieves, re: [redacted] | 0.10 | 25.00 |
| 03/20/2018 | KBL | Review Order, re: Unions and AAFAF informative motion and directing the parties for further meeting. | 0.10 | 25.00 |
| 03/20/2018 | KBL | Review Josue Saavedra motion for relief froms stay. | 0.20 | 50.00 |
| 03/20/2018 | KBL | Review Order scheduling briefing of Josue Saavedra motion for relief froms stay. | 0.20 | 50.00 |
| 03/20/2018 | KBL | Review Certificate of Service, re: Marchand ICS Group motion for interim application for compensation. | 0.10 | 25.00 |
| 03/20/2018 | KBL | Review Certificate of Service, re: several Retiree Committe's professionals motion for interim application for compensation. | 0.10 | 25.00 |
| 03/21/2018 | ADA | Meeting held with Atty. Vázquez in preparation for [redacted] | 1.20 | 360.00 |
| 03/21/2018 | ADA | Subsequent meeting held with Atty. Kevin Finger in order to [redacted] | 0.70 | 210.00 |
| 03/21/2018 | DGC | Continue drafting memo requested regarding [redacted] | 1.80 | 450.00 |
| 03/21/2018 | MVM | Conference call with Atty. Davis, re: [redacted] | 0.40 | 120.00 |

AEE PROMESA

Fecha:     April 02, 2018
Factura Núm:    2030657
Página:     24

| 03/21/2018 | KBL | Review Nilda Navarro second application for interim compensation. | 0.50 | 125.00 |
|---|---|---|---|---|
| 03/21/2018 | KBL | Review Bettina M. Whyte second application for interim compensation. | 0.40 | 100.00 |
| 03/21/2018 | KBL | Review Phoenix Management Services LLC second application for interim compensation. | 0.40 | 100.00 |
| 03/21/2018 | KBL | Review Willkie Farr & Gallagher LLP second application for interim compensation. | 0.50 | 125.00 |
| 03/21/2018 | KBL | Review Klee, Tuchin, Bogdanoff & Stern LLP second application for interim compensation. | 0.60 | 150.00 |
| 03/21/2018 | KBL | Review Members of Official Committee of Unsecured Creditors (AFT and Drivetrain) second application for interim compensation. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review Marchand ICS Group   second application for interim compensation. | 0.40 | 100.00 |
| 03/21/2018 | KBL | Review Hastings LLP second application for interim compensation. | 0.90 | 225.00 |
| 03/21/2018 | KBL | Review Retiree Committee second application for interim compensation. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review Bennazar, García & Milián, C.S.P. second application for interim compensation. | 0.60 | 150.00 |
| 03/21/2018 | KBL | Review Segal Consulting second application for interim compensation. | 0.30 | 75.00 |
| 03/21/2018 | KBL | Review Jenner & Block LLP second application for interim compensation. | 0.30 | 75.00 |
| 03/21/2018 | KBL | Review Ankura Consulting second application for interim compensation. | 0.30 | 75.00 |
| 03/21/2018 | KBL | Review Ernst & Young LLP second application for interim compensation. | 0.20 | 50.00 |
| 03/21/2018 | KBL | Review Andres López second application for interim compensation. | 0.20 | 50.00 |
| 03/21/2018 | KBL | Review Retirees Committee notice of hearing on second application for interim compensation. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review DLA Piper notice of hearing on second application for interim compensation. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review Bennazar, García & Milián, C.S.P. notice of hearing on second application for interim compensation. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review Segal Consulting notice of hearing on second application for interim compensation. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review Jenner & Block LLP notice of hearing on second application for interim compensation. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review FTI Consulting, Inc. notice of hearing on second | 0.10 | 25.00 |

AEE PROMESA

|  |  | application for interim compensation. |  |  |
|---|---|---|---|---|
| 03/21/2018 | KBL | Review Marchand ICS Group notice of hearing on second application for interim compensation. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review Gladys Garcia supplemental briefing in support to motion for relief from stay. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review amended master service list. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review HTA and Managerial Employees informative motion re agreement to submit stipulation re motion for relief from stay. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review Order Scheduling Briefing for Thamari Gonzalez Motion for Relief from Stay. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review Order on Motion for Reconsideration filed by Nieves-López. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review and respond to email sent by Atty. Pomales re [redacted] | 0.20 | 50.00 |
| 03/21/2018 | KBL | (State Of Gabriel Fuentes) Review extrajudicial request for lift of stay sent by Atty. Cuprill. | 0.20 | 50.00 |
| 03/21/2018 | KBL | (State Of Gabriel Fuentes) Telephone conference with Atty. Aquino re [redacted] | 0.20 | 50.00 |
| 03/21/2018 | KBL | (State Of Gabriel Fuentes) Review electronic court docket with the purpose of [redacted] | 0.30 | 75.00 |
| 03/21/2018 | KBL | Review endorsed order re Stipulation Regarding Amended Urgent Motion of Official Committee of Unsecured Creditors for Order re FRBP 2004 Whitefish. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review Coop de Barranquitas proof of claim. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review Certificate of Service re Casillas Santiago Interim Application for Compensation. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review Luskin, Stern & Eisler LLP second application for interim compensation. | 0.40 | 100.00 |
| 03/21/2018 | KBL | Review FTI Consulting, Inc. second application for interim compensation. | 0.30 | 75.00 |
| 03/21/2018 | KBL | Review COFINA   Agent notice of hearing on second application for interim compensation. | 0.10 | 25.00 |
| 03/21/2018 | KBL | (State Of Gabriel Fuentes) Review and respond to email sent by Atty. Bauer, re: [redacted] | 0.20 | 50.00 |
| 03/21/2018 | KBL | (State Of Gabriel Fuentes) Review and respond to emails sent by Atty. Possinger and Finger, re: [redacted] | 0.20 | 50.00 |
| 03/21/2018 | KBL | Review Certificate of Service, re: Luskin, Stern & Eisler LLP application for compensation. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review Certificate of Service, re: Filsinger Energy Partners | 0.10 | 25.00 |

AEE PROMESA

Interim Application.

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 03/22/2018 | ADA | Attendance at the office of Atty. Marisol Pomales, Head of the Human Resources Department, in order to discuss [redacted] | 2.10 | 630.00 |
| 03/22/2018 | ADA | Meeting held with Atty. Katiuska Bolaños in preparation for the [redacted] | 0.70 | 210.00 |
| 03/22/2018 | ADA | Attendance at the office of Mr. Fernando Padilla in order to discuss [redacted] | 1.70 | 510.00 |
| 03/22/2018 | ADA | Study and analysis of the filing of the same date discussion of the [redacted] | 0.70 | 210.00 |
| 03/22/2018 | DGC | Meeting with Atty. Maraliz Vázquez related to [redacted] | 0.30 | 75.00 |
| 03/22/2018 | DGC | Draft and sent email to Atty. Edna Rios, from PREPA's Labor Department [redacted] | 0.10 | 25.00 |
| 03/22/2018 | DGC | Continue to draft [redacted] | 2.60 | 650.00 |
| 03/22/2018 | DGC | Meeting with Atty. Maraliz Vázquez related to [redacted] | 0.30 | 75.00 |
| 03/22/2018 | DGC | Read email sent by Atty. Maraliz Vázquez related to [redacted] | 0.10 | 25.00 |
| 03/22/2018 | MVM | Evaluation and analysis of Motion to inform Informative Motion of the Financial Oversight and Management Board Regarding Status of Postpetition Financing. | 0.10 | 30.00 |
| 03/22/2018 | MVM | Meeting with Atty. Bolanos for the purpose of discussing [redacted] | 0.40 | 120.00 |
| 03/22/2018 | MVM | Meeting with Atty. Gongon regarding [redacted] | 0.20 | 60.00 |
| 03/22/2018 | KBL | Meeting with Mr. Fernando Padilla to appraise him of the most recent relevant Title III case developments. | 1.60 | 400.00 |
| 03/22/2018 | KBL | Meeting with Atty. Marisol Pomales to appraise her [redacted] | 0.60 | 150.00 |
| 03/22/2018 | KBL | Review FOMB report on PREPA's financing and future necesity for post-petition financing. | 0.10 | 25.00 |
| 03/22/2018 | KBL | Review Notice of Appearance entered by Atty. Sanchez on behalf of Filsinger Energy Partners. | 0.10 | 25.00 |
| 03/22/2018 | KBL | Review Certificate of Service re Notice of interim applicaton for | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
| | | | Factura Núm: | 2030657 |
| | | | Página: | 27 |

| | | | | |
|---|---|---|---|---|
| | | compensation filed by DLA Piper. | | |
| 03/22/2018 | KBL | Review Stipulated Disclosure Agreement submitted by Fee Examiner and Casillas. | 0.10 | 25.00 |
| 03/22/2018 | KBL | Review Unions and AAFAF joint status, re: order authorizing FRBP 2004 discovery. | 0.10 | 25.00 |
| 03/22/2018 | KBL | Review Certificate of Service, re: several interim applications. | 0.10 | 25.00 |
| 03/22/2018 | KBL | Review Certificate of Service, re: Noticeof presentment of Order Further amending case management procedures. | 0.10 | 25.00 |
| 03/22/2018 | KBL | Review Certificate of Service, re: Ankura Monthly Fee Statement. | 0.10 | 25.00 |
| 03/23/2018 | ADA | Subsequent meeting held with Mr. Luis Lao in order to discuss [redacted] | 0.80 | 240.00 |
| 03/23/2018 | FJF | Meeting with attorney Bolaños to discuss the [redacted] | 0.20 | 60.00 |
| 03/23/2018 | FJF | Review [redacted] | 0.30 | 90.00 |
| 03/23/2018 | FJF | Drafted email to attorney Carlos Aquino regarding [redacted] | 0.20 | 60.00 |
| 03/23/2018 | DGC | Various communications between Attys. Joanna Costas and Edna Ríos related to [redacted] | 0.50 | 125.00 |
| 03/23/2018 | DGC | Conference call with Attys. Joanna Costas and Edna Ríos [redacted] | 0.10 | 25.00 |
| 03/23/2018 | DGC | Meeting with Attys. Joanna Costas and Edna Ríos related [redacted] | 0.70 | 175.00 |
| 03/23/2018 | MVM | Evaluation and analysis of Adversary case 18-0028 filed by Cooperativa de Ahorro y Crédito Abraham Rosa et. al v. PREPA including exhibits thereto. | 1.90 | 570.00 |
| 03/23/2018 | KBL | Study and analysis of Complaint filed by Cooperativas. | 1.90 | 475.00 |
| 03/23/2018 | KBL | Review, prepare to file and file Greenberg Traurig second interim application for compensation as counsel for both AAFAF and PREPA. | 0.30 | 75.00 |
| 03/23/2018 | KBL | Review, prepare to file and file Greenberg Traurig second interim application for compensation as counsel for AAFAF as Fiscal Agent for PREPA. | 0.10 | 25.00 |
| 03/23/2018 | KBL | Review Order re pending motions to compel that have been adjourned several times. | 0.10 | 25.00 |
| 03/23/2018 | KBL | Review Atty. Mashberg motion requesting to be admitted pro hac vice. | 0.10 | 25.00 |
| 03/23/2018 | KBL | Review Certificate of Service re several stipulated disclosure agreements executed by several professionals and the Fee Examiner. | 0.10 | 25.00 |
| 03/23/2018 | KBL | Review Filsinger Notice of Hearing on Second Interim | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | April 02, 2018 |
|---|---|---|---|---|---|
| | | | | Factura Núm: | 2030657 |
| | | | | Página: | 28 |

| | | Application. | | |
|---|---|---|---|---|
| 03/23/2018 | KBL | Study and analysis of FOMB response to several creditors objection to order re FRBP 2004 (fiscal plan). | 0.40 | 100.00 |
| 03/23/2018 | KBL | Review Fee Examiner Notice of presentment of second revised stipulated disclosure agreement and protective order. | 0.10 | 25.00 |
| 03/23/2018 | KBL | Review and respond to several emails sent by Atty. Wagner, re: [redacted] | 0.50 | 125.00 |
| 03/26/2018 | ADA | Meeting held at the office with Atty. Bolaños in order to [redacted] | 0.70 | 210.00 |
| 03/26/2018 | ADA | Continuation of the analysis and discussion of [redacted] | 1.40 | 420.00 |
| 03/26/2018 | ADA | Meeting held with Atty. Vázquez in order to prepare for the meeting to be held at PREPA with Atty. Ruiz Pabón and Atty. John Uphoff to [redacted] | 1.00 | 300.00 |
| 03/26/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón and Atty. Uphoff in order to [redacted] | 2.10 | 630.00 |
| 03/26/2018 | ADA | Meeting with Atty. Santaella, Head of PREPA's Internal Security Office to discuss [redacted] | 1.60 | 480.00 |
| 03/26/2018 | FJF | In the case of Jose Luis Guzmán v. PREPA reviewed the [redacted] | 0.40 | 120.00 |
| 03/26/2018 | FJF | Telecom and drafted email to counsel fro codefendants Gerardo Guzmán Cotto and Gerardo Guzmán Babilonia [redacted] | 0.30 | 90.00 |
| 03/26/2018 | FJF | Meeting with attorney Katiuska Bolaños to discuss the [redacted] | 0.30 | 90.00 |
| 03/26/2018 | DGC | Read and analyzed email sent by Atty. Joanna Costas regarding [redacted] | 0.20 | 50.00 |
| 03/26/2018 | DGC | Reviewed and analyzed [redacted] | 0.30 | 75.00 |
| 03/26/2018 | DGC | Draft and sent email to Attys. Joanna Costas and Edna Ríos [redacted] | 0.10 | 25.00 |
| 03/26/2018 | DGC | Draft and sent email to Atty. Maraliz Vázquez [redacted] | 0.10 | 25.00 |
| 03/26/2018 | DGC | Review and analyze documents given by Attys. Joanna Costas and | 0.40 | 100.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
| | | | Factura Núm: | 2030657 |
| | | | Página: | 29 |

Edna Rios

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/26/2018 | DGC | Conference call with Atty. Maraliz Vázquez related to [redacted] | 0.10 | 25.00 |
| 03/26/2018 | DGC | Conference call with Atty. Edna Rios related to [redacted] | 0.20 | 50.00 |
| 03/26/2018 | KBL | Review Tamrio, Inc motion in compliance with Order. | 0.10 | 25.00 |
| 03/26/2018 | KBL | Review Ferrovial Agroman, LLC motion in compliance with Order. | 0.10 | 25.00 |
| 03/26/2018 | KBL | Review Constructora Santiago II, Corp motion in compliance with Order. | 0.10 | 25.00 |
| 03/26/2018 | KBL | Review Ferrovial Agroman, SA motion in compliance with Order. | 0.10 | 25.00 |
| 03/26/2018 | KBL | (Dino Dimario v. PREPA) Study and analysis of [redacted] | 0.40 | 100.00 |
| 03/26/2018 | KBL | (Dino Dimario v. PREPA) Meeting with Atty. Fornaris to discuss [redacted] | 0.40 | 100.00 |
| 03/26/2018 | KBL | (Perez Irene v. PREPA) Review email sent by Atty. Amadeo re [redacted] | 0.10 | 25.00 |
| 03/26/2018 | KBL | (Perez Irene v. PREPA) Review Lift of Stay Notice. | 0.20 | 50.00 |
| 03/26/2018 | KBL | (Perez Irene v. PREPA) Draft and send email to Atty. Finger re [redacted] | 0.10 | 25.00 |
| 03/26/2018 | KBL | Review Commonwealth response to Motion for relief from stay filed by Karen Odalys, et al. | 0.10 | 25.00 |
| 03/26/2018 | KBL | Review Order scheduling brieifing Isla del Rio Motion for Relief From Stay. | 0.10 | 25.00 |
| 03/26/2018 | KBL | Review Order granting Motion to allow Gregg Mashberg to appear pro hac vice. | 0.10 | 25.00 |
| 03/26/2018 | KBL | Review email sent by Atty. Sadler re [redacted] . | 0.10 | 25.00 |
| 03/26/2018 | KBL | Review proposed amendment to Stipulated Disclosure Agreement and Protective Order. | 0.10 | 25.00 |
| 03/26/2018 | KBL | (Jose Luiz Guzman v. PREPA) Prepare first draft of [redacted] | 1.60 | 400.00 |
| 03/26/2018 | KBL | (Jose Luiz Guzman v. PREPA) Review State Court Settlement [redacted] | 0.20 | 50.00 |
| 03/26/2018 | KBL | Review Order Denying Luisa Murray request for relief from stay. | 0.10 | 25.00 |
| 03/26/2018 | KBL | Review Josue Ismael Saavedra Vera Motion to withdraw motion for relief from stay. | 0.10 | 25.00 |
| 03/26/2018 | KBL | Begin drafting supplement to memo re [redacted] | 0.40 | 100.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2030657 |
| | | | Página: | 30 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 03/26/2018 | KBL | (Jose Luiz Guzman v. PREPA) Review Complaint in preparation to [redacted] | 0.20 | 50.00 |
| 03/26/2018 | KBL | (Jose Luiz Guzman v. PREPA) Continue drafting [redacted] | 0.40 | 100.00 |
| 03/26/2018 | KBL | Draft and send email to Fernando Padilla, re: [redacted] | 0.10 | 25.00 |
| 03/26/2018 | KBL | Review Javier Perez motion requesting order, relief from stay. | 0.10 | 25.00 |
| 03/26/2018 | KBL | (Dino Dimario v. PREPA) Review email sent by Atty. Fernandez, re: [redacted] | 0.10 | 25.00 |
| 03/26/2018 | KBL | (Dino Dimario v. PREPA) Draft and send email to Atty. Finger and review response, re: [redacted] | 0.30 | 75.00 |
| 03/26/2018 | KBL | Continue drafting supplement to memo, re: [redacted] | 1.10 | 275.00 |
| 03/26/2018 | KBL | Review case management order (Lift of Stay Protocol) with the purpose of [redacted] | 0.30 | 75.00 |
| 03/26/2018 | KBL | Review Isla del Rio Motion for Relief from Stay. | 0.30 | 75.00 |
| 03/26/2018 | KBL | Review email sent by Atty. Bauer, re: [redacted] | 0.10 | 25.00 |
| 03/26/2018 | KBL | Review Order, re: motion for relief from stay file by Eliezer Santana. | 0.10 | 25.00 |
| 03/27/2018 | ADA | Meeting held with Atty. Katiuska Bolaños in relation to [redacted] | 0.80 | 240.00 |
| 03/27/2018 | FJF | Meeting with attorney Bolaños in the case of Dino Di Mario v. PREPA to discuss [redacted] | 0.30 | 90.00 |
| 03/27/2018 | KBL | Study and analysis of Assured Motion regarding recent authority supporting their objection to the Magistrate Judge's February 26, 2018 Order. | 0.90 | 225.00 |
| 03/27/2018 | KBL | (Dino Dimario v. PREPA) Telephone conference with Atty. Fernandez to [redacted] | 0.30 | 75.00 |
| 03/27/2018 | KBL | (Dino Dimario v. PREPA) Draft and send email to Atty. Fernández and review response re [redacted] | 0.20 | 50.00 |
| 03/27/2018 | KBL | Review Certificate of Service, re: several motions filed by UCC in connection with interim application for reinbursement of fees. | 0.10 | 25.00 |
| 03/27/2018 | KBL | (Dino Dimario v. PREPA) Review and respond to email sent by Atty. Finger, re: [redacted] | 0.30 | 75.00 |
| 03/27/2018 | KBL | Review Certificate of Service, re: several motions. | 0.10 | 25.00 |
| 03/28/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Mitchell [redacted] | 0.30 | 90.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
| | | | Factura Núm: | 2030657 |
| | | | Página: | 31 |

| | | | | |
|---|---|---|---|---|
| 03/28/2018 | KBL | Review Gladys Garcia Reply in compliance with order. | 0.20 | 50.00 |
| 03/28/2018 | KBL | Review Order granting leave to Assured to file reply brief. | 0.10 | 25.00 |
| 03/28/2018 | KBL | (UTIER v. PREPA, 17-229) Study and analysis of UTIER sur-reply in oppositon to motion to dismiss. | 0.40 | 100.00 |
| 03/28/2018 | KBL | Review Notice of Appearance entered by Atty. Ferreira on behalf of BEC Co. | 0.10 | 25.00 |
| 03/28/2018 | KBL | (UTIER v. PREPA, 17-229) Review Certificate of Service re UTIER sur-reply. | 0.10 | 25.00 |
| 03/28/2018 | KBL | Review Unions and AAFAF supplemental joint status report. | 0.10 | 25.00 |
| 03/28/2018 | KBL | Review AAFAF Urgent Motion to seal bank account numbers. | 0.20 | 50.00 |
| 03/28/2018 | KBL | Review Certificate of Service response of Commonwealth to motion for relief from stay filed by Karen Odalys Fuentes. | 0.10 | 25.00 |
| 03/28/2018 | KBL | Review Notice of Filing AAFAF Informative Motion re entitled constituing the central government of the Commonwealth. | 0.10 | 25.00 |
| 03/28/2018 | KBL | Review Commonwealth objection to motion for relief from stay filed by Thamari Gonzalez. | 0.10 | 25.00 |
| 03/28/2018 | KBL | Review Cerificate of Service, re: several applications for compensation. | 0.10 | 25.00 |
| 03/28/2018 | KBL | Review Supplemental Certificate of Service, re: several notices re bar date. | 0.10 | 25.00 |
| 03/28/2018 | KBL | Review BEC Co. Proof of claim. Claims Administration and Objections. | 0.10 | 25.00 |
| 03/28/2018 | KBL | Review Order, re: Unions and AAFAF supplemental joint status report. | 0.10 | 25.00 |
| 03/28/2018 | KBL | Review AAFAF Informative Motion re entitled constituting the central government of the Commonwealth. | 0.10 | 25.00 |
| 03/29/2018 | ADA | Study and analysis of the emails submitted to our consideration by Atty. Davis [redacted] | 1.00 | 300.00 |
| 03/29/2018 | ADA | Meeting held at PREPA with Atty. Jody Davis in relation to the [redacted] | 1.20 | 360.00 |
| 03/29/2018 | ADA | Subsequent meeting held with Atty. Jody Davis in relation to the [redacted], | 1.40 | 420.00 |
| 03/29/2018 | MVM | Evaluation and analysis of Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") Omnibus Sur-Reply Brief Supporting UTIER'S Opposition to Defendants' Motions to Dismiss. | 0.40 | 120.00 |
| 03/30/2018 | ADA | Study and analysis of the filings of this same date and [redacted] | 0.30 | 90.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | April 02, 2018 |
| Factura Núm: | 2030657 |
| Página: | 32 |

**Total de Honorarios:** 285.10   $79,520.00

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 88.00 | 300.00 | $26,400.00 |
| Gongón-Colón, Doris M. | DGC | 20.10 | 250.00 | $5,025.00 |
| Fornaris, Fernando J. | FJF | 15.20 | 300.00 | $4,560.00 |
| Bolaños-Lugo, Katiuska | KBL | 100.10 | 250.00 | $25,025.00 |
| Vazquez-Marrero, Maraliz | MVM | 61.50 | 300.00 | $18,450.00 |
| Pierce-King, Victoria D. | VDP | 0.20 | 300.00 | $60.00 |
| | Total | 285.10 | | $79,520.00 |

**GASTOS:**

| | | |
|---|---|---|
| 10/10/2017 | Pro Hac Vice filing of Atty. Mark D. Bloom | 300.00 |
| 03/08/2018 | Delivery (AEE) | 7.00 |
| 03/08/2018 | Delivery (AEE) | 7.00 |
| 03/12/2018 | CD (Required materials) | 1.00 |
| 03/13/2018 | Delivery (Corte Federal - US District) | 24.00 |
| 03/13/2018 | Postage Expenses | 1.41 |
| 03/14/2018 | Delivery (Court of First Instance of San Juan) | 14.00 |
| 03/14/2018 | Filing Fee Noticeof Removal | 400.00 |
| 03/18/2018 | Delivery (Federal Court - US District) | 24.00 |
| 03/21/2018 | FedEX | 80.57 |
| 03/21/2018 | FedEX | 93.87 |
| 03/27/2018 | Photocopies | 184.80 |
| 03/30/2018 | Legal Stamps | 90.00 |
| | **Total de Gastos:** | $1,227.65 |

| | | |
|---|---|---|
| | **TOTAL DE HONORARIOS Y GASTOS:** | $80,747.65 |
| 04/17/2018 | Pago factura #       2029460  , chk. #     462338.00 | $96,977.70 |

| | |
|---|---|
| Balance | $181,583.25 |
| Total de Pagos aplicados ............................................................ | -$0.00 |
| Ajustes a Facturación Anterior................................................ | -$80,747.65 |
| Honorarios y Gastos para el mes en curso.................................. | $80,747.65 |
| **Total Adeudado hasta 4/2/18**       ......................................... | **$181,583.25** |

CUENTAS POR COBRAR

AEE PROMESA

Fecha:          April 02, 2018
Factura Núm:       2030657
Página:            33

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|-----------|------------|------------|-------------|---------------|
| $0.00 | $100,835.60 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
| | | | Factura Núm: | 2030657 |
| | | | Página: | 38 |

**1820.0003 Petrowest**

| | | | | |
|---|---|---|---|---|
| 03/01/2018 | ADA | Meeting held with Atty. Fornaris in order to discuss [redacted] | 0.70 | 210.00 |
| 03/01/2018 | FJF | Attend meeting with attorney Miguel Ortega in order to discuss the [redacted] | 1.10 | 330.00 |
| 03/01/2018 | FJF | Continue review of documents provided by PREPA's internal auditors to be used [redacted] | 3.40 | 1,020.00 |
| 03/01/2018 | MVM | Meeting with ex-PREPA personnel, re: [redacted] | 1.10 | 330.00 |
| 03/02/2018 | FJF | Attend meeting with Messrs. Edwin Rodriguez and William Clark both ex-PREPA Fuel Office employees to discuss [redacted] | 2.40 | 720.00 |
| 03/02/2018 | FJF | Preparation for meeting with Messrs. Edwin Rodríguez and William Clark [redacted] | 1.50 | 450.00 |
| 03/04/2018 | ADA | Meeting held with officials from the Human Resources Department [redacted] | 0.60 | 180.00 |
| 03/04/2018 | ADA | Meeting held with Fernando Padilla in order to discuss the [redacted] | 1.30 | 390.00 |
| 03/04/2018 | ADA | Meeting held with Atty. Fornaris in order discuss the [redacted] | 1.20 | 360.00 |
| 03/04/2018 | ADA | Meeting held with Atty. Katiuska Bolaños for the purpose of [redacted] | 0.80 | 240.00 |
| 03/08/2018 | FJF | Review draft of [redacted] | 0.60 | 180.00 |
| 03/08/2018 | FJF | Drafting [redacted] | 1.30 | 390.00 |
| 03/13/2018 | FJF | Continue to review draft of complaint and collection letter to Petrowest in light of documents submitted by PREPA. | 2.10 | 630.00 |
| 03/19/2018 | FJF | Further review of [redacted] | 0.70 | 210.00 |
| 03/19/2018 | FJF | Drafted email to attorney Jorge Ruiz-Pabón [redacted] | 0.10 | 30.00 |
| 03/19/2018 | FJF | Revised and drafting of [redacted] | 0.60 | 180.00 |
| 03/23/2018 | FJF | Complete [redacted]. | 0.70 | 210.00 |
| 03/30/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón in order to discuss the | 0.70 | 210.00 |

AEE PROMESA

| | | |
|---|---|---|
| Fecha: | April 02, 2018 |
| Factura Núm: | 2030657 |
| Página: | 39 |

[redacted]

| | | | | |
|---|---|---|---|---|
| 03/30/2018 | ADA | Study and analysis of the [redacted] | 1.10 | 330.00 |

**Total de Honorarios:**      22.00    $6,600.00

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 6.40 | 300.00 | $1,920.00 |
| Fornaris, Fernando J. | FJF | 14.50 | 300.00 | $4,350.00 |
| Vazquez-Marrero, Maraliz | MVM | 1.10 | 300.00 | $330.00 |
| | Total | 22.00 | | $6,600.00 |

**TOTAL DE HONORARIOS Y GASTOS:**      $6,600.00

| | |
|---|---|
| Balance | $29,130.00 |
| Total de Pagos aplicados ......................................................... | -$0.00 |
| Ajustes a Facturación Anterior................................................. | -$6,600.00 |
| Honorarios y Gastos para el mes en curso................................ | $6,600.00 |
| **Total Adeudado hasta 4/2/18**    **.........................................** | **$29,130.00** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $22,530.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

Fecha:          April 02, 2018
Factura Núm:          2030657
Página:          40

**1820.0004 Asset Bond**

| | | | | |
|---|---|---|---|---|
| 03/06/2018 | MVM | Meeting at PREPA with Attys. Ruiz, Díaz and Bolaños, re: [redacted] | 1.20 | 360.00 |
| 03/12/2018 | ADA | Meeting held with Atty. Vázquez in preparation for the meeting to be held tomorrow with Atty. Finger, re: [redacted] | 0.60 | 180.00 |
| 03/14/2018 | ADA | Meeting held with Atty. Aquino for the purpose of [redacted] | 1.20 | 360.00 |
| 03/14/2018 | DGC | Read and analyzed email sent by Atty. Carlos Aquino regarding [redacted] | 0.10 | 25.00 |
| 03/14/2018 | DGC | Reviewed and analyzed [redacted] | 0.80 | 200.00 |
| 03/14/2018 | DGC | Read and analyzed various emails by Atty. Carlos Aquino regarding [redacted] | 0.30 | 75.00 |
| 03/14/2018 | DGC | Meeting with Atty. Arturo Diaz regarding [redacted] | 0.30 | 75.00 |
| 03/15/2018 | DGC | Read and analyzed email sent by Atty. Eduardo Corretjer to Atty. Carlos Aquino in relations to [redacted] | 0.10 | 25.00 |
| 03/15/2018 | DGC | Draft and sent email to Atty. Fernando Fornaris related to the [redacted] | 0.20 | 50.00 |
| 03/15/2018 | DGC | Read and analyzed email sent by Atty. Carlos Aquino regarding change [redacted] | 0.10 | 25.00 |
| 03/15/2018 | DGC | Read and analyzed email sent by Atty. Carlos Aquino to [redacted] | 0.10 | 25.00 |
| 03/15/2018 | DGC | Read and analyzed email sent by Humberto Deliz Velez in relations to [redacted] | 0.20 | 50.00 |
| 03/16/2018 | ADA | Meeting held with Atty. Fornaris for the purpose of [redacted] | 1.10 | 330.00 |
| 03/16/2018 | ADA | Attendance at the meeting with Atty. Carlos Aquino and personnel of the Customer Service Division of PREPA to [redacted] | 2.20 | 660.00 |
| 03/16/2018 | DGC | Meeting with Atty. Carlos Aquino and Humberto Deliz, to [redacted] | 1.50 | 375.00 |

AEE PROMESA

| 03/16/2018 | DGC | Draft memo related to [redacted] | 0.40 | 100.00 |
| 03/16/2018 | DGC | Preparation and edit of tables sent by Atty. Carlos Aquino in order to [redacted] | 1.20 | 300.00 |
| 03/16/2018 | DGC | Read email sent by Atty. Carlos Aquino related to [redacted] | 0.20 | 50.00 |
| 03/16/2018 | DGC | Read email from Atty. Arturo Diaz requesting [redacted] | 0.20 | 50.00 |
| 03/16/2018 | MVM | Evaluation, analysis and amendments to [redacted] | 2.70 | 810.00 |
| 03/16/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Aquino regarding [redacted] | 0.40 | 120.00 |
| 03/19/2018 | FJF | Meeting with attorney Doris Gongón in order to review the [redacted] | 0.40 | 120.00 |
| 03/19/2018 | DGC | Meeting with Atty. Arturo Diaz to discuss [redacted] | 0.30 | 75.00 |
| 03/19/2018 | DGC | Study and analysis of data [redacted] | 0.40 | 100.00 |
| 03/19/2018 | DGC | Meeting with Atty. Fernando Fornaris in relations [redacted]to the start up | 0.40 | 100.00 |
| 03/19/2018 | DGC | Meeting with Atty. Fernando Fornaris to determine [redacted] | 0.30 | 75.00 |
| 03/19/2018 | MVM | Evaluation and analysis of various email communications from Atty. Aquino and Atty. Ruiz regarding [redacted] | 0.50 | 150.00 |
| 03/20/2018 | FJF | Review email from attorney Gongón regarding [redacted] | 0.10 | 30.00 |
| 03/20/2018 | DGC | Revise spreadsheet [redacted] | 0.60 | 150.00 |
| 03/20/2018 | DGC | Draft and sent email to Humberto Deliz and Atty. Carlos Aquino requesting [redacted] | 0.20 | 50.00 |
| 03/20/2018 | DGC | Read and analyzed email sent by Humberto Deliz related [redacted] | 0.10 | 25.00 |
| 03/20/2018 | DGC | Draft, prepare and sent [redacted] | 1.20 | 300.00 |
| 03/20/2018 | DGC | Review and analyzed Complaint regarding [redacted] | 1.40 | 350.00 |
| 03/20/2018 | DGC | Meeting with Atty. Carlos Aquino and conference call with | 1.00 | 250.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
| | | | Factura Núm: | 2030657 |
| | | | Página: | 42 |

[redacted]

| 03/20/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Gongón regarding [redacted] | 0.40 | 120.00 |
| 03/20/2018 | MVM | Meeting with Atty. Diaz for the purpose of [redacted] | 0.80 | 240.00 |
| 03/21/2018 | DGC | Meeting with Atty. Arturo Diaz related to [redacted] | 0.20 | 50.00 |
| 03/23/2018 | ADA | Meeting held with Atty. Carlos Aquino and Atty. Gongón in order to [redacted] | 1.80 | 540.00 |
| 03/23/2018 | FJF | Reviewed the table of cases [redacted] | 0.70 | 210.00 |
| 03/23/2018 | DGC | Read and analyzed email sent by Luis Lao [redacted] | 0.10 | 25.00 |
| 03/23/2018 | DGC | Meeting with Atty. Carlos Aquino to discuss [redacted] | 1.00 | 250.00 |
| 03/23/2018 | DGC | Afternoon meeting with Atty. Carlos Aquino and Luis Lao to discuss [redacted] | 1.00 | 250.00 |
| 03/23/2018 | DGC | Conference call with Humberto Deliz related to [redacted] | 0.40 | 100.00 |
| 03/23/2018 | DGC | Conference call with Humberto Deliz and Atty. Carlos Aquino to discuss [redacted] | 0.60 | 150.00 |
| 03/23/2018 | DGC | Read and analyzed email sent by Luis Lao [redacted] | 0.10 | 25.00 |
| 03/23/2018 | DGC | Draft and prepare email for Atty. Carlos Aquino and PREPA bond related group, [redacted] | 0.40 | 100.00 |
| 03/23/2018 | DGC | Communication with Humberto Deliz reagarding [redacted] | 0.20 | 50.00 |
| 03/23/2018 | DGC | Draft and sent email to Luis Lao to [redacted] | 0.10 | 25.00 |
| 03/23/2018 | MVM | Evaluation, analysis and response email from Mr. Lao, PREPA Senior Analyst re; [redacted] | 0.30 | 90.00 |
| 03/26/2018 | ADA | Meeting with Atty. Gongón for the purpose of [redacted] | 1.20 | 360.00 |
| 03/26/2018 | ADA | Meeting held with Atty. Aquino and Mr. Luis Lao in order to [redacted] | 1.60 | 480.00 |

AEE PROMESA

| | | | | | Fecha: | April 02, 2018 |
| | | | | | Factura Núm: | 2030657 |
| | | | | | Página: | 43 |

[redacted].

| 03/26/2018 | FJF | Receipt and review of new [redacted] | 0.20 | 60.00 |
| 03/26/2018 | DGC | Various communications with Luis Lao related to [redacted] | 0.30 | 75.00 |
| 03/26/2018 | DGC | Meeting with Atty. Arturo Diaz related to [redacted] . | 0.90 | 225.00 |
| 03/26/2018 | DGC | Sent email to Atty. Carlos Aquino to [redacted]. | 0.10 | 25.00 |
| 03/27/2018 | FJF | Meeting with attorney Doris Gongón to [redacted] | 0.40 | 120.00 |
| 03/27/2018 | DGC | Meeting with Atty. Carlos Aquino and Humberto Deliz regarding [redacted] | 1.60 | 400.00 |
| 03/27/2018 | DGC | Communication with Atty. Carlos Aquino regarding [redacted] | 0.50 | 125.00 |
| 03/27/2018 | DGC | Communications with Humberto Deliz related to [redacted] | 0.20 | 50.00 |
| 03/27/2018 | DGC | Review and analyzed spreadsheet sent by Humberto Deliz [redacted] | 0.70 | 175.00 |
| 03/27/2018 | DGC | Email sent to Atty. Diaz regarding [redacted] | 0.20 | 50.00 |
| 03/28/2018 | DGC | Prepared first draft of [redacted] | 3.80 | 950.00 |
| 03/28/2018 | DGC | Draft and prepare email sent to Humberto Deliz regarding [redacted] | 0.10 | 25.00 |
| 03/28/2018 | MVM | Meeting with Atty. Ruiz for the purpose of [redacted] | 2.20 | 660.00 |
| 03/29/2018 | ADA | Meeting held with Atty. Katiuska Bolaños in order to discuss the [redacted] | 1.80 | 540.00 |

**Total de Honorarios:**                                    45.90    $12,565.00

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 11.50 | 300.00 | $3,450.00 |
| Gongón-Colón, Doris M. | DGC | 24.10 | 250.00 | $6,025.00 |
| Fornaris, Fernando J. | FJF | 1.80 | 300.00 | $540.00 |
| Vazquez-Marrero, Maraliz | MVM | 8.50 | 300.00 | $2,550.00 |
| | Total | 45.90 | | $12,565.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | April 02, 2018 |
| Factura Núm: | 2030657 |
| Página: | 44 |

**TOTAL DE HONORARIOS Y GASTOS:**                                                  $12,565.00

Balance                                                                                           $17,705.00
Total de Pagos aplicados ...........................................................           -$0.00
Ajustes a Facturación Anterior................................................      -$12,565.00
Honorarios y Gastos para el mes en curso.................................       $12,565.00
**Total Adeudado hasta 4/2/18          ........................................       $17,705.00**

CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $5,140.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | April 02, 2018 |
| Factura Núm: | 2030657 |
| Página: | 45 |

**1820.0005 PREC 17-256**

| | | | | |
|---|---|---|---|---|
| 03/05/2018 | KBL | Review Certificate of Service, re: AAFAF sur-reply. | 0.10 | 25.00 |
| 03/06/2018 | FJF | Continue review of contract and financial documents produced by [redacted] | 2.70 | 810.00 |
| 03/08/2018 | FJF | Receipt and review of certification from the PR Comptroller's Office. | 0.10 | 30.00 |
| 03/09/2018 | KBL | Review ICSE motion for leave to respond to AAFAF sur-reply and sur-reply as tendered. | 0.20 | 50.00 |
| 03/12/2018 | KBL | Draft email to Atty. Hutton, Ratnaswamy, Rippie, and Guerra, re: [redacted] | 0.20 | 50.00 |
| 03/13/2018 | KBL | Review Notice of Appearance entered by Proskauer Rose on behalf of FOMB. | 0.10 | 25.00 |
| 03/19/2018 | ADA | Study and analysis filed by the Financial Oversight Board and PREPA in opposition to the preliminary injunction filed by PREC and discussion of the same with Atty. Bolaños. | 0.80 | 240.00 |
| 03/20/2018 | MVM | Evaluation and analysis of Informative Motion of Official Committee of Unsecured Creditors Regarding March 27, 2018, PREC Preliminary Injunction Hearing. | 0.10 | 30.00 |
| 03/21/2018 | KBL | Review email sent by Atty. Muchnik, re: [redacted] | 0.10 | 25.00 |
| 03/28/2018 | KBL | Draft and send email to Atty. Hutton, Ratnaswamy, Rippie and Guerra, re: [redacted] | 0.10 | 25.00 |
| 03/28/2018 | KBL | Study and detailed analysis of Order denying motion to remand. | 0.30 | 75.00 |
| | **Total de Honorarios:** | | 4.80 | $1,385.00 |

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 0.80 | 300.00 | $240.00 |
| Fornaris, Fernando J. | FJF | 2.80 | 300.00 | $840.00 |
| Bolaños-Lugo, Katiuska | KBL | 1.10 | 250.00 | $275.00 |
| Vazquez-Marrero, Maraliz | MVM | 0.10 | 300.00 | $30.00 |
| | Total | 4.80 | | $1,385.00 |

**GASTOS:**

| | | |
|---|---|---|
| 03/12/2018 | Photocopies | 0.90 |
| | **Total de Gastos:** | $0.90 |
| | **TOTAL DE HONORARIOS Y GASTOS:** | $1,385.90 |
| | Balance | $5,985.90 |

AEE PROMESA

Fecha:            April 02, 2018
Factura Núm:          2030657
Página:                46

Total de Pagos aplicados ............................................................     -$0.00
Ajustes a Facturación Anterior..............................................     -$1,385.90
Honorarios y Gastos para el mes en curso................................     $1,385.90
**Total Adeudado hasta 4/2/18**      ........................................     **$5,985.90**

CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|-----------|------------|------------|-------------|---------------|
| $0.00 | $4,600.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

Fecha:       April 02, 2018
Factura Núm:      2030657
Página:       47

**1820.0006 JP Morgan**

| 03/09/2018 | FJF | Continue with review of [redacted] | 4.20 | 1,260.00 |
| 03/20/2018 | FJF | Review documents submitted by [redacted] | 3.10 | 930.00 |

| | **Total de Honorarios:** | 7.30 | $2,190.00 |

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|--------|-----------|-------|--------|-------|
| Fornaris, Fernando J. | FJF | 7.30 | 300.00 | $2,190.00 |
| | Total | 7.30 | | $2,190.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                              $2,190.00

Balance                                                                        $3,120.00
Total de Pagos aplicados ..........................................................      -$0.00
Ajustes a Facturación Anterior................................................     -$2,190.00
Honorarios y Gastos para el mes en curso.................................      $2,190.00
**Total Adeudado hasta 4/2/18**          **.........................................**     **$3,120.00**

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|-----------|------------|------------|-------------|---------------|
| $0.00 | $930.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | | Fecha: | April 02, 2018 |
| | | Factura Núm: | 2030657 |
| | | Página: | 48 |

## 1820.0007 PREC v. PREPA 18-021

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/05/2018 | KBL | Study and detailed analysis of Complaint. | 1.90 | 475.00 |
| 03/05/2018 | KBL | Study and detailed analysis of motion and supporting memorandum of law requesting preliminary injunction. | 0.90 | 225.00 |
| 03/05/2018 | KBL | Research [redacted] | 0.30 | 75.00 |
| 03/05/2018 | KBL | Review and respond to several emails sent by Atty. Hutton and Rippie, re: [redacted] | 0.40 | 100.00 |
| 03/05/2018 | KBL | Review and respond to email sent by Atty. Finger, re: [redacted] | 0.20 | 50.00 |
| 03/06/2018 | ADA | Study and analysis of the motion filed by AAFAF during the motion filed by the Board against the Energy Commission. | 0.20 | 60.00 |
| 03/06/2018 | KBL | Review National Public Notice of Appearance. | 0.10 | 25.00 |
| 03/06/2018 | KBL | Review and respond to several emails sent by Atty. Davis re [redacted] | 0.50 | 125.00 |
| 03/06/2018 | KBL | Review first drat of Joinder to FOMB Opposition to preliminary injunction schedule. | 0.10 | 25.00 |
| 03/06/2018 | KBL | Draft [redacted] and file final version of Joinder to FOMB Opposition to preliminary injunction schedule. | 0.20 | 50.00 |
| 03/06/2018 | KBL | Review FOMB Opposition to preliminary injunction propossed schedule. | 0.40 | 100.00 |
| 03/06/2018 | KBL | Review Scheduling Order. | 0.10 | 25.00 |
| 03/06/2018 | KBL | Review first draft ot [redacted] | 0.40 | 100.00 |
| 03/06/2018 | KBL | Review and respond to email sent by Atty. Aquino, re: [redacted] | 0.20 | 50.00 |
| 03/08/2018 | KBL | Review and respond to emails sent by Atty. Hutton and Finger re [redacted] | 0.30 | 75.00 |
| 03/08/2018 | KBL | Telephone conference with Atty. Hutton, re: [redacted] | 0.30 | 75.00 |
| 03/09/2018 | KBL | Study and analysis of UCC Consent Motion for Limited Intervention. | 0.20 | 50.00 |
| 03/09/2018 | KBL | Review Certificate of Service, re: FOMB opposition to motion for expedited consideration of preliminary injunction. | 0.10 | 25.00 |
| 03/12/2018 | KBL | Review Order referring pretial matters to Magistrate Judge. | 0.10 | 25.00 |
| 03/12/2018 | KBL | Review Notice of AAFAF Urgent Motion to Intervene. | 0.10 | 25.00 |
| 03/12/2018 | KBL | Study and analysis of AAFAF Urgent Motion to Expedite Consideration of Urgent Motion to Intervene. | 0.10 | 25.00 |
| 03/12/2018 | KBL | Study and detailed analysis of AAFAF Urgent Motion for leave to intervene. | 1.10 | 275.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
| | | | Factura Núm: | 2030657 |
| | | | Página: | 49 |

| | | | | |
|---|---|---|---|---|
| 03/12/2018 | KBL | Review Order scheduling AAFAF Motion to Intervene. | 0.10 | 25.00 |
| 03/12/2018 | KBL | Review Notice of Appearance entered by Luc A. Despins on behalf of UCC. | 0.10 | 25.00 |
| 03/12/2018 | KBL | Review Certificate of Service, re: UCC Motion to Intervene. | 0.10 | 25.00 |
| 03/12/2018 | KBL | Review Order, re: intervention of UCC. | 0.10 | 25.00 |
| 03/13/2018 | ADA | Discussion with Atty. Ruiz Pabón about [redacted] | 0.30 | 90.00 |
| 03/13/2018 | ADA | Meeting held with Atty. Bolaños in order to discuss [redacted] | 1.10 | 330.00 |
| 03/13/2018 | MVM | Evaluation, analysis and amendments to [redacted] | 2.70 | 810.00 |
| 03/13/2018 | MVM | Conference call with Atty. Diaz for the purpose of [redacted] | 0.30 | 90.00 |
| 03/13/2018 | KBL | Review FOMB Response of AAFAF motion to intervene. | 0.10 | 25.00 |
| 03/13/2018 | KBL | Review National and other creditors motion for leave to intervene. | 0.10 | 25.00 |
| 03/14/2018 | KBL | Review Scheduling Order for National's request for intervention. | 0.10 | 25.00 |
| 03/15/2018 | KBL | Review Order resolving AAFAF motion to intervene. | 0.10 | 25.00 |
| 03/15/2018 | KBL | Study and analysis to FOMB Response to National Motion to intervene. | 0.30 | 75.00 |
| 03/15/2018 | KBL | Review draft of [redacted] | 0.10 | 25.00 |
| 03/15/2018 | KBL | Review and file final draft of joinder to FOMB Response to National Motion to intervene. | 0.20 | 50.00 |
| 03/15/2018 | KBL | Review National Reply in support to motion to intervene. | 0.30 | 75.00 |
| 03/15/2018 | KBL | Review and respond to several emails sent by Atty. Scruggs, re: [redacted] | 0.40 | 100.00 |
| 03/15/2018 | KBL | Telephone conference with Atty. Scruggs, re: [redacted] | 0.10 | 25.00 |
| 03/15/2018 | KBL | Send email to Atty. Scrugss and review response, re: [redacted | 0.20 | 50.00 |
| 03/15/2018 | KBL | Review Order regarding location and procedures for attendance for preliminary injuncion hearing. | 0.10 | 25.00 |
| 03/16/2018 | KBL | Study and detailed analysis of FOMB opposition to PREC preliminary injunction. | 1.30 | 325.00 |
| 03/16/2018 | KBL | Review UCC joinder to FOMB opposition to PREC preliminary | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
| | | | Factura Núm: | 2030657 |
| | | | Página: | 50 |

injunction.

| 03/16/2018 | KBL | Study and detailed analysis of AAFAF opposition to PREC preliminary injunction. | 0.60 | 150.00 |
| 03/16/2018 | KBL | Review Order, re: National's Motion to intervene. | 0.10 | 25.00 |
| 03/16/2018 | KBL | Review PREC Informative Motion, re: Preliminary Injunction hearing. | 0.10 | 25.00 |
| 03/16/2018 | KBL | Review Certificate of Service, re: FOMB response to AAFAF motion to intervene. | 0.10 | 25.00 |
| 03/19/2018 | ADA | Study and analysis of AAFAF´s response and joinder in relevant oversight for arguments in opposition to PREC's motion for preliminary injunction and [redacted] | 0.60 | 180.00 |
| 03/19/2018 | KBL | Study and analysis of AAFAF Reply to FOMB response. | 0.20 | 50.00 |
| 03/19/2018 | KBL | Review US Bank unopposed motion to intervene. | 0.20 | 50.00 |
| 03/19/2018 | KBL | Review Certificate of Service, re: AAFAF Reply to FOMB response. | 0.10 | 25.00 |
| 03/20/2018 | KBL | Review UCC Informative Motion, re: appearance at preliminary injunction hearing. | 0.10 | 25.00 |
| 03/20/2018 | KBL | Review Certificate of Service, re: FOMB response to several creditors motion to intervene. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review FOMB motion for extension of time to respond to adversary complaint. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review Order resolving US Bank motion to intervene. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review Notice of Appearance entered by Carlos Rodriguez Vidal on behalf of Syncora. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Study and analysis of Intervenors Reply in Support to PREC motion for preliminary injunction. | 0.60 | 150.00 |
| 03/21/2018 | KBL | Study and analysis of PREC reply to FOMB response, re: preliminary injunction. | 0.60 | 150.00 |
| 03/22/2018 | KBL | Review, prepare to file and file draft of informative motion of attendance to Preliminary Injunction hearing. | 0.30 | 75.00 |
| 03/22/2018 | KBL | Review, prepare to file and file draft of amended informative motion of attendance to Preliminary Injunction hearing. | 0.30 | 75.00 |
| 03/22/2018 | KBL | Review National informative motion re attendance to Preliminary Injunction Hearing. | 0.10 | 25.00 |
| 03/22/2018 | KBL | Review email sent by Atty. Muchnik, re: [redacted] | 0.10 | 25.00 |
| 03/22/2018 | KBL | Review email sent by Atty. Muchnik, re: [redacted] | 0.10 | 25.00 |
| 03/22/2018 | KBL | Review AAFAF informative motion, re: [redacted] | 0.10 | 25.00 |

AEE PROMESA

Fecha:          April 02, 2018
Factura Núm:      2030657
Página:               51

[redacted]

| | | | | |
|---|---|---|---|---|
| 03/22/2018 | KBL | Review US Bank as indenture trustee informative motion, re: attendance to Preliminary Injunction Hearing. | 0.10 | 25.00 |
| 03/22/2018 | KBL | Review Assured informative motion, re: attendance to Preliminary Injunction Hearing. | 0.10 | 25.00 |
| 03/22/2018 | KBL | Review US Bank as successor trustee informative motion, re: attendance to Preliminary Injunction Hearing. | 0.10 | 25.00 |
| 03/22/2018 | KBL | Review Ad Hoc Group informative motion, re: attendance to Preliminary Injunction Hearing. | 0.10 | 25.00 |
| 03/22/2018 | KBL | Review FOMB informative motion, re: attendance to Preliminary Injunction Hearing. | 0.10 | 25.00 |
| 03/22/2018 | KBL | Review Certificate of Service, re: motions filed by FOMB and AAFAF. | 0.10 | 25.00 |
| 03/23/2018 | KBL | Review Notice of Appearance entered by Solymar Castillo on behalf of Syncora. | 0.10 | 25.00 |
| 03/23/2018 | KBL | Review Order, re: FOMB motion to extension of time to answer the complaint. | 0.10 | 25.00 |
| 03/26/2018 | KBL | Review ICSE motion to file amicus curiae. | 0.20 | 50.00 |
| 03/26/2018 | KBL | Review Certificate of Service, re: FOMB Urgent Motion for extension of time. | 0.10 | 25.00 |
| 03/27/2018 | KBL | Review Notice of appearance entered by Gregg Mashberg on behalf of the FOMB. | 0.10 | 25.00 |
| 03/27/2018 | KBL | Attend preliminary injunction hearing. | 2.00 | 500.00 |
| 03/27/2018 | KBL | Review Certificate of Service re UCC informative motion re preliminary injunction hearing. | 0.10 | 25.00 |
| 03/27/2018 | KBL | Review Minutes of Proceedings. | 0.10 | 25.00 |
| 03/27/2018 | KBL | Study and analysis of ICSE Motion for reconsideration to file amicus curiae brief. | 0.10 | 25.00 |
| 03/28/2018 | KBL | Study and detailed analysis of order denying preliminary injunction. | 0.30 | 75.00 |
| 03/28/2018 | KBL | Review Order denying ICSE motion for reconsideration. | 0.10 | 25.00 |
| 03/28/2018 | KBL | Draft and send email to Atty. Hutton, Ratnaswamy, Rippie and Guerra, re: [redacted]. | 0.10 | 25.00 |
| | **Total de Honorarios:** | | 25.20 | $6,560.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | April 02, 2018 |
| Factura Núm: | 2030657 |
| Página: | 52 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 2.20 | 300.00 | $660.00 |
| Bolaños-Lugo, Katiuska | KBL | 20.00 | 250.00 | $5,000.00 |
| Vazquez-Marrero, Maraliz | MVM | 3.00 | 300.00 | $900.00 |
| | Total | 25.20 | | $6,560.00 |

**GASTOS:**

| | | |
|---|---|---|
| 03/07/2018 | Photocopies | 8.20 |
| | **Total de Gastos:** | $8.20 |

**TOTAL DE HONORARIOS Y GASTOS:**                                   $6,568.20

Balance                                                                                    $6,568.20
Total de Pagos aplicados ...........................................................          -$0.00
Ajustes a Facturación Anterior...............................................      -$6,568.20
Honorarios y Gastos para el mes en curso.................................      $6,568.20
**Total Adeudado hasta 4/2/18**          .........................................      **$6,568.20**

## CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2030657 |
| | | | Página: | 53 |

## 1820.0008 FEE Aplication

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/2018 | ADA | Study and analysis of the fee examiner's initial report and discussion of [redacted] | 0.50 | 150.00 |
| 03/09/2018 | KBL | Review certified English translations of engagements as sent by translator.   Cross check with Spanish version. | 1.10 | 275.00 |
| 03/09/2018 | KBL | Draft and send email to Fee Examiner with translated engagements. | 0.10 | 25.00 |
| 03/12/2018 | KBL | Review email sent by Atty. Sadler, re: [redacted] | 0.10 | 25.00 |
| 03/12/2018 | KBL | Draft and send email to Atty. Diaz, re: [redacted] | 0.10 | 25.00 |
| 03/12/2018 | KBL | Review revisions to [redacted] | 0.10 | 25.00 |
| 03/15/2018 | KBL | Review [redacted] | 0.60 | 150.00 |
| 03/15/2018 | KBL | Meeting with Atty. Diaz with the purpose of [redacted] | 0.30 | 75.00 |
| 03/15/2018 | KBL | Draft April 2018 budget report. | 0.40 | 100.00 |
| 03/15/2018 | KBL | Draft letter to Fee Examiner re April 2018 budget report. | 0.40 | 100.00 |
| 03/15/2018 | KBL | Draft and send email to Fee Examiner re April 2018 budget report. | 0.40 | 100.00 |
| 03/16/2018 | DGC | Read email sent by Atty. Katiuska Bolaños [redacted] | 0.10 | 25.00 |
| 03/16/2018 | KBL | Begin redacting privileged information of the October invoices to be submitted with second interim application for compensation. | 2.90 | 725.00 |
| 03/19/2018 | KBL | Continue redacting privileged information of the November and December invoices to be submitted with second interim application for compensation. | 2.90 | 725.00 |
| 03/19/2018 | KBL | Begin drafting of [redacted] | 1.50 | 375.00 |
| 03/19/2018 | KBL | Continue drafting of [redacted] | 1.30 | 325.00 |
| 03/19/2018 | KBL | Draft summary of [redacted] | 0.70 | 175.00 |
| 03/19/2018 | KBL | Review and prepare [redacted] | 0.60 | 150.00 |
| 03/19/2018 | KBL | Prepare and file Ankura Second Interim Application for Compensation. | 0.20 | 50.00 |
| 03/19/2018 | KBL | Prepare and file Filsinger Second Interim Application for Compensation. | 0.20 | 50.00 |
| 03/19/2018 | KBL | Draft and send email to Fee Examiner re [redacted] | 0.10 | 25.00 |

AEE PROMESA

| | | Fecha: | April 02, 2018 |
| | | Factura Núm: | 2030657 |
| | | Página: | 54 |

[redacted]

| 03/19/2018 | KBL | Gather and analyze [redacted] | 0.90 | 225.00 |
| 03/19/2018 | KBL | Draft [redacted] | 0.40 | 100.00 |
| 03/19/2018 | KBL | Draft [redacted] | 0.40 | 100.00 |
| 03/20/2018 | KBL | Review Fee Examiner Notice of Presentment of Revised Stipulated Disclosure Agreement and Protective Order. | 0.30 | 75.00 |
| 03/22/2018 | KBL | Gather, analize and summarize [redacted] | 0.40 | 100.00 |
| 03/22/2018 | KBL | Draft amended [redacted] | 0.30 | 75.00 |
| 03/22/2018 | KBL | Draft amended | 0.60 | 150.00 |
| 03/22/2018 | KBL | Draft amended [redacted] | 0.20 | 50.00 |
| 03/22/2018 | KBL | Review and prepare to file second interim application for compensation. | 0.20 | 50.00 |
| 03/22/2018 | KBL | Draft | 0.20 | 50.00 |
| 03/22/2018 | KBL | Detailed review of [redacted] | 1.10 | 275.00 |
| | | **Total de Honorarios:** | 19.60 | $4,925.00 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 0.50 | 300.00 | $150.00 |
| Gongón-Colón, Doris M. | DGC | 0.10 | 250.00 | $25.00 |
| Bolaños-Lugo, Katiuska | KBL | 19.00 | 250.00 | $4,750.00 |
| | Total | 19.60 | | $4,925.00 |

**GASTOS:**

| 03/05/2018 | Translation Services | 755.00 |
| 03/15/2018 | Photocopies | 24.40 |
| | **Total de Gastos:** | $779.40 |

| **TOTAL DE HONORARIOS Y GASTOS:** | $5,704.40 |

Balance                                                                $5,704.40
Total de Pagos aplicados ............................................................    -$0.00
Ajustes a Facturación Anterior................................................    -$5,704.40

AEE PROMESA

Fecha:        April 02, 2018
Factura Núm:      2030657
Página:        55

Honorarios y Gastos para el mes en curso...................................      $5,704.40
**Total Adeudado hasta 4/2/18**     **............................................**     **$5,704.40**

## CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

Fecha:         April 02, 2018
Factura Núm:        2030657
Página:              56

## 1820.0009 PREPA v. PREC 18-024

| 03/06/2018 | KBL | Review and respond to email sent by Atty. Finger, re: [redacted] | 0.40 | 100.00 |
|---|---|---|---|---|
| 03/06/2018 | KBL | Review and respond to several emails sent by Attys. Vázquez and Díaz re [redacted] | 0.40 | 100.00 |
| 03/13/2018 | KBL | Review email sent by Atty. Davis re [redacted] | 0.10 | 25.00 |
| 03/13/2018 | KBL | Review draft of [redacted] | 0.20 | 50.00 |
| 03/13/2018 | KBL | Review email sent by Atty. Davis and Lemon, re: draft of notice of removal and further amendments. | 0.10 | 25.00 |
| 03/13/2018 | KBL | (UTIER v. PREPA, 17-229) Review and respond several emails sent by Atty. Finger, Scruggs and Davis, re: [redacted]. | 0.50 | 125.00 |
| 03/13/2018 | KBL | Review emails sent by Atty.Finger and Lemon, re: [redacted] | 0.30 | 75.00 |
| 03/14/2018 | KBL | Review case file to determine [redacted] | 0.30 | 75.00 |
| 03/14/2018 | KBL | Prepare first draft of [redacted]. | 0.30 | 75.00 |
| 03/14/2018 | KBL | Prepare digital file of motion to submit certified English translation, cover page and attach exhibits. | 0.30 | 75.00 |
| 03/14/2018 | KBL | Review and file motion to submit certified English translation. | 0.20 | 50.00 |
| 03/14/2018 | KBL | Send email to Atty. Davis and Hutton and review response re [redacted] | 0.40 | 100.00 |
| 03/14/2018 | KBL | Draft [redacted] | 0.40 | 100.00 |
| 03/14/2018 | KBL | Review electronic court notice of payment of fees. | 0.10 | 25.00 |
| 03/14/2018 | KBL | Review Order referring pre-trial matters to magistrate judge. | 0.10 | 25.00 |
| 03/14/2018 | KBL | Review Notice of appearance entered by Atty. Bauer on behalf of FOMB. | 0.10 | 25.00 |
| 03/14/2018 | KBL | Prepare digital file of motion for extension of time to submit certified English translations. | 0.10 | 25.00 |
| 03/14/2018 | KBL | Review and file motion for extension of time to submit certified English translations. | 0.20 | 50.00 |
| 03/14/2018 | KBL | Review and respond to email sent by Atty. Davis, re: [redacted] | 0.20 | 50.00 |
| 03/14/2018 | KBL | Send email to Atty. Scruggs and review response, re: [redacted] | 0.20 | 50.00 |
| 03/14/2018 | KBL | Review email sent by Atty. Scruggs, re: [redacted] . | 0.10 | 25.00 |

AEE PROMESA

Fecha:          April 02, 2018
Factura Núm:         2030657
Página:              57

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/14/2018 | KBL | Review emails sent by Atty. Davis and Hutton, re: [redacted] | 0.20 | 50.00 |
| 03/14/2018 | KBL | Draft and send email to Atty. Scruggs, re: [redacted] | 0.10 | 25.00 |
| 03/14/2018 | KBL | Review and respond to email sent by Atty. Scruggs, re: [redacted] | 0.10 | 25.00 |
| 03/14/2018 | KBL | Review and respond to email sent by Atty. Scruggs, re: service of [redacted] | 0.20 | 50.00 |
| 03/16/2018 | KBL | Review order granting leave to file certified English translations. | 0.10 | 25.00 |
| 03/16/2018 | KBL | Review Certificate of Service, re: Notice of Removal. | 0.10 | 25.00 |
| 03/19/2018 | KBL | Review Certificate of Service, re: documents filed by PREPA and AAFAF. | 0.10 | 25.00 |
| 03/20/2018 | KBL | Review three and cross-check with original Spanish version, three certified English translations sent by Mr. Ravelo. | 0.30 | 75.00 |
| 03/20/2018 | KBL | Prepare first draft of [redacted] | 0.30 | 75.00 |
| 03/20/2018 | KBL | Review and prepare for filing Supplemental Notice Submitting Certified English translations and exhibits. | 0.30 | 75.00 |
| 03/20/2018 | KBL | Review revised draft of [redacted] | 0.10 | 25.00 |
| 03/20/2018 | KBL | Review and respond to several emails sent by Atty. Hutton, re: pending certified English translations. | 0.30 | 75.00 |
| 03/20/2018 | KBL | Send email to Atty. Scruggs and Hutton and review response, re: [redacted | 0.30 | 75.00 |
| 03/21/2018 | KBL | Review FOMB motion for extension of time to respond to adversary complaint. | 0.10 | 25.00 |
| 03/21/2018 | KBL | Review Notice of Appearance entered on behalf of PREC. | 0.10 | 25.00 |
| 03/23/2018 | KBL | Review Certificate of Service, re: PREPA filing of Notice of Supplemental Notice. | 0.10 | 25.00 |
| 03/23/2018 | KBL | Review Order, re: FOMB motion to extension of time to answer the complaint. | 0.10 | 25.00 |
| 03/26/2018 | KBL | Review Certificate of Service, re: FOMB Urgent Motion for extension of time. | 0.10 | 25.00 |
| 03/27/2018 | KBL | Review Notice of appearance entered by Gregg Mashberg on behalf of the FOMB. | 0.10 | 25.00 |
| **Total de Honorarios:** | | | 8.10 | $2,025.00 |

AEE PROMESA

Fecha:                     April 02, 2018
Factura Núm:              2030657
Página:                        58

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|--------|-----------|-------|--------|-------|
| Bolaños-Lugo, Katiuska | KBL | 8.10 | 250.00 | $2,025.00 |
| | Total | 8.10 | | $2,025.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                    $2,025.00

Balance                                                                                       $2,025.00
Total de Pagos aplicados ...........................................................            -$0.00
Ajustes a Facturación Anterior...............................................        -$2,025.00
Honorarios y Gastos para el mes en curso.................................         $2,025.00
**Total Adeudado hasta 4/2/18           .........................................**       **$2,025.00**

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|-----------|------------|------------|-------------|---------------|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

|  |  | Fecha: | April 02, 2018 |
|---|---|---|---|
|  |  | Factura Núm: | 2030657 |
|  |  | Página: | 59 |

## 1820.0010 Congressional Investigations

| 03/13/2018 | KBL | Review letter, re: [redacted] | 0.30 | 75.00 |
|---|---|---|---|---|
| 03/13/2018 | KBL | Review email sent by Atty. Finger, re: [redacted] | 0.10 | 25.00 |
| 03/14/2018 | ADA | Meeting held with Atty. Bolaños in preparation to the meeting to be held on this same date with Atty. Finger, re: [redacted] | 0.80 | 240.00 |
| 03/14/2018 | ADA | Meeting held with Atty. Finger in relation to [redacted] | 1.10 | 330.00 |
| 03/14/2018 | ADA | Subsequent meeting held with Atty. Astrid Rodríguez, PREPA's General Counsel in relation to [redacted] | 0.70 | 210.00 |
| 03/14/2018 | MVM | Evaluation, analysis and response to various email communications from Greenberg team regarding [redacted] | 0.40 | 120.00 |
| 03/14/2018 | MVM | Evaluation and analysis of various email communications from Greenberg team and [redacted] | 0.30 | 90.00 |
| 03/14/2018 | MVM | Meeting with Atty. Diaz for the purpose of [redacted] | 1.20 | 360.00 |
| 03/15/2018 | ADA | Subsequent meeting held with Atty. Finger in relation to [redacted] | 1.40 | 420.00 |
| 03/15/2018 | ADA | Meeting with Atty. Bolaños to prepare for the meeting with Atty. Finger to discuss [redacted] | 1.10 | 330.00 |
| 03/15/2018 | KBL | Meeting with Attys. Finger and Diaz to discuss [redacted] | 1.00 | 250.00 |
| 03/15/2018 | KBL | Meeting with Atty. Diaz in preparation for meeting with Atty. Finger to discuss [redacted] | 0.90 | 225.00 |
| 03/16/2018 | ADA | Subsequent meeting held with Atty. Bolaños in order to discuss [redacted] | 0.90 | 270.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
| --- | --- | --- | --- | --- |
| | | | Factura Núm: | 2030657 |
| | | | Página: | 60 |

| | | | | |
| --- | --- | --- | --- | --- |
| | | [redacted] | | |
| 03/16/2018 | ADA | Commencement of the study and analysis of [redacted] | 1.20 | 360.00 |
| 03/16/2018 | ADA | Subsequent meeting held with Atty. Uphoff and the officials from the comptrollers offices as well as internal security in order [redacted] | 2.10 | 630.00 |
| 03/16/2018 | ADA | Subsequent meeting held with Atty. Jorge Ruiz Pabón in relations to [redacted] | 2.00 | 600.00 |
| 03/17/2018 | ADA | Meeting held with Attys. Vázquez and Bolaños in preparation for the meeting [redacted] | 2.10 | 630.00 |
| 03/17/2018 | ADA | Commencement of the preparation of a draft of the letter [redacted] | 1.20 | 360.00 |
| 03/17/2018 | ADA | Meeting held with Atty. Kevin Finger and Atty. John Uphoff, re: [redacted] | 2.30 | 690.00 |
| 03/17/2018 | ADA | Subsequent meeting held with Atty. Uphoff in House Counsel for PREPA to commence [redacted] | 1.60 | 480.00 |
| 03/17/2018 | ADA | Study and analysis of the email submitted to our consideration by Atty. Astrid Rodríguez in relation to [redacted] | 0.70 | 210.00 |
| 03/17/2018 | ADA | Telephone conference with Atty. Finger   to discuss [redacted] | 0.70 | 210.00 |
| 03/19/2018 | KBL | Review several emails with Attys. Finger and Diaz, re: [redacted] | 0.30 | 75.00 |
| 03/20/2018 | ADA | Meeting held with Atty. John Uphoff regarding [redacted] | 1.10 | 330.00 |
| 03/20/2018 | ADA | Meeting held with officials of PREPA's internal security Division [redacted] | 0.60 | 180.00 |
| 03/20/2018 | ADA | Meeting held with personnel from PREPA's comptrollers office in [redacted] | 0.70 | 210.00 |
| 03/20/2018 | ADA | Meeting held with Eng. Mirella concerning [redacted] | 0.80 | 240.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
| | | | Factura Núm: | 2030657 |
| | | | Página: | 61 |

| | | | | |
|---|---|---|---|---|
| 03/20/2018 | ADA | Telephone conference held with the District Attorney [redacted] | 0.40 | 120.00 |
| 03/20/2018 | ADA | Preparation and drafting of a letter to the Secretary of Justice requesting [redacted] | 0.70 | 210.00 |
| 03/20/2018 | ADA | Meeting with Atty. Kevin Finger and Atty. Bolaños for the purpose of [redacted] | 2.30 | 690.00 |
| 03/20/2018 | ADA | Meeting held with Atty. Uphoff and Mr. Carlos Monroig, PREPA's Communication Office in order to [redacted] | 1.80 | 540.00 |
| 03/20/2018 | ADA | Subsequent meeting held with Atty. Finger in order to [redacted] | 0.40 | 120.00 |
| 03/20/2018 | ADA | Study, preparation and drafting of emails of [redacted] | 0.10 | 30.00 |
| 03/20/2018 | ADA | Study and analysis of modification/addition/correction to the draft [redacted] | 0.40 | 120.00 |
| 03/20/2018 | ADA | Study and analysis of exchanges of emails with Attys. Nancy Mitchel, Kevin Finger, Maraliz Vázquez and others concerning [redacted] | 0.70 | 210.00 |
| 03/20/2018 | MVM | Meeting with Atty. Diaz for the purpose of [redacted] | 1.30 | 390.00 |
| 03/20/2018 | MVM | Amendments to draft of letter to [redacted]: | 1.60 | 480.00 |
| 03/20/2018 | KBL | Attend in person meeting with Atty. Finger at PREPA to discuss [redacted] | 0.90 | 225.00 |
| 03/20/2018 | KBL | Attend in person meeting with Atty. Uphoff at PREPA to discuss status and strategy going forward, re: [redacted] | 0.70 | 175.00 |
| 03/20/2018 | KBL | Review English translation of [redacted] | 0.30 | 75.00 |
| 03/20/2018 | KBL | Review emails from Atty. Diaz and Finger, re: [redacted] | 0.20 | 50.00 |
| 03/20/2018 | KBL | Review email sent by Atty. Finger re [redacted] . | 0.10 | 25.00 |
| 03/21/2018 | ADA | Meeting held with Atty. Finger in order to [redacted] | 0.80 | 240.00 |
| 03/21/2018 | ADA | Meeting held with Atty. Uphoff in order to [redacted] | 4.00 | 1,200.00 |

AEE PROMESA

| | | | Fecha: | April 02, 2018 |
| | | | Factura Núm: | 2030657 |
| | | | Página: | 62 |

[redacted]

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/21/2018 | ADA | Meeting held with Atty. Astrid Rodríguez, PREPA's General Counsel in order to [redacted] | 0.90 | 270.00 |
| 03/21/2018 | ADA | Meeting held with Attys. Bolaños and Vázquez in order to [redacted] | 1.00 | 300.00 |
| 03/21/2018 | ADA | Attendance at the conference call with Attys. Nancy Mitchell, Joey Davis, Astrid Rodríguez, John Uphoff and others in order to [redacted] | 0.80 | 240.00 |
| 03/21/2018 | ADA | Meeting held with Atty. Santaella of Internal Security in order to [redacted] | 1.20 | 360.00 |
| 03/21/2018 | MVM | Evaluation and analysis of documents responsive to [redacted] | 6.10 | 1,830.00 |
| 03/21/2018 | MVM | Further amendments to draft of [redacted]: | 1.60 | 480.00 |
| 03/21/2018 | MVM | Conference call with Attys. Diaz and Ruiz, re: [redacted] | 0.70 | 210.00 |
| 03/21/2018 | MVM | Evaluation, analysis and response to various email communications with Greenberg team regarding [redacted] | 0.70 | 210.00 |
| 03/22/2018 | ADA | Subsequent meeting held with Atty. John Uphoff in order to [redacted] | 1.60 | 480.00 |
| 03/22/2018 | ADA | Subsequent meeting held with Atty. Jorge Ruiz Pabón in order to [redacted] | 0.60 | 180.00 |
| 03/22/2018 | ADA | Subsequent meeting held with Atty. John Uphoff in order to [redacted] | 1.30 | 390.00 |
| 03/22/2018 | ADA | Preparation of drafting of emails to Atty. Jody Davis of Greenberg in relation to [redacted] | 0.30 | 90.00 |
| 03/22/2018 | MVM | Evaluation and analysis of documents responsive to [redacted] | 7.70 | 2,310.00 |
| 03/22/2018 | MVM | Conference call with Atty. Scruggs from Greenberg, re: [redacted]. | 0.20 | 60.00 |
| 03/22/2018 | MVM | Second conference call with Atty. Scruggs from Greenberg, re: [redacted] | 0.30 | 90.00 |
| 03/23/2018 | ADA | Meeting held with Atty. Vázquez for the purpose of [redacted] | 2.60 | 780.00 |

AEE PROMESA

[redacted]

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/23/2018 | ADA | Telephone conference held with the Greenberg team for the purpose of [redacted] | 0.80 | 240.00 |
| 03/23/2018 | ADA | Subsequent meeting held with Atty. Uphoff in order to [redacted] | 1.10 | 330.00 |
| 03/23/2018 | ADA | Study and analysis of the report [redacted] | 2.10 | 630.00 |
| 03/23/2018 | ADA | Telephone conference held with the Greenberg team in order to [redacted] | 0.70 | 210.00 |
| 03/23/2018 | ADA | Meeting held with Atty. Vázquez in order to [redacted] | 1.20 | 360.00 |
| 03/23/2018 | MVM | Evaluation and analysis of documents responsive to [redacted] | 5.70 | 1,710.00 |
| 03/23/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Scrubbs regarding [redacted] | 0.40 | 120.00 |
| 03/23/2018 | MVM | Conference call with Atty. Scrubbs and Atty. Diaz, re: [redacted] | 0.60 | 180.00 |
| 03/23/2018 | MVM | Draft of email to Atty. Ruiz and Atty. Uphoff regarding [redacted] | 0.70 | 210.00 |
| 03/24/2018 | MVM | Evaluation and analysis of documents responsive to request No. 1 for the purpose of making production to Congress. | 4.80 | 1,440.00 |
| 03/26/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Scrubbs regarding [redacted] . | 0.40 | 120.00 |
| 03/26/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Mitchell and Atty. Diaz regarding [redacted] | 0.40 | 120.00 |
| 03/26/2018 | MVM | Evaluation and analysis of documents responsive to request No. 5 [redacted] | 5.70 | 1,710.00 |
| 03/26/2018 | MVM | Meeting at PREPA with Atty. Uphoff and Atty. Diaz for the purpose of [redacted] | 2.30 | 690.00 |
| 03/27/2018 | ADA | Continuation of the study and analysis of [redacted] | 1.20 | 360.00 |

AEE PROMESA

Fecha:          April 02, 2018
Factura Núm:         2030657
Página:              64

[redacted].

| 03/27/2018 | ADA | Meeting held with Atty. Upjohn in preparation for the [redacted] | 0.70 | 210.00 |
| 03/27/2018 | ADA | Meeting held with PREPA's comptroller Colón in relation to an [redacted]. | 1.60 | 480.00 |
| 03/27/2018 | ADA | Subsequent meeting with Mr. Luis Román, [redacted] | 1.30 | 390.00 |
| 03/27/2018 | ADA | Meeting held with Mr. Carlos Monroig, PREPA's communication officer concerning [redacted] | 2.10 | 630.00 |
| 03/27/2018 | ADA | Several telephone conferences held with Atty. Nancy Mitchel in relation to [redacted] . | 0.90 | 270.00 |
| 03/27/2018 | ADA | Several exchanges of emails with Atty. Nancy Mitchel and Atty. Jody Foster in [redacted] | 0.90 | 270.00 |
| 03/27/2018 | ADA | Meeting held with Atty. Vázquez in order to [redacted] | 0.90 | 270.00 |
| 03/27/2018 | MVM | Evaluation and analysis of [redacted] | 4.70 | 1,410.00 |
| 03/27/2018 | MVM | Meeting at PREPA with various PREPA personnel for the purpose of [redacted] | 3.40 | 1,020.00 |
| 03/27/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Scruggs, re: [redacted] | 0.40 | 120.00 |
| 03/27/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Davis, re: [redacted] | 0.30 | 90.00 |
| 03/28/2018 | MVM | Meeting at PREPA with Atty. Uphoff for the purpose of [redacted] | 1.90 | 570.00 |
| 03/28/2018 | MVM | Meeting at PREPA with Mr. Monroig for the purpose of [redacted] . | 0.90 | 270.00 |
| 03/28/2018 | MVM | Evaluation, analysis and response to various email communications with Atty. Scruggs, re: [redacted] | 0.50 | 150.00 |
| 03/28/2018 | MVM | Meeting with various PREPA personnel regarding [redacted] | 3.20 | 960.00 |
| 03/28/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Mitchell, re: [redacted] | 0.40 | 120.00 |

AEE PROMESA

Fecha:       April 02, 2018
Factura Núm:       2030657
Página:       65

[redacted]

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/28/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Diaz, re: [redacted] | 0.30 | 90.00 |
| 03/29/2018 | ADA | Meeting held with Atty. Vázquez in preparation for [redacted] | 1.10 | 330.00 |
| 03/29/2018 | ADA | Meeting held with Atty. Uphoff in order to [redacted] | 1.40 | 420.00 |
| 03/29/2018 | ADA | Meeting with Atty. Sanabria, Head of Internal Security in order to [redacted] | 1.10 | 330.00 |
| 03/29/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón for the purpose of [redacted] | 0.70 | 210.00 |
| 03/30/2018 | ADA | Study and analysis of the emails submitted to our consideration by Atty. Nancy Mitchel in relation to the documents to be furnished to the Congressman Bishop. | 0.80 | 240.00 |
| 03/30/2018 | ADA | Work done in preparation of [redacted] | 0.80 | 240.00 |
| 03/30/2018 | ADA | Preparation and drafting of email to the Greenberg team [redacted] | 0.70 | 210.00 |
| | | **Total de Honorarios:** | 131.00 | $39,060.00 |

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|--------|-----------|-------|--------|-------|
| Díaz-Angueira, Arturo | ADA | 67.10 | 300.00 | $20,130.00 |
| Bolaños-Lugo, Katiuska | KBL | 4.80 | 250.00 | $1,200.00 |
| Vazquez-Marrero, Maraliz | MVM | 59.10 | 300.00 | $17,730.00 |
| | Total | 131.00 | | $39,060.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                    $39,060.00

Balance                                                                              $39,060.00
Total de Pagos aplicados .........................................................                    -$0.00
Ajustes a Facturación Anterior...............................................            -$39,060.00
Honorarios y Gastos para el mes en curso.................................            $39,060.00
**Total Adeudado hasta 4/2/18**           ..........................................            **$39,060.00**

AEE PROMESA

Fecha:          April 02, 2018
Factura Núm:           2030657
Página:                66

## CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|-----------|------------|------------|-------------|---------------|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Factura vence a su presentación

Certificación:
Bajo pena de nulidad absoluta, certifico que ningún servidor público de la AUTORIDAD DE ENERGIA ELECTRICA es parte o tiene algún interés en las ganancias o beneficio producto del contrato objeto de esta factura; y de ser parte o tener interés en las ganancias o beneficio producto del contrato, ha mediado una dispensa previa.   La única consideración para suministrar los bienes o servicios objeto del contrato ha sido el pago acordado con el representante autorizado de la agencia.   El importe de esta factura es justo y correcto.   Los servicios han sido prestados y no han sido pagados.

Ana M. Rivera Meléndez



**CNR&D**

403 MUÑOZ RIVERA AVENUE
HATO REY, PUERTO RICO 00918-3345
WEB SITE: www.cnrd.com
TAX IDENTIFICATION NUMBER: 660330460

P.O. BOX 364966
SAN JUAN, PUERTO RICO 00936-4966
(787) 767-9625 / 622-2222
FAX (787) 622-2230

## Cancio, Nadal, Rivera & Díaz, P.S.C.
ATTORNEYS AND COUNSELLORS AT LAW

AUTORIDAD DE ENERGIA ELECTRICA
FERNANDO M. PADILLA
PO BOX 364267
SAN JUAN, PR  00936-4267

May 02, 2018
Factura Núm:  2031150
Cliente Núm:  1820

SERVICIOS PROFESSIONALES INCURRIDOS DURANTE EL MES DE April, 2018

| Matter Description | Honorarios | Gastos | Total |
|---|---|---|---|
| 0001  1820.0001 PROMESA | $95,025.00 | $94.01 | $95,119.01 |
| 0003  1820.0003 Petrowest | $2,460.00 | $0.00 | $2,460.00 |
| 0004  1820.0004 Asset Bond | $15,625.00 | $0.00 | $15,625.00 |
| 0005  1820.0005 PREC 17-256 | $190.00 | $0.00 | $190.00 |
| 0006  1820.0006 JP Morgan | $10,650.00 | $0.00 | $10,650.00 |
| 0007  1820.0007 PREC v. PREPA 18-021 | $450.00 | $0.00 | $450.00 |
| 0008  1820.0008 FEE Aplication | $350.00 | $8.20 | $358.20 |
| 0009  1820.0009 PREPA v. PREC 18-024 | $250.00 | $0.00 | $250.00 |
| 0011  1820.0011 Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico  (ICSEPR) | $2,280.00 | $581.29 | $2,861.29 |

Honorarios y Gastos para el mes en curso.................................  $127,963.50

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2031150 |
| | | | Página: | 2 |

## 1820.0001 PROMESA

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/2018 | KBL | (Dino Demario) Review email sent by Atty. Bauer, re: ▮▮▮▮ | 0.10 | 25.00 |
| 04/02/2018 | ADA | Meeting with Attys. Vázquez and Bolaños to discuss ▮▮▮▮ | 1.10 | 330.00 |
| 04/02/2018 | ADA | Meeting with Attys. Ruiz Pabón and Carlos Aquino to discuss ▮▮▮▮ | 1.20 | 360.00 |
| 04/02/2018 | ADA | Meeting held with Atty. John Uphoff in order to discuss ▮▮▮▮ | 0.80 | 240.00 |
| 04/02/2018 | ADA | Meeting held with Atty. Rebecca Torres, in order to discuss ▮▮▮▮ | 1.10 | 330.00 |
| 04/02/2018 | ADA | Meeting held with Atty. Gongón for the purpose of discussing ▮▮▮▮ | 0.80 | 240.00 |
| 04/02/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of ▮▮▮▮ | 1.60 | 480.00 |
| 04/02/2018 | DGC | Conference call with Atty. Arturo Diaz in relations to ▮▮▮▮ | 0.30 | 75.00 |
| 04/02/2018 | MVM | Conference call with Atty. Torres regarding ▮▮▮▮ | 0.60 | 180.00 |
| 04/02/2018 | MVM | Partial draft of ▮▮▮▮ | 3.20 | 960.00 |
| 04/02/2018 | MVM | Evaluation, analysis and response to ▮▮▮▮ | 0.40 | 120.00 |
| 04/02/2018 | MVM | Meeting with Atty. Gongón for the purpose of discussing ▮▮▮▮ | 0.80 | 240.00 |
| 04/02/2018 | KBL | Review revised Master Service list as of April 2, 2018. | 0.10 | 25.00 |
| 04/02/2018 | KBL | Review supplemental certificate of service. | 0.10 | 25.00 |
| 04/02/2018 | KBL | Study and analysis of Assured reply in support to objections to Magistrate Judge report and recommendation. | 0.10 | 25.00 |

AEE PROMESA

| | Fecha: | May 02, 2018 |
| --- | --- | --- |
| | Factura Núm: | 2031150 |
| | Página: | 3 |

| | | | | |
| --- | --- | --- | --- | --- |
| 04/02/2018 | KBL | Review Order, re: status regarding payment of funds. | 0.10 | 25.00 |
| 04/02/2018 | KBL | Team meeting with Atty. Diaz and Vázquez to discuss███ | 1.70 | 425.00 |
| 04/02/2018 | KBL | (Isla del Rio) Draft and send email to Atty. Santa, re:███ | 0.10 | 25.00 |
| 04/02/2018 | KBL | Draft and send email to Nelson Morales and Jose Roque and review response, re:███ | 0.20 | 50.00 |
| 04/02/2018 | KBL | Draft and send email to Atty. Nieves, re:███ | 0.10 | 25.00 |
| 04/02/2018 | KBL | Review Certificate of Service, re:███ | 0.10 | 25.00 |
| 04/02/2018 | KBL | Draft and send email to Atty. Finger, re:███ | 0.20 | 50.00 |
| 04/03/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón, Head of the Legal Division to███ | 0.60 | 180.00 |
| 04/03/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of███ | 2.10 | 630.00 |
| 04/03/2018 | ADA | Meeting held with Atty. Bolaños in order to discuss███ | 1.40 | 420.00 |
| 04/03/2018 | ADA | Meeting held with Atty. Santaella, Head of the PREPA's Internal Security Division to███ | 1.70 | 510.00 |
| 04/03/2018 | ADA | Attendance at the office of Fernando Padilla for the███ | 2.10 | 630.00 |
| 04/03/2018 | FJF | In the case of Jose Luis Guzmán v. PREPA attend meeting with attorney Katiuska Bolaños in order to███ | 1.10 | 330.00 |
| 04/03/2018 | MVM | Meeting with Atty. Diaz regarding███ | 0.60 | 180.00 |
| 04/03/2018 | MVM | Final draft of███ | 4.10 | 1,230.00 |
| 04/03/2018 | MVM | Meeting with Atty. Diaz and Atty. Ruiz regarding███ | 0.30 | 90.00 |
| 04/03/2018 | KBL | Review Ad Hoc Group limited joinder as reply in support to objections of Assured and other creditors to Magistrate Judge report. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
| | | | Factura Núm: | 2031150 |
| | | | Página: | 4 |

| | | | | |
|---|---|---|---|---|
| 04/03/2018 | KBL | (Gil v. PREPA) Review and respond to email sent by Atty. Del Aguila, re: ████████ | 0.20 | 50.00 |
| 04/03/2018 | KBL | Review Drogueria Betances proof of claim. | 0.10 | 25.00 |
| 04/03/2018 | KBL | Draft and send email to Fernando Padilla PREPA CRO, re: ████████ | 0.10 | 25.00 |
| 04/03/2018 | KBL | Review Certificate of Service, re: ████████ | 0.10 | 25.00 |
| 04/03/2018 | KBL | Review several emails sent by Atty. Mitchell, Davis and Diaz, re: ████████ | 0.40 | 100.00 |
| 04/03/2018 | KBL | Meeting with Fernando Padilla, PREPA Chief Restructuring Officer, ████████ | 1.40 | 350.00 |
| 04/03/2018 | KBL | Preparation for meeting with Fernando Padilla, PREPA Chief Restructuring Officer, ████████ | 0.60 | 150.00 |
| 04/04/2018 | ADA | Study and analysis of the ████████ | 0.70 | 210.00 |
| 04/04/2018 | ADA | Meeting held with Atty Vázquez in order to discuss ████████ | 0.50 | 150.00 |
| 04/04/2018 | ADA | Meeting held with Atty. Vázquez in order to commence ████████ | 0.70 | 210.00 |
| 04/04/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of ████████ | 0.60 | 180.00 |
| 04/04/2018 | ADA | Meeting held with Mr. Fernando Padilla for the purpose of discussing ████████ | 2.40 | 720.00 |
| 04/04/2018 | KBL | Meeting with Atty. Diaz to discuss ████████ | 1.40 | 350.00 |
| 04/04/2018 | KBL | (Gil v. PREPA) Continue drafting ████████ | 0.30 | 75.00 |
| 04/04/2018 | KBL | (Gil v. PREPA) Detailed study of ████████ | 0.80 | 200.00 |
| 04/04/2018 | KBL | (Gil v. PREPA) Begin drafting ████████ | 0.40 | 100.00 |
| 04/04/2018 | KBL | Review DLA Piper and Fee Examiner Stipulated Disclosure | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
| | | | Factura Núm: | 2031150 |
| | | | Página: | 5 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Agreement. | | |
| 04/04/2018 | KBL | Review OMelveny and Fee Examiner Stipulated Disclosure Agreement. | 0.10 | 25.00 |
| 04/04/2018 | KBL | (Perez Irene v. PREPA) Meeting with Atty. Fornaris and Pierce to discuss ▬▬▬▬▬ | 0.60 | 150.00 |
| 04/04/2018 | KBL | Review Jorge Giorgie Rivera proof of claim. | 0.10 | 25.00 |
| 04/04/2018 | KBL | Study and detailed analysis of Fourth Amended Case Managment Order. | 0.60 | 150.00 |
| 04/04/2018 | KBL | Study and analysis of AAFAF Adm Order OA-2018-2 with the purpose of ▬▬▬▬▬ | 0.30 | 75.00 |
| 04/04/2018 | KBL | Review AAFAF motion for leave to respond to objections to magistrate judge report. | 0.10 | 25.00 |
| 04/04/2018 | KBL | (Isla del Rio) Review ▬▬▬▬▬ | 0.80 | 200.00 |
| 04/04/2018 | KBL | (Ad Hoc Group v. PREPA, 17-2079) Study and analysis of FOMB brief. | 1.60 | 400.00 |
| 04/04/2018 | KBL | Review several emails with Attys. Diaz, Mitchell and Davis with the purpose of ▬▬▬▬▬ | 0.40 | 100.00 |
| 04/04/2018 | KBL | (Gil v. PREPA) Draft and send email to Atty. Del Aguila, re: ▬▬▬ | 0.20 | 50.00 |
| 04/04/2018 | KBL | (Isla del Rio) Review and respond to several emails sent by Atty. Finger, re: ▬▬▬▬ | 0.50 | 125.00 |
| 04/04/2018 | KBL | (Isla del Rio) Draft and send email to Atty. Vicens (movants), re: ▬▬▬▬ | 0.20 | 50.00 |
| 04/04/2018 | KBL | Review Certificate of Service, re: objection of the Commonwealth to motion for relief from stay filed by Thamari Gonzalez. | 0.10 | 25.00 |
| 04/04/2018 | KBL | Study and analysis of Stipulation between HTA and Managerial Employees, re: motion for relief from stay. Relief from Stay/Adeq. Prot. Proceedings | 0.40 | 100.00 |
| 04/05/2018 | ADA | Subsequent meeting held with Atty. Jodi Davis in order to discuss ▬▬▬▬▬ | 1.10 | 330.00 |
| 04/05/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of ▬▬▬▬▬ | 1.20 | 360.00 |
| 04/05/2018 | ADA | Meeting held with Atty. Vázquez and Atty. Bolaños in ▬▬▬▬ | 1.10 | 330.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
| --- | --- | --- | --- | --- |
| | | | Factura Núm: | 2031150 |
| | | | Página: | 6 |

| | | | | |
| --- | --- | --- | --- | --- |
| 04/05/2018 | ADA | Meeting held with Atty. Vazquez in order to ███ | 1.40 | 420.00 |
| 04/05/2018 | ADA | Meeting held with Atty. Nancy Mitchel in order to discuss ███ | 3.10 | 930.00 |
| 04/05/2018 | FJF | In the case of Dino Dimario v. PREPA review ███ | 0.20 | 60.00 |
| 04/05/2018 | MVM | Meeting with Atty. Diaz and Atty. Bolaños regarding ███ | 1.60 | 480.00 |
| 04/05/2018 | MVM | Meeting at PREPA with Greenberg for the purpose of ███ | 1.10 | 330.00 |
| 04/05/2018 | MVM | Meeting with Atty. Bolaños for the purpose of discussing ███ | 0.30 | 90.00 |
| 04/05/2018 | KBL | (Isla del Rio) Telephone conference with Atty. Vicens and Finger with the purpose of ███ | 0.20 | 50.00 |
| 04/05/2018 | KBL | (Isla del Rio) Telephone conference with Atty. Finger with the purpose of ███ | 0.10 | 25.00 |
| 04/05/2018 | KBL | (Isla del Rio) Draft and revise ███ | 0.60 | 150.00 |
| 04/05/2018 | KBL | (Isla del Rio) Begin drafting ███ | 0.70 | 175.00 |
| 04/05/2018 | KBL | (Isla del Rio) Review emails sent by PREPA Real Estate Office re ███ | 0.20 | 50.00 |
| 04/05/2018 | KBL | (Estate of Gabriel Fuentes) Draft and send emails to Atty. Finger and review responses re ███ | 0.50 | 125.00 |
| 04/05/2018 | KBL | (Isla del Rio) Further drafting of ███ | 0.60 | 150.00 |
| 04/05/2018 | KBL | Review BEC Co. proof of claim. | 0.10 | 25.00 |
| 04/05/2018 | KBL | (AEE v. Goya) Telephone conference with Atty. Aquino to ███ | 0.20 | 50.00 |
| 04/05/2018 | KBL | Review Order granting AAFAF leave to reply to creditors objections to Magistrate Judge report. | 0.10 | 25.00 |
| 04/05/2018 | KBL | Review Certificate of Service Ernst & Young fee application. | 0.10 | 25.00 |
| 04/05/2018 | KBL | (Sucesión Sastre Wirshing) Study and analysis of Lift of Stay Notice. | 0.40 | 100.00 |

AEE PROMESA

Fecha:                    May 02, 2018
Factura Núm:                2031150
Página:                          7

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 04/05/2018 | KBL | (Isla del Rio) Draft email to Atty. Lugo, re: ▮▮▮▮▮ | 0.10 | 25.00 |
| 04/05/2018 | KBL | (Isla del Rio) Draft email to Atty. Finger and review response, re: ▮▮▮ | 0.20 | 50.00 |
| 04/05/2018 | KBL | (Isla del Rio) Telephone conference with Myrta Reyes PREPA Real Estate Office, re: ▮▮▮ | 0.20 | 50.00 |
| 04/05/2018 | KBL | (Estate of Gabriel Fuentes) Draft and send email to Atty. Cuprill and review response, re: ▮▮▮ | 0.20 | 50.00 |
| 04/05/2018 | KBL | Meeting with Attys. Diaz and Vázquez with the purpose of ▮▮▮ | 0.80 | 200.00 |
| 04/05/2018 | KBL | (Isla del Rio) Review and respond to email sent by Atty. Finger, re: ▮▮▮ | 0.20 | 50.00 |
| 04/05/2018 | KBL | (AEE v. Goya) Review email sent by Atty. Aquino, re: ▮▮▮ | 0.10 | 25.00 |
| 04/05/2018 | KBL | (Sucesión Sastre Wirshing) Draft and send email to PREPA Real Estate Office, re: ▮▮▮ | 0.20 | 50.00 |
| 04/05/2018 | KBL | (Sucesión Sastre Wirshing) Draft and send email to Atty. Finger, re: ▮▮▮ | 0.10 | 25.00 |
| 04/05/2018 | KBL | Review Order Requiring the Oversight Board to Confer with parties, re: April's omnibus hearing. | 0.10 | 25.00 |
| 04/05/2018 | KBL | Prepare chart of ▮▮▮ | 1.30 | 325.00 |
| 04/05/2018 | KBL | Meeting with Attys. Mitchell, Davis, Diaz and Vázquez with the purpose of ▮▮▮ | 1.40 | 350.00 |
| 04/06/2018 | ADA | Work done in ▮▮▮ | 0.70 | 210.00 |
| 04/06/2018 | ADA | Conference with Atty. Bolaños in relation to ▮▮▮ | 1.70 | 510.00 |
| 04/06/2018 | ADA | Meeting held with Atty. Bolaños in order to ▮▮▮ | 0.40 | 120.00 |
| 04/06/2018 | ADA | Study and analysis of ▮▮▮ | 1.20 | 360.00 |
| 04/06/2018 | ADA | Subsequent meeting held with Atty. Carlos Aquino, In House Counsel of PREPA ▮▮▮ | 0.60 | 180.00 |
| 04/06/2018 | ADA | Meeting held with Atty. Santaella in order to ▮▮▮ | 0.90 | 270.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
| | | | Factura Núm: | 2031150 |
| | | | Página: | 8 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 04/06/2018 | ADA | Exchange of emails with Atty. Jodi Davis from Greenberg in relation to ██████████ | 0.20 | 60.00 |
| 04/06/2018 | ADA | Meeting held with Atty. Vázquez in order to ██████ | 0.50 | 150.00 |
| 04/06/2018 | ADA | Subsequent meeting held with Mr. Humberto Deliz in order to ██████ | 2.30 | 690.00 |
| 04/06/2018 | MVM | Meeting with Atty. Bolaños for the purpose of ██████ | 0.80 | 240.00 |
| 04/06/2018 | MVM | Evaluation of documents sent by Atty. Aquino ██████ | 1.20 | 360.00 |
| 04/06/2018 | MVM | Evaluation and analysis of ██████ | 3.20 | 960.00 |
| 04/06/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Aquino regarding ██████ | 0.40 | 120.00 |
| 04/06/2018 | KBL | (Perez Irene) Telephone conference with Atty. Finger to ██████ | 0.10 | 25.00 |
| 04/06/2018 | KBL | (Sucesión Sastre Wirshing) Telephone conference with Atty. Negrón (PREPA) to ██████ | 0.40 | 100.00 |
| 04/06/2018 | KBL | (Sucesión Sastre Wirshing) Exchange emails with Atty. Negrón (PREPA) re ██████ | 0.20 | 50.00 |
| 04/06/2018 | KBL | Review Leonides Santiago proof of claim. | 0.10 | 25.00 |
| 04/06/2018 | KBL | (Isla del Rio) Exchange emails with Atty. Finger re ██████ | 0.40 | 100.00 |
| 04/06/2018 | KBL | (Isla del Rio) Review draft of ██████ | 0.20 | 50.00 |
| 04/06/2018 | KBL | (Isla del Rio) Draft and send email to Atty. Vicens ██████ | 0.10 | 25.00 |
| 04/06/2018 | KBL | (Isla del Rio) Review draft of ██████ | 0.20 | 50.00 |
| 04/06/2018 | KBL | (Isla del Rio) Draft and send email to Atty. Vicens ██████ | 0.10 | 25.00 |
| 04/06/2018 | KBL | (Gil Caraballo) Review draft of ██████ | 0.20 | 50.00 |
| 04/06/2018 | KBL | (Dino Dimario) Review several documents ██████ | 0.40 | 100.00 |

AEE PROMESA

| | | Fecha: | May 02, 2018 |
| --- | --- | --- | --- |
| | | Factura Núm: | 2031150 |
| | | Página: | 9 |

| Date | Atty | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 04/06/2018 | KBL | (Dino Dimario) Begin drafting ████████ | 0.30 | 75.00 |
| 04/06/2018 | KBL | (Dino Dimario) Continue drafting████ | 0.40 | 100.00 |
| 04/06/2018 | KBL | (Isla del Rio) Review████████████ | 0.20 | 50.00 |
| 04/06/2018 | KBL | (Isla del Rio) Review email from Atty. Del Águila re:███ ███████████ | 0.10 | 25.00 |
| 04/06/2018 | KBL | (Isla del Rio) Review████████████ ██████ | 0.20 | 50.00 |
| 04/06/2018 | KBL | (Master Link) Review Motion for Relief from Stay filed by Master Link. | 0.40 | 100.00 |
| 04/06/2018 | KBL | (Wide Range) Review Motion for Relief from Stay filed by Wide Range. | 0.40 | 100.00 |
| 04/06/2018 | KBL | (Dino Dimario) Finish and revise████████ | 0.30 | 75.00 |
| 04/06/2018 | KBL | (Perez Irene) Begin drafting ███████ ███ | 0.40 | 100.00 |
| 04/06/2018 | KBL | (Estate of Gabriel Fuentes) Telephone conference with Atty. Cuprill and Finger, re:██████████ | 0.20 | 50.00 |
| 04/06/2018 | KBL | (Estate of Gabriel Fuentes) Telephone conference with Atty. Finger to████████ | 0.10 | 25.00 |
| 04/06/2018 | KBL | (Estate of Gabriel Fuentes) Prepare for███████ ████████████ | 0.60 | 150.00 |
| 04/06/2018 | KBL | Exchange emails with Atty. Muchnik, re:████████ ███████ | 0.20 | 50.00 |
| 04/06/2018 | KBL | Exchange emails with Mr. Delpín, re: pending███████ ████████ | 0.30 | 75.00 |
| 04/06/2018 | KBL | (Gil Caraballo) Exchange several emails with Atty. Del Águila, re: | 0.30 | 75.00 |
| 04/06/2018 | KBL | (Gil Caraballo) Draft and send email to Atty. Nieves, re:███ ██████ | 0.10 | 25.00 |
| 04/06/2018 | KBL | Review Puerto Rico Fonds informative motion, re:██████ ███ | 0.10 | 25.00 |
| 04/06/2018 | KBL | (Master Link) Review Order scheduling briefing, re: Motion for Relief from Stay filed by Master Link. | 0.10 | 25.00 |
| 04/06/2018 | KBL | (Wide Range) Review Order scheduling briefing, re: Motion for Relief from Stay filed by Wide Range. | 0.10 | 25.00 |
| 04/06/2018 | KBL | Meeting with Atty. Diaz to discuss█████████████ ████████ | 0.90 | 225.00 |

AEE PROMESA

| | | | | Fecha: | May 02, 2018 |
|---|---|---|---|---|---|
| | | | | Factura Núm: | 2031150 |
| | | | | Página: | 10 |

| 04/06/2018 | KBL | (Dino Dimario) Draft and send email to Atty. Finger, re: ███ ███████ | 0.10 | 25.00 |
|---|---|---|---|---|
| 04/06/2018 | KBL | (Wide Range) Draft and send email to Atty. Finger, re: ███████ | 0.10 | 25.00 |
| 04/06/2018 | KBL | (Master Link) Draft and send email to Atty. Finger, re: ███████ | 0.10 | 25.00 |
| 04/09/2018 | ADA | Meeting held with Atty. Bolaños in order to discuss ████████ ████████████ | 0.80 | 240.00 |
| 04/09/2018 | ADA | Meeting with Atty. Vázquez to prepare ███████████████ | 1.50 | 450.00 |
| 04/09/2018 | ADA | (Masterlink) Work done in ███████████ | 0.60 | 180.00 |
| 04/09/2018 | ADA | Study and analysis of ████████████ | 1.40 | 420.00 |
| 04/09/2018 | ADA | Meeting held with Atty. Uphoff in order to ████████ | 1.20 | 360.00 |
| 04/09/2018 | ADA | Discussion with Atty. Bolaños about ██████████ | 1.20 | 360.00 |
| 04/09/2018 | ADA | Discussion of the memorandum ██████████ | 0.40 | 120.00 |
| 04/09/2018 | ADA | Meeting with Atty. Santaella, Head of PREPA's Internal Security Division to ███████████ | 2.70 | 810.00 |
| 04/09/2018 | DGC | Sent various emails to Atty. Maraliz Vazquez related to ██████ | 0.30 | 75.00 |
| 04/09/2018 | DGC | Preparation for ██████████ | 0.90 | 225.00 |
| 04/09/2018 | DGC | Conference call with Atty. Kevin Finger ███████ | 0.40 | 100.00 |
| 04/09/2018 | DGC | Conference call with Liliam Cruz from Department of Supplies ████████ | 0.30 | 75.00 |
| 04/09/2018 | DGC | Review and analyzed ██████████ | 0.30 | 75.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
| | | | Factura Núm: | 2031150 |
| | | | Página: | 11 |

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/09/2018 | DGC | Draft and sent email to Engs. Jorge Rivera and Miguel del Valle | 0.10 | 25.00 |
| 04/09/2018 | DGC | Read email sent from ███████████████ to ███████████████ to | 0.20 | 50.00 |
| 04/09/2018 | DGC | Read email sent by Atty. Maraliz Vázquez ███████████████ | 0.10 | 25.00 |
| 04/09/2018 | DGC | Review and analyzed ███████████████ | 0.40 | 100.00 |
| 04/09/2018 | DGC | Request from Atty. Maraliz Vázquez to ███████████ | 0.10 | 25.00 |
| 04/09/2018 | DGC | Emails received from Eng. Miguel Del Valle related to ██████ | 0.40 | 100.00 |
| 04/09/2018 | DGC | Review and analyzed ███████████████ | 0.30 | 75.00 |
| 04/09/2018 | DGC | Meetings with Atty. Maraliz Vazquez ███████ | 1.80 | 450.00 |
| 04/09/2018 | DGC | Message sent to Eng. Miguel del Valle related to █████ | 0.10 | 25.00 |
| 04/09/2018 | MVM | Evaluation and analysis of ███████████ | 0.40 | 120.00 |
| 04/09/2018 | MVM | Meeting with Atty. Gongón for the purpose of █████ | 0.60 | 180.00 |
| 04/09/2018 | MVM | Conference call with Atty. Finger for the purpose of █████ | 0.40 | 120.00 |
| 04/09/2018 | MVM | Meeting with Attys. Diaz, Gongon and Bolaños for the purpose of discussing ██████ | 0.90 | 270.00 |
| 04/09/2018 | MVM | Evaluation and analysis of ██████████ | 0.10 | 30.00 |
| 04/09/2018 | MVM | Conference call with Atty. Gongón ███████████ | 0.20 | 60.00 |
| 04/09/2018 | MVM | Meeting with Atty. Gongon and Atty. Bolaños for █████ | 1.10 | 330.00 |

AEE PROMESA

Fecha:          May 02, 2018
Factura Núm:         2031150
Página:               12

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ████████████████ | | |
| 04/09/2018 | MVM | Evaluation and analysis of ████████ | 0.10 | 30.00 |
| 04/09/2018 | MVM | Evaluation and analysis of ████████ | 3.20 | 960.00 |
| 04/09/2018 | MVM | Evaluation, analysis and response to ████████ | 0.40 | 120.00 |
| 04/09/2018 | KBL | (Jose Luis Guzman) Draft ████████ | 0.30 | 75.00 |
| 04/09/2018 | KBL | (Isla del Rio) Exchange emails with Atty. Finger and Davis re ████ | 0.20 | 50.00 |
| 04/09/2018 | KBL | (Isla del Rio) Exchange emails with Atty. Finger regarding ████ | 0.30 | 75.00 |
| 04/09/2018 | KBL | (Master Link) Telephone conference with Atty. Finger, Diaz, Vazquez and Gongon to discuss ████████ | 0.40 | 100.00 |
| 04/09/2018 | KBL | Review Order granting in part Gladys Garcia Motion for lift of stay. | 0.30 | 75.00 |
| 04/09/2018 | KBL | Review Oneill & Borges Notice of second interim application for compensation. | 0.10 | 25.00 |
| 04/09/2018 | KBL | Review Oneill & Borges second interim application for compensation. | 0.20 | 50.00 |
| 04/09/2018 | KBL | Study and analysis of Whitefish objection to Filsinger application for compensation. | 0.20 | 50.00 |
| 04/09/2018 | KBL | Study and analysis of Whitefish objection to Ankura application for compensation. | 0.20 | 50.00 |
| 04/09/2018 | KBL | Review Notice of Withdrawal of Motion for Relief from Stay. | 0.10 | 25.00 |
| 04/09/2018 | KBL | Exchange emails with Atty. Finger re ████████ | 0.20 | 50.00 |
| 04/09/2018 | KBL | Review Response to Reply memo of creditors in support to objections to Magistrate Judge report and exhibits. | 0.80 | 200.00 |
| 04/09/2018 | KBL | Review Maria L. Rodriguez proof of claim. | 0.10 | 25.00 |
| 04/09/2018 | KBL | Study and analysis of Motion to Compel compliance with Order for discovery of fiscal plan preparation materials. | 0.40 | 100.00 |
| 04/09/2018 | KBL | Review Proskauer second application for interim compensation. | 0.60 | 150.00 |
| 04/09/2018 | KBL | Review Notice of filing Proskauer second application for interim | 0.10 | 25.00 |

AEE PROMESA

| | Fecha: | May 02, 2018 |
|---|---|---|
| | Factura Núm: | 2031150 |
| | Página: | 13 |

| | | | | | |
|---|---|---|---|---|---|
| | | | compensation. | | |
| 04/09/2018 | KBL | (Isla del Rio) Review ███████████████ | | 0.20 | 50.00 |
| 04/09/2018 | KBL | Review Order granting Karen Odalys Rivera motion to lift stay in order to voluntary dismiss complaint. | | 0.10 | 25.00 |
| 04/09/2018 | KBL | (Master Link) Meeting with Attys. Diaz, Vazquez and Gongon to ███████████████ | | 0.70 | 175.00 |
| 04/09/2018 | KBL | (Master Link) Review email from Atty. Vázquez, re: ████████ ███████████ | | 0.10 | 25.00 |
| 04/09/2018 | KBL | (Wide Range) Study and analysis of email sent by Atty. Torres, re: ███████████████ | | 0.30 | 75.00 |
| 04/09/2018 | KBL | (Perez Irene) Draft and revise ████████████ | | 0.60 | 150.00 |
| 04/09/2018 | KBL | (Perez Irene) Send email to Atty. Finger, re: ████████ ███████████ | | 0.10 | 25.00 |
| 04/09/2018 | KBL | (Marcial Gil Caraballo) Exchange emails with Atty. Nieves, re: ███████████ | | 0.20 | 50.00 |
| 04/09/2018 | KBL | (Marcial Gil Caraballo) Exchange emails with Atty. Finger, re: ███████ | | 0.20 | 50.00 |
| 04/09/2018 | KBL | Review FOMB Notice of Filing second interim application for compensation, as representative of COFINA. | | 0.10 | 25.00 |
| 04/09/2018 | KBL | Review Second interim application for compensation, as representative of COFINA. | | 0.40 | 100.00 |
| 04/09/2018 | KBL | Review FOMB Notice of Filing second interim application for compensation, as representative of Retired Employees. | | 0.10 | 25.00 |
| 04/09/2018 | KBL | Review Second interim application for compensation, as representative of Retired Employees. | | 0.30 | 75.00 |
| 04/09/2018 | KBL | Review FOMB Notice of Filing second interim application for compensation, as representative of PREPA. | | 0.10 | 25.00 |
| 04/09/2018 | KBL | Review Second interim application for compensation, as representative of HTA. | | 0.30 | 75.00 |
| 04/09/2018 | KBL | Review Second interim application for compensation, as representative of PREPA. | | 0.40 | 100.00 |
| 04/09/2018 | KBL | (Isla del Rio) Telephone conference with Atty. Vicens, re: | | 0.10 | 25.00 |
| 04/09/2018 | KBL | (Isla del Rio) Draft and send several emails to Atty. Vicens, re: ███████████ | | 0.20 | 50.00 |
| 04/09/2018 | KBL | Review Certificate of Service, re: AFAAF Urgent Motion for extension of deadlines. | | 0.10 | 25.00 |
| 04/09/2018 | KBL | Review Certificate of Service, re: PR Funds Informative Motion re | | 0.10 | 25.00 |

AEE PROMESA

| | | Fecha: | May 02, 2018 |
| | | Factura Núm: | 2031150 |
| | | Página: | 14 |

appearance to April 10 hearing.

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/09/2018 | KBL | (Isla del Rio) Exchange emails with Atty. Vicens, re: ███ | 0.30 | 75.00 |
| 04/09/2018 | KBL | (Isla del Rio) Exchange emails with Atty. Finger, re: ███ | 0.20 | 50.00 |
| 04/09/2018 | KBL | Exchange emails with Atty. Finger, re: ███ | 0.20 | 50.00 |
| 04/09/2018 | KBL | (Jose Luis Guzman) Exchange emails with Atty. Finger, re: ███ | 0.20 | 50.00 |
| 04/09/2018 | KBL | (Isla del Rio) Telephone conferences with Atty. Vicens re ███ | 0.40 | 100.00 |
| 04/09/2018 | KBL | Review HTA and FOMB Urgent Motion for extension of deadines. | 0.20 | 50.00 |
| 04/09/2018 | KBL | Review Order granting HTA and FOMB Urgent Motion for extension of deadines. | 0.10 | 25.00 |
| 04/10/2018 | ADA | Preparation and drafting of an email to Atty. Hanes ███ | 0.60 | 180.00 |
| 04/10/2018 | ADA | Preparation and drafting of ███ | 0.20 | 60.00 |
| 04/10/2018 | ADA | Discussion with Atty. Ruiz Pabón concerning ███ to ███ | 0.40 | 120.00 |
| 04/10/2018 | ADA | Meeting held with Atty. Rebecca Torres in order to ███ | 1.10 | 330.00 |
| 04/10/2018 | ADA | Subsequent meeting held with the Atty. Bolaños for the purpose of ███ | 1.00 | 300.00 |
| 04/10/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón in order to ███ | 0.40 | 120.00 |
| 04/10/2018 | ADA | Meeting held with Atty. Vázquez in order to continue the preparation of ███ | 2.10 | 630.00 |
| 04/10/2018 | ADA | Meeting with Atty. Bolaños to discuss ███ | 0.60 | 180.00 |
| 04/10/2018 | ADA | Preparation and drafting of an email to Atty. Nathan Hanes | 0.30 | 90.00 |
| 04/10/2018 | ADA | Meeting held with Atty. Rebecca Torres for the purpose ███ | 3.10 | 930.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
| | | | Factura Núm: | 2031150 |
| | | | Página: | 15 |

| | | | | |
|---|---|---|---|---|
| 04/10/2018 | DGC | Read and analyzed email sent by Eng. Miguel Del Valle related to ███████ | 0.20 | 50.00 |
| 04/10/2018 | DGC | Read and analyzed email sent by Eng. Miguel Del Valle ███████ | 0.20 | 50.00 |
| 04/10/2018 | DGC | Read and analyzed email sent by Eng. Miguel Del Valle in ███████ | 0.20 | 50.00 |
| 04/10/2018 | DGC | Review and analyzed ███████ | 2.20 | 550.00 |
| 04/10/2018 | DGC | Started drafting summary of breach of ███████ | 0.90 | 225.00 |
| 04/10/2018 | DGC | Reviewed and analyzed ███████ | 1.80 | 450.00 |
| 04/10/2018 | MVM | Meeting with Atty. Torres for the purpose of ███████ | 1.70 | 510.00 |
| 04/10/2018 | MVM | Evaluation, analysis and comments to ███████ | 2.80 | 840.00 |
| 04/10/2018 | MVM | Evaluation and analysis of various emails from ███████ | 0.20 | 60.00 |
| 04/10/2018 | MVM | Evaluation, analysis and response to various email from Atty. Aquino regarding ███████ | 0.40 | 120.00 |
| 04/10/2018 | MVM | Evaluation and analysis of Limited Objection by Whitefish of Interim Application of Fees by Ankura. | 0.20 | 60.00 |
| 04/10/2018 | MVM | Evaluation and analysis of Limited Objection by Whitefish of Interim Application of Fees by Filsinger | 0.20 | 60.00 |
| 04/10/2018 | KBL | Review Assured and National Urgent Motion for leave to file reply to docket entry no. 2863. | 0.10 | 25.00 |
| 04/10/2018 | KBL | (Isla del Rio) Exchange of emails with Atty. Vicens, re: ███████ | 0.20 | 50.00 |
| 04/10/2018 | KBL | (Isla del Rio) Send email to Atty. Finger, re: ███████ | 0.10 | 25.00 |
| 04/10/2018 | KBL | Exchange emails with Atty. Haynes, re: ███████ | 0.20 | 50.00 |
| 04/10/2018 | KBL | Review Abengoa informative motion, re: omnibus hearing. | 0.10 | 25.00 |

AEE PROMESA

| | Fecha: | May 02, 2018 |
|---|---|---|
| | Factura Núm: | 2031150 |
| | Página: | 16 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 04/10/2018 | KBL | (Antonio Fuentes)  Exchange emails with Atty. Finger, re: ██████ | 0.30 | 75.00 |
| 04/10/2018 | KBL | (Perez Irene)  Exchange emails with Atty. Muerga, re: ██████ | 0.20 | 50.00 |
| 04/10/2018 | KBL | (Perez Irene) Conference call with Atty. Muerga, re: ██████ | 0.30 | 75.00 |
| 04/10/2018 | KBL | Begin drafting ██████ | 0.30 | 75.00 |
| 04/10/2018 | KBL | Review Certificate of Service, re: several creditors Motion to Compel production of fiscal plan preparation materials. | 0.10 | 25.00 |
| 04/10/2018 | KBL | Review supplemental Certificate of Service, re: Bar Date Notice. | 0.10 | 25.00 |
| 04/10/2018 | KBL | (Wide Range) Exchange emails with Atty. Torres-Ondina, re: ██████ | 0.30 | 75.00 |
| 04/10/2018 | KBL | Review Certificate of Service, re: McKinsey second interim application for compensation. | 0.10 | 25.00 |
| 04/10/2018 | KBL | Continue drafting ██████ | 1.10 | 275.00 |
| 04/10/2018 | KBL | Meeting with Mr. Delpín at PREPA to ██████ | 1.60 | 400.00 |
| 04/11/2018 | ADA | Meeting held with Atty. Vázquez in order to ██████ | 1.70 | 510.00 |
| 04/11/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón in order to ██████ | 0.90 | 270.00 |
| 04/11/2018 | ADA | Meeting held with Atty. Bolaños in order to ██████ | 0.80 | 240.00 |
| 04/11/2018 | ADA | Meeting held with Atty. John Uphoff in order to ██████ | 2.70 | 810.00 |
| 04/11/2018 | DGC | Finish preparing ██████ | 0.40 | 100.00 |
| 04/11/2018 | DGC | Meeting with Atty. Maraliz Vázquez ██████ | 0.40 | 100.00 |
| 04/11/2018 | DGC | Review and analyzed Eng. Miguel Del Valle ██████ | 0.90 | 225.00 |
| 04/11/2018 | MVM | Draft of email to Atty. Rodriguez, re: ██████ | 0.10 | 30.00 |
| 04/11/2018 | MVM | Evaluation and analysis of email from Atty. Rodriguez, re: ██████ | 0.10 | 30.00 |

AEE PROMESA

| | Fecha: | May 02, 2018 |
| --- | --- | --- |
| | Factura Núm: | 2031150 |
| | Página: | 17 |

| Date | Init. | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 04/11/2018 | MVM | Evaluation, analysis and response to ███████ ████████████ | 0.40 | 120.00 |
| 04/11/2018 | MVM | Final draft of ███████████████ ████████ | 1.70 | 510.00 |
| 04/11/2018 | MVM | Evaluation and analysis of informative motion from the FOMB regarding April 25, 2018 omnibus hearing. | 0.10 | 30.00 |
| 04/11/2018 | KBL | Review Cooperativa de A/C Roosevelt proof of claim. | 0.10 | 25.00 |
| 04/11/2018 | KBL | Review Notice of Appearance as Counsel for MCS Life entered by Ramon Vinas. | 0.10 | 25.00 |
| 04/11/2018 | KBL | Review Order relocating April Omnibus Hearing. | 0.10 | 25.00 |
| 04/11/2018 | KBL | Review Stipulated Disclosure Agreement and Protective Order between the Fee Examiner and DLA Piper. | 0.10 | 25.00 |
| 04/11/2018 | KBL | Review Heriberto Nieves motion for relief from stay. | 0.10 | 25.00 |
| 04/11/2018 | KBL | Review Notice of Correspondence received by the Court. | 0.10 | 25.00 |
| 04/11/2018 | KBL | Meeting with Atty. Jorge Ruiz (Head of PREPA Litigation Department) and Atty. Diaz with the purpose ████████ ███████ | 0.80 | 200.00 |
| 04/11/2018 | KBL | Meeting with Atty. Diaz with the purpose of ████████ ████████ | 0.40 | 100.00 |
| 04/11/2018 | KBL | (PREPA v. Claro) Begin drafting ██████████ ████████ | 0.60 | 150.00 |
| 04/11/2018 | KBL | Prepare and send ████████████████ | 1.30 | 325.00 |
| 04/11/2018 | KBL | Exchange emails with Atty. Haynes and Davis re ██████ | 0.30 | 75.00 |
| 04/11/2018 | KBL | Telephone conference with Atty. Muchnik, re: ██████ ████ | 0.20 | 50.00 |
| 04/11/2018 | KBL | Exchange emails with Atty. Muchnik, re ██████ ████ | 0.20 | 50.00 |
| 04/11/2018 | KBL | Review final draft of ████████████████ | 0.70 | 175.00 |
| 04/11/2018 | KBL | Draft and send emails to Fernando Padilla, re: ████ | 0.30 | 75.00 |
| 04/11/2018 | KBL | (PREPA v. Claro) Legal research of ██████████ ███████ | 0.60 | 150.00 |
| 04/11/2018 | KBL | (PREPA v. Claro) Exchange emails with Atty. Marin, re: ██████ | 0.20 | 50.00 |
| 04/11/2018 | KBL | Review  FOMB Informative Motion, re: April 25 Hearing and status report. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
| | | | Factura Núm: | 2031150 |
| | | | Página: | 18 |

| | | | | |
|---|---|---|---|---|
| 04/11/2018 | KBL | Review Order, re: scheduling of motion to compel filed by Ambac and others. | 0.10 | 25.00 |
| 04/11/2018 | KBL | Review Certificate of Service, re: broadcast of proof of claim and bar date information. | 0.10 | 25.00 |
| 04/11/2018 | KBL | Review Order, re: HTA and Managerial Employees Stipulation re relief from stay. | 0.10 | 25.00 |
| 04/11/2018 | KBL | Update ▮▮▮▮▮▮▮▮▮▮▮ | 0.60 | 150.00 |
| 04/11/2018 | KBL | Meeting with Fernando Padilla and Atty. Diaz with the purpose ▮▮▮▮▮▮▮▮▮▮▮ | 1.40 | 350.00 |
| 04/11/2018 | KBL | Review Certificate of Service, re: AAFAF Joint motion to extend deadlines. | 0.10 | 25.00 |
| 04/12/2018 | ADA | Study and analysis of the emails received from the Greenberg team requesting ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.40 | 120.00 |
| 04/12/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of ▮▮▮▮▮ | 0.70 | 210.00 |
| 04/12/2018 | ADA | Meeting held with Atty Bolaños in order to ▮▮▮▮▮ | 0.60 | 180.00 |
| 04/12/2018 | ADA | Meeting held with Atty. Ruiz Pabón in connection with ▮▮▮▮▮ | 0.60 | 180.00 |
| 04/12/2018 | ADA | Meeting held with Atty. Vázquez in order to ▮▮▮▮▮ | 0.60 | 180.00 |
| 04/12/2018 | ADA | Meeting held with Atty. Vázquez for the purpose of ▮▮▮▮▮ | 1.40 | 420.00 |
| 04/12/2018 | ADA | Several emails received from Mr. Fernando Padilla in connection with ▮▮▮▮▮ | 0.70 | 210.00 |
| 04/12/2018 | ADA | Preparation and drafting of ▮▮▮▮▮ | 0.80 | 240.00 |
| 04/12/2018 | ADA | Meeting held with Atty. Vázquez in order to ▮▮▮▮▮ | 2.40 | 720.00 |
| 04/12/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón for the purpose of discussing ▮▮▮▮▮ | 1.80 | 540.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
| | | | Factura Núm: | 2031150 |
| | | | Página: | 19 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 04/12/2018 | MVM | Meeting with Atty. Diaz for the purpose of ███████ ████████████████████████████████████ | 1.70 | 510.00 |
| 04/12/2018 | MVM | Conference call Atty. Ruiz, re: ████████████ | 0.30 | 90.00 |
| 04/12/2018 | MVM | Second conference call Atty. Ruiz, re: █████ | 0.20 | 60.00 |
| 04/12/2018 | MVM | Draft of ██████████████████████████ ████████████ | 2.10 | 630.00 |
| 04/12/2018 | KBL | (PREPA v. Claro) Continue drafting ██████ ████████████████████ | 1.70 | 425.00 |
| 04/12/2018 | KBL | (PREPA v. Claro) Finish drafting and revision of ██████ ███████████████████ | 1.90 | 475.00 |
| 04/12/2018 | KBL | Review Motion to withdraw as attorney filed by Atty. Fuste, counsel for Karen Fuentes. | 0.10 | 25.00 |
| 04/12/2018 | KBL | Review proof of claim filed by Harolo Casiano. | 0.10 | 25.00 |
| 04/12/2018 | KBL | (PREPA v. Claro) Exchange emails with Atty. Marin, re: ████ ████████████ | 0.20 | 50.00 |
| 04/12/2018 | KBL | Telephone conference with Fernando Padilla, re: █████ | 0.10 | 25.00 |
| 04/12/2018 | KBL | (PREPA v. Claro) Exchange of emails with Atty. Marin, re: ███ | 0.10 | 25.00 |
| 04/12/2018 | KBL | Review Certificate of Service, re: Objection of the Commonwealth to motion requesting order. | 0.10 | 25.00 |
| 04/12/2018 | KBL | Review Certificate of Service, re: several interim applications for compensation files by FOMB. | 0.10 | 25.00 |
| 04/12/2018 | KBL | Meeting with Atty. Hutton to discuss ████████████ | 2.20 | 550.00 |
| 04/12/2018 | KBL | Update ████████████████ | 0.60 | 150.00 |
| 04/12/2018 | KBL | Draft emails to Atty. Pomales, re: ████████████ | 0.30 | 75.00 |
| 04/13/2018 | ADA | Study and analysis of ███████████████ | 0.80 | 240.00 |
| 04/13/2018 | ADA | Study and analysis of █████████████████ | 0.20 | 60.00 |
| 04/13/2018 | ADA | Meeting held with Atty. Ruiz Pabón in order to discuss ███████████████████ | 0.90 | 270.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
| | | | Factura Núm: | 2031150 |
| | | | Página: | 20 |

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 04/13/2018 | ADA | Meeting held with Atty. Bolaños in order to ███████ ███ | 0.30 | 90.00 |
| 04/13/2018 | ADA | Attendance at the meeting with Mr Fernando Padilla to ███ | 1.70 | 510.00 |
| 04/13/2018 | ADA | Meeting with Atty. Gongón in preparation for ███ ████████ | 2.10 | 630.00 |
| 04/13/2018 | ADA | Subsequent meeting held with Atty. Gongón to ████ | 0.30 | 90.00 |
| 04/13/2018 | ADA | Telephone conference held with Atty. Katiuska Bolaños in order to ███ | 0.30 | 90.00 |
| 04/13/2018 | ADA | Meeting held with Atty. Carlos Aquino in relation to ███ | 0.80 | 240.00 |
| 04/13/2018 | ADA | Meeting held with Atty. Pomales and her staff in order to ███ | 2.30 | 690.00 |
| 04/13/2018 | MVM | Meeting with Atty. Bolaños regarding ███ | 0.70 | 210.00 |
| 04/13/2018 | MVM | Draft of email to GT team regarding ███ | 0.10 | 30.00 |
| 04/13/2018 | MVM | Draft of summary regarding ███ | 2.70 | 810.00 |
| 04/13/2018 | MVM | Meeting with Atty. Diaz for the purpose of ███ | 0.90 | 270.00 |
| 04/13/2018 | KBL | Preparing with Atty. Díaz for meeting with (PREPA HR Office) Attys. Pomales, Costas, Morales, Colon and Diaz to ███ | 0.60 | 150.00 |
| 04/13/2018 | KBL | Review Ferro Consulting proof of claim. | 0.10 | 25.00 |
| 04/13/2018 | KBL | Review Grianngin Grantor proof of claim. | 0.10 | 25.00 |
| 04/13/2018 | KBL | Study and analysis Annette Fernández proof of claim. | 0.10 | 25.00 |
| 04/13/2018 | KBL | Study and analysis Ginnette Fernandez proof of claim. | 0.10 | 25.00 |
| 04/13/2018 | KBL | Review Order granting Motion resigning legal representation of Karen Fuentes. | 0.10 | 25.00 |
| 04/13/2018 | KBL | Review Second Supplemental Joint Status Report of Unions and AAFAF. | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | May 02, 2018 |
| | | | | Factura Núm: | 2031150 |
| | | | | Página: | 21 |

| | | | | |
|---|---|---|---|---|
| 04/13/2018 | KBL | Review Javier Perez Response to opposition to motion requesting order. | 0.20 | 50.00 |
| 04/13/2018 | KBL | Review Order granting Second Supplemental Joint Status Report of Unions and AAFAF. | 0.10 | 25.00 |
| 04/13/2018 | KBL | Review Order deying Heriberto Nieves motion for relief from stay. | 0.10 | 25.00 |
| 04/13/2018 | KBL | Review AAFAF urgent motion for extension of deadlines. | 0.10 | 25.00 |
| 04/13/2018 | KBL | Exchange emails with Atty. Finger, re: ██████████ | 0.20 | 50.00 |
| 04/13/2018 | KBL | Review several documents ███████████████ ████████████████████ | 0.80 | 200.00 |
| 04/13/2018 | KBL | Meeting with (PREPA HR Office) Atty. Pomales, Costas, Morales, Colon and Diaz with the purpose of ████████ | 2.40 | 600.00 |
| 04/13/2018 | KBL | Draft and send email with Atty. Muchnik, re: ██████ | 0.10 | 25.00 |
| 04/13/2018 | KBL | Modify ████████████████ | 1.80 | 450.00 |
| 04/13/2018 | KBL | Review consensual Motion for extension of deadlines to respond to PREPA's motion to strike removal. | 0.10 | 25.00 |
| 04/15/2018 | KBL | Review several emails with GT Team re ████████ ████████ | 0.40 | 100.00 |
| 04/15/2018 | KBL | (Antonio Fuentes) Review email sent by Atty. Bauer, re: ███ | 0.10 | 25.00 |
| 04/15/2018 | KBL | (Perez Irene) Review email sent by Atty. Bauer, re: ████ | 0.10 | 25.00 |
| 04/15/2018 | KBL | (Manuel Gonzalez) Review emails sent by Attys. Finger and Bauer, re: █████ | 0.20 | 50.00 |
| 04/16/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of ████ ████████ | 0.40 | 120.00 |
| 04/16/2018 | ADA | Telephone conference held with Atty. Pomales in relation to ██ | 0.10 | 30.00 |
| 04/16/2018 | ADA | Continuation of work in ████████████████ ████████████████ | 1.20 | 360.00 |
| 04/16/2018 | ADA | Study and analysis of ████████████ | 0.60 | 180.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
| | | | Factura Núm: | 2031150 |
| | | | Página: | 22 |

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 04/16/2018 | ADA | Study and analysis of the motion in opposition to Wide Range's motion requesting a lift of stay. | 0.50 | 150.00 |
| 04/16/2018 | ADA | Meeting held with Atty. Rebecca Torres, PREPA's in house counsel to ▇▇▇▇▇▇▇▇ | 0.70 | 210.00 |
| 04/16/2018 | ADA | Meeting held with Atty. Bolaños in order to ▇▇▇▇▇▇ | 0.40 | 120.00 |
| 04/16/2018 | ADA | Meeting held with Atty. Vázquez in order to ▇▇▇▇▇▇ | 0.50 | 150.00 |
| 04/16/2018 | ADA | Meeting held with Atty. Carlos Aquino in order to ▇▇▇▇▇▇ | 1.80 | 540.00 |
| 04/16/2018 | MVM | Meeting with Atty. Gongon for the prupose of ▇▇▇▇▇▇ | 0.70 | 210.00 |
| 04/16/2018 | MVM | Meeting with Atty. Diaz for the purpose of ▇▇▇▇▇▇ | 0.60 | 180.00 |
| 04/16/2018 | MVM | Evaluation, analysis and response to ▇▇▇▇▇▇ | 0.40 | 120.00 |
| 04/16/2018 | MVM | Evaluation and analysis of Third Motion to inform Notice of Removal and to Remand Adversary Proceedings on Equitable Grounds in Vitol case. | 0.10 | 30.00 |
| 04/16/2018 | KBL | (Perez Irene) Draft and revise ▇▇▇▇▇▇ | 0.70 | 175.00 |
| 04/16/2018 | KBL | (Jose Luis Guzman) Telephone conference with Atty. Cancio (Plaintiffs) to ▇▇▇▇▇▇ | 0.10 | 25.00 |
| 04/16/2018 | KBL | (Antonio Fuentes) Study and analysis of ▇▇▇▇▇▇ | 0.50 | 125.00 |
| 04/16/2018 | KBL | Review Ermis Hernandez proof of claim. | 0.10 | 25.00 |
| 04/16/2018 | KBL | (Perez Irene) Review revisions to ▇▇▇▇▇▇ | 0.10 | 25.00 |
| 04/16/2018 | KBL | (Dino Dimario) Draft and revise ▇▇▇▇▇▇ | 0.60 | 150.00 |
| 04/16/2018 | KBL | (PR Land - Ponce) Preliminary review ▇▇▇▇▇▇ | 0.30 | 75.00 |
| 04/16/2018 | KBL | (PR Land - Isabela) Preliminary review ▇▇▇▇▇▇ | 0.30 | 75.00 |
| 04/16/2018 | KBL | Review notes of ▇▇▇▇▇▇ | 0.20 | 50.00 |
| 04/16/2018 | KBL | (Gonzalez Joy) Study and analysis of ▇▇▇▇▇▇ | 0.30 | 75.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
| | | | Factura Núm: | 2031150 |
| | | | Página: | 23 |

| | | | | |
|---|---|---|---|---|
| 04/16/2018 | KBL | (Dino Dimario) Further drafting and revision of ███ | 0.40 | 100.00 |
| 04/16/2018 | KBL | Begin updating ███ | 0.60 | 150.00 |
| 04/16/2018 | KBL | (Perez Irene) Exchange emails with Atty. Finger, re:███ | 0.40 | 100.00 |
| 04/16/2018 | KBL | (Dino Dimario) Exchange emails with Atty. Finger, re:███ | 0.40 | 100.00 |
| 04/16/2018 | KBL | (Gonzalez Joy) Exchange emails with Atty. Carrion, re:███ | 0.30 | 75.00 |
| 04/16/2018 | KBL | (Gil Caraballo) Exchange emails with Atty. Finger, re:███ | 0.20 | 50.00 |
| 04/16/2018 | KBL | (Gil Caraballo) Exchange emails with Atty. Nieves, re:███ | 0.10 | 25.00 |
| 04/16/2018 | KBL | (Antonio Fuentes) Draft and send email to Atty. Finger, re:███ | 0.20 | 50.00 |
| 04/16/2018 | KBL | (Perez Irene) Exchange emails with Atty. Finger, re:███ | 0.20 | 50.00 |
| 04/16/2018 | KBL | (Perez Irene) Exchange emails with Atty. Amadeo, re:███ | 0.40 | 100.00 |
| 04/16/2018 | KBL | Exchange emails with Atty. Pomales, re:███ | 0.20 | 50.00 |
| 04/16/2018 | KBL | (Jose Luis Guzman) Exchange several emails with Atty. Cancio, re:███ | 0.30 | 75.00 |
| 04/16/2018 | KBL | (PR Land - Isabela) (PR Land - Ponce) Exchange emails with Atty. Finger ███ | 0.30 | 75.00 |
| 04/16/2018 | KBL | (Jose Luis Guzman) Exchange emails with Atty. Finger, re:███ | 0.20 | 50.00 |
| 04/17/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of ███ | 0.60 | 180.00 |
| 04/17/2018 | DGC | Review and analyzed ███ | 0.90 | 225.00 |
| 04/17/2018 | DGC | Read and analyzed email ███ | 0.20 | 50.00 |
| 04/17/2018 | KBL | (Aquasur) Study and analysis of ███ | 0.30 | 75.00 |
| 04/17/2018 | KBL | (Aquasur) Begin drafting ███ | 0.70 | 175.00 |
| 04/17/2018 | KBL | (Aquasur) Telephone conference with Atty. Fontan to ███ | 0.20 | 50.00 |
| 04/17/2018 | KBL | Update ███ | 0.30 | 75.00 |

AEE PROMESA

| | | | | Fecha: | May 02, 2018 |
| | | | | Factura Núm: | 2031150 |
| | | | | Página: | 24 |

| | | | | |
|---|---|---|---|---|
| 04/17/2018 | KBL | (Aquasur) Study and analysis ████████ | 0.60 | 150.00 |
| 04/17/2018 | KBL | (Emanuel Estrada) Study and analysis of ██████ ████████████ | 0.30 | 75.00 |
| 04/17/2018 | KBL | (Mirna Lopez) Study and analysis of ██████ ████████ | 0.50 | 125.00 |
| 04/17/2018 | KBL | Update█████████ | 0.10 | 25.00 |
| 04/17/2018 | KBL | (Dino Dimario) Telephone conference with Atty. Fenández with the purpose of ████████ | 0.30 | 75.00 |
| 04/17/2018 | KBL | Review Notice of Withdrawal of Whitefish objection to Ankura second interim fee application. | 0.10 | 25.00 |
| 04/17/2018 | KBL | Review Notice of Withdrawal of Whitefish objection to Filsinger second interim fee application. | 0.10 | 25.00 |
| 04/17/2018 | KBL | Review electronic notice of Notice of Withdrawal of Whitefish objection to Filsinger and Ankura second interim fee application. | 0.10 | 25.00 |
| 04/17/2018 | KBL | Study and analysis of Assured Resply in further support to objections to Magistrate Judge report. | 0.30 | 75.00 |
| 04/17/2018 | KBL | Review Fee Examiner Supplemental Report of uncontested fee applications (Oneill and Ankura). | 0.20 | 50.00 |
| 04/17/2018 | KBL | Meeting with Atty. Diaz to discuss████████ | 0.80 | 200.00 |
| 04/17/2018 | KBL | Review supplemental Certificate of Service re bar date notices. | 0.10 | 25.00 |
| 04/17/2018 | KBL | Exchange emails with Atty. Scruggs with the purpose of████ ████████████ | 0.40 | 100.00 |
| 04/17/2018 | KBL | Exchange emails with Atty. Scrugss and Del Aguila, re:████ | 0.40 | 100.00 |
| 04/17/2018 | KBL | Exchange emails with Atty. Muchnik, re:███ █████████ | 0.20 | 50.00 |
| 04/17/2018 | KBL | Review████████████████ | 0.30 | 75.00 |
| 04/17/2018 | KBL | (Emanuel Estrada) Exchange emails with Atty. Finger, re:████ ████████ | 0.30 | 75.00 |
| 04/17/2018 | KBL | (Aquasur) Review email sent by Atty. Bauer, re:████████ | 0.10 | 25.00 |
| 04/17/2018 | KBL | (Aquasur) Exchange emails with Atty. Cintron, re:████ ████████stay. | 0.10 | 25.00 |
| 04/17/2018 | KBL | (Gonzalez Joy) Exchange emails wit Atty. Finger, re████████ | 0.10 | 25.00 |
| 04/17/2018 | KBL | Review and█████████████ | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | May 02, 2018 |
| | | | | Factura Núm: | 2031150 |
| | | | | Página: | 25 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/17/2018 | KBL | (Dino Dimario) Exchange emails with Atty. Finger, re: ███ ███████ | 0.20 | 50.00 |
| 04/17/2018 | KBL | (Aquasur) Exchange emails with Atty. Finger and Del Aguila, re: ███ ████ | 0.30 | 75.00 |
| 04/18/2018 | MVM | Conference call with Atty. Ruiz regarding ██████ | 0.40 | 120.00 |
| 04/18/2018 | MVM | Second conference call with Atty. Ruiz regarding ██████ | 0.20 | 60.00 |
| 04/18/2018 | MVM | Meeting with Atty. Diaz regarding ██████████ | 0.70 | 210.00 |
| 04/18/2018 | KBL | (Dino Dimario) Review ███████████ | 0.20 | 50.00 |
| 04/18/2018 | KBL | Review of UAW Notice of Withdrawal of FRBP 2004 motion. | 0.10 | 25.00 |
| 04/18/2018 | KBL | Review Agnes Rios proof of claim. | 0.10 | 25.00 |
| 04/18/2018 | KBL | (Wide Range) Review ███████████ | 0.60 | 150.00 |
| 04/18/2018 | KBL | (Master Link) Review ██████████ | 0.50 | 125.00 |
| 04/18/2018 | KBL | (Master Link) Review case file to ████████ | 0.40 | 100.00 |
| 04/18/2018 | KBL | Review updated ███████ | 0.10 | 25.00 |
| 04/18/2018 | KBL | Meeting with Atty. Diaz to ████████████ | 0.80 | 200.00 |
| 04/18/2018 | KBL | (Santini Gaudier) Research law, re: █████████ | 0.70 | 175.00 |
| 04/18/2018 | KBL | (Aquasur) Exchange emails with Atty. Cintron, re: ████████ | 0.30 | 75.00 |
| 04/18/2018 | KBL | (Antonio Fuentes) Review several emails sent by Atty. Bauer and Fernandez, re: █████████ | 0.30 | 75.00 |
| 04/18/2018 | KBL | (PR Land – Ponce) (PR Land – Isabela) Review email sent by Atty. Fernandez, re: ████████ | 0.10 | 25.00 |
| 04/18/2018 | KBL | Review Retirees Committee motion to inform, re: April omnibus hearing. | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | May 02, 2018 |
| | | | | Factura Núm: | 2031150 |
| | | | | Página: | 26 |

| | | | | |
|---|---|---|---|---|
| 04/18/2018 | KBL | (PR Land) Exchange email with Atty. Finger, re: ███ | 0.50 | 125.00 |
| 04/18/2018 | KBL | (Dino Dimario) Exchange emails with Atty. Finger, re: ███ | 0.20 | 50.00 |
| 04/18/2018 | KBL | (Dino Dimario) Draft and send email to Atty. Fernandez, re: ███ | 0.10 | 25.00 |
| 04/18/2018 | KBL | (PR Land) Draft and send communication to Atty. Aquino, re: ███ | 0.80 | 200.00 |
| 04/18/2018 | KBL | Review Certificate of Service, re: bar date notice to customers from PREPA office. | 0.10 | 25.00 |
| 04/18/2018 | KBL | (Wide Range) Exchange emails with Atty. Finger, re: ███ | 0.20 | 50.00 |
| 04/18/2018 | KBL | Review several emails from Attys. Scruggs and Finger, re: ███ | 0.20 | 50.00 |
| 04/18/2018 | KBL | Begin legal research, re: ███ | 1.30 | 325.00 |
| 04/18/2018 | KBL | (Santini Gaudier) Begin drafting ███ | 0.30 | 75.00 |
| 04/18/2018 | KBL | (PR Land) Several telephone conferences with Atty. Aquino, re: ███ | 0.40 | 100.00 |
| 04/18/2018 | KBL | Review several emails from Attys. Scruggs and Finger, re: ███ | 0.40 | 100.00 |
| 04/18/2018 | KBL | Review Certificate of Service, re: Urgent Motion for extension to deadlines. | 0.10 | 25.00 |
| 04/19/2018 | ADA | Meeting held with Atty Bolaños in order to ███ | 1.40 | 420.00 |
| 04/19/2018 | ADA | Preparation and drafting of an email to Atty. Santa Crispin, Head of PREPA´s Real Estate Division regarding ███ | 0.40 | 120.00 |
| 04/19/2018 | ADA | Meeting held with Attys. Bolaños and Vázquez in order to ███ | 1.10 | 330.00 |
| 04/19/2018 | ADA | Subsequent telephone conference and meeting with Atty. Jorge Ruiz Pabón and Carlos Aquino to ███ | 0.80 | 240.00 |
| 04/19/2018 | ADA | Subsequent meeting held with Atty. Vázquez in ███ | 1.10 | 330.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
| | | | Factura Núm: | 2031150 |
| | | | Página: | 27 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/19/2018 | ADA | Meeting held with Atty. Vázquez in relation to ███ | 0.70 | 210.00 |
| 04/19/2018 | ADA | Meeting held with Atty. Ruiz Pabón, in order to ███ | 1.90 | 570.00 |
| 04/19/2018 | MVM | Evaluation, analysis and response to ███ | 0.20 | 60.00 |
| 04/19/2018 | MVM | Conference call with Atty. Ruiz regarding ███ | 0.30 | 90.00 |
| 04/19/2018 | MVM | Meeting with Atty. Diaz for the purpose of ███ | 1.10 | 330.00 |
| 04/19/2018 | MVM | Conference call with Atty. Cintron regarding ███ | 0.20 | 60.00 |
| 04/19/2018 | MVM | Conference call with Atty. Bolanos regarding ███ | 0.40 | 120.00 |
| 04/19/2018 | MVM | Evaluation, analysis and response to ███ | 0.40 | 120.00 |
| 04/19/2018 | MVM | Evaluation, analysis and comments to ███ | 1.20 | 360.00 |
| 04/19/2018 | MVM | Evaluation, analysis and comments to ███ | 0.90 | 270.00 |
| 04/19/2018 | MVM | Evaluation and analysis of ███ | 1.30 | 390.00 |
| 04/19/2018 | MVM | Conference call with Atty. Aquino and Atty. Diaz regarding ███ | 0.30 | 90.00 |
| 04/19/2018 | KBL | Review Notice of Appearance entered by ███ | 0.10 | 25.00 |
| 04/19/2018 | KBL | Review Rafael Colon proof of claim. | 0.10 | 25.00 |
| 04/19/2018 | KBL | Review UCC Informative Motion re April Omnibus Hearing. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
| | | | Factura Núm: | 2031150 |
| | | | Página: | 28 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 04/19/2018 | KBL | (Master Link) Exchange emails with Atty. Lemon with the purpose of ███ | 0.30 | 75.00 |
| 04/19/2018 | KBL | (Master Link) Study and analysis of ███ | 0.40 | 100.00 |
| 04/19/2018 | KBL | Preliminary review of ███ | 1.30 | 325.00 |
| 04/19/2018 | KBL | (Master Link) Telephone conference with Atty. Vázquez to discuss ███ | 0.30 | 75.00 |
| 04/19/2018 | KBL | Review Certificate of Service, re: Fee Examiner Supplemental Report. | 0.10 | 25.00 |
| 04/19/2018 | KBL | (Dino Dimario) Exchange emails with Atty. Finger, re: ███ | 0.20 | 50.00 |
| 04/19/2018 | KBL | Review GO Group Informative Motion, re: April Omnibus Hearing. | 0.10 | 25.00 |
| 04/19/2018 | KBL | Review AMBAC Group Informative Motion, re: April Omnibus Hearing. | 0.10 | 25.00 |
| 04/20/2018 | ADA | Study and analysis of ███ | 0.10 | 30.00 |
| 04/20/2018 | ADA | Meeting held with Atty. Maraliz Vázquez in order to ███ | 0.70 | 210.00 |
| 04/20/2018 | ADA | Study and analysis of the draft of ███ | 0.40 | 120.00 |
| 04/20/2018 | ADA | Meeting held with Atty. Bolaños in preparation for ███ | 0.70 | 210.00 |
| 04/20/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón in order to ███ | 0.60 | 180.00 |
| 04/20/2018 | ADA | Meeting held with Atty. Santa Crispin in order to ███ | 2.60 | 780.00 |
| 04/20/2018 | MVM | Evaluation and analysis of Objection of the Puerto Rico Electric Power Authority to Wide Range Corporation's Motion for Relief of Stay. Relief from Stay/Adeq. Prot. Proceedings | 0.30 | 90.00 |
| 04/20/2018 | MVM | Evaluation and analysis of Objection of Puerto Rico Electric Power Authority to Master Link Corporation's Motion for Relief of Stay. Relief from Stay/Adeq. Prot. Proceedings | 0.30 | 90.00 |
| 04/20/2018 | MVM | Meeting with Atty. Diaz for the purpose of ███ | 0.70 | 210.00 |
| 04/20/2018 | KBL | Review Third Omnibus Motion for Approval of Stipulations to | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | May 02, 2018 |
| | | | | Factura Núm: | 2031150 |
| | | | | Página: | 29 |

| | | | | |
|---|---|---|---|---|
| | | modify the automatic stay. | | |
| 04/20/2018 | KBL | Review Notice of Appearance entered by Atty. Hector Figueroa on behalf of Nustream Communications. | 0.10 | 25.00 |
| 04/20/2018 | KBL | Review Notice of Apperance entered by Miguel Serrano on behalf of Julio Rancel. | 0.10 | 25.00 |
| 04/20/2018 | KBL | Telephone conference with Atty. Edwin Rivera (Interim Director of Real Estate Office) with the purpose of ██████████████ | 0.10 | 25.00 |
| 04/20/2018 | KBL | (Wide Range) (Master Link) Exchange emails with Attys. Lemon and Finger re ██████████████ | 0.40 | 100.00 |
| 04/20/2018 | KBL | (Wide Range) Review ██████████████ | 0.30 | 75.00 |
| 04/20/2018 | KBL | (Master Link) Review ██████████████ | 0.30 | 75.00 |
| 04/20/2018 | KBL | Review Stipulated Protective Order. | 0.20 | 50.00 |
| 04/20/2018 | KBL | Exchange emails with Atty. Muchnik, re: ██████████████ | 0.10 | 25.00 |
| 04/20/2018 | KBL | Review draft and prepare filing version, re: ██████████████ | 0.10 | 25.00 |
| 04/20/2018 | KBL | (PR Land) Telephone conference with Atty. Diaz, re: ██████████ | 0.20 | 50.00 |
| 04/20/2018 | KBL | Review COFINA Senior informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 04/20/2018 | KBL | Review Data Access Communication Corp. Motion for extension of time to respond to additional assurance request. | 0.10 | 25.00 |
| 04/20/2018 | KBL | Review COFINA Agent informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 04/20/2018 | KBL | Review AAFAF (Commonwealth) informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 04/20/2018 | KBL | (PR Land) Telephone conference with Juan Adrover, re ██████ | 0.10 | 25.00 |
| 04/20/2018 | KBL | (PR Land) Exchange emails with Juan Adrover, re: accounts status and communication forwarded by counsel. | 0.10 | 25.00 |
| 04/20/2018 | KBL | (PR Land) Draft and send email with Atty. Vicenty, re: ██████ | 0.10 | 25.00 |
| 04/20/2018 | KBL | Review Mutual Funds informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 04/20/2018 | KBL | Review National Public Finance informative motion, re: omnibus hearing. | 0.10 | 25.00 |
| 04/20/2018 | KBL | Review Peaje Investments Informative Motion, re: April Omnibus Hearing. | 0.10 | 25.00 |
| 04/20/2018 | KBL | Review Puerto Rico Funds Informative Motion, re: April Omnibus Hearing. | 0.10 | 25.00 |

AEE PROMESA

Fecha: May 02, 2018
Factura Núm: 2031150
Página: 30

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 04/20/2018 | KBL | Review Certificate of Service, re: other notifications of Notice of Deadlines to file proof of claims. | 0.10 | 25.00 |
| 04/23/2018 | ADA | Subsequent meeting held with Atty. Gongón in order to ███████ | 0.80 | 240.00 |
| 04/23/2018 | ADA | Meeting held with Atty. Bolaños about her meeting with Atty. Rivera to ███████ | 1.30 | 390.00 |
| 04/23/2018 | ADA | Meeting held with Atty. Bolaños in order to ███████ | 0.20 | 60.00 |
| 04/23/2018 | ADA | Study and analysis of ███████ | 0.40 | 120.00 |
| 04/23/2018 | ADA | Meeting held with Atty. Aquino in order to ███████ | 2.30 | 690.00 |
| 04/23/2018 | MVM | Meeting with Atty. Ruiz at PREPA regarding ███████ | 2.20 | 660.00 |
| 04/23/2018 | MVM | Draft of email to Atty.Ondina regarding ███████ | 0.20 | 60.00 |
| 04/23/2018 | KBL | (Anbengoa) Exchange emails with Attys. Finger and Wang re ███████ | 0.40 | 100.00 |
| 04/23/2018 | KBL | (Anbengoa) Review ███████ | 0.10 | 25.00 |
| 04/23/2018 | KBL | (Appeal Receivership) Study and analysis of Reply Brief filed by Movants. | 0.80 | 200.00 |
| 04/23/2018 | KBL | Review Citigroup first interim Application for Compensation. | 0.40 | 100.00 |
| 04/23/2018 | KBL | Review Third Omnibus Order Granting Relief from the Automatic Stay. | 0.20 | 50.00 |
| 04/23/2018 | KBL | Review Carmen Rovira proof of claim. | 0.10 | 25.00 |
| 04/23/2018 | KBL | (Abengoa) Review email sent by Atty. Finger re ███████ | 0.10 | 25.00 |
| 04/23/2018 | KBL | (Abengoa) Review ███████ | 0.10 | 25.00 |
| 04/23/2018 | KBL | (Abengoa) Review ███████ | 0.20 | 50.00 |
| 04/23/2018 | KBL | (Abengoa) Review Order Regarding Abengoa Joint Report. | 0.10 | 25.00 |
| 04/23/2018 | KBL | Review Order Cancelling the April 25, 2018 Omnibus Hearing. | 0.10 | 25.00 |
| 04/23/2018 | KBL | Begin ███████ | 0.90 | 225.00 |
| 04/23/2018 | KBL | (Carmen Rivera) Study and analysis of ███████ | 0.10 | 25.00 |

AEE PROMESA

| | Fecha: | May 02, 2018 |
| | Factura Núm: | 2031150 |
| | Página: | 31 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/23/2018 | KBL | Attend meeting with Atty. Edwin Rivera, re: ▮▮▮ | 0.60 | 150.00 |
| 04/23/2018 | KBL | Review Order, re: Javier Perez Motion Requesting Order. | 0.20 | 50.00 |
| 04/23/2018 | KBL | Exchange emails with Atty. Rivera, re: ▮▮▮ | 0.30 | 75.00 |
| 04/23/2018 | KBL | (Isla del Rio) Send email to Atty. Rivera, re: ▮▮▮ | 0.10 | 25.00 |
| 04/23/2018 | KBL | (Abengoa) Draft and send email to Atty. Finger, re: Order ▮▮▮ | 0.10 | 25.00 |
| 04/23/2018 | KBL | (Dino Dimario) Draft and send email to Atty. Fernandez, re: ▮▮▮ | 0.10 | 25.00 |
| 04/23/2018 | KBL | Gather documents and information related to ▮▮▮ | 0.40 | 100.00 |
| 04/23/2018 | KBL | Meeting with Atty. Diaz to ▮▮▮ | 0.40 | 100.00 |
| 04/23/2018 | KBL | Prepare bullet points for ▮▮▮ | 0.80 | 200.00 |
| 04/23/2018 | KBL | (Carmen Rivera) Exchange emails with Atty. Finger, re: ▮▮▮ | 0.10 | 25.00 |
| 04/23/2018 | KBL | (Suc. Sastre) Exchange emails with Atty. Finger, re: ▮▮▮ | 0.30 | 75.00 |
| 04/23/2018 | KBL | (Carmen Rivera) Review email sent by Atty. Bauer, re: ▮▮▮ | 0.10 | 25.00 |
| 04/23/2018 | KBL | (Carmen Rivera) Exchange emails with Atty. Finger, re: ▮▮▮ | 0.20 | 50.00 |
| 04/23/2018 | KBL | Attend meeting with Atty. Edwin Rivera, re: ▮▮▮ | 1.40 | 350.00 |
| 04/23/2018 | KBL | (PR Land) Telephone conference with Juan Adrover, re: ▮▮▮ | 0.10 | 25.00 |
| 04/23/2018 | KBL | (PR Land) Exchange emails with Atty. Finger, re: ▮▮▮ | 0.10 | 25.00 |
| 04/23/2018 | KBL | (Bond emissions) Exchange emails with Mr. Delpin, re: ▮▮▮ | 0.20 | 50.00 |
| 04/24/2018 | MVM | Meeting with Atty. Aquino and Atty. Pagan regarding ▮▮▮ | 1.70 | 510.00 |
| 04/24/2018 | MVM | Meeting at PREPA with Atty. Aquino, Filsinger team and Eng. Del Valle for the purpose of ▮▮▮ | 1.70 | 510.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
| | | | Factura Núm: | 2031150 |
| | | | Página: | 32 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 04/24/2018 | MVM | Conference call with Atty, Aquino for the purpose of ███████ ██████████████ | 0.20 | 60.00 |
| 04/24/2018 | KBL | Study and analysis of Adversary Complaint filed by Rene Pinto Lugo, et al. | 2.20 | 550.00 |
| 04/24/2018 | KBL | Review Notice of Appearance entered by Carlos Quilinchini on behalf of Quality Equipment, Inc. | 0.10 | 25.00 |
| 04/24/2018 | KBL | (Dino Dimario) Draft ███████████████ | 0.10 | 25.00 |
| 04/24/2018 | KBL | Update ██████████ | 0.20 | 50.00 |
| 04/24/2018 | KBL | Review admitted exhibits log for motion hearing on February 15, 2018. | 0.10 | 25.00 |
| 04/24/2018 | KBL | Review Assured Motion for Joinder to request for protective order for production of documents. | 0.30 | 75.00 |
| 04/24/2018 | KBL | Review AAFAF Response to Assured and others request for protective order. | 0.50 | 125.00 |
| 04/24/2018 | KBL | (Suc. Sastre) Exchange emails with Atty. Vicens ██████████ | 0.20 | 50.00 |
| 04/24/2018 | KBL | (Dino Dimario) Exchange emails with Atty. Finger, re: ████ ████████████ | 0.10 | 25.00 |
| 04/24/2018 | KBL | Review FOMB Supplement to Response to Assured and others request for protective order. | 0.10 | 25.00 |
| 04/24/2018 | KBL | Review Scheduling Order, re: Assured and others request for motion to compel compliance with February 26, 2018 Order. | 0.10 | 25.00 |
| 04/24/2018 | KBL | (ICSE v. PREPA SJ2018CV02357) Exchange emails with Mr. Ravelo, re: ██████████ | 0.10 | 25.00 |
| 04/24/2018 | KBL | (ICSE v. PREPA SJ2018CV02357) Meeting with Atty. Vázquez to discuss ███████████████ | 0.60 | 150.00 |
| 04/24/2018 | KBL | (ICSE v. PREPA SJ2018CV02357) Study and detailed analysis of ████████████████████████████ | 0.80 | 200.00 |
| 04/24/2018 | KBL | Review Memorandum and Order Remanding Certain Aspects of Magistrate Judge Order (deliberative process privilege). | 0.30 | 75.00 |
| 04/25/2018 | MVM | Conference call with Atty. Diaz for the purpose of ██████████████ | 0.30 | 90.00 |
| 04/25/2018 | MVM | Evaluation and analysis of ICSE v. PREPA complaint challenging PREPA fiscal plan. | 1.10 | 330.00 |
| 04/25/2018 | MVM | Meeting with Atty. Bolaños for the purpose of ██████████ ████████████ case. | 0.40 | 120.00 |
| 04/25/2018 | MVM | Evaluation and analysis of PREPA fiscal plan for the purpose of ████████████████████████ | 2.40 | 720.00 |

AEE PROMESA

| | Fecha: | May 02, 2018 |
|---|---|---|
| | Factura Núm: | 2031150 |
| | Página: | 33 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/25/2018 | MVM | Evaluation, analysis and response to ███████ | 0.40 | 120.00 |
| 04/25/2018 | KBL | Review Ana Osorio proof of claim. | 0.10 | 25.00 |
| 04/25/2018 | KBL | Review Stipulation Modifying the Automatic Stay Between the Commonwealth of Puerto Rico and Popular Auto. | 0.10 | 25.00 |
| 04/25/2018 | KBL | Analysis of sections of ███████ | 0.60 | 150.00 |
| 04/25/2018 | KBL | Study and analysis of ███████ | 1.10 | 275.00 |
| 04/25/2018 | KBL | Study and analysis of ███████ | 0.40 | 100.00 |
| 04/25/2018 | KBL | Review Damaris Aponte proof of claim. | 0.10 | 25.00 |
| 04/25/2018 | KBL | Review Certificate of Service, re: objections to Wide Range and Master Link motion for relief from stay. | 0.10 | 25.00 |
| 04/25/2018 | KBL | Review and proof read ███████ | 1.60 | 400.00 |
| 04/25/2018 | KBL | (ICSE v. PREPA SJ2018CV02357) Exchange emails with Atty. Finger and Vazquez, re: ███████ | 0.30 | 75.00 |
| 04/25/2018 | KBL | Continue drafting ███████ | 1.10 | 275.00 |
| 04/25/2018 | KBL | Review Certificate of Service, re: several motions filed by the FOMB and AAFAF. | 0.10 | 25.00 |
| 04/25/2018 | KBL | Review Certificate of Service, re: UCC Motion to Inform. | 0.10 | 25.00 |
| 04/25/2018 | KBL | Review Gladys Rubeira Statement of Issues to be preseted on appeal. | 0.10 | 25.00 |
| 04/26/2018 | ADA | Study and analysis of ███████ | 0.40 | 120.00 |
| 04/26/2018 | KBL | (ICSE v. PREPA SJ2018CV02357) Research ███████ | 0.20 | 50.00 |
| 04/26/2018 | KBL | Review Aida Baez proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Leonor Ayala proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review William Alamo proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Edith Aguilar proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Glenda Luz Betancourt proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Samuel Boria proof of claim. | 0.10 | 25.00 |

AEE PROMESA

| | Fecha: | May 02, 2018 |
|---|---|---|
| | Factura Núm: | 2031150 |
| | Página: | 34 |

| | | | | |
|---|---|---|---|---|
| 04/26/2018 | KBL | Review Rafael Alvarado proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Jose Ayala proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Laura Emanueli proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Teresita Cruz proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Ana Colon proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Ramón Colón proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Adelma Cintrón proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Agustín Figueroa proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Henrieta de Leon proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Jorge Rodriguez proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | (AOGP) Study and analysis of Order issued by CEPR requesting several information, including a report of the effect of the Title III Petition in the project. | 0.40 | 100.00 |
| 04/26/2018 | KBL | (AOGP) Review electronic notice of Order issued by CEPR requesting several information, including a report of the effect of the Title III Petition in the project. | 0.10 | 25.00 |
| 04/26/2018 | KBL | (Sucn. Sastre) Review Motion to Lift stay filed by Suc. Sastre Wirshing. | 0.40 | 100.00 |
| 04/26/2018 | KBL | Review Jose Daniel Santos proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review María Perez Rivera proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Hermelinda Pagán proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Ramonita Ortiz proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Norma Lugo proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Margarita Lozada proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Martiza López proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Carmen González proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Olga Zapata proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Alma Villegas proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Ana Villanueva proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Juliette Vera Soto proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Eva Velázquez proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Rosa Vázquez proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Zoraida Serrano proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Rosa Santos proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Julia Santos proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Josefina Santiago proof of claim. | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | May 02, 2018 |
| | | | | Factura Núm: | 2031150 |
| | | | | Página: | 35 |

| | | | | |
|---|---|---|---|---|
| 04/26/2018 | KBL | Review Maricarmen Rubio proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Pedro Rosario proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Maria Rodriguez proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review José L. Rodriguez proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Dalma Rivera proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Henrieta Rivera proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Jesus Milagro Rivera proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Ivan Rios proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Eufemia Ramos proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Alexander Ramírez proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Lourdes Quiñones proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Wanda Pizarro proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | Review Ana E. Pérez proof of claim. | 0.10 | 25.00 |
| 04/26/2018 | KBL | (ICSE v. PREPA SJ2018CV02357) Meeting with Atty. Vázquez to ███████████████████████████████████ | 0.40 | 100.00 |
| 04/26/2018 | KBL | (Bond emissions) Exchange emails with José Delpín, re: ████████████████ | 0.20 | 50.00 |
| 04/26/2018 | KBL | (ICSE v. PREPA SJ2018CV02357) Review emails from Attys. Finger and Vázquez, re:█████████████████ | 0.40 | 100.00 |
| 04/26/2018 | KBL | (AOGP) Draft and send email to PREPA, GT and R3, re:████ ███████████████████ | 0.20 | 50.00 |
| 04/26/2018 | KBL | (Consuelo Ramos) Exchange emails with Attys. Ondina and Ruiz, re:██████████████████████ | 0.40 | 100.00 |
| 04/26/2018 | KBL | (Consuelo Ramos) Exchange emails with GT, re: settlemen███████ | 0.20 | 50.00 |
| 04/26/2018 | KBL | (PR Land) Telephone conference with Mr. Adrover, re:████ ████████████ | 0.20 | 50.00 |
| 04/26/2018 | KBL | (PR Land) Review email sent by Mr. Adrover, re:████████ ██████ | 0.10 | 25.00 |
| 04/26/2018 | KBL | (PR Land) Exchange emails with Atty. Finger, re:██████████████████████ | 0.10 | 25.00 |
| 04/26/2018 | KBL | (Sucn. Sastre) Exchange emails with Atty. Finger, re:███████████ | 0.10 | 25.00 |
| 04/27/2018 | ADA | Study and analysis of ███████████████████████ | 0.70 | 210.00 |

AEE PROMESA

Fecha:            May 02, 2018
Factura Núm:         2031150
Página:                    36

| 04/27/2018 | FJF | Meeting with attorney Katiuska Bolaños in the case of Dino DeMario v. PREPA ▮▮▮▮▮▮▮▮▮▮ | 0.40 | 120.00 |
|---|---|---|---|---|
| 04/27/2018 | FJF | Gather documents produced by the parties in the case of Dino DeMario v. PREPA ▮▮▮▮▮▮▮▮ | 0.30 | 90.00 |
| 04/27/2018 | DGC | Reviewed and analyzed motion presented by legal representatives of plaintiff Samuel Rodríguez Claudio related to relief of stay. | 0.10 | 25.00 |
| 04/27/2018 | DGC | Discussion of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.40 | 100.00 |
| 04/27/2018 | KBL | (AOGP) Study and analysis of ▮▮▮▮▮▮▮▮▮▮ | 0.30 | 75.00 |
| 04/27/2018 | KBL | Review Anelisa Soto proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Anastacia Aleman proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Ana Ramirez proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Ana M. Vargas proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Ana E. Hernández proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Ana E. Alamo proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Aida Fontanet proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Aida del Valle proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Adelgesa Rivera proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Ada C. Rodriguez proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Mitchell de Jesus Motion for Relief from Stay. | 0.30 | 75.00 |
| 04/27/2018 | KBL | (Samuel Rodriguez) Study and analysis of Motion filed by Plaintiff in State Court case requesting relief from stay. | 0.20 | 50.00 |
| 04/27/2018 | KBL | Review Order re Joint Status report of Movants and Unions. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Ángel L. Cabeza proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Benjamín Rivera proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Brenda Ortiz proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Carmelo Rivera proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Carmen A. León proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Carmen Abreu proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Carmen Calderón proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Carmen E. Osorio proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Carmen Escobar proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Carmen Estevez proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Carmen Cruz proof of claims. | 0.10 | 25.00 |

AEE PROMESA

| | Fecha: | May 02, 2018 |
| | Factura Núm: | 2031150 |
| | Página: | 37 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/27/2018 | KBL | Review Carmen Morales proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Carmen Santiago proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Carmen Romero proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Carmen Ocasio proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Carmen Carrasco proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Carmen Ramos proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Carmen Z. Rodríguez proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Catalina Vega proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Celia García proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Daisy Mejías proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Damaris Aponte proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Dania E. Peña proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review David Carrero proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Dora Alicea proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Eduardo Claudio proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Eduardo Rivera proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Elizabeth Rivera proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Ana Maysonet proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Carmen Corujo proof of claims. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Study and analysis of Master Link Response to PREPA's objection to motion for relief from stay automatic stay. | 0.50 | 125.00 |
| 04/27/2018 | KBL | Study and analysis of Wide Range Response to PREPA's objection to motion for relief from stay automatic stay. | 0.20 | 50.00 |
| 04/27/2018 | KBL | Review Rosario E. Pedraza proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Elsa Ortíz proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Sandra Muniz proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Ivan Mercado proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Sandra López proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Ramón Hernández proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Antonio Hernández proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review María B. Hernámdez proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Margarita Henrricy proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review María de los Fuentes proof of claim. | 0.10 | 25.00 |
| 04/27/2018 | KBL | (AOGP) Review responses from R3 Team to email, re: Order issued by CEPR requesting several information, including a report | 0.50 | 125.00 |

AEE PROMESA

Fecha: May 02, 2018
Factura Núm: 2031150
Página: 38

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 04/27/2018 | KBL | (AOGP) Review further responses from GT and R3 Team to email, re: ███████ | 0.30 | 75.00 |
| 04/27/2018 | KBL | (AOGP) Review further responses from R3 Team to email, re: ███████ | 0.20 | 50.00 |
| 04/27/2018 | KBL | (AOGP) Draft and send email to GT and R3 Team, re: ███████ | 0.20 | 50.00 |
| 04/27/2018 | KBL | (Consuelo Ramos) Exchange emails with Atty. Torres, re: ███████ | 0.20 | 50.00 |
| 04/27/2018 | KBL | (Consuelo Ramos) Telephone call with Atty. Torres, re: ███████ | 0.10 | 25.00 |
| 04/27/2018 | KBL | (Consuelo Ramos) Exchange emails with Atty. Del Águila, re: ███████ | 0.30 | 75.00 |
| 04/27/2018 | KBL | (Consuelo Ramos) Exchange emails with Atty. Torres, re: ███████ | 0.10 | 25.00 |
| 04/27/2018 | KBL | (AOGP) Review emails with Atty. Cleary, re: ███████ order. | 0.20 | 50.00 |
| 04/27/2018 | KBL | Review Certificate of Service, re: AAFAF response to motion to compel filed by several creditors. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Certificate of Service, re: Joint Report re automatic stay. | 0.10 | 25.00 |
| 04/27/2018 | KBL | Review Certificate of Service, re: First Interim Application of Citigroup. | 0.10 | 25.00 |
| 04/27/2018 | KBL | (Caramá) Exchange emails with Atty. Finger, re: ███████ | 0.20 | 50.00 |
| 04/27/2018 | KBL | (AOGP) Exchange emails with R3 and PREPA's planning office, re: ███████ | 0.30 | 75.00 |
| 04/27/2018 | KBL | Review Order, re: matters remanded to Magistrate Judge re deliberative process. | 0.10 | 25.00 |
| 04/28/2018 | MVM | Evaluation, analysis and response to ███████ | 0.30 | 90.00 |
| 04/28/2018 | MVM | Evaluation and analysis of ███████ | 0.90 | 270.00 |
| 04/30/2018 | ADA | Study and analysis of ███████ | 0.30 | 90.00 |

AEE PROMESA

Fecha: May 02, 2018
Factura Núm: 2031150
Página: 39

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/30/2018 | ADA | Meeting held with Atty. Vázquez for the purpose of ██████ ████████████████████████ | 0.20 | 60.00 |
| 04/30/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón in order to ████ ████████████████ | 0.40 | 120.00 |
| 04/30/2018 | ADA | Meeting held with Atty. Rebecca Torres in order to ███████ ██████████████ | 0.80 | 240.00 |
| 04/30/2018 | ADA | Meeting held with Atty. Carlos Aquino in preparation for ████ ██████████ | 1.60 | 480.00 |
| 04/30/2018 | FJF | In the case of Dino de Mario held meeting with attorney Katiuska Bolaños to ██ | 0.60 | 180.00 |
| 04/30/2018 | FJF | In the case of Dino de Mariuo v. PREPA ████████████ | 0.20 | 60.00 |
| 04/30/2018 | MVM | Meeting with Atty. Diaz for the purpose of ████████ ██████████ | 0.30 | 90.00 |
| 04/30/2018 | MVM | Meeting with Atty. Diaz and Atty. Bolaños for the purpose of discussing ████████████ | 0.60 | 180.00 |
| 04/30/2018 | MVM | Evaluation and analysis of ████████████ | 2.70 | 810.00 |
| 04/30/2018 | MVM | Evaluation and analysis of ████████████ | 0.40 | 120.00 |
| 04/30/2018 | MVM | Draft of email to Atty. Torres regarding ████████████ | 0.20 | 60.00 |
| 04/30/2018 | KBL | Review Unions and AAFAF Third Supplemental Joint Status Report. | 0.10 | 25.00 |
| 04/30/2018 | KBL | Review AAFAF Motion for extension of time to respond to request for additional assurance filed by Data Access. | 0.10 | 25.00 |
| 04/30/2018 | KBL | Review COFINA Senior Fifth Supplemental Verified Statement. | 0.10 | 25.00 |
| 04/30/2018 | KBL | (Master Link) Review motion for leave to file Spanish language documents. | 0.10 | 25.00 |

AEE PROMESA

|  |  | | Fecha: | May 02, 2018 |
|  |  | | Factura Núm: | 2031150 |
|  |  | | Página: | 40 |

| 04/30/2018 | KBL | Review Luis Modesto proof of claim. | 0.10 | 25.00 |
| 04/30/2018 | KBL | Review Gerald Medina proof of claim. | 0.10 | 25.00 |
| 04/30/2018 | KBL | (Master Link) Review Order granting leave to file Spanish language documents. Relief from Stay/Adeq. Prot. Proceedings | 0.10 | 25.00 |
| 04/30/2018 | KBL | Review Ad Hoc Group reply in support to motion to compel production of documents. | 0.30 | 75.00 |
| 04/30/2018 | KBL | (Sucn. Sastre) Telephone conference with Attys. Santa and Rivera to ███████████ | 0.30 | 75.00 |
| 04/30/2018 | KBL | Review Order re ████████████████████ ███████████ | 0.10 | 25.00 |
| 04/30/2018 | KBL | (Samuel Rodriguez) Begin drafting ███████ ███████████ | 1.80 | 450.00 |
| 04/30/2018 | KBL | Review Order, re: briefing schedule for motion for relief from stay Sucn. Sastre Wirshing. | 0.10 | 25.00 |
| 04/30/2018 | KBL | Study and analysis of Notice of Removal filed by the FOMB re complaint filed in State Court re PREPA's retirement system. | 1.20 | 300.00 |
| 04/30/2018 | KBL | (AOGP) Review several emails with GT Team, re: ███████ ███████ | 0.40 | 100.00 |
| 04/30/2018 | KBL | Review Certificate of Service, re: ███████████ | 0.10 | 25.00 |
| 04/30/2018 | KBL | (Wide Range) Study and analysis of Order denying motion for relief from stay. Relief from Stay/Adeq. Prot. Proceedings. | 0.30 | 75.00 |
| 04/30/2018 | KBL | Review Certificate of Service, re: Notice filed by AAFAF. | 0.10 | 25.00 |
| 04/30/2018 | KBL | Review Certificate of Service, re: Commonwealth informative motion. | 0.10 | 25.00 |
| 04/30/2018 | KBL | (Consuelo Ramos) Exchange emails with Atty. Del Águila, re: ███████████ | 0.20 | 50.00 |
| 04/30/2018 | KBL | Review Order, re: Wide Range motion to lift stay. | 0.20 | 50.00 |
| 04/30/2018 | KBL | (Samuel Rodriguez) Detailed analysis of Motion Requesting Hearing and ███████████████ | 0.40 | 100.00 |
| 04/30/2018 | KBL | (Master Link) Review motion to submit certified English translation. | 0.10 | 25.00 |
| | **Total de Honorarios:** | | 343.70 | $95,025.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | May 02, 2018 |
| Factura Núm: | 2031150 |
| Página: | 41 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 109.90 | 300.00 | $32,970.00 |
| Gongón-Colón, Doris M. | DGC | 14.80 | 250.00 | $3,700.00 |
| Fornaris, Fernando J. | FJF | 2.80 | 300.00 | $840.00 |
| Bolaños-Lugo, Katiuska | KBL | 146.90 | 250.00 | $36,725.00 |
| Vazquez-Marrero, Maraliz | MVM | 69.30 | 300.00 | $20,790.00 |
| Total | | 343.70 | | $95,025.00 |

**GASTOS:**

| | | |
|---|---|---|
| 04/11/2018 | Postage Expenses | 1.41 |
| 04/30/2018 | Copying Expenses | 92.60 |
| | **Total de Gastos:** | $94.01 |

**TOTAL DE HONORARIOS Y GASTOS:** $95,119.01

### ESTADO DE CUENTA

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/17/2018 | Pago factura # | 2029460 | , chk. # | 462338.00 | $96,977.70 |
| 05/11/2018 | Pago factura # | 2030167 | , chk. # | 145766.00 | $100,835.60 |
| 05/11/2018 | Pago factura # | 2030657 | , chk. # | 145766.00 | $80,747.65 |
| | Total de Pagos aplicados: | | | | $181,583.25 |

| | |
|---|---|
| Balance | $181,583.25 |
| Total de Pagos aplicados .......................................................... | -$181,583.25 |
| Ajustes a Facturación Anterior.............................................. | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $95,119.01 |
| **Total Adeudado hasta 5/2/18** ........................................... | **$95,119.01** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | May 02, 2018 |
| Factura Núm: | 2031150 |
| Página: | 43 |

**1820.0003 Petrowest**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 04/04/2018 | ADA | Meeting held with Atty. Ruiz Pabón in order to discuss ████ | 1.20 | 360.00 |
| 04/04/2018 | ADA | Meeting held with Atty. Fornaris in order to ████ | 1.20 | 360.00 |
| 04/05/2018 | FJF | Held meeting with attorney Victoria Pierce to ████ | 1.10 | 330.00 |
| 04/06/2018 | ADA | Telephone conference held with Atty. Ruiz Pabón in ████ | 1.10 | 330.00 |
| 04/06/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón in order to ████ | 1.40 | 420.00 |
| 04/10/2018 | ADA | Meeting held with Atty. Fornaris for the purpose of ████ | 1.00 | 300.00 |
| 04/10/2018 | ADA | Meeting with Atty. Ruiz Pabón in relation to ████ | 1.20 | 360.00 |

| | | |
|---|---|---|
| **Total de Honorarios:** | 8.20 | $2,460.00 |

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 7.10 | 300.00 | $2,130.00 |
| Fornaris, Fernando J. | FJF | 1.10 | 300.00 | $330.00 |
| | Total | 8.20 | | $2,460.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                     $2,460.00

**ESTADO DE CUENTA**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/11/2018 | Pago factura # | 2030167 | , chk. # | 145766.00 | | $22,530.00 |
| 05/11/2018 | Pago factura # | 2030657 | , chk. # | 145766.00 | | $6,600.00 |
| | Total de Pagos aplicados: | | | | | $29,130.00 |
| | | | | | | |
| | Balance | | | | | $29,130.00 |
| | Total de Pagos aplicados ........................................................... | | | | | -$29,130.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
| | | | Factura Núm: | 2031150 |
| | | | Página: | 45 |

## 1820.0004 Asset Bond

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/02/2018 | ADA | Subsequent meeting held with Atty. Aquino for the purpose of ▮ | 0.90 | 270.00 |
| 04/02/2018 | DGC | Draft ▮ | 1.60 | 400.00 |
| 04/02/2018 | DGC | Draft ▮ | 1.80 | 450.00 |
| 04/03/2018 | ADA | Meeting held with Atty. Gongon to ▮ | 0.60 | 180.00 |
| 04/03/2018 | DGC | Prepared draft of ▮ | 1.40 | 350.00 |
| 04/03/2018 | DGC | Conference call with Humberto Deliz regarding ▮ | 0.40 | 100.00 |
| 04/03/2018 | DGC | Conference call with Atty. Carlos Aquino regarding ▮ | 0.60 | 150.00 |
| 04/03/2018 | DGC | Prepared draft of ▮ | 1.60 | 400.00 |
| 04/05/2018 | ADA | Meeting held with Atty. Gongon to ▮ | 0.30 | 90.00 |
| 04/05/2018 | DGC | Analyzed ▮ | 0.40 | 100.00 |
| 04/05/2018 | DGC | Read and analyzed email sent by Humberto Deliz related to ▮ | 0.20 | 50.00 |
| 04/05/2018 | DGC | Read and analyzed email sent by Atty. Arturo Diaz ▮ | 0.10 | 25.00 |
| 04/05/2018 | DGC | Meeting with Atty. Arturo Diaz ▮ | 0.30 | 75.00 |
| 04/05/2018 | DGC | Added information to ▮ | 1.20 | 300.00 |
| 04/05/2018 | DGC | Prepared draft of ▮ | 1.80 | 450.00 |
| 04/05/2018 | DGC | Regarding ▮ | 1.40 | 350.00 |
| 04/06/2018 | FJF | Meeting with attorney Doris Gongón to ▮ | 0.30 | 90.00 |
| 04/06/2018 | DGC | Researched ▮ | 0.60 | 150.00 |
| 04/06/2018 | DGC | Read and analyzed response from ▮ | 0.10 | 25.00 |
| 04/06/2018 | DGC | Prepared first draft of ▮ | 1.30 | 325.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2031150 |
| | | | Página: | 46 |

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 04/06/2018 | DGC | Meeting with Atty. Fernando Fornaris related to ███████ ███████ | 0.20 | 50.00 |
| 04/06/2018 | DGC | Prepared first draft of ███████ | 1.40 | 350.00 |
| 04/06/2018 | DGC | Researched ███████ ███████ | 0.60 | 150.00 |
| 04/06/2018 | DGC | Researched ███████ ███████ | 0.60 | 150.00 |
| 04/09/2018 | DGC | Read and analyzed email sent by Humberto Deliz ███████ ███████ | 0.10 | 25.00 |
| 04/10/2018 | DGC | Read and analyzed email sent by Eng. Miguel Del Valle ███████ | 0.20 | 50.00 |
| 04/10/2018 | DGC | Sent answer to Humberto Deliz regarding ███████ | 0.10 | 25.00 |
| 04/10/2018 | DGC | Read and analyzed emails from Atty. Arturo Diaz and Humberto Deliz related to ███████ | 0.30 | 75.00 |
| 04/10/2018 | DGC | Read email sent by Atty. Carlos Aquino regarding ███████ ███████ | 0.10 | 25.00 |
| 04/11/2018 | DGC | Preparation for meeting with PREPA personnel related to ███████ | 0.60 | 150.00 |
| 04/11/2018 | DGC | Meeting with Humberto Deliz, Attys. Carlos Aquino, Edwin Acevedo and María Reyes to request ███████ | 2.00 | 500.00 |
| 04/11/2018 | DGC | Meeting with Humberto Deliz, Attys. Carlos Aquino to draft ███████ | 3.00 | 750.00 |
| 04/11/2018 | DGC | Draft and sent email with ███████ | 0.20 | 50.00 |
| 04/12/2018 | DGC | Draft and prepared ███████ | 0.80 | 200.00 |
| 04/13/2018 | DGC | Communications with Atty. Arturo Diaz requesting follow ███████ | 0.20 | 50.00 |
| 04/16/2018 | DGC | Meeting with Atty. Arturo Diaz regarding ███████ | 0.40 | 100.00 |
| 04/16/2018 | DGC | Read and analyzed email sent by Atty. Carlos Aquino to Humberto Deliz requesting ███████ | 0.10 | 25.00 |
| 04/16/2018 | DGC | Meeting with Atty. Maraliz Vazquez to ███████ | 0.60 | 150.00 |
| 04/16/2018 | DGC | Draft and sent email to Humberto Deliz, requesting ███████ | 0.10 | 25.00 |
| 04/17/2018 | DGC | Communications with Humberto Deliz regarding ███████ | 0.40 | 100.00 |

AEE PROMESA

| | | | Fecha: | May 02, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2031150 |
| | | | Página: | 47 |

| | | | | |
|---|---|---|---|---|
| 04/17/2018 | DGC | Meeting with Atty. Maraliz Vázquez in relations to ■■■ | 0.20 | 50.00 |
| 04/17/2018 | DGC | Draft and sent email to Atty. Carlos Aquino notifying ■■■ | 0.10 | 25.00 |
| 04/17/2018 | DGC | Read and analyzed email sent by Atty. Carlos Aquino ■■■ | 0.10 | 25.00 |
| 04/17/2018 | DGC | Communication with Humberto Deliz related to ■■■ | 0.20 | 50.00 |
| 04/17/2018 | DGC | Conference call with Atty. Carlos Aquino in relations to ■■■ | 0.60 | 150.00 |
| 04/17/2018 | DGC | Draft and sent email to Humberto Deliz requesting ■■■ | 0.10 | 25.00 |
| 04/17/2018 | DGC | Review and analyze ■■■ | 0.40 | 100.00 |
| 04/17/2018 | DGC | Conference call with Atty. Carlos Aquino regarding ■■■ | 0.60 | 150.00 |
| 04/17/2018 | DGC | Draft, prepared and sent memo/email requested by Atty. Carlos Aquino regarding ■■■ | 0.50 | 125.00 |
| 04/17/2018 | DGC | Preparation for ■■■ | 0.90 | 225.00 |
| 04/17/2018 | MVM | Evaluation, analysis and response to ■■■ | 0.40 | 120.00 |
| 04/17/2018 | MVM | Meeting at PREPA with Atty. Aquino for the purpose of ■■■ | 1.20 | 360.00 |
| 04/18/2018 | DGC | Read message from Atty. Carlos Aquino related to ■■■ | 0.10 | 25.00 |
| 04/18/2018 | DGC | Meeting with Channel Franceschini, Carmen Velez to ■■■ | 4.80 | 1,200.00 |
| 04/18/2018 | DGC | Conference call with Atty. Maraliz Vázquez regarding ■■■ | 0.20 | 50.00 |
| 04/18/2018 | DGC | Conference call with Humberto Deliz regarding ■■■ | 0.60 | 150.00 |
| 04/18/2018 | DGC | Conference call with Humberto Deliz regarding ■■■ | 0.20 | 50.00 |
| 04/18/2018 | MVM | Conference call with Atty. Gongon regarding ■■■ | 0.30 | 90.00 |
| 04/19/2018 | DGC | Review and analyzed ■■■ | 0.40 | 100.00 |

AEE PROMESA

Fecha:         May 02, 2018
Factura Núm:   2031150
Página:        48

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/19/2018 | DGC | ████ Review and analyzed documents sent regarding ████ | 1.60 | 400.00 |
| 04/19/2018 | DGC | Read and analyzed emails sent ████ | 0.40 | 100.00 |
| 04/19/2018 | DGC | Conference call with Humberto Deliz regarding ████ | 0.40 | 100.00 |
| 04/19/2018 | DGC | Draft and sent emails to Humberto Deliz regarding ████ | 0.20 | 50.00 |
| 04/19/2018 | DGC | Draft and prepared ████ | 1.60 | 400.00 |
| 04/20/2018 | DGC | Revise memo regarding ████ | 0.40 | 100.00 |
| 04/20/2018 | DGC | Draft and sent email ████ | 0.20 | 50.00 |
| 04/20/2018 | DGC | Draft letter related to ████ | 0.80 | 200.00 |
| 04/20/2018 | DGC | Reviewed and analyzed ████ | 0.90 | 225.00 |
| 04/20/2018 | DGC | Read and analyze email sent by Humberto Deliz regarding ████ | 0.20 | 50.00 |
| 04/20/2018 | DGC | Prepared amendments to ████ | 0.80 | 200.00 |
| 04/20/2018 | DGC | Review and analyzed ████ | 0.90 | 225.00 |
| 04/24/2018 | DGC | Read and analyzed emails sent by Atty. Carlos Aquino regarding | 0.40 | 100.00 |
| 04/24/2018 | DGC | Draft and sent email to Humberto Deliz requesting ████ | 0.10 | 25.00 |
| 04/25/2018 | DGC | Conference call with Humberto Deliz regarding ████ | 0.80 | 200.00 |
| 04/25/2018 | DGC | Read and analyzed email sent by Humberto Deliz regarding ████ | 0.20 | 50.00 |
| 04/25/2018 | DGC | Review and analyzed ████ | 0.70 | 175.00 |
| 04/25/2018 | DGC | Reviewed and analyzed ████ | 0.60 | 150.00 |
| 04/26/2018 | DGC | Attended meeting with Carmen Malave and María Fuentes from Puerto Nuevo's Commercial Office. | 3.00 | 750.00 |

AEE PROMESA

| | | | | Fecha: | May 02, 2018 |
| | | | | Factura Núm: | 2031150 |
| | | | | Página: | 49 |

| | | | | |
|---|---|---|---|---|
| 04/26/2018 | DGC | Draft and prepare email sent to Humerto Deliz ███ | 0.10 | 25.00 |
| 04/26/2018 | DGC | Review and analyze ███ | 0.40 | 100.00 |
| 04/26/2018 | DGC | Draft Memo regarding ███ | 0.80 | 200.00 |
| 04/26/2018 | DGC | Draft and sent email to Atty. Carlos Aquino ███ | 0.10 | 25.00 |
| 04/27/2018 | DGC | Meeting with Atty. Fernando Fornaris in relation to ███ | 0.40 | 100.00 |
| 04/27/2018 | DGC | Preparation for ███ | 0.70 | 175.00 |
| 04/30/2018 | DGC | Read and analyze email sent by Atty. Carlos Aquino to Humberto Deliz ███ | 0.10 | 25.00 |
| 04/30/2018 | DGC | Attend meeting with Carlos Aquino in relations to ███ | 3.90 | 975.00 |
| 04/30/2018 | DGC | Read and analyze email sent by Atty. Carlos Aquino regarding ███ | 0.20 | 50.00 |

**Total de Honorarios:** 61.70   $15,625.00

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 1.80 | 300.00 | $540.00 |
| Gongón-Colón, Doris M. | DGC | 57.70 | 250.00 | $14,425.00 |
| Fornaris, Fernando J. | FJF | 0.30 | 300.00 | $90.00 |
| Vazquez-Marrero, Maraliz | MVM | 1.90 | 300.00 | $570.00 |
| | Total | 61.70 | | $15,625.00 |

**TOTAL DE HONORARIOS Y GASTOS:**   $15,625.00

### ESTADO DE CUENTA

| | | | | | |
|---|---|---|---|---|---|
| 05/11/2018 | Pago factura # | 2030167 | , chk. # | 145766.00 | $5,140.00 |
| 05/11/2018 | Pago factura # | 2030657 | , chk. # | 145766.00 | $12,565.00 |
| | Total de Pagos aplicados: | | | | $17,705.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | May 02, 2018 |
| Factura Núm: | 2031150 |
| Página: | 51 |

**1820.0005 PREC 17-256**

| 04/02/2018 | KBL | Draft and send email to Fernando Padilla, re:████████ ██████████ | 0.10 | 25.00 |
|---|---|---|---|---|
| 04/09/2018 | ADA | Appearance to the telephone conference with Atty. Kevin Finger. | 0.30 | 90.00 |
| 04/10/2018 | KBL | Meeting with Atty. Hutton at PREPA, re:████████ ██████████ | 0.30 | 75.00 |
| | **Total de Honorarios:** | | 0.70 | $190.00 |

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 0.30 | 300.00 | $90.00 |
| Bolaños-Lugo, Katiuska | KBL | 0.40 | 250.00 | $100.00 |
| | Total | 0.70 | | $190.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                   $190.00

ESTADO DE CUENTA

| 05/11/2018 | Pago factura # | 2030167 | , chk. # | 145766.00 | $4,600.00 |
|---|---|---|---|---|---|
| 05/11/2018 | Pago factura # | 2030657 | , chk. # | 145766.00 | $1,385.90 |
| | Total de Pagos aplicados: | | | | $5,985.90 |

| | |
|---|---|
| Balance | $5,985.90 |
| Total de Pagos aplicados ............................................................ | -$5,985.90 |
| Ajustes a Facturación Anterior................................................. | -$0.00 |
| Honorarios y Gastos para el mes en curso.................................. | $190.00 |
| **Total Adeudado hasta 5/2/18**        ......................................... | **$190.00** |

CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | | Fecha: | May 02, 2018 |
| | | Factura Núm: | 2031150 |
| | | Página: | 52 |

**1820.0006 JP Morgan**

| Fecha | Iniciales | Descripción | Horas | Total |
|---|---|---|---|---|
| 04/05/2018 | VDP | Review of ███████████████ ██████ | 1.00 | 300.00 |
| 04/05/2018 | VDP | Analysis of ████ | 2.60 | 780.00 |
| 04/06/2018 | VDP | Analysis of ███████████ ████████████ | 2.00 | 600.00 |
| 04/10/2018 | VDP | Examined ██████████ ███████ | 2.00 | 600.00 |
| 04/10/2018 | VDP | Examined ████████████ ████ | 1.00 | 300.00 |
| 04/10/2018 | VDP | Examined ███████████ ██████ thereto. | 4.00 | 1,200.00 |
| 04/10/2018 | VDP | Examined ███████████ ███ | 1.00 | 300.00 |
| 04/12/2018 | VDP | Work preparing first draft of ████████ | 7.30 | 2,190.00 |
| 04/13/2018 | VDP | Continued work preparing first draft of ████ | 5.20 | 1,560.00 |
| 04/16/2018 | VDP | Reviewed and corrected first draft of ████ | 4.30 | 1,290.00 |
| 04/17/2018 | VDP | Reviewed and corrected second draft of ███ | 2.20 | 660.00 |
| 04/30/2018 | FJF | Work on draft of ██████████ | 0.80 | 240.00 |
| 04/30/2018 | FJF | Conclude review of ███████ | 2.10 | 630.00 |
| **Total de Honorarios:** | | | 35.50 | $10,650.00 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Fornaris, Fernando J. | FJF | 2.90 | 300.00 | $870.00 |
| Pierce-King, Victoria D. | VDP | 32.60 | 300.00 | $9,780.00 |
| | Total | 35.50 | | $10,650.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                    $10,650.00

ESTADO DE CUENTA

AEE PROMESA

| | | Fecha: | May 02, 2018 |
|---|---|---|---|
| | | Factura Núm: | 2031150 |
| | | Página: | 54 |

**1820.0007 PREC v. PREPA 18-021**

| | | | | |
|---|---|---|---|---|
| 04/02/2018 | KBL | Review Endorsed Order, re: transcript of preliminary injunction hearing. | 0.10 | 25.00 |
| 04/02/2018 | KBL | Draft and send email to Fernando Padilla, re: ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 0.10 | 25.00 |
| 04/03/2018 | KBL | Review joint unopposed motion of FOMB and AAFAF for extension of time to answer the complaint or otherwise plead. | 0.10 | 25.00 |
| 04/03/2018 | KBL | Review Order granting extension of time to answer the complaint. | 0.10 | 25.00 |
| 04/10/2018 | KBL | Review Order dismissing case. | 0.10 | 25.00 |
| 04/10/2018 | KBL | Review electronic notice closing adversary proceeding. | 0.10 | 25.00 |
| 04/10/2018 | KBL | Review Motion for voluntary dismissal. | 0.10 | 25.00 |
| 04/10/2018 | KBL | Exchange several emails with Atty. Finger, re: ▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 0.40 | 100.00 |
| 04/10/2018 | KBL | Exchange several emails with Atty. Ratnaswamy, re: ▮▮▮ ▮▮▮▮▮▮ | 0.20 | 50.00 |
| 04/10/2018 | KBL | Exchange several emails with Atty. Hutton, re: ▮▮▮▮▮ ▮▮▮▮▮ | 0.30 | 75.00 |
| 04/10/2018 | KBL | Exchange several emails with Atty. Mitchell and Finger, re ▮▮ ▮▮▮▮▮▮▮ | 0.20 | 50.00 |
| | | **Total de Honorarios:** | 1.80 | $450.00 |

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 1.80 | 250.00 | $450.00 |
| | Total | 1.80 | | $450.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                                    $450.00

ESTADO DE CUENTA

| | | | |
|---|---|---|---|
| 05/11/2018 | Pago factura #    2030657  , chk. #   145766.00 | | $6,568.20 |
| | Total de Pagos aplicados: | | $6,568.20 |

| | |
|---|---|
| Balance | $6,568.20 |
| Total de Pagos aplicados ............................................................ | -$6,568.20 |
| Ajustes a Facturación Anterior............................................. | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $450.00 |
| **Total Adeudado hasta 5/2/18**    ............................................ | **$450.00** |

CUENTAS POR COBRAR

AEE PROMESA

| | Fecha: | May 02, 2018 |
|---|---|---|
| | Factura Núm: | 2031150 |
| | Página: | 56 |

## 1820.0008 FEE Aplication

| | | | | |
|---|---|---|---|---|
| 04/02/2018 | KBL | Review Stipulated Disclosure Agreement and Protective Order. | 0.20 | 50.00 |
| 04/16/2018 | KBL | Draft ████████████ | 0.30 | 75.00 |
| 04/16/2018 | KBL | Meeting with Atty. Diaz to discuss ████████████ ████ | 0.30 | 75.00 |
| 04/16/2018 | KBL | Review and analyze ████████████ ████████ | 0.30 | 75.00 |
| 04/16/2018 | KBL | Draft letter to Atty. Sadler, re: ████████ | 0.10 | 25.00 |
| 04/16/2018 | KBL | Draft and send email to Atty. Sadler, re: ████████ | 0.10 | 25.00 |
| 04/16/2018 | KBL | Draft and send email to Fernando Padilla, re: ████████ ███ | 0.10 | 25.00 |
| | | **Total de Honorarios:** | 1.40 | $350.00 |

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 1.40 | 250.00 | $350.00 |
| | Total | 1.40 | | $350.00 |

## GASTOS:

| | | |
|---|---|---|
| 04/03/2018 | Copying Expenses | 8.20 |
| | **Total de Gastos:** | $8.20 |

**TOTAL DE HONORARIOS Y GASTOS:**                                    $358.20

### ESTADO DE CUENTA

| | | | |
|---|---|---|---|
| 05/11/2018 | Pago factura #    2030657  , chk. #    145766.00 | | $5,704.40 |
| | Total de Pagos aplicados: | | $5,704.40 |

| | |
|---|---|
| Balance | $5,704.40 |
| Total de Pagos aplicados .................................................... | -$5,704.40 |
| Ajustes a Facturación Anterior................................................ | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $358.20 |
| **Total Adeudado hasta 5/2/18**   ............................................. | **$358.20** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | May 02, 2018 |
| Factura Núm: | 2031150 |
| Página: | 57 |

**1820.0009 PREPA v. PREC 18-024**

| | | | | |
|---|---|---|---|---|
| 04/02/2018 | KBL | Review and respond to email sent by Atty. Wang and Davis, re: ████████████████████ | 0.30 | 75.00 |
| 04/03/2018 | KBL | Review draft ████████████████ | 0.10 | 25.00 |
| 04/03/2018 | KBL | Review ████████████████ | 0.10 | 25.00 |
| 04/03/2018 | KBL | Draft and send email to Atty. Wang re ████████████████ | 0.10 | 25.00 |
| 04/03/2018 | KBL | Review Order granting extension of time to answer the complaint. | 0.10 | 25.00 |
| 04/03/2018 | KBL | Review and respond to email sent by Atty. Wang, re: ████████████ | 0.10 | 25.00 |
| 04/03/2018 | KBL | Draft and send email to Atty. Davis, re: ████████████ | 0.10 | 25.00 |
| 04/05/2018 | KBL | Review Certificate of Service, re: unopposed urgent motion filed by FOMB. | 0.10 | 25.00 |
| | **Total de Honorarios:** | | 1.00 | $250.00 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 1.00 | 250.00 | $250.00 |
| | Total | 1.00 | | $250.00 |

**TOTAL DE HONORARIOS Y GASTOS:** $250.00

### ESTADO DE CUENTA

| | | | |
|---|---|---|---|
| 05/11/2018 | Pago factura #    2030657  , chk. #   145766.00 | | $2,025.00 |
| | Total de Pagos aplicados: | | $2,025.00 |
| | Balance | | $2,025.00 |
| | Total de Pagos aplicados ............................................................ | | -$2,025.00 |
| | Ajustes a Facturación Anterior................................................ | | -$0.00 |
| | Honorarios y Gastos para el mes en curso.................................. | | $250.00 |
| | **Total Adeudado hasta 5/2/18**        ............................................ | | **$250.00** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | Fecha: | May 02, 2018 |
|---|---|---|
| | Factura Núm: | 2031150 |
| | Página: | 60 |

**1820.0011 Instituto de Competitividad y Sostenibilidad
Económica de Puerto Rico  (ICSEPR)**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 04/23/2018 | ADA | Telephone conference held with Atty. Ruiz Pabón to ▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.60 | 180.00 |
| 04/23/2018 | ADA | Meeting held with Atty. Vázquez in order to ▮▮▮▮ | 0.50 | 150.00 |
| 04/26/2018 | MVM | Conference call with Atty. Ruiz for ▮▮▮▮ | 0.30 | 90.00 |
| 04/26/2018 | MVM | Second conference call with Atty. Ruiz for ▮▮▮▮ | 0.10 | 30.00 |
| 04/26/2018 | MVM | Meeting with Atty. Diaz for the purpose of ▮▮▮▮ | 0.40 | 120.00 |
| 04/26/2018 | MVM | Draft of email to Atty. Finger, re: ▮▮▮▮ | 0.20 | 60.00 |
| 04/26/2018 | MVM | Evaluation and analysis of ▮▮▮▮ ▮▮▮▮▮▮▮▮ | 4.20 | 1,260.00 |
| 04/27/2018 | MVM | Meeting at PREPA with Atty. Ruiz and Atty. Diaz regarding ▮▮▮▮ | 1.30 | 390.00 |
| | | **Total de Honorarios:** | 7.60 | $2,280.00 |

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 1.10 | 300.00 | $330.00 |
| Vazquez-Marrero, Maraliz | MVM | 6.50 | 300.00 | $1,950.00 |
| | Total | 7.60 | | $2,280.00 |

**GASTOS:**

| | | | |
|---|---|---|---|
| 04/30/2018 | Translation Services for Complaint & Summons (Carlos t. Ravelo, LLD, USCCI) | | 581.29 |
| | **Total de Gastos:** | | $581.29 |
| | **TOTAL DE HONORARIOS Y GASTOS:** | | $2,861.29 |
| | Honorarios y Gastos para el mes en curso.................................. | | $2,861.29 |
| | **Total Adeudado hasta 5/2/18**        .......................................... | | **$2,861.29** |

CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | May 02, 2018 |
| Factura Núm: | 2031150 |
| Página: | 61 |

Factura vence a su presentación

Certificación:
Bajo pena de nulidad absoluta, certifico que ningún servidor público de la AUTORIDAD DE ENERGIA
ELECTRICA es parte o tiene algún interés en las ganancias o beneficio producto del contrato objeto de
esta factura; y de ser parte o tener interés en las ganancias o beneficio producto del contrato, ha mediado
una dispensa previa.  La única consideración para suministrar los bienes o servicios objeto del contrato ha
sido el pago acordado con el representante autorizado de la agencia.  El importe de esta factura es justo y
correcto.  Los servicios han sido prestados y no han sido pagados.


Ana M. Rivera Meléndez



P.O. BOX 364966
SAN JUAN, PUERTO RICO 00936-4966
(787) 767-9625 / 622-2222
FAX (787) 622-2230

403 MUÑOZ RIVERA AVENUE
HATO REY, PUERTO RICO 00918-3345
WEB SITE: www.cnrd.com
TAX IDENTIFICATION NUMBER: 660330460

## Cancio, Nadal, Rivera & Díaz, P.S.C.
### ATTORNEYS AND COUNSELLORS AT LAW

AUTORIDAD DE ENERGIA ELECTRICA
FERNANDO M. PADILLA
PO BOX 364267
SAN JUAN, PR  00936-4267

June 08, 2018
Factura Núm:  2031298
Cliente Núm:  1820

### SERVICIOS PROFESSIONALES INCURRIDOS DURANTE EL MES DE May, 2018

| Matter Description | | Honorarios | Gastos | Total |
|---|---|---|---|---|
| 0001 | 1820.0001 PROMESA | $79,205.00 | $1,286.40 | $80,491.40 |
| 0004 | 1820.0004 Asset Bond | $11,080.00 | $14.24 | $11,094.24 |
| 0005 | 1820.0005 PREC 17-256 | $360.00 | $0.00 | $360.00 |
| 0008 | 1820.0008 FEE Application | $625.00 | $13.40 | $638.40 |
| 0009 | 1820.0009 PREPA v. PREC 18-024 | $725.00 | $0.00 | $725.00 |
| 0011 | 1820.0011 Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico  (ICSEPR) | $4,890.00 | $0.00 | $4,890.00 |
| 0012 | 1820.0012 Luis R. Santini Gaudier v. Hon. Ricardo A. Roselló Nevares, AEE Demanda-Injuction | $23,700.00 | $0.00 | $23,700.00 |

Honorarios y Gastos para el mes en curso..................................     $121,899.04

AEE PROMESA

| | Fecha: | June 08, 2018 |
|---|---|---|
| | Factura Núm: | 2031298 |
| | Página: | 2 |

## 1820.0001 PROMESA

| 05/01/2018 | ADA | Meeting held with Atty. Bolaños in order to discuss ▮▮▮ ▮▮▮ | 0.40 | 120.00 |
|---|---|---|---|---|
| 05/01/2018 | MVM | Evaluation, analysis and response to various email communications by Atty. Aquino and Eng. Del Valle regarding ▮▮▮ | 0.70 | 210.00 |
| 05/01/2018 | MVM | Meeting held with Atty. Diaz for the purpose of discussing ▮▮▮ | 0.90 | 270.00 |
| 05/01/2018 | MVM | Conference call with Atty. Aquino for the purpose of ▮▮▮ | 0.40 | 120.00 |
| 05/01/2018 | MVM | Conference call with Atty. Aquin, Filsinger team and PREPA team to discuss ▮▮▮ | 0.40 | 120.00 |
| 05/01/2018 | MVM | Evaluation and analysis of opinion and order by Judge Swain regarding Masterlink motion to lift stay. | 0.30 | 90.00 |
| 05/01/2018 | MVM | Evaluation and analysis of ▮▮▮ | 0.30 | 90.00 |
| 05/01/2018 | KBL | (Sucn. Sastre) Telephone conference with Attys. Santa and Rivera to discuss ▮▮▮ | 0.30 | 75.00 |
| 05/01/2018 | KBL | (Estate of Grabriel Fuentes) Review ▮▮▮ | 0.20 | 50.00 |
| 05/01/2018 | KBL | (AOGP) Review ▮▮▮ | 0.30 | 75.00 |
| 05/01/2018 | KBL | (AOGP) Telephone conference wth GT and R3 teams with the purpose of discussing ▮▮▮ | 0.60 | 150.00 |
| 05/01/2018 | KBL | (PR Land) Exchange emails with Attys. Cardona and Vicenty with the purpose of ▮▮▮ | 0.30 | 75.00 |
| 05/01/2018 | KBL | (PR Land) Telephone conference with Atty. Cardona with the purpose of ▮▮▮ | 0.20 | 50.00 |
| 05/01/2018 | KBL | (PR Land) Draft and send email to Mr. Adrover with the purpose of ▮▮▮ | 0.10 | 25.00 |
| 05/01/2018 | KBL | Review FOMB Supplement to Debtors Third Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.20 | 50.00 |
| 05/01/2018 | KBL | Review Order re Supplement to Debtors Third Omnibus Motion. | 0.10 | 25.00 |
| 05/01/2018 | KBL | Review Vanessa Irizarry proof of claim. | 0.10 | 25.00 |

AEE PROMESA

Fecha:        June 08, 2018
Factura Núm:      2031298
Página:            3

| 05/01/2018 | KBL | Review FOMB Status Report. | 0.10 | 25.00 |
| 05/01/2018 | KBL | Review Endorsed Order granting extension of time to respond to motions filed by Data Access Communication and others. | 0.10 | 25.00 |
| 05/01/2018 | KBL | (Samuel Rodríguez) Draft ███████████████████ | 1.60 | 400.00 |
| 05/01/2018 | KBL | (Samuel Rodríguez) Continue drafting ███████████ | 1.10 | 275.00 |
| 05/01/2018 | KBL | (Sucn. Sastre) Exchange emails with Atty. Finger, re: ████ | 0.20 | 50.00 |
| 05/01/2018 | KBL | (Estate of Gabriel Fuentes) Review email sent by Atty. Cuprill, re: ████ | 0.10 | 25.00 |
| 05/01/2018 | KBL | (Estate of Gabriel Fuentes) Review letter sent by Atty. Cuprill, re: ████ | 0.10 | 25.00 |
| 05/01/2018 | KBL | (Estate of Gabriel Fuentes) Draft and send email to Atty. Finger ████████████ | 0.40 | 100.00 |
| 05/01/2018 | KBL | (Sucn. Sastre) Exchange emails with Atty. Edwin Rivera, re: ████ | 0.20 | 50.00 |
| 05/01/2018 | KBL | (Sucn. Sastre) Exchange emails with Atty. Negrón, re: ████ | 0.10 | 25.00 |
| 05/01/2018 | KBL | Study and analysis of Order, re: Master Link motion for relief from stay. | 0.20 | 50.00 |
| 05/01/2018 | KBL | Review Motion regarding Stipulation between the Commonwealth and Popular Auto. | 0.10 | 25.00 |
| 05/02/2018 | ADA | Re: Masterlink - Telephone conference with Atty. Aquino in order ██████████████████ issues. | 0.30 | 90.00 |
| 05/02/2018 | ADA | Masterlink – Wide Range - Meeting held with Atty. Vázquez and Atty. Bolaños in preparation for ███████████ | 0.30 | 90.00 |
| 05/02/2018 | ADA | Subsequent meeting held with Atty. Aquino in relation to ████████████ | 0.80 | 240.00 |
| 05/02/2018 | ADA | Telephone conference held with the Head of PREPA's Client Service Department in order to ████████████ | 0.20 | 60.00 |
| 05/02/2018 | ADA | Preparation and drafting of a ████████████ | 1.20 | 360.00 |

AEE PROMESA

| | Fecha: | June 08, 2018 |
| | Factura Núm: | 2031298 |
| | Página: | 4 |

| | | | | |
|---|---|---|---|---|
| 05/02/2018 | ADA | Preparation and drafting of an email to Atty. Kevin Finger ▮▮▮▮ | 0.60 | 180.00 |
| 05/02/2018 | ADA | Meeting held with Atty. Astrid Rodríguez in order to ▮▮▮▮ | 1.60 | 480.00 |
| 05/02/2018 | ADA | Subsequent meeting held with Atty. John Uphoff ▮▮▮ | 0.80 | 240.00 |
| 05/02/2018 | ADA | Subsequent telephone conference held with Atty. Joe D. Davis and Kevin Finger in order to ▮▮▮ | 0.40 | 120.00 |
| 05/02/2018 | ADA | Meeting held with Atty. Vázquez in order to discuss ▮▮▮ | 0.60 | 180.00 |
| 05/02/2018 | ADA | Wide Range - Meeting held with Atty. Bolaños in order to discuss ▮▮▮ | 0.40 | 120.00 |
| 05/02/2018 | ADA | Attendance at the meeting with Atty. Aquino in order to discuss ▮▮▮ | 1.40 | 420.00 |
| 05/02/2018 | ADA | Preparation of draft of a ▮▮▮ | 0.70 | 210.00 |
| 05/02/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón, Head of the Litigation Division and Atty. Astrid Rodríguez in order to ▮▮▮ | 0.90 | 270.00 |
| 05/02/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón in relation to ▮▮▮ | 1.30 | 390.00 |
| 05/02/2018 | ADA | Study and analysis of the injunction filed by Atty. Santini and ▮▮▮ | 1.60 | 480.00 |
| 05/02/2018 | ADA | Meeting held with Atty. Bolaños in order to discuss ▮▮▮ | 0.30 | 90.00 |
| 05/02/2018 | ADA | Commencement of the study and analysis of the ▮▮▮ | 2.10 | 630.00 |
| 05/02/2018 | ADA | Telephone conference held with Atty. Aquino in order to discuss ▮▮▮ | 0.30 | 90.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 5 |

| 05/02/2018 | VDP | Examined Status Report and Motion in Compliance filed by ██████████████ | 0.10 | 30.00 |
| 05/02/2018 | DGC | Meeting with Atty. Maraliz Vázquez in relations to ███████ | 0.40 | 100.00 |
| 05/02/2018 | MVM | Evaluation, analysis and response to ██████████ ████████████████ | 0.40 | 120.00 |
| 05/02/2018 | MVM | Santini Gaudier v. PREPA: Meeting with PREPA personnel for the purpose of ███████████ | 2.30 | 690.00 |
| 05/02/2018 | MVM | Santini Gaudier v. PREPA: Meeting with PREPA general counsel for the purpose of ██████ | 0.60 | 180.00 |
| 05/02/2018 | MVM | Santini Gaudier v. PREPA: Draft of various email communications to Greenberg team regarding ████████████ | 0.40 | 120.00 |
| 05/02/2018 | KBL | Review Citigroup Global Notice of Hearing on motion for interim compensation. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Ernesto Rodriguez proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Esther Rodriguez proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Eva Crispin proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Evangelina Ortiz proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Evelyn Gomez proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Evelyn Mercado proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Evelyn Santiago proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Felix Valentin proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Gerardo Ramos proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Gloria Gomez proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Gloria Muniz proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Gloria Ortiz proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Gloria Rivera proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Griselle Vinales proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Héctor Acevedo proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Héctor Rivera proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Hilda Santiago proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Iris Santana proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Iris Figueroa proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Ivette González proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Jarvis Cintrón proof of claim. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 6 |

| | | | | |
|---|---|---|---|---|
| 05/02/2018 | KBL | Review Jeannette Nuñez proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review José Rivera proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review José Vega proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Josefina Concepción proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Juan Esteves proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Juan J. Burgos proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Juanita Nuñez proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Judith Cruz Marcano proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Laura Borgos proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Laura E. Febo proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Leticia Montanez proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Order granting Stipulation to modify stay between the Commonwealth and Popular Auto. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Leticia Rivera proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Luis Manuel Llanos Carrión proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Luz N. Hernández proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Luz N. Tricoche proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Luz S. Rodríguez proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Lydia Alvarez proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Lydia Chico proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Lydia E. Gómez proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Lydia Muriel proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Magdalena Romero proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Margarita Pino proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Maria Gascot proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Maria E. Rodríguez proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Maria Hernández proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Maria J. López proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Maria L. Arcay proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review María I. Rivera proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review María M. Gómez proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review María Mercedes Rivera proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Melly Angie de la Matta proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Melly Angie de la Matta proof of claim. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 7 |

| | | | | |
|---|---|---|---|---|
| 05/02/2018 | KBL | Review Migdalia Santos proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Estate of PMC Marketing Corp. proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Milagros Calo proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Mildred Felix proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Mildred Ramos proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Milton Nieves proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Minerva Acevedo proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Miriam R. Cruz proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Myriam E. Cordero proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Nancy Cruz proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Nayda L. Rivera proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Nelida Cortés proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Nilda A. Agosto proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review BK Estate of Computer Software Professional proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review BK Estate of Health Preventive Services proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Nilsa Fernández proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Nilda I. Baez proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Nitza G. Vizcarrondo proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Nitza Medina proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Norma Agrinson proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review BK Estate of Global Validation Solutions proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Nuri Birriel Urdaz proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Olga I. Algarin proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Rafael A. Roche proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Ramonita Rosa proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Raymond Negrón proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Rigoberto Martínez proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review BK Estate of Western Holding Group proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Roberto J. Cuevas proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Rosa Centeno proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Ruth González proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Ruth Fernández proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Sandra Couvertier proof of claim. | 0.10 | 25.00 |

AEE PROMESA

| | Fecha: | June 08, 2018 |
|---|---|---|
| | Factura Núm: | 2031298 |
| | Página: | 8 |

| | | | | |
|---|---|---|---|---|
| 05/02/2018 | KBL | Review Sandra Morales proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review BK Estate of Concrete and Materials proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review William Rivera proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Yadira Baello proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Bk Estate of Angel Lopez proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Bk Estate of Genesoft Labs proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review BK Estate of Security and Invetigation proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review BK Estate of Mayor Medical proof of claim. | 0.10 | 25.00 |
| 05/02/2018 | KBL | Review Order, re: hearing on motion to compel production of documents. | 0.10 | 25.00 |
| 05/03/2018 | ADA | Work with Atty. Vázquez on the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.80 | 540.00 |
| 05/03/2018 | ADA | Meeting held with Eng. Del Valle, who is in charge of the project, in order to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.30 | 390.00 |
| 05/03/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón following ▮▮▮▮▮▮▮ | 0.40 | 120.00 |
| 05/03/2018 | ADA | Meeting held with Atty. Bolaños in order to ▮▮▮▮▮▮▮▮ | 1.20 | 360.00 |
| 05/03/2018 | ADA | Meeting held with Atty. Vázquez, in order to continue working on ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.40 | 420.00 |
| 05/03/2018 | ADA | Subsequent meeting held with Atty. Vázquez in preparation for ▮▮▮▮▮▮▮▮▮▮ | 0.80 | 240.00 |
| 05/03/2018 | ADA | Continuation of work in preparation for ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.80 | 240.00 |
| 05/03/2018 | ADA | Study and analysis of the draft of a ▮▮▮▮▮▮▮▮▮ | 1.10 | 330.00 |
| 05/03/2018 | ADA | Work done in the ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.70 | 210.00 |
| 05/03/2018 | ADA | Continuation of work in the ▮▮▮▮▮▮▮▮▮ | 1.10 | 330.00 |
| 05/03/2018 | ADA | Several exchanges of emails with Atty. Jodi Foster and Kevin | 1.30 | 390.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 9 |

| | | | | |
|---|---|---|---|---|
| | | Finger of Greenberg to discuss ███████ ███████ | | |
| 05/03/2018 | VDP | Reviewed and corrected ███████ | 0.10 | 30.00 |
| 05/03/2018 | VDP | Prepared first draft of ███████ | 0.10 | 30.00 |
| 05/03/2018 | MVM | Second conference call with DOJ legal team ███████ | 0.30 | 90.00 |
| 05/03/2018 | MVM | Meeting with Atty. Diaz and Atty. Bolaños regarding ███████ | 1.20 | 360.00 |
| 05/03/2018 | MVM | Draft of ███████ | 4.50 | 1,350.00 |
| 05/03/2018 | MVM | Evaluation, analysis and response to ███████ | 0.40 | 120.00 |
| 05/03/2018 | MVM | Evaluation, analysis and response to ███████ | 0.20 | 60.00 |
| 05/03/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Friedman regarding ███████ | 0.20 | 60.00 |
| 05/03/2018 | MVM | Conference call with DOJ legal team regarding ███████ | 0.30 | 90.00 |
| 05/03/2018 | KBL | Review Julio Rancel proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Abiex, Inc. proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Judith Rodríguez proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Magaly Ortiz proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Luz A. Pérez proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Julia Rohena proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Juan Carlos Martínez proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Josefa Munoz proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review José Echevarria proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review José Camareno proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review José Cintrón Morales proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Joan Alvarez proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Jeannette Talavera proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Ivis I. Jiménez proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Isabel Margaret proof of claim. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 10 |

| | | | | |
|---|---|---|---|---|
| 05/03/2018 | KBL | Review Irma Ramos proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Irma I. González proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Hilda Rosado proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Griselle Alago proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Glorimy Camacho proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Glenda Hernández proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Gladyvel Rivera proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Freddy Parrilla proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Evelyn Rodriguez proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Esteban Marrero proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Elsa Sánchez proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Elizabeth Castro proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Elba Cosme proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Elba Esquilin proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Efrain Alma proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Edgardo Fuente proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Daniel Rodríguez Santiago proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Cynthia Benitez proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Cruz M. Rios proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Cindy M. Garcia proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Carol E. Medina proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Carmen Gutierrez proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Carmen Soto Rosa proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Carmen Sonia Martinez proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Carmen S. Fontanez proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Carmen Ortiz Martinez proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Carmen Nieves Velez proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Carmen N. Gonzalez proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Carmen Feliciano proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | Review Carmen A. Badillo proof of claim. | 0.10 | 25.00 |
| 05/03/2018 | KBL | (Santini Gaudier) Study and analysis of complaint and exhibits with the purpose of ██████████████ ██ | 1.40 | 350.00 |
| 05/03/2018 | KBL | (Santini Gaudier) Meeting with Attys. Díaz and Vázquez with the purpose of ████████████████ | 0.80 | 200.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 11 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 05/03/2018 | KBL | (AOGP) Exchange emails with Atty. Ratnaswamy, re: | 0.20 | 50.00 |
| 05/03/2018 | KBL | Review Certificate of Service, re: Joint Informative Motion. | 0.10 | 25.00 |
| 05/04/2018 | ADA | Telephone conference held with Atty. Vázquez | 0.30 | 90.00 |
| 05/04/2018 | ADA | Meeting held with Atty. Bolaños in order to | 1.60 | 480.00 |
| 05/04/2018 | ADA | Several telephone conferences held with Atty. Delpin in order to discuss | 0.60 | 180.00 |
| 05/04/2018 | ADA | Meeting held with Atty. Bolaños in order to...on | 0.60 | 180.00 |
| 05/04/2018 | ADA | Continuation of work with attorney Pierce in | 2.20 | 660.00 |
| 05/04/2018 | ADA | Study and analysis of letter to Eng. Umpierre from Masterlink's | 1.20 | 360.00 |
| 05/04/2018 | ADA | Meeting held with Eng. Umpierre and Atty. Vazquez to | 1.20 | 360.00 |
| 05/04/2018 | DGC | Meeting with Atty. Fornaris in relation to | 0.20 | 50.00 |
| 05/04/2018 | DGC | Review and analysis of | 1.10 | 275.00 |
| 05/04/2018 | MVM | Meeting at PREPA with PREPA personnel from legal and engineering team regarding | 3.80 | 1,140.00 |
| 05/04/2018 | MVM | Meeting with Atty. Diaz and Atty. Bolaños for the purpose of | 1.60 | 480.00 |
| 05/04/2018 | MVM | Evaluation and comments to draft | 0.70 | 210.00 |
| 05/04/2018 | MVM | Conference call among PREPA legal team, AAFAF team and FOMB team for the purpose of | 0.30 | 90.00 |
| 05/04/2018 | MVM | Evaluation, analysis and response to | 0.30 | 90.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| --- | --- | --- | --- | --- |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 12 |

| Date | Init | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| | | ████████████████████████ | | |
| 05/04/2018 | MVM | Evaluation, analysis and response to ████████████ ████████████████████████ | 0.30 | 90.00 |
| 05/04/2018 | KBL | Review Notice of Withdraw as counsel for Coop. Abraham Rosa. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Notice of Withdraw as counsel for Coop. A/C de Aguada. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Notice of Withdraw as counsel for Coop. A/C Manuel Zeno Gandía. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Notice of Withdraw as counsel for Coop. A/C de Lares. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Notice of Withdraw as counsel for Coop. A/C de Rincon. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Notice of Withdraw as counsel for Coop. A/C del Valenciano. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Notice of Withdraw as counsel for Coop. A/C de Vega Alta. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Notice of Withdraw as counsel for Fondo de Inversion y Desarrollo Cooperativo. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Motion to Allow Iyen Acosta to appear pro hac vice on behalf of Morovis Community Center. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Motion to Thomas Pennington to appear pro hac vice on behalf of Morovis Community Center. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Motion to Robert Graham to appear pro hac vice on behalf of Morovis Community Center. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Magaly Rivera proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Margarita Rosa proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Mari Santiago proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Maria Cruz proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Maria de Los Angeles Santiago proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Maria de Los Angeles López proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review María Concepción Rodriguez proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review María E. Fernández proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Marilyn Aguayo proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Marilyn López Burgos proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | (Sucn. Sastre Wirshing) Study and analysis ████████ ████████████████████████ | 0.60 | 150.00 |
| 05/04/2018 | KBL | Review Marilyn Romero proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Mario Cruz Concepción proof of claim. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 13 |

| | | | | |
|---|---|---|---|---|
| 05/04/2018 | KBL | Review Mario Rosado Aquino proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Marisol Morales Mont proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Gladys Rubeira motion withdrawing motion pursuant to Rule 6(B). | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Marisol Morales Valles proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Marisol Pagan Rodriguez proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Maritza Avilés proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Maritza Nieves proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Maritza Pérez proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Mary Lebrón proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Migdalia Alicea García proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Miguel Sánchez Serrano proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Milagros Ruiz Aviles proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Mildred Villegas Rivera proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Minerva Robles Carrion proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Centro de Terapia Integral Creceremos proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Myriam Barbosa proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Eddys S. Rodríguez proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Myriam Hernández proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Myriam Velázquez proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Myriam Barbosa proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Myrna Borgos proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Nancy Navedo proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Deloitee Financial Advisory Services LLP Second Interim Application for Compensation. | 0.20 | 50.00 |
| 05/04/2018 | KBL | Review Nilsa Velazques proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Norma I. Ayala proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Priscilla Navarrete proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Rafael Gómez proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Rosa M. Rivera proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Santos Garcia proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Silvia Santana proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Sixto Pabón proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Sonia C. Gines proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Sonia E. Matos proof of claim. | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | June 08, 2018 |
| | | | | Factura Núm: | 2031298 |
| | | | | Página: | 14 |

| | | | | |
|---|---|---|---|---|
| 05/04/2018 | KBL | Review Sonia N. Acevedo proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Wanda I. Abril proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review William Marcano proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Wilma Morales proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Yolanda Maldonado proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Yolanda Matos proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Yolanda Ocasio proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Zaida Adorno proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Zoraida Hernández proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Zoraida Vizcarrondo proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review Zulma López proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | Review José Mumbarak proof of claim. | 0.10 | 25.00 |
| 05/04/2018 | KBL | (Ponce en Marcha) Exchange of emails with Atty. Aquino, re: ███████████ | 0.20 | 50.00 |
| 05/05/2018 | MVM | Evaluation, analysis and response to ███████ ████████ | 0.40 | 120.00 |
| 05/05/2018 | MVM | Evaluation, analysis and response to ███████ ██████ | 0.20 | 60.00 |
| 05/05/2018 | MVM | Evaluation and analysis of ████████████ ██████ | 0.10 | 30.00 |
| 05/05/2018 | MVM | Evaluation and analysis of ████████████ ████ | 0.70 | 210.00 |
| 05/05/2018 | KBL | Review Notice of Appearance entered by Atty. Fernández on behalf of Municipality of Ponce. | 0.10 | 25.00 |
| 05/05/2018 | KBL | (Ponce en Marcha) Exchange emails with Atty. Finger re ████ | 0.10 | 25.00 |
| 05/05/2018 | KBL | (PR Land) Exhange emails with Juan Adrover re ██████ | 0.20 | 50.00 |
| 05/05/2018 | KBL | (PR Land) Exhange emails with Atty. Cardona re ██████ | 0.20 | 50.00 |
| 05/06/2018 | ADA | Continuation of work in ████████████ █████████ | 3.50 | 1,050.00 |
| 05/06/2018 | MVM | Santinin Gaudier v. PREPA: Evaluation of ██████ █████████ | 3.20 | 960.00 |
| 05/06/2018 | KBL | Review Carlos Calderón proof of claim. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 15 |

| | | | | |
|---|---|---|---|---|
| 05/06/2018 | KBL | Review Betzaida Cosme proof of claim. | 0.10 | 25.00 |
| 05/06/2018 | KBL | Review Angel Torres proof of claim. | 0.10 | 25.00 |
| 05/06/2018 | KBL | Review Ana N. Acevedo proof of claim. | 0.10 | 25.00 |
| 05/06/2018 | KBL | Review Ana L. Figueroa proof of claim. | 0.10 | 25.00 |
| 05/06/2018 | KBL | Review Alvin E. Hernández proof of claim. | 0.10 | 25.00 |
| 05/06/2018 | KBL | Review Alicia Rodriguez proof of claim. | 0.10 | 25.00 |
| 05/06/2018 | KBL | Review Aisabel Marrero proof of claim. | 0.10 | 25.00 |
| 05/06/2018 | KBL | Review Adelaida Matos proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | ADA | Meeting held with Atty. Vázquez in preparation for ▮▮▮▮▮ | 0.60 | 180.00 |
| 05/07/2018 | ADA | Attendance at the meeting with ▮▮▮▮▮ | 1.20 | 360.00 |
| 05/07/2018 | ADA | Meeting held with Atty. John Uphoff, Liaison counsel from PREPA to ▮▮▮▮▮ | 1.10 | 330.00 |
| 05/07/2018 | ADA | Subsequent meeting held with Atty. Carlos Aquino for the purpose of ▮▮▮▮▮ | 0.70 | 210.00 |
| 05/07/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of ▮▮▮▮▮ | 1.40 | 420.00 |
| 05/07/2018 | ADA | Meeting held with Atty. Bolaños to ▮▮▮▮▮ | 0.60 | 180.00 |
| 05/07/2018 | ADA | Meeting held with Atty. Vázquez in order to ▮▮▮▮▮ | 0.80 | 240.00 |
| 05/07/2018 | ADA | Study and analysis of ▮▮▮▮▮ | 0.60 | 180.00 |
| 05/07/2018 | KBL | Review Notice of Appearance entered by Atty. Vidal on belhalf of Softek, Inc. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Notice of Appearance entered by Atty. Vidal on belhalf of Insight Management Group, Inc. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Antonio Hernandez proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Alice Afanador proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Alina Jimenez proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Ana Colón proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Ana E. Figueroa proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Ana Garcias proof of claim. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 16 |

| | | | | |
|---|---|---|---|---|
| 05/07/2018 | KBL | Review Ana V. Castro proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Anguel G. Cordero proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Ariel J. Aulet proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Arlene Carrión proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Armando Hernández proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Blanca Castro proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Candida González proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Carlos González proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Carmen A. Cortés proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Carmen Avilés proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Carmen Díaz proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Carlos Serrano proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Carmen Llanos proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Damaris Alvarez proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review David Barrero proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Delma Cintrón proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Dolores Gómez proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Elaine Avilés proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Elba Alicea proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Elba Franco proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Elizabeth Carrasquillo proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Elsa Aguayo proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Emma Figueroa proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Eva Garcés proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Evelyn Cedeno proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Francisco Flores proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Notice of Appearance entered by Atty. I. González on behalf of Group of Consolidated Creditors CFI Judgment. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Consolidated Creditors Verified Statement. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Patria M. Baez proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Ivonne Cabezudo proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Marilu Gonzalez proof of claim. | 0.10 | 25.00 |
| 05/07/2018 | KBL | (MA Ponce) Study and detailed analysis of ██████████ ██████████ | 2.20 | 550.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 17 |

| | | | | |
|---|---|---|---|---|
| 05/07/2018 | KBL | (Sucn. Sastre) Draft and send email message to Atty. Finger with ▅▅▅ | 0.50 | 125.00 |
| 05/07/2018 | KBL | (Sucn. Sastre) Telephone conference with Atty. Negrón with the purpose of ▅▅▅ | 0.30 | 75.00 |
| 05/07/2018 | KBL | Review, prepare for filing and file, re: ▅▅▅ | 0.40 | 100.00 |
| 05/07/2018 | KBL | Exchange of several emails with Atty. Finger related ▅▅▅ | 0.20 | 50.00 |
| 05/07/2018 | KBL | Exchange of several emails with Atty. Wang, re: ▅▅▅ | 0.40 | 100.00 |
| 05/07/2018 | KBL | (Sucn. Sastre) Exchange emails with Atty. Finger, re: ▅▅▅ | 0.20 | 50.00 |
| 05/07/2018 | KBL | Review Certificate of Service, re: Citigroup Notice. | 0.10 | 25.00 |
| 05/07/2018 | KBL | Review Certificate of Service, re: notice of deadlines and proof of claim form to Edwin Padovani. | 0.10 | 25.00 |
| 05/08/2018 | KBL | (MA Ponce) Meeting with Engs. Molina and Carrasquillo and Atty. Aquino with the purpose of ▅▅▅ | 1.90 | 475.00 |
| 05/08/2018 | KBL | Review Juana E Manso proof of claim. | 0.10 | 25.00 |
| 05/08/2018 | KBL | Review PV Properties, Inc. Motion to Inform Filing Proof of Claim. | 0.10 | 25.00 |
| 05/08/2018 | KBL | Review ▅▅▅ | 0.60 | 150.00 |
| 05/08/2018 | KBL | Draft ▅▅▅ | 0.90 | 225.00 |
| 05/08/2018 | KBL | Telephone conference with Atty. Finger to discuss ▅▅▅ | 0.60 | 150.00 |
| 05/08/2018 | KBL | Discuss with Atty. Díaz ▅▅▅ | 0.60 | 150.00 |
| 05/09/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of ▅▅▅ | 1.20 | 360.00 |
| 05/09/2018 | ADA | Attendance at the meeting with ▅▅▅ | 2.60 | 780.00 |
| 05/09/2018 | MVM | Attendance to PROMESA hearing. | 2.00 | 600.00 |

AEE PROMESA

| | | | | Fecha: | June 08, 2018 |
| | | | | Factura Núm: | 2031298 |
| | | | | Página: | 18 |

| | | | | |
|---|---|---|---|---|
| 05/09/2018 | KBL | Prepare for ████████████████████████ | 1.50 | 375.00 |
| 05/09/2018 | KBL | (Graciano Acevedo) Meeting with Atty. Carlos Aquino to discuss ████████████████ | 0.40 | 100.00 |
| 05/09/2018 | KBL | (José Luis Guzmán) Study and analysis ████████████ | 0.10 | 25.00 |
| 05/09/2018 | KBL | Review Rosa Vélez proof of claim. | 0.10 | 25.00 |
| 05/09/2018 | KBL | Review Notice of Appearance entered by Atty. Carlos Quilinchino as counsel for Coop A/C La Comeriena. | 0.10 | 25.00 |
| 05/09/2018 | KBL | Review UCC Motion to Inform Supplemental Statement FRBP 2019. | 0.10 | 25.00 |
| 05/09/2018 | KBL | Review FOMB Notice of Master Service List. | 0.10 | 25.00 |
| 05/09/2018 | KBL | Review Notice of Apperance entered by Atty. Francheska J. Pabón on behalf of M Solar Generating. | 0.10 | 25.00 |
| 05/09/2018 | KBL | Review Order terminating M Solar Generating Motion for Relief from Stay and to Compel PREPA to Assume Contract. | 0.60 | 150.00 |
| 05/09/2018 | KBL | Provide presentation of ████████████████ | 2.60 | 650.00 |
| 05/09/2018 | KBL | (Sucn. Sastre) Exchange several emails with Atty. Finger, re: ████████ | 0.30 | 75.00 |
| 05/09/2018 | KBL | (Sucn. Sastre) Exchange emails with Atty. Vicens (movant) ████ | 0.20 | 50.00 |
| 05/09/2018 | KBL | (PR Land) Exchange emails with Atty. Vicenty ████ | 0.20 | 50.00 |
| 05/09/2018 | KBL | (José Luis Guzmán) Draft and send email to Atty. Finger, re: ████████ | 0.10 | 25.00 |
| 05/09/2018 | KBL | Review Certificate of Service, re: Notice of Appearance filed by Consolidated CFI Judgment. | 0.10 | 25.00 |
| 05/10/2018 | ADA | Meeting held with Atty. Aquino in order to ████████████████ | 1.40 | 420.00 |
| 05/10/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón for ████ | 1.00 | 300.00 |
| 05/10/2018 | KBL | (Sucn. Sastre) Review draft of ████████ | 0.10 | 25.00 |
| 05/10/2018 | KBL | (Sucn. Sastre) Draft ████████ | 0.40 | 100.00 |
| 05/10/2018 | KBL | (Sucn. Sastre) Draft and send emails to Atty. Finger re ████████ | 0.40 | 100.00 |

AEE PROMESA

Fecha:    June 08, 2018
Factura Núm:    2031298
Página:    19

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 05/10/2018 | KBL | (Graciano Acevedo) Draft█████████████████ | 0.80 | 200.00 |
| 05/10/2018 | KBL | (Graciano Acevedo) Exchange emails with Atty. Machado re ███████████████████████ | 0.30 | 75.00 |
| 05/10/2018 | KBL | (Sucn. Sastre) Review███████████████ | 0.10 | 25.00 |
| 05/10/2018 | KBL | (Sucn. Sastre) Review███████████████ | 0.10 | 25.00 |
| 05/10/2018 | KBL | (Sucn. Sastre) Review██████████ | 0.10 | 25.00 |
| 05/10/2018 | KBL | (Sucn. Sastre) Review Order terminating motion for relief from stay. | 0.10 | 25.00 |
| 05/10/2018 | KBL | Review Certificate of Service, re: AAFAF objection. | 0.10 | 25.00 |
| 05/10/2018 | KBL | Review Certificate of Service, re: PREPA and AAFAF Objection. | 0.10 | 25.00 |
| 05/10/2018 | KBL | (Sucn. Sastre) Exchange of several emails with Atty. Vicens, re: ████████████ | 0.20 | 50.00 |
| 05/10/2018 | KBL | (Sucn. Sastre) Exchange of several emails with Atty. Finger, re: ████████████ | 0.20 | 50.00 |
| 05/10/2018 | KBL | (Graciano Acevedo) Several telephone conferences with Atty. Machado with the purpose of ████████████ | 0.30 | 75.00 |
| 05/10/2018 | KBL | (Graciano Acevedo) Study and analysis of ██████████████████████ | 0.80 | 200.00 |
| 05/10/2018 | KBL | (Sucn. Sastre) Exchange of several emails with Atty. Vicens, re: ███████████ | 0.40 | 100.00 |
| 05/10/2018 | KBL | (Sucn. Sastre) Exchange of several emails with Atty. Vicens, re: ██████████ | 0.20 | 50.00 |
| 05/10/2018 | KBL | (Sucn. Sastre) Review and prepare████████████ | 0.20 | 50.00 |
| 05/10/2018 | KBL | (Sucn. Sastre) Exchange emails with Atty. Mian, re:████████████ | 0.40 | 100.00 |
| 05/11/2018 | KBL | Transmit via GT secure file transfer████████████████████ | 0.10 | 25.00 |
| 05/11/2018 | KBL | Transmit via GT secure file transfer████████████████ | 0.10 | 25.00 |
| 05/11/2018 | KBL | Transmit via GT secure file transfer███████████████ | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | June 08, 2018 |
| | | | | Factura Núm: | 2031298 |
| | | | | Página: | 20 |

| | | | | |
|---|---|---|---|---|
| 05/11/2018 | KBL | Transmit via GT secure file transfer ███ ████ production for | 0.10 | 25.00 |
| 05/11/2018 | KBL | Transmit via GT secure file transfer ███ ███ | 0.10 | 25.00 |
| 05/11/2018 | KBL | Transmit via GT secure file transfer ███ ███ | 0.10 | 25.00 |
| 05/11/2018 | KBL | Review GOs informative motion, re: May omnibus hearing. | 0.10 | 25.00 |
| 05/11/2018 | KBL | Review Notice of Correspondence entered by the Court. | 0.10 | 25.00 |
| 05/11/2018 | KBL | Review Commonwealth of PR Objection to Motion for Relief from Stay filed by the Mitchell de Jesus. | 0.20 | 50.00 |
| 05/11/2018 | KBL | Review Certificate of Service, re: Motion of the Fee Examiner to Amend the Fee Examiner Order. | 0.10 | 25.00 |
| 05/11/2018 | KBL | Review Joint Report of several creditors, FOMB and AAFAF, re: Order entered on April 27, 2018. | 0.20 | 50.00 |
| 05/11/2018 | KBL | (Graciano Acevedo) Meeting with Atty. Aquino to █████ ██████ | 0.40 | 100.00 |
| 05/11/2018 | KBL | (Estate of Gabriel Fuentes) Draft and send email to Atty. Cuprill, re: ███████ | 0.10 | 25.00 |
| 05/11/2018 | KBL | (Carmen Rivera) Draft and send email to Atty. Bauzá, re: ██████ | 0.10 | 25.00 |
| 05/11/2018 | KBL | (Antonio Fuentes) Draft and send email to Atty. Fuentesl, re: ██████ | 0.10 | 25.00 |
| 05/14/2018 | FJF | Drafted email to counsel ████████ ██████ | 0.40 | 120.00 |
| 05/14/2018 | KBL | Revise and amend ██████ | 0.60 | 150.00 |
| 05/14/2018 | KBL | (Rafel Lugo) Study and analysis of ██████ | 1.20 | 300.00 |
| 05/14/2018 | KBL | (Rafel Lugo) In person meeting with Attys. Cuevas and De Jesus with the purpose of ██████ ███ | 0.50 | 125.00 |
| 05/14/2018 | KBL | (Aquasur) Review ██████ | 0.10 | 25.00 |
| 05/14/2018 | KBL | Review UST Third Amended Notice of Appointment of Official Committee of Unsecured Creditors. | 0.10 | 25.00 |
| 05/14/2018 | KBL | Review Mutual Fund Group Motion to Inform re May 21 hearing. | 0.10 | 25.00 |
| 05/14/2018 | KBL | Study and analysis of Motion requesting entry of order provinding for representation of PREPA retirees. | 0.30 | 75.00 |
| 05/14/2018 | KBL | Review Notice of Motion requesting entry of order provinding for | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 21 |

representation of PREPA retirees.

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 05/14/2018 | KBL | (AOGP) Research ███████████████ ██████████ | 0.70 | 175.00 |
| 05/14/2018 | KBL | (AOGP) Telephone conference with Atty. Ratnaswamy (R3) with the purpose ███████████████ | 0.30 | 75.00 |
| 05/14/2018 | KBL | (AOGP) Begin drafting ████████████ | 0.60 | 150.00 |
| 05/14/2018 | KBL | (AOGP) Meeting with Atty. Diaz to discuss ████████ ████████████ | 0.60 | 150.00 |
| 05/14/2018 | KBL | (Gerardo Gonzalez) Review email sent by Atty. Gerardo González, re: ████ | 0.10 | 25.00 |
| 05/14/2018 | KBL | (AOGP) Exchange emails with Atty. Ratnaswamy, re: ██████ ████████ | 0.40 | 100.00 |
| 05/14/2018 | KBL | (AOGP) Exchange emails with Atty. Claery, re: ████ ███████████████ | 0.20 | 50.00 |
| 05/14/2018 | KBL | (AOGP) Exchange emails GT and R3 teams, re: ████ ██████████ | 0.30 | 75.00 |
| 05/14/2018 | KBL | Exchange emails with Atty. Ribero, re: ███████ | 0.20 | 50.00 |
| 05/14/2018 | KBL | Review, prepare and file ██████████ ██ | 0.30 | 75.00 |
| 05/14/2018 | KBL | Exchange emails with Atty. Muchnik, re: ███████ ███████ | 0.30 | 75.00 |
| 05/14/2018 | KBL | (Aquasur) Draft and send email to Atty. Cintrón, re: ███ ████ | 0.10 | 25.00 |
| 05/14/2018 | KBL | Review Ambac Motion to Inform, re: May 21 hearing. | 0.10 | 25.00 |
| 05/14/2018 | KBL | Review National Public Finance Motion to Inform, re: May 21 hearing. | 0.10 | 25.00 |
| 05/14/2018 | KBL | Review UCC Motion to Inform, re: May 21 hearing. | 0.10 | 25.00 |
| 05/14/2018 | KBL | Review Ad Hoc Group PREPA Bondholders Motion to Inform, re: May 21 hearing. | 0.10 | 25.00 |
| 05/14/2018 | KBL | Review FOMB Motion to Inform, re: May 21 hearing. | 0.10 | 25.00 |
| 05/14/2018 | KBL | Review AAFAF - Commonwealth Motion to Inform, re: May 21 hearing. | 0.10 | 25.00 |
| 05/14/2018 | KBL | (AOGP) Exchange emails GT and R3 teams, re: ██████ ████████ | 0.30 | 75.00 |
| 05/15/2018 | ADA | Study and analysis of ████████████████ | 0.40 | 120.00 |

AEE PROMESA

|  |  | Fecha: | June 08, 2018 |
|---|---|---|---|
|  |  | Factura Núm: | 2031298 |
|  |  | Página: | 22 |

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 05/15/2018 | ADA | Study and analysis of ███████ | 0.60 | 180.00 |
| 05/15/2018 | ADA | Meeting held with Atty. Bolaños in order to ███████ | 0.60 | 180.00 |
| 05/15/2018 | ADA | Re: Aguirre site economical analysis Puerto Rico Energy Commission-Meeting with Atty. Bolaños for the purpose ███████ | 1.20 | 360.00 |
| 05/15/2018 | ADA | Study and analysis of ███████ | 0.20 | 60.00 |
| 05/15/2018 | ADA | Study and analysis of ███████ | 0.60 | 180.00 |
| 05/15/2018 | DGC | Review and analyze Memorandum order denying Master Link Corporation's Motion for Relief from Stay. | 0.20 | 50.00 |
| 05/15/2018 | DGC | Conference call with Maritza Mulero, re: ███████ | 0.10 | 25.00 |
| 05/15/2018 | DGC | Draft and sent email to Maritza Mulero, re: ███████ | 0.10 | 25.00 |
| 05/15/2018 | DGC | Draft and sent email to Maritza Mulero ███████ | 0.10 | 25.00 |
| 05/15/2018 | DGC | Meeting with Atty. Bolaños, re: ███████ | 0.10 | 25.00 |
| 05/15/2018 | MVM | Evaluation and analysis of motion regarding May 21, 2018 hearing. | 0.10 | 30.00 |
| 05/15/2018 | MVM | Evaluation and analysis of Reply to Response to Motion to Compel Compliance with February 26, 2018 order. | 0.20 | 60.00 |
| 05/15/2018 | KBL | Review Certificate of Service, re: motion to inform filed by AAFAF, PREPA and Sucn. Sastre. | 0.10 | 25.00 |
| 05/15/2018 | KBL | Review Order, re: Assured motion for joinder requesting protective order against PREPA. | 0.10 | 25.00 |
| 05/15/2018 | KBL | (AOGP) Continue drafting ███████ | 2.10 | 525.00 |
| 05/15/2018 | KBL | (AOGP) Continue drafting ███████ | 2.10 | 525.00 |
| 05/15/2018 | KBL | (AOGP) Draft and send email to R3 team re: ███████ | 0.10 | 25.00 |
| 05/15/2018 | KBL | (AOGP) Review R3 team ███████ | 0.40 | 100.00 |
| 05/15/2018 | KBL | (AOGP) Draft and revise ███████ | 0.70 | 175.00 |

AEE PROMESA

Fecha:                June 08, 2018
Factura Núm:            2031298
Página:                     23

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/15/2018 | KBL | (AOGP) Meeting with Atty. Diaz to discuss ███████ ███████ | 0.60 | 150.00 |
| 05/15/2018 | KBL | (AOGP) Draft and send email to R3 and GT team, re: ███████ | 0.10 | 25.00 |
| 05/15/2018 | KBL | (Manuel Gonzalez) Review ███████ ███ | 0.40 | 100.00 |
| 05/15/2018 | KBL | (Manuel Gonzalez) Telephone conference with Atty. Carrion with the purpose of ███████ | 0.20 | 50.00 |
| 05/15/2018 | KBL | Review Notice of Appearance entered by Guillermo Ramos on behalf of several defendants in adv. case 18-00047. | 0.10 | 25.00 |
| 05/15/2018 | KBL | (AOGP) Exchange emails with GT and R3 team, re: ███████ ███ | 0.30 | 75.00 |
| 05/15/2018 | KBL | (M Solar) Review email sent by Atty. Bauer in regards to ███████ | 0.10 | 25.00 |
| 05/15/2018 | KBL | Review Notice of Appearance entered by Thomas Pennington to appear as counsel for Morovis Community Health. | 0.10 | 25.00 |
| 05/15/2018 | KBL | Review Order, re: Assured Motion for Joinder and PREPA's opposition. | 0.10 | 25.00 |
| 05/15/2018 | KBL | (AOGP) Review R3 team email, re: ███████ | 0.10 | 25.00 |
| 05/15/2018 | KBL | (AOGP) Draft and send email to R3 and GT teams, re: ███████ | 0.10 | 25.00 |
| 05/15/2018 | KBL | (AOGP) Review GT team suggested amendments and comments to draft of motion for reconsideration. | 0.30 | 75.00 |
| 05/15/2018 | KBL | Review Certificate of Service, re: motion requesting order for Retirees Committee to represent PREPA retirees. | 0.10 | 25.00 |
| 05/16/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of discussing ███████ | 1.30 | 390.00 |
| 05/16/2018 | ADA | Aguirre Site Economic Analysis  - Meeting held with Atty. Bolaños to discuss the ███████ | 0.60 | 180.00 |
| 05/16/2018 | ADA | Meeting held with Atty. Bolaños in order to discuss ███████ | 0.30 | 90.00 |
| 05/16/2018 | ADA | Further work done ███████ | 0.80 | 240.00 |

AEE PROMESA

| | | | | Fecha: | June 08, 2018 |
| | | | | Factura Núm: | 2031298 |
| | | | | Página: | 24 |

| | | | | |
|---|---|---|---|---|
| 05/16/2018 | DGC | Read and analyzed email sent by Maritza Mulero Re: ▓▓▓▓▓ | 0.10 | 25.00 |
| 05/16/2018 | DGC | Review and analyzed Order Re: Samuel Rodriguez Claudio case requesting sanctions for not complying with protocol. | 0.10 | 25.00 |
| 05/16/2018 | KBL | Telephone conference with Atty. Aquino, Ruiz and Mrs. Carmenisa Rodríguez ▓▓▓▓▓ | 0.20 | 50.00 |
| 05/16/2018 | KBL | (MA Ponce) Telephone conference with Atty. Aquino, re: ▓▓▓▓▓ | 0.20 | 50.00 |
| 05/16/2018 | KBL | (Manuel González) Prepare ▓▓▓▓▓ | 0.60 | 150.00 |
| 05/16/2018 | KBL | (AOGP) Exchange several emails with Atty. Ratnaswamy, re: ▓▓▓▓▓ | 0.30 | 75.00 |
| 05/16/2018 | KBL | Review C & A, S.E. Notice of Filing Proof of Claim. | 0.10 | 25.00 |
| 05/16/2018 | KBL | Study and analysis Master Link Notice of Filing Proof of Claim and exhibits thereto. | 0.30 | 75.00 |
| 05/16/2018 | KBL | Study and analysis Wide Range Notice of Filing Proof of Claim and exhibits thereto. | 0.30 | 75.00 |
| 05/16/2018 | KBL | (MA Ponce) Review several emails sent by Atty. Aquino, re: ▓▓▓▓▓ | 0.20 | 50.00 |
| 05/16/2018 | KBL | (MA Ponce) Draft ▓▓▓▓▓ | 1.10 | 275.00 |
| 05/16/2018 | KBL | (MA Ponce) Draft ▓▓▓▓▓ | 0.10 | 25.00 |
| 05/16/2018 | KBL | (MA Ponce) Exchange emails with Atty. Finger, re: ▓▓▓▓▓ | 0.30 | 75.00 |
| 05/16/2018 | KBL | (Jose Luis Guzmán) Exchange emails with Atty. Cancio, re: ▓▓▓▓▓ | 0.20 | 50.00 |
| 05/16/2018 | KBL | (Jose Luis Guzmán) Prepare ▓▓▓▓▓ | 0.40 | 100.00 |
| 05/16/2018 | KBL | (Jose Luis Guzmán) Discuss ▓▓▓▓▓ | 0.30 | 75.00 |
| 05/16/2018 | KBL | Review Joint Forth Supplemental of unions, re: discovery disputes. | 0.10 | 25.00 |
| 05/16/2018 | KBL | Review Notice of Appearance entered by Atty. Jose Luis Calderon on belhalf of Laura Climent. | 0.10 | 25.00 |
| 05/16/2018 | KBL | (AOGP) Exhange emails with GT and R3 teams, re: ▓▓▓▓▓ | 0.40 | 100.00 |
| 05/16/2018 | KBL | Review Order Regarding June Omnibus Hearing. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 25 |

| | | | | |
|---|---|---|---|---|
| 05/16/2018 | KBL | Review Motion to Withdraw as Counsel for Peaje Investments as filed by Atty. Jossen. | 0.10 | 25.00 |
| 05/16/2018 | KBL | Review Peerles Chemical Proof of Claim. | 0.10 | 25.00 |
| 05/16/2018 | KBL | Review Certificate of Service, re: objection to motion for relief from stay filed by the Commonwealth. | 0.10 | 25.00 |
| 05/16/2018 | KBL | (Manuel González) Draft and send email to Atty. Finger, re: first ▇▇▇▇▇▇▇ | 0.10 | 25.00 |
| 05/16/2018 | KBL | (Jose Luis Guzmán) Draft and send email to Atty. Finger, re first ▇▇▇▇▇▇▇ | 0.10 | 25.00 |
| 05/17/2018 | ADA | Study and analysis of ▇▇▇▇▇▇▇▇▇▇▇ | 0.30 | 90.00 |
| 05/17/2018 | ADA | Re: Rafael Lugo - Meeting held with Atty. Bolaños in order to ▇▇▇▇▇▇▇▇▇▇▇ | 0.80 | 240.00 |
| 05/17/2018 | MVM | Evaluation and analysis of PREPA'S Motion for entry of Bridge order to enlarge removal timeframe. | 0.70 | 210.00 |
| 05/17/2018 | KBL | Review Order denying María Alonso motion for extension of time to file certified English translations. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Review Atty. Blanco motion to withdraw as counsel for Caribbean Hospital. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Review Order granting UCC motion to seal. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Review Order granting Atty. Blanco motion to withdraw as counsel for Caribbean Hospital. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Review Order granting Stipulation between FOMB and NYBM consenting to filing continuation statements. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Review Order, re: Unions supplemental status report. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Review Order granting AFFAF and FOMB motion to seal. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Review Notice to Counsel, re: VTC of May 21 hearing. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Study and analysis of FOMB Motion for Extension of Deadlines for consideration of motion to extend dealine to file removal actions. | 0.20 | 50.00 |
| 05/17/2018 | KBL | Review AFSCME Motion to Compel, re: stipulation regarding mediation of COFINA dispute. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Study and analysis of FOMB Motion for Extension fo Deadlines to filed Notices of Removal for PREPA. | 0.30 | 75.00 |
| 05/17/2018 | KBL | Review Certificate of Service, re: several motions filed by FOMB and AAFAF. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Review Edgardo Postigo proof of claim. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Exchange of several emails with Atty. Mian Wang, re: ▇▇▇▇ | 0.40 | 100.00 |

AEE PROMESA

Fecha:        June 08, 2018
Factura Núm:      2031298
Página:            26

| | | | | |
|---|---|---|---|---|
| 05/17/2018 | KBL | Exchange of several emails with Atty. Mian Wang, re: ███████ | 0.30 | 75.00 |
| 05/17/2018 | KBL | Telephone conference with Atty. Mian Wang, re: ████ | 0.10 | 25.00 |
| 05/17/2018 | KBL | Draft ██████████ | 0.10 | 25.00 |
| 05/17/2018 | KBL | Review Vivian Álvarez proof of claim. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Study and analysis of UCC Motion for 2004 Discovery of PR debt and financial crisis. | 1.20 | 300.00 |
| 05/17/2018 | KBL | Review UCC motion to seal documents, re: motion for 2004 discovery of financial crisis. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Review Order referring UCC motion for 2004 discovery of financial crisis to Magistrate Judge. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Review AFFAF and FOMB motion to seal documents that will be presented in May 21 hearing. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Review Cooperativa de A/C de Jayuya proof of claim. | 0.10 | 25.00 |
| 05/17/2018 | KBL | (Rafael Lugo) Study and analysis of ██████ | 0.30 | 75.00 |
| 05/17/2018 | KBL | (Rafael Lugo) Draft ██████████ | 1.10 | 275.00 |
| 05/17/2018 | KBL | (Rafael Lugo) Discuss ██████████ | 0.40 | 100.00 |
| 05/17/2018 | KBL | (Rafael Lugo) Draft and send email Atty. Finger ████ | 0.20 | 50.00 |
| 05/17/2018 | KBL | (Rafael Lugo) Exchange emails with Atty. Marisol Pomales (Head HR), re: ████ | 0.20 | 50.00 |
| 05/17/2018 | KBL | Review UCC Amended Informative Motion, re: May 21 hearing. | 0.10 | 25.00 |
| 05/18/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of ████ | 1.30 | 390.00 |
| 05/18/2018 | ADA | Meeting held with Atty. Aquino for the purupose of ████ | 2.10 | 630.00 |
| 05/18/2018 | ADA | Telephone conference held with Atty. Bolaños and Atty. Aquino in order to ████ | 0.40 | 120.00 |
| 05/18/2018 | ADA | Meeting held with Atty. Bolaños in order to ████ | 1.40 | 420.00 |

AEE PROMESA

Fecha:         June 08, 2018
Factura Núm:        2031298
Página:              27

| | | | | |
|---|---|---|---|---|
| | ████████████████ | | | |
| 05/18/2018 | KBL | Review Mitchell de Jesús Reply to Opposition to Motion for Relief from Stay. | 0.20 | 50.00 |
| 05/18/2018 | KBL | Draft and send email to Mrs. Carmenisa Rivera (Deputy Cust. Serv. Director), re: ██████████████ | 0.10 | 25.00 |
| 05/18/2018 | KBL | Review Ricardo Figueroa proof of claim. | 0.20 | 50.00 |
| 05/18/2018 | KBL | (Jose Luis Guzman) Draft and send email to Atty. Finger ████ | 0.10 | 25.00 |
| 05/18/2018 | KBL | Review Certificate of Service, re: ████████ | 0.10 | 25.00 |
| 05/21/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón ████████ | 1.10 | 330.00 |
| 05/21/2018 | ADA | Attendance at the telephone conference ████████ | 0.70 | 210.00 |
| 05/21/2018 | ADA | Work done with Atty. Ruiz Pabón in ████████ | 0.80 | 240.00 |
| 05/21/2018 | ADA | Study and analysis of ████████ | 1.40 | 420.00 |
| 05/21/2018 | ADA | Meeting held with Atty Bolaños in order to ████████ | 0.40 | 120.00 |
| 05/21/2018 | ADA | Relief of stay Rafael Lugo - Meeting held with Atty. Bolaños in preparation for ████ | 0.80 | 240.00 |
| 05/21/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón in order to ████████ | 0.60 | 180.00 |
| 05/21/2018 | KBL | Review FOMB Response to AFSCME Motion to Compel. | 0.10 | 25.00 |
| 05/21/2018 | KBL | (Jose Luis Guzmán) Review email sent by Atty. Finger, re: ████████ | 0.10 | 25.00 |
| 05/21/2018 | KBL | (Jose Luis Guzman) Review ████████ | 0.30 | 75.00 |
| 05/21/2018 | KBL | (Jose Luis Guzman) Draft and send email to ████████ | 0.10 | 25.00 |
| 05/21/2018 | KBL | Review Order granting Urgent Motion for Extension of Deadlines and Granting deadline to respond to motion to extend period for removals. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 28 |

| | | | | |
|---|---|---|---|---|
| 05/21/2018 | KBL | Review Bk Estate of WM Healthy Lifestyle Corp proof of claim. | 0.10 | 25.00 |
| 05/21/2018 | KBL | Review Bk Estate of EJS Incorporado proof of claim. | 0.10 | 25.00 |
| 05/21/2018 | KBL | Study and analysis of Noreen Wiscovitch proof of claim for bill overpayment. | 0.10 | 25.00 |
| 05/21/2018 | KBL | Review Bk Estate of Global Learning and Consul proof of claim. | 0.10 | 25.00 |
| 05/21/2018 | KBL | Review Bk Estate of Nova Tech Computers proof of claim. | 0.10 | 25.00 |
| 05/21/2018 | KBL | Review Memorandum and Order, re: ███████████ | 0.10 | 25.00 |
| 05/21/2018 | KBL | Notice of appearance entered by Ramón Torres on behalf of Silva Bastista and others. | 0.10 | 25.00 |
| 05/21/2018 | KBL | Review FOMB Master Service list dated May 21. | 0.10 | 25.00 |
| 05/21/2018 | KBL | Attend hearing on motion to compel producion of documents under FRBP 2004, held at USDC-PR. | 2.90 | 725.00 |
| 05/21/2018 | KBL | Review Order Setting Briefing Schedule for Motion to Compel. | 0.10 | 25.00 |
| 05/21/2018 | KBL | Review Coop. de A/C Agustin Burgos proof of claim. | 0.10 | 25.00 |
| 05/21/2018 | KBL | (Rafael Lugo) Exchange emails with Atty. Finger, re: ██████████ | 0.20 | 50.00 |
| 05/21/2018 | KBL | (Rafael Lugo) Draft and send email to Attys. De Jesus, Costas and Pomales, re: ██████ | 0.10 | 25.00 |
| 05/21/2018 | KBL | Review Certificate of Service, re: UCC ominubus hearing informative motion. | 0.10 | 25.00 |
| 05/21/2018 | KBL | Review Certificate of Service, re: UCC amended ominubus hearing informative motion and motion under FRBP 2004. | 0.10 | 25.00 |
| 05/21/2018 | KBL | Review Certificate of Service, re: further notice of deadlines to file POC | 0.10 | 25.00 |
| 05/21/2018 | KBL | (Gerardo González) Exachange emails with Atty. Carlos Mercado, re: ██████ | 0.20 | 50.00 |
| 05/21/2018 | KBL | (Gerardo González) Exachange emails with Atty. Miguel Cancio, re: ██████ | 0.20 | 50.00 |
| 05/21/2018 | KBL | (Jose Luis Guzmán) Study and analysis of ██████████ | 0.30 | 75.00 |
| 05/21/2018 | KBL | (Jose Luis Guzmán) Draft ██████████ | 0.20 | 50.00 |
| 05/21/2018 | KBL | (Jose Luis Guzman) Meeting with Atty. Fornaris to ██████ | 0.20 | 50.00 |
| 05/21/2018 | KBL | (Carmen Rivera) Review email sent by Atty. Bauza, re: ██████████ | 0.10 | 25.00 |
| 05/21/2018 | KBL | (Carmen Rivera) Telephone conference with Atty. Bauza, re: ██████████ | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 29 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/21/2018 | KBL | ████████████████████<br>(Carmen Rivera) Exchange emails with Atty. Aquino, re: ████████████████████████ | 0.20 | 50.00 |
| 05/21/2018 | KBL | Review Notice of Appearance and request for notice entered by Lyen Acosta on behalf of Morovis Community Healh Center, Inc. | 0.10 | 25.00 |
| 05/22/2018 | ADA | Rafael Lugo - Meeting held with Atty. Bolaños in preparation for ███████████████████████████ | 1.20 | 360.00 |
| 05/22/2018 | ADA | Meeting with Atty. Bolaños to ████████████████████ ███████████████ | 0.70 | 210.00 |
| 05/22/2018 | MVM | Meeting with Atty. Diaz for the purpose of ████████ ████ | 0.70 | 210.00 |
| 05/22/2018 | MVM | Evaluation, analysis and response to ████████████ | 0.40 | 120.00 |
| 05/22/2018 | KBL | Review Order granting motion to seal documents. | 0.10 | 25.00 |
| 05/22/2018 | KBL | Review UCC Statement in regards to request made by the Retiree Committee. | 0.10 | 25.00 |
| 05/22/2018 | KBL | Review Certificate of Service, re: Urgent motion to seal documents. | 0.10 | 25.00 |
| 05/22/2018 | KBL | Review Lighthouse Group proof of claim. | 0.10 | 25.00 |
| 05/22/2018 | KBL | Review Helvia Caparros proof of claim. | 0.10 | 25.00 |
| 05/22/2018 | KBL | Review Ana M. Colon proof of claim. | 0.10 | 25.00 |
| 05/22/2018 | KBL | (Jose Luis Guzman) Exchange emails with Atty. Miguel Cancio, re:████████████████ | 0.20 | 50.00 |
| 05/22/2018 | KBL | (Jose Luis Guzman / Gerardo Gonzalez) Review email sent by Atty. Aquino, re:████████████ | 0.10 | 25.00 |
| 05/22/2018 | KBL | (Jose Luis Guzman / Gerardo Gonzalez) Draft ██████████████ ███████████████ | 0.10 | 25.00 |
| 05/22/2018 | KBL | (Jose Luis Guzman / Gerardo Gonzalez) Draft and send email to Atty. Finger, re:██████████████ ██████████████ | 0.10 | 25.00 |
| 05/22/2018 | KBL | Study and analysis of FOMB motion in response to Retirees Committee motion to include PREPA retirees. | 0.20 | 50.00 |
| 05/22/2018 | KBL | Review Awilda Santana proof of claim. | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | June 08, 2018 |
| | | | | Factura Núm: | 2031298 |
| | | | | Página: | 30 |

| Date | Staff | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 05/22/2018 | KBL | Review Carmen Acosta proof of claim. | 0.10 | 25.00 |
| 05/22/2018 | KBL | (Carmen Rivera) Exchange several emails with Atty. Aquino with the purpose of ████████████████ | 0.30 | 75.00 |
| 05/22/2018 | KBL | Review FOMB Urgent Motion for Leave to File Objection to UCC Motion Under Seal. | 0.10 | 25.00 |
| 05/22/2018 | KBL | Review AAFAF and Adrian Mercado joint status report in compliance with order for supplemental briefing. | 0.20 | 50.00 |
| 05/22/2018 | KBL | Review Notice of Appearance entered by Sergio Ramírez de Arellano on behalf of Neomed Center, Inc. | 0.10 | 25.00 |
| 05/22/2018 | KBL | Review Notice of Appearance entered by Sergio Ramírez de Arellano on behalf of Concilio de Salud Integral de Loiza, Inc. | 0.10 | 25.00 |
| 05/22/2018 | KBL | Review Bk Estate of Romualdo Rivera proof of claim. | 0.10 | 25.00 |
| 05/22/2018 | KBL | Review Carmen Rivera proof of claim. | 0.10 | 25.00 |
| 05/22/2018 | KBL | (AOGP) Exchange emails with Eng. Gregory Rivera (Planning Office Deputy Director), re: ████████████████ ████ | 0.30 | 75.00 |
| 05/22/2018 | KBL | Study and analysis of FOMB Objections to UCC Renewed FRBP 2004 Motion (financial crisis causes). | 0.50 | 125.00 |
| 05/22/2018 | KBL | Review Carmen M. De Jesus proof of claim. | 0.10 | 25.00 |
| 05/22/2018 | KBL | Study and analysis of Retiree Committee motion in response to UCC reneved motion for FRPB 2004 discovery (financial crisis). | 0.20 | 50.00 |
| 05/22/2018 | KBL | Study and analysis of Santander Secutiries motion in response to UCC reneved motion for FRPB 2004 discovery (financial crisis). | 0.30 | 75.00 |
| 05/22/2018 | KBL | Review Certificate of Service, re: urgent motion to seal and urgent motion for extension of time filed by FOMB. | 0.10 | 25.00 |
| 05/22/2018 | KBL | Study and analysis of two proof of claims filed by Coop de A/c San Blas for government bonds unpaid debts. | 0.20 | 50.00 |
| 05/22/2018 | KBL | Review Ivonne González proof of claim. | 0.10 | 25.00 |
| 05/22/2018 | KBL | (AOGP) Telephone conference with Eng. Gregory Rivera (Planning Office Deputy Director), re: ████████████████ | 0.20 | 50.00 |
| 05/22/2018 | KBL | Review Order regarding motion of several creditors for FRBP 2004 production of documents and further order for the parties to submit a proposed protocol to the court. | 0.10 | 25.00 |
| 05/22/2018 | KBL | Review Order regarding motion to compel production of documents and further order for the parties to submit a proposed process for the production of fiscal plan materials. | 0.10 | 25.00 |
| 05/22/2018 | KBL | Review AELA proof of claim. | 0.10 | 25.00 |
| 05/22/2018 | KBL | (AOGP) Attend in person meeting with Mr. Fernando Padilla with the purpose of ████████████████ | 1.60 | 400.00 |

AEE PROMESA

| | | Fecha: | June 08, 2018 |
|---|---|---|---|
| | | Factura Núm: | 2031298 |
| | | Página: | 31 |

| | | | | |
|---|---|---|---|---|
| 05/23/2018 | ADA | Study and analysis of ██████████ | 0.60 | 180.00 |
| 05/23/2018 | ADA | Attendance at the Office of Customer Services in order to ██████ | 0.30 | 90.00 |
| 05/23/2018 | ADA | Subsequent meeting with Atty. Gongón to ██████ | 0.80 | 240.00 |
| 05/23/2018 | ADA | Meeting held with Atty. Bolaños in preparation for ██████ | 1.20 | 360.00 |
| 05/23/2018 | ADA | (Carmen Rivera) Meeting held with Atty. Bolaños in preparation for ██████ | 0.40 | 120.00 |
| 05/23/2018 | ADA | (Carmen Rivera) Meeting held with Atty. Aquino in order to ██████ | 0.80 | 240.00 |
| 05/23/2018 | ADA | (Carmen Rivera) Meeting held with Atty. Bolaños in order to ██████ | 0.60 | 180.00 |
| 05/23/2018 | ADA | Meeting with Atty. Bolaños for the purpose of ██████ | 0.90 | 270.00 |
| 05/23/2018 | ADA | Meeting held at PREPA's office with Atty. Aquino in order to ██████ | 1.20 | 360.00 |
| 05/23/2018 | ADA | Meeting held with Mr. Padilla for the purpose of ██████ | 0.70 | 210.00 |
| 05/23/2018 | MVM | Meeting with Mr. Padilla regarding various matters ██████ | 2.80 | 840.00 |
| 05/23/2018 | KBL | Study and analysis of AAFAF objection to UCC renewed motion for FRBP 2004 discovery. | 0.20 | 50.00 |
| 05/23/2018 | KBL | Study and analysis of five Medicoop amended proof of claims and compare with prior versions. | 0.60 | 150.00 |
| 05/23/2018 | KBL | Study and analysis of Popular objection to UCC renewed motion for FRBP 2004 discovery. | 0.20 | 50.00 |
| 05/23/2018 | KBL | Review AAFAF response to AFSCME motion to compel with August 10 stipulation. | 0.10 | 25.00 |
| 05/23/2018 | KBL | Review Order, re: schedule to respond to motion to extend bar | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 32 |

| | | | | |
|---|---|---|---|---|
| | | date. | | |
| 05/23/2018 | KBL | Exchange several emails with Atty. Hoffman, re: ███ | 0.40 | 100.00 |
| 05/23/2018 | KBL | Review final draft, prepare to to file and file ███ ███ | 0.30 | 75.00 |
| 05/23/2018 | KBL | Study and analysis of Joint motion to amend fee examiner order. | 0.30 | 75.00 |
| 05/23/2018 | KBL | Meeting with Mr. Fernando Padilla (PREPA PMO Director) with the purpose of ███ | 1.60 | 400.00 |
| 05/23/2018 | KBL | (Rafael Lugo) Meeting with Atty. Costas with the purpose of ███ | 0.30 | 75.00 |
| 05/23/2018 | KBL | (Carmen Rivera) Meeting with Atty. Aquino with the purpose of ███ | 1.90 | 475.00 |
| 05/23/2018 | KBL | Meeting with Mr. Fernando Padilla (PREPA PMO Director) with the purpose of ███ | 0.90 | 225.00 |
| 05/24/2018 | MVM | Meeting with PREPA personnel for the purpose of ███ | 3.20 | 960.00 |
| 05/24/2018 | KBL | (AOGP) Exchange emails with Eng. Gregory Rivera, re: ███ | 0.20 | 50.00 |
| 05/24/2018 | KBL | (Caramá Construction) Detailed study case file with the purpose of ███ | 1.60 | 400.00 |
| 05/24/2018 | KBL | (AOGP) Exchange emails with Atty. Ratnaswamy, R3 and GT teams, re: ███ | 0.20 | 50.00 |
| 05/24/2018 | KBL | Review Notifce of Appearance entered by Atty. Ortiz-Segura on behalf of P.R. Used Oil Collectors, Inc. | 0.10 | 25.00 |
| 05/24/2018 | KBL | Review Mintes of Proceedings of hearing held on May 21, 2018. | 0.10 | 25.00 |
| 05/24/2018 | KBL | Review Order granting motion for extension of time to extend case manangement order deadlines. | 0.10 | 25.00 |
| 05/24/2018 | KBL | Review Order denying Adrian Mercado's Motion to Strike and Request for Sanctions. | 0.10 | 25.00 |
| 05/24/2018 | KBL | (AOGP) Review email sent by Atty. Cleary, re: ███ | 0.10 | 25.00 |
| 05/24/2018 | KBL | (AOGP) Review email sent by Eng. Del Valle with ███ | 0.30 | 75.00 |
| 05/24/2018 | KBL | Review Assured response to AFSCME motion to compel. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 33 |

| | | | | |
|---|---|---|---|---|
| 05/24/2018 | KBL | Review Statement of UCC in response to AFSCME motion to compel. | 0.10 | 25.00 |
| 05/24/2018 | KBL | Review Ad Hoc Group response to AFSCME motion to compel. | 0.10 | 25.00 |
| 05/24/2018 | KBL | (AOGP) Review email sent by Eng. Del Valle ███████ ████████ | 0.10 | 25.00 |
| 05/24/2018 | KBL | (AOGP) Analyze ████████████████████ | 0.70 | 175.00 |
| 05/24/2018 | KBL | (AOGP) Telephone conference with Eng. Del Valle for ████████████████ | 0.20 | 50.00 |
| 05/24/2018 | KBL | Study and analysis of Jan Carlos Bonilla proof of claim. | 0.20 | 50.00 |
| 05/24/2018 | KBL | Study and analysis PMC Marketing proof of claim. | 0.10 | 25.00 |
| 05/24/2018 | KBL | (Consuelo Ramos) Review draft of ████████ | 0.10 | 25.00 |
| 05/24/2018 | KBL | Review Notice of Appearance and request for notice entered by Thomas Pennington as counsel for behalf of Corporacion de Servicios de Salud. | 0.10 | 25.00 |
| 05/24/2018 | KBL | (Manuel González) Exchange emails with Atty. Carrion in regards to ████████ | 0.30 | 75.00 |
| 05/24/2018 | KBL | (Manuel González) Exchange emails with Atty. Finger in regards to ████████ | 0.20 | 50.00 |
| 05/24/2018 | KBL | (AOGP) Study and analysis of PREC Resolution on Motion for Reconsideration. | 1.40 | 350.00 |
| 05/24/2018 | KBL | (AOGP) Exchange emails with GT and R3 teams in regards to ████████ | 0.40 | 100.00 |
| 05/24/2018 | KBL | Review Certificate of Service, re: FOMB response to AFCSME. | 0.10 | 25.00 |
| 05/24/2018 | KBL | Review UCC response to AEELA motion to extend bar date. | 0.10 | 25.00 |
| 05/24/2018 | KBL | (CMA Builders) Review ████████ | 0.40 | 100.00 |
| 05/24/2018 | KBL | Meeting with Atty. Diaz with the purpose of ████████████████ | 0.70 | 175.00 |
| 05/24/2018 | KBL | (Consuelo Ramos) Exchange several emails with GT team in ████████ | 0.40 | 100.00 |
| 05/24/2018 | KBL | Review Certificate of Service, re: joint status report of AAFAF | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 34 |

| | | | | |
|---|---|---|---|---|
| | | and Adrian Mercado. | | |
| 05/24/2018 | KBL | Review Notice of Appearance entered by Lyen Acosta on behalf of Corporación de Servicios de Salud y Medicina Avanazada. | 0.10 | 25.00 |
| 05/25/2018 | KBL | (Rafael Lugo) Telephone conference with Mr. Rafael Lugo ███ | 0.20 | 50.00 |
| 05/25/2018 | KBL | (Rafael Lugo) Draft and send email to Attys. Costas, De Jesus and Pomales ███ | 0.20 | 50.00 |
| 05/25/2018 | KBL | Several telephone conferences with Atty. Davis ███ | 0.30 | 75.00 |
| 05/25/2018 | KBL | Draft ███ | 0.40 | 100.00 |
| 05/25/2018 | KBL | Draft ███ | 0.20 | 50.00 |
| 05/25/2018 | KBL | Exchange emails with ███ | 0.20 | 50.00 |
| 05/25/2018 | KBL | Exchange several emails with Atty. Davis ███ | 0.30 | 75.00 |
| 05/25/2018 | KBL | (Rafael Lugo) Exchange emails with Rafael Lugo with the purpose of coordinating meet and confer. | 0.10 | 25.00 |
| 05/25/2018 | KBL | (Manuel Gonzalez) Review email sent by Atty. Finger, re: ███ | 0.10 | 25.00 |
| 05/25/2018 | KBL | (Manuel Gonzalez) Study and analysis of ███ | 0.20 | 50.00 |
| 05/25/2018 | KBL | (Manuel Gonzalez) Draft and send email to Atty. Carrion, re: ███ | 0.10 | 25.00 |
| 05/25/2018 | KBL | (AOGP) Review email sent by Atty. Hutton ███ | 0.10 | 25.00 |
| 05/25/2018 | KBL | (AOGP) Review email sent by Atty. Mitchell ███ | 0.10 | 25.00 |
| 05/25/2018 | KBL | (AOGP) Review email sent by Engs. Gregory Rivera and Miguel del Valle ███ | 0.40 | 100.00 |
| 05/25/2018 | KBL | (AOGP) Begin drafting ███ | 0.40 | 100.00 |
| 05/25/2018 | KBL | (AOGP) Review case file with the purpose of ███ | 0.40 | 100.00 |
| 05/25/2018 | KBL | (AOGP) Continue drafting ███ | 0.60 | 150.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 35 |

| 05/25/2018 | KBL | (AOGP) Draft and send email to GT and R3 team, re:████████ ████████ | 0.10 | 25.00 |
| 05/25/2018 | KBL | Review Certificate of Service, re: Response of FOMB to Retiree Committee request to represent PREPA retirees. | 0.10 | 25.00 |
| 05/25/2018 | KBL | Study and analysis of FOMB Response to Motion for Extension of Bar Date. | 0.20 | 50.00 |
| 05/25/2018 | KBL | Review SREAEE motion for leave to file Spanish Language documents. | 0.10 | 25.00 |
| 05/25/2018 | KBL | Study and analysis of Order extending deadline to file proof of claims. | 0.20 | 50.00 |
| 05/25/2018 | KBL | Study and analysis of Order regarding extension of time to file removal, pending hearing. | 0.10 | 25.00 |
| 05/25/2018 | KBL | Study and analysis of SREAEE Opposition to Motion or Retirees Committee motion to represent PREPA retirees. | 0.30 | 75.00 |
| 05/25/2018 | KBL | Study and analysis of the Estate of José Gabriel Hernández proof of claim. | 0.10 | 25.00 |
| 05/25/2018 | KBL | Review Joinder of AAFAF (Government) to FOMB motion for extension of bar date. | 0.10 | 25.00 |
| 05/25/2018 | KBL | Review Certificate of Service, re: Response of GOs Motion by AFSCME. | 0.10 | 25.00 |
| 05/25/2018 | KBL | Review Notice of Appearance entered by Antonio Fuentes González. | 0.10 | 25.00 |
| 05/25/2018 | KBL | Review Certificate of Service of motion submitting certification of counsel regarding proposed first amended Fee Examiner order. | 0.10 | 25.00 |
| 05/25/2018 | KBL | Study and analysis of Antonio González Motion for Relief from Stay. | 0.60 | 150.00 |
| 05/25/2018 | KBL | Review Order granting SREAEE motion for leave to file Spanish language documents. | 0.10 | 25.00 |
| 05/25/2018 | KBL | Review Order setting briefing schedule for Antonio González Motion for Relief from Stay. | 0.10 | 25.00 |
| 05/25/2018 | KBL | (Rafael Lugo) Review ████████████████████████████. | 0.30 | 75.00 |
| 05/25/2018 | KBL | (AOGP) Exchange emails with Atty. Cleary with the purpose of ████████████████████████████ | 0.40 | 100.00 |
| 05/25/2018 | KBL | (AOGP) Study and analysis of ████████████████████████ | 0.20 | 50.00 |
| 05/26/2018 | ADA | (Comisión de Energía Eléctrica)  Meeting held with Atty. Bolaños in order to ████████████████████████████████ ████████████████ | 1.30 | 390.00 |

AEE PROMESA

|  |  | Fecha: | June 08, 2018 |
|---|---|---|---|
|  |  | Factura Núm: | 2031298 |
|  |  | Página: | 36 |

| 05/26/2018 | ADA | Study and analysis of ███████████ | 0.60 | 180.00 |
| 05/26/2018 | ADA | Study and analysis ████████ | 0.40 | 120.00 |
| 05/26/2018 | ADA | Study and analysis of ████████ | 0.40 | 120.00 |
| 05/27/2018 | KBL | Study and analysis of Jean Carlos Gutiérrez proof of claim. | 0.20 | 50.00 |
| 05/27/2018 | KBL | Study and analysis of José Izquierdo proof of claim. | 0.20 | 50.00 |
| 05/27/2018 | KBL | Study and analysis of Edna Arroyo proof of claim. | 0.20 | 50.00 |
| 05/27/2018 | KBL | Study and analysis of Quality Equipment, Inc. proof of claim. | 0.20 | 50.00 |
| 05/27/2018 | KBL | Study and analysis of PDCM Associates, S.E. | 0.20 | 50.00 |
| 05/27/2018 | KBL | Review Virgilio Acevedo motion for relief from stay. | 0.40 | 100.00 |
| 05/27/2018 | KBL | Study and analysis of Sarah Lyan Ramos-Montalvo proof of claim. | 0.20 | 50.00 |
| 05/27/2018 | KBL | Study and analysis of Naylef Pérez-Montalvo proof of claim. | 0.20 | 50.00 |
| 05/27/2018 | KBL | Study and analysis of Vilma Pérez proof of claim. | 0.20 | 50.00 |
| 05/27/2018 | KBL | Study and analysis of Héctor Pérez-Ortiz proof of claim. | 0.20 | 50.00 |
| 05/27/2018 | KBL | Study and analysis of Miguel Sánchez-Rivera proof of claim. | 0.20 | 50.00 |
| 05/27/2018 | KBL | Study and analysis of José Alberto Sánchez-Torres proof of claim. | 0.20 | 50.00 |
| 05/27/2018 | KBL | Study and analysis of Domingo de Jesus-Torres proof of claim. | 0.20 | 50.00 |
| 05/27/2018 | KBL | Study and analysis of Carmen Socorro-Torres proof of claim. | 0.20 | 50.00 |
| 05/27/2018 | KBL | Study and analysis of Nathanael Rivera-Rivera proof of claim. | 0.20 | 50.00 |
| 05/27/2018 | KBL | Study and analysis of Víctor M. Gutiérrez proof of claim. | 0.20 | 50.00 |
| 05/28/2018 | ADA | Meeting held with Atty. Vázquez for ████████ ████████ of May 1, 2018. | 0.80 | 240.00 |
| 05/28/2018 | ADA | Study and analysis of ████████ | 0.30 | 90.00 |
| 05/28/2018 | ADA | Telephone conference held with Atty. Kevin Finger to ████ | 0.30 | 90.00 |
| 05/28/2018 | ADA | (Wide Range) Meeting held with Atty. Rebecca Torres In House attorney in charge of the case to ████████ | 0.70 | 210.00 |
| 05/28/2018 | ADA | (Wide Range) Subsequent meeting held with Atty. Vázquez in order to ████████ | 0.60 | 180.00 |

AEE PROMESA

| | | Fecha: | June 08, 2018 |
|---|---|---|---|
| | | Factura Núm: | 2031298 |
| | | Página: | 37 |

| 05/28/2018 | ADA | Study and analysis of ███████ ██████████ | 0.30 | 90.00 |
| 05/28/2018 | ADA | Meeting held with Atty. Bolaños in order to ███ ██████████ | 0.60 | 180.00 |
| 05/28/2018 | ADA | Telephone conference held with Masterlink's counsel to ████ ██████████ | 0.60 | 180.00 |
| 05/28/2018 | KBL | Study and analysis of Jean Carlos Gutiérrez proof of claim. | 0.20 | 50.00 |
| 05/28/2018 | KBL | Study and analysis of three proof of claims filed by Coop A/C San Rafael. | 0.40 | 100.00 |
| 05/28/2018 | KBL | (Antonio Fuentes) Draft and send email to Atty. Finger, re: ██████████ | 0.10 | 25.00 |
| 05/28/2018 | KBL | (Manuel González) Exchange emails with Atty. Carrión, re: ███ | 0.20 | 50.00 |
| 05/28/2018 | KBL | (Manuel González) Draft and send email to Atty. Finger, re: ███ | 0.10 | 25.00 |
| 05/29/2018 | ADA | Meeting held with Atty. Aquino in order to ██████████ | 0.90 | 270.00 |
| 05/29/2018 | ADA | Meeting held with Atty. Bolaños in order to ██████ | 0.60 | 180.00 |
| 05/29/2018 | ADA | (Rafael Lugo) Meeting held with Atty. Bolaños for the purpose of ██████████ | 0.70 | 210.00 |
| 05/29/2018 | ADA | Meeting held with Atty. Vázquez in relation to ██████████ | 0.30 | 90.00 |
| 05/29/2018 | ADA | Discussion with Atty. Aquino concerning ██████████ | 0.40 | 120.00 |
| 05/29/2018 | ADA | (Rafael Lugo) Subsequent meeting held with Atty. Joanna Costas in order to ██████████ | 1.60 | 480.00 |
| 05/29/2018 | ADA | Subsequent meeting held with Atty. Jorge Ruiz Pabón, Head of the Litigation Division in order to ██████████ | 0.80 | 240.00 |
| 05/29/2018 | ADA | (Wide Range) Meeting held with Atty. Vázquez in order to ██████████ | 0.40 | 120.00 |

AEE PROMESA

Fecha:                  June 08, 2018
Factura Núm:            2031298
Página:                 38

| Date | Init. | Description | | |
|---|---|---|---|---|
| 05/29/2018 | ADA | Study and analysis of ███████ | 0.20 | 60.00 |
| 05/29/2018 | DGC | Read and analyze email sent by Atty. Maraliz Vázquez to Atty. Henry Vázquez, re: ███████ | 0.10 | 25.00 |
| 05/29/2018 | MVM | Meeting with Atty. Bolaños regarding ███████ | 0.30 | 90.00 |
| 05/29/2018 | MVM | Draft ███████ | 0.60 | 180.00 |
| 05/29/2018 | MVM | Evaluation, analysis and response to ███████ | 0.40 | 120.00 |
| 05/29/2018 | MVM | Draft of email to Atty. Torres regarding ███████ | 0.20 | 60.00 |
| 05/29/2018 | MVM | Conference call with Atty. Vazquez regarding ███████ | 0.20 | 60.00 |
| 05/29/2018 | MVM | Second conference call with Atty. Vazquez regarding ███████ | 0.20 | 60.00 |
| 05/29/2018 | MVM | Evaluation, analysis and response to ███████ | 0.40 | 120.00 |
| 05/29/2018 | MVM | Evaluation and analysis of Complaint 18-0063 filed by PBLJ v. PREPA for the purpose of ███████ | 1.70 | 510.00 |
| 05/29/2018 | KBL | (AOGP) Exchange emails with Atty. Ratnaswamy, re: ███████ | 0.40 | 100.00 |
| 05/29/2018 | KBL | (AOGP) Exchange emails with Eng. Gregory Rivera, re: ███████ | 0.20 | 50.00 |
| 05/29/2018 | KBL | (AOGP) Several telephone conferences with Eng. Gregory Rivera, re: ███████ | 0.30 | 75.00 |
| 05/29/2018 | KBL | (AOGP) Draft ███████ | 0.80 | 200.00 |
| 05/29/2018 | KBL | (AOGP) Exchange emails with Eng. Ivelisse Sánchez, re: ███████ | 0.30 | 75.00 |
| 05/29/2018 | KBL | (AOGP) Exchange emails with Eng. Miguel Del Valle, re: | 0.20 | 50.00 |

AEE PROMESA

| | | | | Fecha: | June 08, 2018 |
| | | | | Factura Núm: | 2031298 |
| | | | | Página: | 39 |

| | | | | |
|---|---|---|---|---|
| | | ████████████████████████ | | |
| 05/29/2018 | KBL | (AOGP) Draft ████████████████ | 0.30 | 75.00 |
| | | ████████████ | | |
| 05/29/2018 | KBL | (AOGP) Exchange emails with Eng. Gregory Rivera, re: ████ | 0.20 | 50.00 |
| | | ████████████████████ | | |
| 05/29/2018 | KBL | Review TEC General Contractors Corp proof of claim. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Review Jordi Bofil proof of claim. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Review memorandum send by Mrs. Maria Gorbea (Customer Service), re: ████████████████ | 0.20 | 50.00 |
| 05/29/2018 | KBL | Exchange several emails with Mrs. Maria Gorbea (Customer Service) and team with the purpose of ████████████ ████████ | 0.20 | 50.00 |
| 05/29/2018 | KBL | Review Certificate of Service, re: Objection filed by SREAEE. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Review Order denying petition for payment filed by Adrian Mercado. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Study and analysis of Estate of Quilinchini and Roig proof of claim. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Review Order setting briefing schedule in connection with Motion for Relief from Stay filed by Virgilio Fernando Acevedo. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Review Notice of Appearance entered by Osvaldo Toledo as counsel for Maria E. García. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Review Notice of Appearance entered by Osvaldo Toledo as counsel for Luis Enrique Pacheco. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Review Notice of Appearance entered by Osvaldo Toledo as counsel for Ismael Rivera. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Review Notice of Appearance entered by Osvaldo Toledo as counsel for Lourdes Morales. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Review Certificate of Service, re: additional service of notice of bar date. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Review Certificate of Service, re: FOMB response to motion to extend bar date. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Review AFSCME FRBP 2019 verified statement. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Review Certificate of Service, re: several motions filed by AAFAF and FOMB. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Review Sucn. Serralles proof of claim. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Review Certificate of Service, re: AAFAF motion for joinder to FOMB motion regarding extension of bar date. | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | June 08, 2018 |
| | | | | Factura Núm: | 2031298 |
| | | | | Página: | 40 |

| | | | | |
|---|---|---|---|---|
| 05/29/2018 | KBL | Review AFSCME Reply in Support to motion to compel. | 0.20 | 50.00 |
| 05/29/2018 | KBL | Review BPPR proof of claim. | 0.10 | 25.00 |
| 05/29/2018 | KBL | Review Joint Status Report of UAW, SEIU and AAFAF With Respect to the Processing of Grievances and Arbitrations. | 0.10 | 25.00 |
| 05/30/2018 | DGC | Read communications between Attys. Henry Vázquez and Marliz Vázquez, re: ███████████ | 0.30 | 75.00 |
| 05/30/2018 | MVM | Evaluation, analysis and response to ███████████ ███████████████████████████ | 0.40 | 120.00 |
| 05/30/2018 | MVM | Conference call with Atty. Torres for the purpose of ████ ████████████████ | 0.30 | 90.00 |
| 05/30/2018 | MVM | Evaluation, analysis and response to ███████████ ███████████████████████ | 0.40 | 120.00 |
| 05/30/2018 | MVM | Draft of email to Atty. Torres regarding ████████ ██████████ | 0.20 | 60.00 |
| 05/30/2018 | KBL | Review Order, re: UCC motion for leave to exceed page limits. | 0.10 | 25.00 |
| 05/30/2018 | KBL | Review Retiree Committee reply in support to motion to represente PREPA retirees. | 0.20 | 50.00 |
| 05/30/2018 | KBL | Review Ares Motion for Relief from Stay. | 0.40 | 100.00 |
| 05/30/2018 | KBL | Review Notice of Appearance entered by Atty. Emmanueli as counsel for UMCFSE, AEGFSE, Unión de Empleados de la Corporación del Fondo del Seguro del Estado. | 0.10 | 25.00 |
| 05/30/2018 | KBL | Review Stipulation between AAFAF, FOMB and some creditors in regards to discovery of documents. | 0.20 | 50.00 |
| 05/30/2018 | KBL | Review Omnibus reply of the UCC, re: renewed FRBP 2004 motion. | 0.70 | 175.00 |
| 05/30/2018 | KBL | Review UCC motion to seal documents. | 0.10 | 25.00 |
| 05/30/2018 | KBL | Review Supplemental Certificate of Service, re: notice of bar date. | 0.10 | 25.00 |
| 05/30/2018 | KBL | Review order denying Ares Motion for Relief from Stay. | 0.10 | 25.00 |
| 05/30/2018 | KBL | Review UCC informative motion, re: June Omnibus hearing. | 0.10 | 25.00 |
| 05/30/2018 | KBL | Review UECFSE, AEGFSE and UMCFSE FRPB 2019 statement. | 0.10 | 25.00 |
| 05/30/2018 | KBL | Review Retiree Committee informative motion, re: June omnibus hearing. | 0.10 | 25.00 |
| 05/30/2018 | KBL | Review Order denying AFCSME motion to compel. | 0.10 | 25.00 |
| 05/30/2018 | KBL | Review FGIC informative motion, re: June Omnibus hearing. | 0.10 | 25.00 |
| 05/30/2018 | KBL | Review UECFSE, AEGFSE and UMCFSE adversary complaint. | 1.30 | 325.00 |
| 05/30/2018 | KBL | Study and analysis of order seeking extension of deadlines, re: joint motion to amend fee examiner order. | 0.20 | 50.00 |

AEE PROMESA

Fecha: June 08, 2018
Factura Núm: 2031298
Página: 41

| | | | | | |
|---|---|---|---|---|---|
| 05/31/2018 | ADA | Meeting held with Atty. Bolaños concerning the ▮▮▮▮ | | 0.60 | 180.00 |
| 05/31/2018 | ADA | Study and analysis of the ▮▮▮▮ | | 0.80 | 240.00 |
| 05/31/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of ▮▮▮▮ | | 0.70 | 210.00 |
| 05/31/2018 | ADA | Study and analysis of ▮▮▮▮ | | 0.60 | 180.00 |
| 05/31/2018 | ADA | Re: Rafael Lugo - Meeting held with Atty. Bolaños for the purpose of ▮▮▮▮ | | 1.10 | 330.00 |
| 05/31/2018 | ADA | Meeting held with Atty. Vázquez in order to ▮▮▮▮ | | 0.40 | 120.00 |
| 05/31/2018 | DGC | Read and analyzed various emails, re: ▮▮▮▮ | | 0.20 | 50.00 |
| 05/31/2018 | DGC | Meeting with Atty. Maraliz Vázquez, re: ▮▮▮▮ | | 0.30 | 75.00 |
| 05/31/2018 | DGC | Review and analyzed documents sent by Eng. Miguel del Valle, re: ▮▮▮▮ | | 0.40 | 100.00 |
| 05/31/2018 | DGC | Communications with Eng. Miguel Del Valle, re: ▮▮▮▮ | | 0.30 | 75.00 |
| 05/31/2018 | MVM | Draft of email to Atty. Vazquez regarding ▮▮▮▮ | | 0.20 | 60.00 |
| 05/31/2018 | MVM | Evaluation, analysis and response to ▮▮▮▮ | | 0.30 | 90.00 |
| 05/31/2018 | KBL | Review Ambac informative motion, re: June 6 Omnibus Hearing. | | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review Peaje Investments informative motion, re: June 6 Omnibus Hearing. | | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review Ad Hoc Group GOs informative motion, re: June 6 Omnibus Hearing. | | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review COFINA Senior informative motion, re: June 6 Omnibus Hearing. | | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review Certificate of Service, re: reply in support to Retiree Committee motion to represent PREPA retirees. | | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | June 08, 2018 |
| | | | | Factura Núm: | 2031298 |
| | | | | Página: | 42 |

| | | | | |
|---|---|---|---|---|
| 05/31/2018 | KBL | Review Order on motion to seal documents. | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review BPPR informative motion, re: June 6 Omnibus Hearing. | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review AAFAF Government informative motion, re: June 6 Omnibus Hearing. | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review FOMB informative motion, re: June 6 Omnibus Hearing. | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review Siemens informative motion, re: June 6 Omnibus Hearing. | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review Assured informative motion, re: June 6 Omnibus Hearing. | 0.10 | 25.00 |
| 05/31/2018 | KBL | Exchange several emails with Attys. Haynes and Hoffman, re: ███████ | 0.30 | 75.00 |
| 05/31/2018 | KBL | Review first draft of ███████ | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review, prepare for filing and file ███████ | 0.20 | 50.00 |
| 05/31/2018 | KBL | Review PREPA Bondholders informative motion, re: June 6 Omnibus Hearing. | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review Mutual Fund informative motion, re: June 6 Omnibus Hearing. | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review Ambac amended informative motion, re: June 6 Omnibus Hearing. | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review Bettina Whyte informative motion, re: June 6 Omnibus Hearing. | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review Fee Examiner informative motion, re: June 6 Omnibus Hearing. | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review National Public Finance informative motion, re: June 6 Omnibus Hearing. | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review GDB informative motion, re: June 6 Omnibus Hearing. | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review Order referring UCC renewed FRBP 2004 motion to Magistrate Judge. | 0.10 | 25.00 |
| 05/31/2018 | KBL | (Antonio Fuentes) Exchange emails with Atty. Ribero, re: ███████ | 0.30 | 75.00 |
| 05/31/2018 | KBL | (Antonio Fuentes) Draft and send email to Atty. Candida Negrón, re: ███████ | 0.10 | 25.00 |
| 05/31/2018 | KBL | Attend in person meeting at PREPA with Mrs. Maria Gorbea, Mr. Luciano Garcia, Attys. Corretjer and Cintron to ███████ | 1.70 | 425.00 |
| 05/31/2018 | KBL | Attend in person meeting at PREPA with Mr. Fernando Padilla ███████ | 1.40 | 350.00 |

AEE PROMESA

Fecha:               June 08, 2018
Factura Núm:              2031298
Página:                       43

| | | | | |
|---|---|---|---|---|
| 05/31/2018 | KBL | (Graciano Acevedo) Review several emails sent by Atty. Aquino, re: ███████ | 0.20 | 50.00 |
| 05/31/2018 | KBL | (Graciano Acevedo) Review ███████ | 0.10 | 25.00 |
| 05/31/2018 | KBL | Review Order requesting a representative from the US Trustee be present at June 6 Omnibus Hearing. | 0.10 | 25.00 |
| | **Total de Honorarios:** | | 288.90 | $79,205.00 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 97.60 | 300.00 | $29,280.00 |
| Gongón-Colón, Doris M. | DGC | 4.10 | 250.00 | $1,025.00 |
| Fornaris, Fernando J. | FJF | 0.40 | 300.00 | $120.00 |
| Bolaños-Lugo, Katiuska | KBL | 145.20 | 250.00 | $36,300.00 |
| Vazquez-Marrero, Maraliz | MVM | 41.30 | 300.00 | $12,390.00 |
| Pierce-King, Victoria D. | VDP | 0.30 | 300.00 | $90.00 |
| | Total | 288.90 | | $79,205.00 |

**GASTOS:**

| | | |
|---|---|---|
| 05/02/2018 | Copying Expenses | 127.50 |
| 05/14/2018 | Postage Expenses | 1.41 |
| 05/14/2018 | CD (Requisition of Materials) | 2.00 |
| 05/16/2018 | Postage Expenses | 0.78 |
| 05/16/2018 | Postage Expenses | 6.77 |
| 05/16/2018 | Translation of the complaint | 1,137.16 |
| 05/29/2018 | Delivery (Comisión de Energía) | 10.00 |
| 05/30/2018 | Postage Expenses | 0.78 |
| | **Total de Gastos:** | $1,286.40 |

| | | |
|---|---|---|
| | **TOTAL DE HONORARIOS Y GASTOS:** | $80,491.40 |
| 05/11/2018 | Pago factura #    2030167  , chk. #   145766.00 | $100,835.60 |
| 05/11/2018 | Pago factura #    2030657  , chk. #   145766.00 | $80,747.65 |
| | | |
| | Balance | $95,119.01 |
| | Total de Pagos aplicados ............................................................ | -$0.00 |
| | Ajustes a Facturación Anterior................................................. | -$0.00 |
| | Honorarios y Gastos para el mes en curso................................... | $80,491.40 |
| | **Total Adeudado hasta 6/8/18**    ........................................ | **$175,610.41** |

AEE PROMESA

| | Fecha: | June 08, 2018 |
|---|---|---|
| | Factura Núm: | 2031298 |
| | Página: | 44 |

## CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $95,119.01 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | | | | Fecha: | June 08, 2018 |
| | | | | Factura Núm: | 2031298 |
| | | | | Página: | 45 |

**1820.0004 Asset Bond**

| Date | Init. | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/01/2018 | DGC | Evaluation of ███████████████ ████████████████ | 0.40 | 100.00 |
| 05/01/2018 | DGC | Draft and sent email to Humberto Deliz ██████ ███████████████ | 0.10 | 25.00 |
| 05/02/2018 | DGC | Meeting with Atty. Arturo Diaz in relation to ████ | 0.40 | 100.00 |
| 05/02/2018 | DGC | Communication with Humberto Deliz regarding ████ | 0.40 | 100.00 |
| 05/02/2018 | DGC | Review and analyzed email ███████████ ████ | 0.10 | 25.00 |
| 05/02/2018 | DGC | Conference call with Humberto Deliz regarding ████ ████ | 0.30 | 75.00 |
| 05/02/2018 | DGC | Review and analyzed ████████████████ | 0.40 | 100.00 |
| 05/02/2018 | MVM | Meeting at PREPA with Atty. Aquino and Atty. Diaz for the purpose of ████████████ | 1.30 | 390.00 |
| 05/03/2018 | DGC | Attended meeting with San Juan's Commercial Office with the manager and with Michelle Barreto ████ | 2.20 | 550.00 |
| 05/03/2018 | DGC | Meeting with Monacillo's Commercial Office ████ ████ | 2.10 | 525.00 |
| 05/03/2018 | DGC | Meeting with Humberto Deliz related to ████ ████ | 1.10 | 275.00 |
| 05/03/2018 | DGC | Read and analyzed email sent by Humberto Deliz regarding ████ | 0.20 | 50.00 |
| 05/03/2018 | DGC | Read and analyzed email sent by Humberto Deliz regarding ████ | 0.20 | 50.00 |
| 05/03/2018 | DGC | Communications with Humberto Deliz regarding ████ | 0.40 | 100.00 |
| 05/03/2018 | DGC | Draft and sent email to Humberto Deliz ████ | 0.10 | 25.00 |
| 05/03/2018 | DGC | Conference call with Humberto Deliz regarding ████ | 0.20 | 50.00 |
| 05/04/2018 | DGC | Researched issue related to ████████████ ████ | 0.60 | 150.00 |
| 05/04/2018 | DGC | Read and analyzed email sent by Atty. Carlos Aquino ████ | 0.20 | 50.00 |
| 05/04/2018 | DGC | Emails between Humberto Deliz regarding ████ | 0.50 | 125.00 |

AEE PROMESA

Fecha: June 08, 2018
Factura Núm: 2031298
Página: 46

| 05/04/2018 | DGC | Reviewed and analyzed ████████████ | 0.70 | 175.00 |
| 05/07/2018 | DGC | Meeting with Atty. Fernando Fornaris in relations to ██████ | 0.20 | 50.00 |
| 05/08/2018 | DGC | Prepared and sent email to Atty. Carlos Aquino ████████ | 0.20 | 50.00 |
| 05/08/2018 | DGC | Draft and prepare email sent to Atty. Carlos Aquino ██████ | 0.10 | 25.00 |
| 05/08/2018 | DGC | Attended meeting with Atty. Carlos Aquino ██████ | 1.10 | 275.00 |
| 05/08/2018 | DGC | Draft and sent email to Atty. Carlos Aquino ██████ | 0.10 | 25.00 |
| 05/08/2018 | DGC | Meeting with Atty. Arturo Díaz in relation to ██████ | 0.20 | 50.00 |
| 05/08/2018 | DGC | Prepared documents to discuss in meeting with Atty. Carlos Aquino ██████ | 0.60 | 150.00 |
| 05/08/2018 | DGC | Prepared memo requested by Atty. Carlos Aquino in relations to ██████ | 0.80 | 200.00 |
| 05/08/2018 | DGC | Revised ██████ | 0.30 | 75.00 |
| 05/08/2018 | DGC | Draft and prepared email sent to Atty. Carlos Aquino in relations to ██████ | 0.10 | 25.00 |
| 05/08/2018 | DGC | Review and analyzed ██████ | 0.40 | 100.00 |
| 05/09/2018 | ADA | Meeting held with Atty. Johanna Costas in order to ██████ | 0.80 | 240.00 |
| 05/09/2018 | ADA | Meeting held with attorney Bolaños in order to ██████ | 0.60 | 180.00 |
| 05/11/2018 | ADA | Subsequent meeting ██████ | 0.80 | 240.00 |
| 05/11/2018 | ADA | Subsequent meeting held with Atty. Jorge Ruiz Pabón with the ██████ | 1.00 | 300.00 |
| 05/11/2018 | ADA | Appearance to the offices of Atty. Joel Vargas with ██████ | 0.40 | 120.00 |

AEE PROMESA

|  |  | Fecha: | June 08, 2018 |
|  |  | Factura Núm: | 2031298 |
|  |  | Página: | 47 |

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 05/14/2018 | DGC | Read and analyzed email sent by Atty. Carlos Aquino related to ███████ | 0.20 | 50.00 |
| 05/14/2018 | DGC | Read and analyze email sent by Atty. Carlos Aquino in relations ██ ███████ | 0.20 | 50.00 |
| 05/14/2018 | DGC | Draft and sent email to Humberto Deliz regarding ████ ███████ | 0.10 | 25.00 |
| 05/15/2018 | DGC | Conference call with Humberto Deliz, re:████████ ████ | 0.90 | 225.00 |
| 05/15/2018 | DGC | Revised and amended letter of collection of money, re:████ ███ | 0.20 | 50.00 |
| 05/15/2018 | DGC | Draft and sent email to Atty. Carlos Aquino, re:██████ | 0.10 | 25.00 |
| 05/15/2018 | DGC | Meeting with Atty. Maraliz Vazquez, re:███████ ███ | 0.10 | 25.00 |
| 05/15/2018 | DGC | Conference call with Maritza Re:███████ ████ | 0.10 | 25.00 |
| 05/16/2018 | DGC | Receive communication from Humberto Deliz regarding ████████ | 0.20 | 50.00 |
| 05/16/2018 | DGC | Review and analyzed ████████ ███ | 0.80 | 200.00 |
| 05/16/2018 | DGC | Conference call with Humberto Deliz, re:████████ ███ | 0.90 | 225.00 |
| 05/16/2018 | DGC | Read and reply to various emails sent by Atty. Carlos Aquino, re: ████████ | 0.50 | 125.00 |
| 05/16/2018 | DGC | Read and analyze email sent by Chanell Franceschini and reply accordinly. | 0.20 | 50.00 |
| 05/17/2018 | DGC | Read and analyze email sent by Humberto Deliz, re:██████ ███ | 0.20 | 50.00 |
| 05/17/2018 | DGC | Review and analzyed document related to ███████ ███ | 0.60 | 150.00 |
| 05/18/2018 | DGC | Review and analzyed document, re:███████ ████ | 0.40 | 100.00 |
| 05/21/2018 | DGC | Draft and sent email to Atty. Carlos Aquino and Humberto Deliz, ████████ ███ | 0.10 | 25.00 |
| 05/21/2018 | DGC | Review and analyzed documents, re:███████ | 0.40 | 100.00 |
| 05/21/2018 | DGC | Preparation for meeting with Atty. Carlos Aquino Re:████████ | 1.00 | 250.00 |
| 05/22/2018 | DGC | Meeting with Atty. Carlos Aquino and Humberto Deliz, re: ████████ | 3.80 | 950.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 48 |

| | | | | |
|---|---|---|---|---|
| 05/22/2018 | DGC | Draft and sent email to Atty. Carlos Aquino and Humberto Deliz, re: | 0.10 | 25.00 |
| 05/23/2018 | DGC | Read and analyzed several emails sent by Atty. Carlos Aquino | 0.30 | 75.00 |
| 05/23/2018 | DGC | Draft and prepared memo, re: | 0.40 | 100.00 |
| 05/23/2018 | DGC | Review and analyzed document, re: | 0.20 | 50.00 |
| 05/23/2018 | DGC | Draft and sent email to Atty. Carlos Aquino and Humberto Deliz, re: | 0.20 | 50.00 |
| 05/23/2018 | DGC | Draft and sent email to Atty. Carlos Aquino, re: | 0.10 | 25.00 |
| 05/23/2018 | DGC | Read and analyze | 0.20 | 50.00 |
| 05/23/2018 | DGC | Review and analyzed | 0.10 | 25.00 |
| 05/23/2018 | DGC | Amendments to | 0.40 | 100.00 |
| 05/24/2018 | DGC | Read and analyze email sent by Atty. Carlos Aquino, re: | 0.10 | 25.00 |
| 05/24/2018 | DGC | Emails with Humberto Deliz, re: | 0.30 | 75.00 |
| 05/25/2018 | DGC | Read and analyze email sent by Humberto Deliz, R | 0.20 | 50.00 |
| 05/25/2018 | DGC | Review and analyzed | 0.70 | 175.00 |
| 05/25/2018 | DGC | Draft and prepared letter RE: | 0.40 | 100.00 |
| 05/25/2018 | DGC | Draft and sent letter to Humberto Deliz | 0.10 | 25.00 |
| 05/25/2018 | DGC | Messeges to Humberto Deliz RE: | 0.20 | 50.00 |
| 05/25/2018 | DGC | Conference call with Humberto Deliz | 0.60 | 150.00 |
| 05/28/2018 | ADA | Meeting held with Atty. Gongón in order to | 1.10 | 330.00 |
| 05/28/2018 | ADA | Subsequent meeting held with Atty. Aquino in order to | 1.10 | 330.00 |
| 05/28/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón, Head of the Litigation Department to | 0.90 | 270.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 49 |

| | | | | |
|---|---|---|---|---|
| 05/28/2018 | MVM | Evaluation, analysis and response to ████ ████████ | 0.40 | 120.00 |
| 05/28/2018 | MVM | Evaluation, analysis and response to ████ ████████ | 0.20 | 60.00 |
| 05/29/2018 | DGC | Read email from Atty. Carlos Aquino, re: ████████ | 0.10 | 25.00 |
| 05/29/2018 | DGC | Read and analyze email sent by Atty. Carlos Aquino RE:███ ████ | 0.20 | 50.00 |
| 05/29/2018 | DGC | Review and analyze letter sent to ██████████ | 0.10 | 25.00 |
| 05/29/2018 | DGC | Sent email to Atty. Carlos Aquino and Humberto Deliz RE:███ ████ | 0.10 | 25.00 |
| 05/29/2018 | DGC | Draft and sent email to Humberto Deliz RE:██████ | 0.10 | 25.00 |
| 05/30/2018 | DGC | Draft and sent email to Atty. Carlos Aquino, re:██████ | 0.20 | 50.00 |
| 05/30/2018 | DGC | Conversations with Humberto Deliz RE:███████ | 0.50 | 125.00 |
| 05/30/2018 | DGC | Draft and sent email to Humberto Deliz RE:██████ | 0.10 | 25.00 |
| 05/30/2018 | DGC | Read and analyze email sent by Atty. Carlos Aquino RE:███ ███ | 0.10 | 25.00 |
| 05/30/2018 | DGC | Review and analyzed letter sent by Chanell Franceschini RE: | 0.30 | 75.00 |
| 05/30/2018 | DGC | Revised and amended ██████████ | 0.40 | 100.00 |
| 05/30/2018 | DGC | Read and analyzed ████████ | 0.20 | 50.00 |
| 05/30/2018 | DGC | Review and analyzed ████████ | 0.20 | 50.00 |
| 05/31/2018 | DGC | Communications with Humberto Deliz, re:████████ | 0.50 | 125.00 |
| 05/31/2018 | DGC | Meeting with Atty. Arturo Diaz, re:████████ | 0.20 | 50.00 |
| 05/31/2018 | DGC | Communications with Humberto Deliz, re:████████ | 0.20 | 50.00 |
| 05/31/2018 | DGC | Review and analyze ████████ | 0.20 | 50.00 |

| | | **Total de Honorarios:** | 42.60 | $11,080.00 |

AEE PROMESA

| | | |
|---|---|---|
| Fecha: | June 08, 2018 |
| Factura Núm: | 2031298 |
| Página: | 50 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 6.70 | 300.00 | $2,010.00 |
| Gongón-Colón, Doris M. | DGC | 34.00 | 250.00 | $8,500.00 |
| Vazquez-Marrero, Maraliz | MVM | 1.90 | 300.00 | $570.00 |
| | Total | 42.60 | | $11,080.00 |

**GASTOS:**

| | | |
|---|---|---|
| 05/23/2018 | Postage Expenses | 6.77 |
| 05/25/2018 | Copying Expenses | 0.70 |
| 05/25/2018 | Postage Expenses | 6.77 |
| | **Total de Gastos:** | $14.24 |

**TOTAL DE HONORARIOS Y GASTOS:**                $11,094.24

| | | | |
|---|---|---|---|
| 05/11/2018 | Pago factura # | 2030167 , chk. #  145766.00 | $5,140.00 |
| 05/11/2018 | Pago factura # | 2030657 , chk. #  145766.00 | $12,565.00 |

| | |
|---|---|
| Balance | $15,625.00 |
| Total de Pagos aplicados ............................................................ | -$0.00 |
| Ajustes a Facturación Anterior................................................. | -$0.00 |
| Honorarios y Gastos para el mes en curso.................................. | $11,094.24 |
| **Total Adeudado hasta 6/8/18**       ............................................. | **$26,719.24** |

## CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $15,625.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | Fecha: | June 08, 2018 |
| | Factura Núm: | 2031298 |
| | Página: | 51 |

**1820.0005 PREC 17-256**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/2018 | KBL | Review ███████████████ | | 0.30 | 75.00 |
| 05/01/2018 | KBL | Telephone conference with GT and R3 teams with the purpose of ███████████████ | | 0.30 | 75.00 |
| 05/07/2018 | ADA | Subsequent meeting held with Atty. Ruiz Pabón for ███████ | | 0.70 | 210.00 |
| | **Total de Honorarios:** | | | 1.30 | $360.00 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 0.70 | 300.00 | $210.00 |
| Bolaños-Lugo, Katiuska | KBL | 0.60 | 250.00 | $150.00 |
| | Total | 1.30 | | $360.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTAL DE HONORARIOS Y GASTOS:** | | | $360.00 |
| 05/11/2018 | Pago factura # | 2030167 , chk. # | 145766.00 | $4,600.00 |
| 05/11/2018 | Pago factura # | 2030657 , chk. # | 145766.00 | $1,385.90 |
| | | | | |
| | Balance | | | $190.00 |
| | Total de Pagos aplicados ............................................................ | | | -$0.00 |
| | Ajustes a Facturación Anterior................................................ | | | -$0.00 |
| | Honorarios y Gastos para el mes en curso.................................. | | | $360.00 |
| | **Total Adeudado hasta 6/8/18** ........................................... | | | **$550.00** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $190.00 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | June 08, 2018 |
| Factura Núm: | 2031298 |
| Página: | 52 |

**1820.0008 FEE Aplication**

| | | | | |
|---|---|---|---|---|
| 05/08/2018 | KBL | Study and analysis of Fee Examiner Motion to Amend the Fee Examiner Order. | 0.30 | 75.00 |
| 05/16/2018 | KBL | Review and analyze ████████████████████████ | 0.30 | 75.00 |
| 05/16/2018 | KBL | Draft ██████████████ | 0.10 | 25.00 |
| 05/16/2018 | KBL | Meeting with Atty. Diaz to discuss ████████████ | 0.40 | 100.00 |
| 05/16/2018 | KBL | Revise draft ███████████ | 0.20 | 50.00 |
| 05/16/2018 | KBL | Draft letter to Atty. Sadler, re: █████████ | 0.10 | 25.00 |
| 05/16/2018 | KBL | Draft and send email to Atty. Sadler, re: ████████ | 0.10 | 25.00 |
| 05/16/2018 | KBL | Draft and send email to Fernando Padilla, re: ████████ | 0.10 | 25.00 |
| 05/16/2018 | KBL | Review Vitol fourth motion informing consensual extension of time. | 0.10 | 25.00 |
| 05/16/2018 | KBL | Review Counsel Guerrero Motion About Notice of Absence. | 0.10 | 25.00 |
| 05/16/2018 | KBL | Review Maria E. Alonso motion for leave file documents in the Spanish language and extension of time to file certified English translations. | 0.10 | 25.00 |
| 05/22/2018 | KBL | Study and detailed analysis of Fee Examiner confidential report for billing periods of October 2017 to January 2018. | 0.60 | 150.00 |
| | | **Total de Honorarios:** | 2.50 | $625.00 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 2.50 | 250.00 | $625.00 |
| | Total | 2.50 | | $625.00 |

**GASTOS:**

| | | |
|---|---|---|
| 05/25/2018 | Copying Expenses | 13.40 |
| | **Total de Gastos:** | $13.40 |
| | **TOTAL DE HONORARIOS Y GASTOS:** | $638.40 |
| 05/11/2018 | Pago factura #   2030657  , chk. #   145766.00 | $5,704.40 |

| | |
|---|---|
| Balance | $358.20 |
| Total de Pagos aplicados ............................................... | -$0.00 |
| Ajustes a Facturación Anterior................................... | -$0.00 |
| Honorarios y Gastos para el mes en curso.................................. | $638.40 |
| **Total Adeudado hasta 6/8/18**   .......................................... | **$996.60** |

AEE PROMESA

| | | |
|---|---|---|
| Fecha: | June 08, 2018 |
| Factura Núm: | 2031298 |
| Página: | 54 |

**1820.0009 PREPA v. PREC 18-024**

| Fecha | Iniciales | Descripción | Horas | Total |
|---|---|---|---|---|
| 05/01/2018 | KBL | Review ███████████████████ | 0.30 | 75.00 |
| 05/01/2018 | KBL | Telephone conference with GT and R3 teams with the purpose of discussing████████████████ | 0.20 | 50.00 |
| 05/14/2018 | MVM | Evaluation, analysis and████████████████ | 0.40 | 120.00 |
| 05/14/2018 | MVM | Evaluation, analysis and████████████████ | 0.70 | 210.00 |
| 05/14/2018 | KBL | Review████████████████ | 0.10 | 25.00 |
| 05/14/2018 | KBL | Review FOMB motion for extension of time to answer. | 0.10 | 25.00 |
| 05/14/2018 | KBL | Exchange emails with Atty. Finger, re:████████████ | 0.20 | 50.00 |
| 05/15/2018 | MVM | Evaluation, analysis and response to███████████████ | 0.40 | 120.00 |
| 05/15/2018 | KBL | Review Order granting extension of time to answer the complaint or otherwise plead. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Review Certificate of Service, re: FOMB motion for extension of time to respond/answer the complaint. | 0.10 | 25.00 |
| | | **Total de Honorarios:** | 2.60 | $725.00 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Bolaños-Lugo, Katiuska | KBL | 1.10 | 250.00 | $275.00 |
| Vazquez-Marrero, Maraliz | MVM | 1.50 | 300.00 | $450.00 |
| | Total | 2.60 | | $725.00 |

| | | | |
|---|---|---|---|
| | **TOTAL DE HONORARIOS Y GASTOS:** | | $725.00 |
| 05/11/2018 | Pago factura #     2030657  , chk. #    145766.00 | | $2,025.00 |
| | Balance | | $250.00 |
| | Total de Pagos aplicados ........................................................ | | -$0.00 |
| | Ajustes a Facturación Anterior............................................. | | -$0.00 |
| | Honorarios y Gastos para el mes en curso................................. | | $725.00 |
| | **Total Adeudado hasta 6/8/18**  ............................................ | | **$975.00** |

CUENTAS POR COBRAR

AEE PROMESA

Fecha:              June 08, 2018
Factura Núm:          2031298
Página:                   56

**1820.0011 Instituto de Competitividad y Sostenibilidad**
**Económica de Puerto Rico  (ICSEPR)**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/01/2018 | MVM | Evaluation and analysis of ▮ | 1.10 | 330.00 |
| 05/01/2018 | KBL | Detailed review of ▮ | 0.30 | 75.00 |
| 05/01/2018 | KBL | Review ▮ | 0.20 | 50.00 |
| 05/01/2018 | KBL | Telephone conference with GT and R3 teams with the purpose of ▮ | 0.20 | 50.00 |
| 05/01/2018 | KBL | Detailed review of translation of ▮ | 0.90 | 225.00 |
| 05/01/2018 | KBL | Review ICSE Informative Motion, re: summons. | 0.10 | 25.00 |
| 05/01/2018 | KBL | Review email sent by Mr. Ravelo, re: ▮ | 0.10 | 25.00 |
| 05/01/2018 | KBL | Draft and send email to PREPA Planning Office, re: ▮ | 0.10 | 25.00 |
| 05/01/2018 | KBL | Draft and send email to Attys. Finger and Davis, re: ▮ | 0.10 | 25.00 |
| 05/07/2018 | MVM | Evaluation and analysis of email from Atty. Bolaños, re: ▮ | 0.10 | 30.00 |
| 05/08/2018 | MVM | Research regarding ▮ | 3.40 | 1,020.00 |
| 05/11/2018 | MVM | First draft of ▮ | 3.10 | 930.00 |
| 05/11/2018 | MVM | Evaluation of ▮ | 2.30 | 690.00 |
| 05/11/2018 | KBL | Review ▮ | 0.40 | 100.00 |
| 05/11/2018 | KBL | Draft ▮ | 0.40 | 100.00 |
| 05/13/2018 | MVM | Final draft ▮ | 2.70 | 810.00 |
| 05/15/2018 | ADA | Telephone conference held with Atty. Carlos Aquino, ▮ | 0.30 | 90.00 |
| 05/15/2018 | ADA | Meeting held with Atty. Vázquez for the purpose of ▮ | 0.80 | 240.00 |
| 05/15/2018 | KBL | Review ICSE Motion to Withdraw Complaint without prejudice. | 0.10 | 25.00 |
| 05/17/2018 | KBL | Review Judgment, re: Motion to Withdraw Complaint without prejudice. | 0.10 | 25.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | June 08, 2018 |
| Factura Núm: | 2031298 |
| Página: | 57 |

**Total de Honorarios:** 16.80    $4,890.00

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 1.10 | 300.00 | $330.00 |
| Bolaños-Lugo, Katiuska | KBL | 3.00 | 250.00 | $750.00 |
| Vazquez-Marrero, Maraliz | MVM | 12.70 | 300.00 | $3,810.00 |
| | Total | 16.80 | | $4,890.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                    $4,890.00

| | |
|---|---|
| Balance | $2,861.29 |
| Total de Pagos aplicados ............................................... | -$0.00 |
| Ajustes a Facturación Anterior.............................................. | -$0.00 |
| Honorarios y Gastos para el mes en curso................................. | $4,890.00 |
| **Total Adeudado hasta 6/8/18** ........................................... | **$7,751.29** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $2,861.29 | $0.00 | $0.00 | $0.00 |

AEE PROMESA

| | |
|---|---|
| Fecha: | June 08, 2018 |
| Factura Núm: | 2031298 |
| Página: | 58 |

**1820.0012 Luis R. Santini Gaudier**
**v. Hon. Ricardo A. Roselló Nevares, AEE**
**Demanda-Injuction**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/2018 | FJF | Receipt and review of ███ | 0.70 | 210.00 |
| 05/02/2018 | VDP | Review of ███ | 2.75 | 825.00 |
| 05/04/2018 | ADA | Continuation of work with Atty. Bolaños ███ | 1.20 | 360.00 |
| 05/04/2018 | VDP | Analized ███ | 8.25 | 2,475.00 |
| 05/04/2018 | KBL | (Santini Gaudier) Legal reserach in ███ | 0.80 | 200.00 |
| 05/04/2018 | KBL | (Santini Gaudier) Legal reserach ███ | 0.30 | 75.00 |
| 05/04/2018 | KBL | (Santini Gaudier) Begin drafting ███ | 0.70 | 175.00 |
| 05/04/2018 | KBL | (Santini Gaudier) Continue drafting ███ | 0.60 | 150.00 |
| 05/04/2018 | KBL | (Santini Gaudier) Metting with Atty. Vazquez to discuss ███ | 0.40 | 100.00 |
| 05/04/2018 | KBL | (Santini Gaudier) Telephone conference with Attys. Friedman, Vazquez, Diaz and Bauer to discuss ███ | 0.20 | 50.00 |
| 05/05/2018 | ADA | Meeting held with Atty. Victoria Pierce in order to ███ | 2.60 | 780.00 |
| 05/05/2018 | VDP | Continuation of drafting ███ | 2.50 | 750.00 |
| 05/05/2018 | MVM | Research regarding ███ | 2.30 | 690.00 |
| 05/05/2018 | KBL | (Santini Gaudier) Detailed review of English ███ | 3.10 | 775.00 |
| 05/05/2018 | KBL | (Santini Gaunder) Exchange emails with GT, OMM and Proskauer team re ███ | 0.20 | 50.00 |
| 05/05/2018 | KBL | (Santini Gaudier) Exchange emails with GT, OMM and Proskauer team, re: ███ | 0.20 | 50.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 59 |

| 05/06/2018 | VDP | Review, correction and supplementation of ███████ | 6.70 | 2,010.00 |
| 05/07/2018 | VDP | Review, correction and supplementation of ███████ | 4.50 | 1,350.00 |
| 05/07/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Bolaños and Atty. Mashberg regarding removal and various fillings going forward. | 0.40 | 120.00 |
| 05/07/2018 | MVM | Meeting with Atty. Bolaños and Atty. Diaz for the purpose of discussing various matters related to case. | 0.40 | 120.00 |
| 05/07/2018 | MVM | Meeting with Atty. Abella from DOJ for the purpose of ███████ | 1.20 | 360.00 |
| 05/07/2018 | MVM | Meeting with Atty. Uphoff and Atty. Diaz for the purpose of ███████ | 1.10 | 330.00 |
| 05/07/2018 | MVM | Evaluation, analysis and comments to ███████ | 0.90 | 270.00 |
| 05/07/2018 | MVM | Conference call with Atty. Garcia for the purpose of ███████ | 0.40 | 120.00 |
| 05/07/2018 | MVM | Evaluation and analysis of ███████ | 0.80 | 240.00 |
| 05/07/2018 | MVM | Evaluation, analysis and response to ███████ | 0.20 | 60.00 |
| 05/07/2018 | MVM | Draft of email to Atty. Bauer regarding status of removal. | 0.20 | 60.00 |
| 05/07/2018 | MVM | Draft of ███████ | 1.10 | 330.00 |
| 05/07/2018 | MVM | Draft of ███████ | 0.60 | 180.00 |
| 05/07/2018 | MVM | Evaluation, analysis and response to ███████ | 0.40 | 120.00 |
| 05/07/2018 | MVM | Conference call with DOJ attorney for the purpose of ███████ | 0.30 | 90.00 |
| 05/07/2018 | MVM | Conference call with Atty. Uphoff for the purpose of ███████ | 0.20 | 60.00 |
| 05/07/2018 | KBL | (Santini Gaudier) Study and analysis of Notice of Removal. | 0.20 | 50.00 |
| 05/07/2018 | KBL | (Santini Gaudier) Review attachments of Notice of Removal and compare to original state court docket to identify missing docs as requested by Atty. Bauer. | 0.40 | 100.00 |
| 05/07/2018 | KBL | (Santini Gaudier) Several telephone conferences with Attys. Bauer and Carla Garcia, re: filing of notice of removal and notice to state court. | 0.30 | 75.00 |

AEE PROMESA

| | | | Fecha: | June 08, 2018 |
| | | | Factura Núm: | 2031298 |
| | | | Página: | 60 |

| | | | | |
|---|---|---|---|---|
| 05/07/2018 | KBL | (Santini Gaudier) Exchange emails with Attys. Bauer and Carla Garcia, re: ███████ | 0.30 | 75.00 |
| 05/07/2018 | KBL | Study and analysis of Notice of Removal filed by the FOMB. | 0.30 | 75.00 |
| 05/07/2018 | KBL | Review FOMB Motion Supplementing Notice of Removal. | 0.10 | 25.00 |
| 05/08/2018 | ADA | Meeting held with Atty. Bolaños in order to ███████ | 2.70 | 810.00 |
| 05/08/2018 | ADA | Continuation of work in ███████ | 1.60 | 480.00 |
| 05/08/2018 | ADA | Subsequent meeting held with Atty. Bolaños in order to ███████ | 0.40 | 120.00 |
| 05/08/2018 | MVM | Meeting with Atty. Pierce for the purpose of discussing removal and strategies going forward. | 0.20 | 60.00 |
| 05/08/2018 | MVM | Conference call with Atty. Abella for the purpose of ███████ | 0.40 | 120.00 |
| 05/08/2018 | MVM | Conference call with Atty. Diaz for the purpose of ███████ | 0.30 | 90.00 |
| 05/08/2018 | MVM | Evaluation of order from state court regaring various fillings. | 0.20 | 60.00 |
| 05/08/2018 | MVM | Evaluation of Judgment in consideration to removal. | 0.10 | 30.00 |
| 05/08/2018 | MVM | Draft of email to client including ███████ | 0.20 | 60.00 |
| 05/08/2018 | MVM | Conference call with Atty. Uphoff regarding ███████ | 0.30 | 90.00 |
| 05/08/2018 | KBL | Review FOMB Notice of Filing PROMESA Cover Sheet. | 0.10 | 25.00 |
| 05/08/2018 | KBL | Review Order referring pretrial matters to Magistrate Judge. | 0.10 | 25.00 |
| 05/11/2018 | KBL | Review Order granting leave to file Spanish language documents and extension of time to file certified English translations. | 0.10 | 25.00 |
| 05/11/2018 | KBL | Review FOMB Motion Submitting Certified English translations. | 0.10 | 25.00 |
| 05/12/2018 | VDP | Work on ███████ | 6.70 | 2,010.00 |
| 05/16/2018 | KBL | Review Certificate of Service, re: Motion Submitting Certified ███████ | 0.10 | 25.00 |
| 05/18/2018 | MVM | Evaluation and analysis of Urgent motion for remand to the Commonwealth Court of First Instance. | 1.40 | 420.00 |
| 05/18/2018 | MVM | Meeting with Atty. Diaz for the purpose of ███████ | 0.80 | 240.00 |
| 05/18/2018 | KBL | Study and analysis of Motion to Remand filed by Luis Santini. | 0.60 | 150.00 |

AEE PROMESA

Fecha:          June 08, 2018
Factura Núm:        2031298
Página:              61

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/21/2018 | KBL | Review Order scheduling Motion to Remand briefing. | 0.10 | 25.00 |
| 05/24/2018 | MVM | Evaluation, analysis and response to ███████ | 0.40 | 120.00 |
| 05/24/2018 | MVM | Meeting with Atty. Diaz for the purpose of ███████ | 0.60 | 180.00 |
| 05/24/2018 | KBL | Meeting with Atty. Vázquez with the purpose of ███ | 0.40 | 100.00 |
| 05/24/2018 | KBL | Draft and send email to GT Team with the purpose of ███ | 0.10 | 25.00 |
| 05/25/2018 | MVM | Evaluation of documents to prepare for ███████ | 1.60 | 480.00 |
| 05/25/2018 | MVM | Conference call with Atty. Davis and Atty. Bolanos for the ███████ | 1.20 | 360.00 |
| 05/25/2018 | MVM | Evaluation, analysis and response to ███████ | 0.50 | 150.00 |
| 05/25/2018 | MVM | Evaluation, analysis and response to ███████ | 0.40 | 120.00 |
| 05/25/2018 | MVM | Evaluation, analysis and response to ███████ | 0.30 | 90.00 |
| 05/25/2018 | KBL | Exchange several emails with Atty. Bauer with the purpose of ███████ | 0.30 | 75.00 |
| 05/25/2018 | KBL | Telephone conference with Atty. Bauer with the purpose of ███████ | 0.20 | 50.00 |
| 05/25/2018 | KBL | Exchange several emails with GT Team with the purpose of ███████ | 0.40 | 100.00 |
| 05/25/2018 | KBL | Telephone conference with Attys. Davis and Vázquez with the purpose of ███████ | 1.20 | 300.00 |
| 05/28/2018 | ADA | Meeting held with Atty. Vázquez in order to discuss the ███████ | 0.60 | 180.00 |
| 05/28/2018 | ADA | Study and analysis of the motion to remand filed by plaintiff Santini Gautier and ███████ | 0.80 | 240.00 |

AEE PROMESA

Fecha:              June 08, 2018
Factura Núm:         2031298
Página:                  62

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/28/2018 | ADA | Meeting held with Atty. Vázquez in order to █████████ | 0.70 | 210.00 |
| 05/28/2018 | ADA | Study and analysis of the █████████ | 0.40 | 120.00 |
| 05/28/2018 | ADA | Meeting held with Atty. Ruiz Pabón in order to █████████ | 0.30 | 90.00 |
| 05/28/2018 | ADA | Meeting held with Atty. Bolaños in order to █████████ | 0.80 | 240.00 |
| 05/29/2018 | MVM | Draft of email to Atty. Uphoff, re:█████████ | 0.10 | 30.00 |
| 05/29/2018 | MVM | Meeting with Atty. Bolaños for the purpose of █████████ | 0.40 | 120.00 |
| 05/29/2018 | MVM | Evaluation, analysis and response to █████████ | 0.30 | 90.00 |
| 05/29/2018 | MVM | Conference call with █████ attorneys for the purpose of █████████ | 0.70 | 210.00 |
| 05/29/2018 | MVM | Evaluation, analysis and response to █████████ | 0.30 | 90.00 |
| 05/29/2018 | KBL | Meeting with Atty. Maraliz Vázquez with the purpose of █████████ | 0.30 | 75.00 |
| 05/29/2018 | KBL | Telephone conference with PR-DOJ, GT and CNRD team with the purpose of █████████ | 0.30 | 75.00 |
| 05/29/2018 | KBL | Exchange emails with Atty. Davis with the purpose of █████████ | 0.10 | 25.00 |
| 05/31/2018 | MVM | Evaluation, analysis and response to █████████ | 0.40 | 120.00 |
| 05/31/2018 | MVM | Draft of email to Greenberg team regarding █████████ | 0.20 | 60.00 |
| 05/31/2018 | MVM | Evaluation, analysis, comments and amendments to █████████ | 2.10 | 630.00 |
| 05/31/2018 | MVM | Evaluation, analysis and response to █████████ | 0.40 | 120.00 |

**Total de Honorarios:** 81.10 $23,700.00

AEE PROMESA

| | Fecha: | June 12, 2018 |
|---|---|---|
| | Factura Núm: | 2031294 |
| | Página: | 63 |

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 12.10 | 300.00 | $3,630.00 |
| Fornaris, Fernando J. | FJF | 0.70 | 300.00 | $210.00 |
| Bolaños-Lugo, Katiuska | KBL | 12.60 | 250.00 | $3,150.00 |
| Vazquez-Marrero, Maraliz | MVM | 24.30 | 300.00 | $7,290.00 |
| Pierce-King, Victoria D. | VDP | 31.45 | 300.00 | $9,435.00 |
| | Total | 81.15 | | $23,715.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                    $23,715.00

Honorarios y Gastos para el mes en curso.................................    $23,715.00
**Total Adeudado hasta 6/12/18**        ..........................................    **$23,715.00**

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Factura vence a su presentación

Certificación:
Bajo pena de nulidad absoluta, certifico que ningún servidor público de la AUTORIDAD DE ENERGIA ELECTRICA es parte o tiene algún interés en las ganancias o beneficio producto del contrato objeto de esta factura; y de ser parte o tener interés en las ganancias o beneficio producto del contrato, ha mediado una dispensa previa. La única consideración para suministrar los bienes o servicios objeto del contrato ha sido el pago acordado con el representante autorizado de la agencia. El importe de esta factura es justo y correcto. Los servicios han sido prestados y no han sido pagados.

"I hereby certify that no employee of the Puerto Rico Electric Power Authority is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Puerto Rico Electric Power Authority. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, the principal responsible for the retention of Cancio, Nadal, Rivera & Diaz, PSC, does not have any debts owed to the Government of Puerto Rico or its instrumentalities."

Arturo Díaz Angueira                                    Ana M. Rivera Meléndez