### UNITED STATES DISTRICT COURT
### DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br><br><br>(Jointly Administered) |

### SUMMARY OF FIRST INTERIM APPLICATION OF ROTHSCHILD INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR AND INVESTMENT BANKER TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM APRIL 1, 2018 THROUGH MAY 31, 2018

| | |
|---|---|
| Name of Applicant: | Rothschild Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | April 1, 2018 through May 31, 2018 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $2,020,000.00 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement sought as
actual, reasonable, and necessary:    $0.0[2]

This is a(n):  __ monthly  <u>X</u> interim  __ final application[3]

**Prior Monthly Fee Statements[4]:**

| Compensation Period | Fees Requested[5] | Expenses Requested[2] |
|---|---|---|
| April 1, 2018 – April 30, 2018 | $1,210,000.00 | $0.00 |
| May 1, 2018 – May 31, 2018 | $810,000.00 | $0.00 |
| **TOTAL INCURRED:** | **$2,020,000.00** | **$0.00** |

**Payments Made to Date:**

No payments have been made to date on account of prior Monthly Fee Statements.

## TABLE OF SCHEDULES AND EXHIBITS

<u>Schedule A</u> - List and Summary of Hours by Professional (April - May)
<u>Schedule B</u> - Summary of Hours by Matter Code
<u>Schedule C</u> - Expense Summary
<u>Exhibit A</u> - Certification
<u>Exhibit B</u> - Time Records

---

[2]    Rothschild continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

[3]    Rothschild's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements.

[4]    In May 2018, pursuant to Rothschild's Engagement Agreement, Rothschild agreed to a fee concession whereby the amount of the monthly fees payable to Rothschild was reduced to $1,210,000.00 for the month of April 2018 and to $810,000.00 for each of May and June 2018.

[5]    Fees shown represent 100% of the amount sought. Monthly fee applications represented 90% of Rothschild's total fees for services rendered during the applicable period.

**Schedule A**
**LIST AND SUMMARY OF HOURS BY PROFESSIONAL (APRIL - MAY)[6]**

**CW General**

| Name | Dustin Mondell | Victor D'Agata | Jonathan Brownstein | John Kang | Ethan Sufian | Benjamin Meisel | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | 3.1 | – | – | – | – | – | – | – | – | 3.1 |
| Court hearings / filings | – | – | – | – | – | – | – | – | – | – |
| Creditor discussions | 27.3 | 6.2 | – | – | – | 0.7 | – | – | – | 34.1 |
| Due diligence | 0.8 | 2.5 | – | – | – | – | – | 2.0 | – | 5.3 |
| External calls / meetings | 22.6 | 13.0 | – | 2.3 | – | 4.8 | 2.2 | 13.8 | – | 58.8 |
| Fee statements / monthly invoices | – | – | – | – | – | 8.5 | – | 6.3 | – | 14.8 |
| Financial analysis / modeling | 0.3 | 48.7 | – | 29.2 | – | 47.5 | 42.2 | 41.3 | – | 209.1 |
| Financing | 4.6 | – | – | – | – | – | – | – | – | 4.6 |
| General presentations | 13.0 | 44.5 | – | – | – | 100.0 | 68.5 | 18.7 | – | 244.7 |
| Internal calls / meetings | 56.2 | 28.7 | 1.3 | 1.3 | 1.0 | 16.8 | 22.3 | 14.5 | 0.8 | 143.0 |
| Other | – | – | – | – | – | – | – | 3.3 | – | 3.3 |
| Travel time | 49.5 | 53.5 | – | – | – | 13.7 | 29.0 | 28.2 | – | 173.8 |
| **Total hours** | **177.4** | **197.0** | **1.3** | **32.8** | **1.0** | **192.0** | **164.2** | **128.2** | **0.8** | **894.7** |

**HTA**

| Name | Dustin Mondell | Victor D'Agata | Jonathan Brownstein | John Kang | Ethan Sufian | Benjamin Meisel | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | – | – | – | – | – | – | – | – | – | – |
| Court hearings / filings | – | – | – | – | – | – | – | – | – | – |
| Creditor discussions | – | – | – | – | – | – | – | – | – | – |
| Due diligence | – | – | – | – | – | – | – | – | – | – |
| External calls / meetings | – | – | – | – | – | – | – | – | – | – |
| Fee statements / monthly invoices | – | – | – | – | – | – | – | – | – | – |
| Financial analysis / modeling | – | – | – | – | – | – | – | – | – | – |
| Financing | – | – | – | – | – | – | – | – | – | – |
| General presentations | – | – | – | – | – | – | – | – | – | – |
| Internal calls / meetings | – | – | – | – | – | – | – | – | – | – |
| Other | – | – | – | – | – | – | – | 0.3 | – | 0.3 |
| Travel time | – | – | – | – | – | – | – | – | – | – |
| **Total hours** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **0.3** | **–** | **0.3** |

**PREPA**

| Name | Dustin Mondell | Victor D'Agata | Jonathan Brownstein | John Kang | Ethan Sufian | Benjamin Meisel | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | 0.4 | – | – | – | 1.9 | – | – | – | – | 2.3 |
| Court hearings / filings | – | – | – | – | – | – | – | – | – | – |
| Creditor discussions | 6.3 | – | – | – | – | – | – | 1.8 | – | 8.1 |
| Due diligence | 1.5 | – | 5.2 | – | 3.0 | – | – | 10.8 | – | 20.4 |
| External calls / meetings | 8.1 | – | 1.8 | – | 1.5 | – | – | 2.0 | – | 13.4 |
| Fee statements / monthly invoices | – | – | – | – | – | – | – | 3.0 | – | 3.0 |
| Financial analysis / modeling | – | – | – | – | 19.3 | – | – | 16.5 | – | 35.8 |
| Financing | 7.9 | – | 7.8 | – | – | – | – | 4.8 | – | 20.5 |
| General presentations | 1.3 | – | – | – | – | – | – | 6.0 | – | 7.3 |
| Internal calls / meetings | 11.7 | – | 9.3 | – | 2.6 | – | – | 9.9 | – | 33.5 |
| Other | – | – | 1.3 | – | 3.4 | – | – | 9.5 | – | 14.1 |
| Travel time | 6.0 | – | 28.0 | – | – | – | – | 30.0 | – | 64.0 |
| **Total hours** | **43.2** | **–** | **53.4** | **–** | **31.6** | **–** | **–** | **94.2** | **–** | **222.4** |

**ERS**

| Name | Dustin Mondell | Victor D'Agata | Jonathan Brownstein | John Kang | Ethan Sufian | Benjamin Meisel | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Case administration | – | – | – | – | – | – | – | – | – | – |
| Court hearings / filings | – | – | – | – | – | – | – | – | – | – |
| Creditor discussions | 1.0 | – | – | – | – | – | – | – | – | 1.0 |
| Due diligence | – | – | – | – | – | – | – | 0.5 | – | 0.5 |
| External calls / meetings | 1.5 | – | – | – | – | – | – | – | – | 1.5 |
| Fee statements / monthly invoices | – | – | – | – | – | – | – | – | – | – |
| Financial analysis / modeling | – | – | – | – | – | – | – | – | – | – |
| Financing | – | – | – | – | – | – | – | – | – | – |
| General presentations | – | 5.2 | – | – | – | – | – | 32.5 | – | 37.7 |
| Internal calls / meetings | 1.0 | 0.7 | – | – | 2.8 | – | – | 3.0 | – | 7.5 |
| Other | – | – | – | – | – | – | – | – | – | – |
| Travel time | – | – | – | – | 14.2 | – | – | 14.2 | – | 28.3 |
| **Total hours** | **3.5** | **5.8** | **–** | **–** | **17.0** | **–** | **–** | **50.2** | **–** | **76.5** |

| | Dustin Mondell | Victor D'Agata | Jonathan Brownstein | John Kang | Ethan Sufian | Benjamin Meisel | Sophie Von Bomhard | Lauren Weinberg | Ethan Coy | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Subtotal hours** | **224.1** | **202.8** | **54.7** | **32.8** | **49.6** | **192.0** | **164.2** | **178.7** | **94.9** | **1,193.8** |
| **Non Title III** | **229.3** | **71.7** | **92.1** | **52.7** | **204.3** | **184.0** | **116.2** | **58.2** | **290.0** | **1,298.4** |
| **Total hours** | **453.4** | **274.5** | **146.8** | **85.5** | **254.0** | **376.0** | **280.3** | **236.8** | **384.9** | **2,492.2** |

---

[6] During the Compensation Period, Rothschild expended significant time providing financial advisory and investment banking services to instrumentalities and public corporations of the Commonwealth in accordance with its engagement contract, which entities include PRASA, GDB, PBA, PRIDCO, UPR, PRIFA / Ports, AMA / MBA and PRCCDA. As these entities are not debtors under Title III of PROMESA, Rothschild professionals' hours associated with providing such services to these entities are included only in aggregate herein. Non-Title III time detail will be given to the Fee Examiner upon request.

**Schedule B**

**SUMMARY OF HOURS BY MATTER CODE[7]**

| Task | Matter description | Total hours |
|---|---|---|
| Case administration | This category includes time spent by professionals communicating with the client and the clients' other advisors regarding case logistics | 5.4 |
| Creditor discussions | This category includes discussions with creditors of the client | 43.2 |
| Due diligence | This category includes due diligence regarding the case, including facilitating due diligence requests from creditors and potential creditors | 26.2 |
| External calls / meetings | This category includes calls / meetings with other parties | 73.7 |
| Fee statements / monthly invoices | This category includes time spent by professionals preparing fee statements and reviewing monthly invoices | 17.8 |
| Financial analysis / modeling | This category includes time spent by professionals preparing financial analyses | 245.0 |
| Financing | This category includes time spent by professionals related to raising capital for the client | 25.1 |
| General presentations | This category includes time spent by professionals preparing presentations for both internal and external use | 289.6 |
| Internal calls / meetings | This category relates to meetings conducted internally related to the case | 183.9 |
| Other | This category relates to other items not mentioned herein | 17.8 |
| Travel time | This category includes time spent by professionals traveling for purposes of the case | 266.2 |
| **Subtotal** | | **1,193.8** |
| **Non Title III** | | **1,298.4** |
| **Total hours** | | **2,492.2** |

---

[7] During the Compensation Period, Rothschild expended significant time providing financial advisory and investment banking services to instrumentalities and public corporations of the Commonwealth in accordance with its engagement contract, which entities include PRASA, GDB, PBA, PRIDCO, UPR, PRIFA / Ports, AMA / MBA and PRCCDA. As these entities are not debtors under Title III of PROMESA, Rothschild professionals' hours associated with providing such services to these entities are included only in aggregate herein. Non-Title III time detail will be given to the Fee Examiner upon request.

**<u>Schedule C</u>**

**EXPENSE SUMMARY[8]**

---

[8]     Rothschild continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Monthly Fee Application.

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>      Debtors.[9] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

**FIRST INTERIM APPLICATION OF ROTHSCHILD INC. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR AND INVESTMENT BANKER TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM APRIL 1, 2018 THROUGH MAY 31, 2018**

Rothschild Inc. ("Rothschild"), as financial advisor and investment banker to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under

---

[9] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its first interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $2,020,000.00 and reimbursement of expenses of $0.0[10] for the period from April 1, 2018 through May 31, 2018 (the "Compensation Period") in accordance with (i) the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1715] (the "Interim Compensation Order") and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").  In support of this Application, Rothschild respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

---

[10]      Rothschild continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

## COMPENSATION REQUESTED BY ROTHSCHILD

7.      AAFAF has retained Rothschild pursuant to an engagement letter dated July 13, 2017 (the "Engagement Letter").[11] On May 18, 2018, an amendment to the Engagement Agreement (the "Engagement Amendment", and collectively with the Engagement Letter, the "Engagement Agreement") was entered into. Pursuant to the Engagement Agreement, payment of all fees and expenses detailed in this Application are made exclusively by AAFAF.

8.      Rothschild seeks allowance of compensation for professional services performed during the Compensation Period in the amount of $2,020,000.00. Rothschild is not seeking reimbursement of expenses incurred in connection with the rendition of such services, as it continues to reconcile its expenses incurred during the Compensation Period[12]. During the

---

[11]     A copy of the Engagement Letter has been provided to the Fee Examiner.

[12]     Rothschild continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

Compensation Period, Rothschild professionals expended a total of 2,492.2 hours in connection with the necessary services performed.

9.    Pursuant to the terms of the Engagement Letter, AAFAF agreed to compensate Rothschild $1,270,000.00 per month during the course of the engagement[13]. In May 2018, pursuant to the Engagement Agreement, Rothschild agreed to a fee concession whereby the amount of the monthly fees payable to Rothschild was reduced to $1,210,000.00 for the month of April 2018 and to $810,000.00 for each of May and June 2018.

10.    Senior level professionals with extensive experience in the area of investment banking and bankruptcy services have directed Rothschild's team. The investment banking services set forth herein were performed primarily by Dustin Mondell, Victor D'Agata and Jonathan Brownstein (Directors), John Kang, Benjamin Meisel and Ethan Sufian (Associates) and Sophie Von Bomhard, Ethan Coy and Lauren Weinberg (Analysts). Rothschild's general staffing policy is to assign senior bankers and experienced junior bankers to each restructuring assignment. The senior bankers, in these cases Dustin Mondell, Victor D'Agata and Jonathan Brownstein, have overall responsibility for the cases. They are primarily responsible for developing strategy with respect to the cases, directing negotiations and interfacing with the other senior professionals involved with the cases. Dustin Mondell, Victor D'Agata and Jonathan Brownstein are responsible for day-to-day coordination of the cases and the review of all financial analyses. The experienced junior bankers, in this case John Kang, Benjamin Meisel, Ethan Sufian, Sophie Von Bomhard, Ethan Coy and Lauren Weinberg, assist in the day-to-day coordination of the cases and guide the financial analyses. The senior bankers

---

[13]    Under the Engagement Letter, Rothschild's monthly fee is allocated as follows: $200,000 for advisory work related to PREPA, $200,000 for advisory work related to PRASA, $750,000 for other advisory work (Commonwealth, GDB, UPR, HTA, PRIFA, ERS, PRCCDA, PRIDCO, MBA, etc.), $60,000 for municipal advisory work and $60,000 for P3 project support.

and the experienced junior bankers coordinate their actions so as to not duplicate efforts. Given that the senior bankers and the experienced junior bankers have different roles in the cases but have overlapping responsibilities, there are frequent times where it is appropriate for two or more bankers to be present at a meeting.

11.     The amount of fees and expenses sought in this statement and Rothschild's billing processes are consistent with market practices for investment banking firms both in and out of a bankruptcy context. Rothschild's policy for all engagements, in or out of bankruptcy, is to dedicate the appropriate number of professionals to the assignment to complete the work as efficiently as possible with constant focus on delivering the work with the highest level of quality and professionalism.

12.     Rothschild's fees are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  Rothschild does not bill its clients based on the number of hours expended by its professionals. Consistent with market standard, Rothschild bills clients on a retainer basis (generally monthly), plus a completion fee or other transaction fee.  Rothschild's fee structure for this project, which notably excludes a completion fee, is not market standard and reflects special consideration for the Government of Puerto Rico's particular circumstances.  Given that Rothschild bills a flat monthly retainer, Rothschild does not have hourly rates for its professionals and Rothschild's professionals generally do not maintain time records for the work performed for its clients.  The fee structure reflects that such complex matters typically involve great complexity, high stakes, and intense time pressures.  Rothschild submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

13.     During the Compensation Period, Rothschild did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between Rothschild and any other person for sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES

14.     During the Compensation Period, Rothschild provided important professional services to the Debtors in connection with the Title III Cases. **Schedule B** details the time records of Rothschild, which provides a daily summary of the time spent by each Rothschild professional during the Compensation Period by project category, and a summary of the services Rothschild provided to the Debtors during the Compensation Period is set forth below.

15.     Rothschild has established subject matter categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors and certain Non-Title III entities. The following is a summary, by Matter Category, of the professional services provided by Rothschild during the Compensation Period.[14]

### a)  Case Administration

16.     This category includes all matters relating to time spent by Rothschild professionals communicating with the Government and the Government's other advisors regarding case logistics and performing other miscellaneous administrative and supportive services.

### b)  Creditor Discussions

17.     Rothschild spent considerable time preparing for and participating in conference calls and in-person meetings with creditors and creditors' committee, and their respective advisors to provide updates with regard to the status of the cases and negotiate various items within the restructuring process. These calls and meetings included discussions pertaining to, the Debtors and non-Title III cases, the Commonwealth Certified Fiscal Plan, draft and certified

---

[14]     Several of the matter categories do not appear in this summary because Rothschild did not spend a substantial amount of time under those categories during the Compensation Period. **Schedule B** provides a complete summary of hours spent by matter category by Rothschild professionals.

agency fiscal plans, Rule 2004 Discovery Requests, Adversary Proceedings, mediation and general case developments. In preparation for these calls and meetings, Rothschild created analyses and presentations that were provided to creditors and creditors' committees and/or their respective advisors.

**c) Due diligence**

18.     This category includes all due diligence efforts Rothschild undertook in connection with the Debtors and non-Title III cases.  Rothschild facilitates due diligence requests from the Debtors' creditors and their respective advisors. Rothschild has spent considerable time coordinating with other advisors, the Government of Puerto Rico and locating documents, preparing financial analyses, drafting presentations and coordinating conference calls to fulfill various due diligence requests. Rothschild professionals traveled extensively to Puerto Rico to meet directly with Government officials and advisors to discuss and compile requested due diligence items.

**d) External calls / meetings**

19.     Rothschild spent considerable time preparing for and participating in conference calls and in-person meetings with creditor advisors, FOMB advisors, the FOMB and other involved external stakeholders to provide updates with regard to the status of the cases and negotiate various items within the restructuring process. These calls and meetings included discussions pertaining to the Debtors and non-Title III cases, the Commonwealth Certified Fiscal Plan, draft and certified agency fiscal plans, Rule 2004 Discovery Requests, Adversary Proceedings, mediation and general case strategy. In preparation for these calls and meetings, Rothschild created analyses and presentations that were provided to the FOMB, FOMB advisors, other involved stakeholders, advisors for other involved stakeholders and creditor advisors.

**e) Fee statements / monthly invoices**

20.     This category includes all time spent by Rothschild employees preparing its fee statements, including aggregating expenses, hours and exhibits. During the Compensation Period, Rothschild spent time preparing its monthly fee statements for April 2018 through May 2018.

**f) Financial analysis / modeling**

21.     Rothschild spent significant time analyzing matters related to the fiscal plan, including any amendments and / or revisions thereof and financials for Title III and non-Title III cases. With respect to the fiscal plan, Rothschild worked directly with the Government and the Government's other advisors in the development of the Commonwealth's Draft Fiscal Plan, including design, collecting key input sources, preparing supporting analyses and proposed measures and other documentation that supports the plan. In addition to the fiscal plan, Rothschild created financial analysis relating to historical and forecasted liquidity, debt sustainability and implied recoveries for creditors in Title III and non-Title III cases. The analysis performed includes building financial models, determining debt sustainability and analyzing implied recoveries to creditors based on certain restructuring scenarios. Rothschild also assisted in developing liquidity projections for Title III and non-Title III cases that were used with other Government advisors, creditor advisors, within mediation and distributed publically.

**g) Financing**

22.     This category includes time spent by Rothschild professionals related to capital raising activities. Rothschild spent a considerable amount of time analyzing and developing presentations on a potential Community Disaster Loan from the US Treasury, as well as

emergency loans from the Central Government to PREPA and PRASA. Rothschild discussed CDL loans with the Government and PROMESA Board's advisors. Rothschild has pursued a third-party financing process for PREPA, requiring Rothschild to manage a dataroom, aggregate and respond to due diligence requests, reach out to financial institutions with the wherewithal to complete complex and large financings and discuss available options and proposals with the Government and its advisors. Tasks performed by Rothschild included reaching out to a number of third-party capital providers to solicit financing proposals and assisting the Debtors' management and other professionals in analyzing these proposals. Rothschild participated in numerous calls with representatives from other Government advisors to discuss key terms of a potential financings and the executed TSA loan to PREPA. With regard to PRASA, Rothschild has conducted numerous financial analyses and held discussions with the Central Government on liquidity requirements. Additionally, Rothschild actively worked with the Central Government to attend to PRASA's financing issues.

### h) General presentations

23.     This category includes time spent by Rothschild professionals preparing presentation materials for both internal and external use. Rothschild has spent a considerable amount of time creating materials which are used to aid in discussions with the Government, other advisors to the Government, creditors, the PROMESA Board and other stakeholders. Additionally, presentations have been used to address strategy recommendations, key dates and timelines, complete due diligence requests and fulfill requests for information. Rothschild relies on its professionals to create presentations that can be used to convey status updates and pertinent information in the decision making process across all aspects of the restructuring process for both Title III and non-Title III cases.

**i)  Internal calls / meetings**

24.     Rothschild spent considerable time preparing for and participating in conference calls and in-person meetings with the Government and other Government advisors and lawyers to develop strategies, updates with regard to the status of the cases and develop documents/analyses for use in negotiations and to determine the path forward. These calls and meetings included discussions pertaining to Title III and non-Title III cases, the Commonwealth Certified Fiscal Plan, draft and certified agency fiscal plans, Rule 2004 Discovery Requests, Adversary Proceedings, mediation and general case strategy. In preparation for these calls and meetings, Rothschild created analyses and presentations that were distributed to the Government and other advisors. These discussions have been instrumental to synchronize efforts and analyze, among other things, the Debtors' overall reorganization strategy, strategic alternatives, appropriate next steps, timing of future actions, discussions with creditors and their advisors and general preparation in advance of meetings with other third parties.

**j)  Other**

25.     This category relates to other items not otherwise categorized herein.

**k)  Travel time**

26.     This category includes all travel time in relation to Rothschild professionals traveling to and from meeting locations and the office or residential home. Travel time includes car trips to the airport and/or other ports of transportation, actual flight time, car and train time and travel to the final destination upon arrival at the required location.

## <u>CERTIFICATION</u>

27.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies

with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4). In this regard, and incorporated herein by reference, the *Certification of Dustin Mondell* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## **NO PRIOR APPLICATION**

28.      No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** Rothschild respectfully requests that the Court enter an order: (a) awarding Rothschild's compensation for professional services provided during the Compensation Period in the amount of $2,020,000.00; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $0.0[15]; and (c) granting such other relief as is appropriate under the circumstances.

Dated: July 16, 2018
      New York, New York

                  Respectfully submitted,

                   */s/ Dustin Mondell*
                  Dustin Mondell
                  **Rothschild Inc.**
                  1251 Sixth Avenue
                  New York, NY 10020
                  Tel:   (212) 403-5526

                  *Financial Advisor and Investment Banker to the Puerto*
                  *Rico Fiscal Agency and Financial Advisory Authority*

---

[15]    Rothschild continues to reconcile its expenses incurred during the compensation period and reserves the right to seek allowance and payment for any expenses incurred during the compensation period that have not been included in this Interim Fee Application.

**<u>Exhibit A</u>**

**CERTIFICATION**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[16] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

## CERTIFICATION OF DUSTIN MONDELL PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

Dustin Mondell, under penalty of perjury, certifies as follows:

1.      I am a Director at Rothschild Inc. ("Rothschild").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by Rothschild for the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.      I have read the *First Interim Application of Rothschild Inc. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Financial Advisor*

---

[16]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*and Investment Banker to the Debtors for the Period From April 1, 2018 through May 31, 2018*
(the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.


Dated:  July 16, 2018                          */s/ Dustin Mondell*
                                               Dustin Mondell

**Exhibit B**
**TIME RECORDS[17]**

| Date | Project | Category | Activity | Hours |
|---|---|---|---|---|
| **Dustin Mondell** | | | | |
| 5/31/2018 | PREPA | External calls / meetings | Call w/ Citi re PREPA transformation | 0.5 |
| 5/30/2018 | CW General | External calls / meetings | Call w/ Phoenix | 0.5 |
| 5/30/2018 | CW General | External calls / meetings | Meeting w/ Citi and Proskauer re GO COFINA negotiations | 2.5 |
| 5/30/2018 | CW General | Creditor discussions | Meeting w/ Sr COFINA advisors | 1.5 |
| 5/30/2018 | PREPA | External calls / meetings | Call w/ Citi and Proskauer re PREPA | 1.0 |
| 5/30/2018 | CW General | Creditor discussions | Meeting w/ PREPA creditor advisors | 1.0 |
| 5/30/2018 | CW General | External calls / meetings | Meeting debrief with Citi and BAML | 2.0 |
| 5/29/2018 | ERS | External calls / meetings | Meeting w/ Proskauer and OMM re ERS | 1.5 |
| 5/29/2018 | PREPA | Internal calls / meetings | Call w/ PREPA team re liquidity update | 0.3 |
| 5/29/2018 | CW General | Internal calls / meetings | Meeting re fee application process | 0.5 |
| 5/27/2018 | CW General | External calls / meetings | Call w/ Zolfo | 0.8 |
| 5/25/2018 | PREPA | Creditor discussions | Mediation group call re PREPA | 0.8 |
| 5/25/2018 | ERS | Creditor discussions | Due diligence call re ERS | 1.0 |
| 5/23/2018 | PREPA | Internal calls / meetings | Meeting w/ AAFAF staff re PREPA | 0.5 |
| 5/22/2018 | PREPA | Financing | Call w/ potential PREPA DIP lender | 0.5 |
| 5/22/2018 | CW General | External calls / meetings | Call w/ AAFAF re GO / COFINA analysis | 1.5 |
| 5/21/2018 | CW General | External calls / meetings | Call w/ Citi and BAML re GO / COFINA and PRASA | 1.0 |
| 5/21/2018 | PREPA | External calls / meetings | Call w/ Citi re PREPA transformation status | 0.6 |
| 5/20/2018 | CW General | Case administration | Correspondence w/ team | 0.8 |
| 5/19/2018 | CW General | External calls / meetings | Call w/ Citi and BAML re GO / COFINA | 1.0 |
| 5/17/2018 | CW General | External calls / meetings | Call w/ AAFAF team re GO / COFINA negotiation | 1.5 |
| 5/17/2018 | CW General | Internal calls / meetings | Internal meeting re PR workstreams | 0.8 |
| 5/17/2018 | PREPA | External calls / meetings | Call w/ GT re PREPA process | 0.3 |
| 5/16/2018 | CW General | Creditor discussions | Call w/ COFINA creditor | 0.5 |
| 5/16/2018 | PREPA | Creditor discussions | Mediation session re PREPA fiscal plan | 4.0 |
| 5/16/2018 | CW General | Internal calls / meetings | Call w/ AAFAF team re GO / COFINA negotiation | 0.4 |
| 5/15/2018 | CW General | Creditor discussions | Mediation session | 4.0 |
| 5/15/2018 | PREPA | Creditor discussions | Call w/ PREPA vendor financier | 0.5 |
| 5/14/2018 | CW General | Internal calls / meetings | Call w/ AAFAF team re GO / COFINA negotiation | 1.0 |
| 5/14/2018 | CW General | Internal calls / meetings | Meeting w/ AAFAF team on creditor GO/COFINA proposal | 2.5 |
| 5/14/2018 | CW General | Creditor discussions | Call w/ Miller Buckfire | 0.5 |
| 5/14/2018 | CW General | Travel Time | Travel from San Juan to NY | 7.5 |
| 5/13/2018 | CW General | Internal calls / meetings | Call w/ BAML | 0.8 |
| 5/13/2018 | CW General | Travel Time | Travel from NY to San Juan | 7.5 |
| 5/12/2018 | CW General | Creditor discussions | Call w/ Miller Buckfire | 0.4 |
| 5/12/2018 | CW General | General presentations | Call w/ team re GO COFINA presentation / analysis | 1.0 |
| 5/12/2018 | CW General | Internal calls / meetings | Call w/ BAML re financial analysis | 0.5 |
| 5/11/2018 | CW General | External calls / meetings | Call w/ Citi re restructuring workstreams | 0.8 |
| 5/11/2018 | CW General | Creditor discussions | Call w/ GO holder | 0.5 |
| 5/11/2018 | CW General | Internal calls / meetings | Call w/ BAML re COFINA proposal | 0.5 |
| 5/11/2018 | CW General | Due Diligence | Review of due diligence schedules from fiscal plan | 0.8 |
| 5/10/2018 | CW General | Case administration | Call w/ AAFAF team re POA analysis | 0.8 |
| 5/10/2018 | PREPA | Internal calls / meetings | Call w/ team re dataroom access | 0.4 |
| 5/9/2018 | CW General | Creditor discussions | Call w/ Phoenix | 0.5 |
| 5/9/2018 | CW General | Creditor discussions | Meeting w/ GO & COFINA advisors | 1.5 |
| 5/9/2018 | PREPA | Financing | Call w/ potential PREPA DIP lender | 0.5 |
| 5/9/2018 | CW General | Case administration | Review of CW General fiscal plan information | 0.8 |
| 5/8/2018 | CW General | Internal calls / meetings | Meeting w/ AAFAF re GO / COFINA mediation | 1.0 |
| 5/8/2018 | CW General | Creditor discussions | Meeting with mediation panel re GO / COFINA mediation | 6.0 |
| 5/8/2018 | CW General | Internal calls / meetings | Call w/ AAFAF team re restructuring strategy | 1.0 |
| 5/7/2018 | CW General | Case administration | Call re P3 project analysis | 0.5 |
| 5/7/2018 | CW General | Internal calls / meetings | Call re mediation session preparation | 1.0 |
| 5/7/2018 | PREPA | External calls / meetings | Call w/ Citi re PREPA transformation | 0.5 |
| 5/4/2018 | PREPA | Internal calls / meetings | Call w/ PREPA Board | 0.5 |
| 5/4/2018 | CW General | External calls / meetings | Call w/ mediation creditor group | 0.5 |
| 5/4/2018 | CW General | Internal calls / meetings | Call w/ AAFAF staff re P3 project | 0.5 |
| 5/4/2018 | PREPA | Travel Time | Travel from San Juan to NY | 6.0 |
| 5/3/2018 | CW General | Internal calls / meetings | Internal meeting on workstreams status | 0.5 |
| 5/3/2018 | CW General | External calls / meetings | Meeting w/ Citi re creditor negotiations | 1.0 |
| 5/3/2018 | CW General | Internal calls / meetings | Meeting w/ AAFAF team on COFINA process | 0.5 |
| 5/3/2018 | CW General | Internal calls / meetings | Call w/ OMM re mediation | 0.3 |
| 5/3/2018 | CW General | Creditor discussions | Call w/ UCC advisors re mediation | 0.8 |
| 5/3/2018 | PREPA | Financing | PREPA due diligence meeting w/ Goldman | 4.0 |
| 5/3/2018 | PREPA | External calls / meetings | Meeting re PREPA transformation | 1.5 |
| 5/3/2018 | CW General | Creditor discussions | Call w/ GO holder | 0.4 |
| 5/2/2018 | CW General | Creditor discussions | Call w/ GO creditor | 0.4 |
| 5/2/2018 | CW General | External calls / meetings | Call w/ Phoenix | 0.5 |
| 5/2/2018 | CW General | Internal calls / meetings | Call w/ AAFAF | 0.3 |
| 5/2/2018 | CW General | Internal calls / meetings | Call w/ BAML re COFINA slides | 0.5 |
| 5/2/2018 | CW General | Internal calls / meetings | Meeting w/ AAFAF staff re budget analysis | 0.5 |
| 5/2/2018 | CW General | Internal calls / meetings | Call w/ OMM re GO COFINA mediation | 0.5 |
| 5/2/2018 | CW General | Travel Time | Travel from NY to San Juan | 6.5 |
| 5/1/2018 | CW General | Creditor discussions | Calls w/ COFINA creditors | 1.0 |
| 5/1/2018 | PREPA | Internal calls / meetings | Internal mtg re PREPA analysis | 0.5 |
| 5/1/2018 | CW General | Internal calls / meetings | Call w/ AAFAF team regarding economic report | 1.0 |
| 5/1/2018 | CW General | General presentations | Work on POA presentation | 1.0 |
| 5/1/2018 | CW General | Internal calls / meetings | Meeting w/ BAML on creditor negotiation strategy | 1.3 |
| 5/1/2018 | CW General | Internal calls / meetings | Call w/ AAFAF team and advisors re COFINA issues | 1.0 |
| 5/1/2018 | CW General | Internal calls / meetings | Call w/ team re GO analysis | 0.8 |

---

[17]   During the Compensation Period, Rothschild expended significant time providing financial advisory and investment banking services to instrumentalities and public corporations of the Commonwealth in accordance with its engagement contract, which entities include PRASA, GDB, PBA, PRIDCO, UPR, PRIFA / Ports, AMA / MBA and PRCCDA. As these entities are not debtors under Title III of PROMESA, Rothschild professionals' hours associated with providing such services to these entities are included only in aggregate herein. Non-Title III time detail will be given to the Fee Examiner upon request.

| Date | Project | Category | Activity | Hours |
|---|---|---|---|---|
| **Dustin Mondell (cont'd)** | | | | |
| 4/30/2018 | CW General | Internal calls / meetings | Call w/ BAML on COFINA analysis | 0.5 |
| 4/30/2018 | CW General | Creditor discussions | Call w/ GO creditor | 0.3 |
| 4/30/2018 | CW General | Creditor discussions | Call w/ AAFAF team re COFINA analysis | 0.5 |
| 4/30/2018 | PREPA | External calls / meetings | Call re PREPA process update/status | 0.5 |
| 4/30/2018 | ERS | Internal calls / meetings | Discussion of ERS due diligence update | 0.5 |
| 4/30/2018 | CW General | Internal calls / meetings | Call w/ OMM and BAML re COFINA structure | 1.3 |
| 4/30/2018 | CW General | Internal calls / meetings | Call w/ AAFAF re financial data for PR legislature | 0.3 |
| 4/30/2018 | CW General | Financial analysis / modeling | Review of financial data for PR legislature | 0.3 |
| 4/29/2018 | CW General | Internal calls / meetings | Call w/ OMM and Ankura re GO issues | 0.5 |
| 4/29/2018 | CW General | Creditor discussions | Call w/ Paul Hastings & Zolfo re GO issues | 0.5 |
| 4/29/2018 | CW General | Internal calls / meetings | Call w/ AAFAF team and advisors re GO issues | 1.0 |
| 4/29/2018 | CW General | Internal calls / meetings | Call w/ team re GO analysis | 0.8 |
| 4/28/2018 | PREPA | Internal calls / meetings | Call w/ OMM and Ankura re 205 letters | 1.0 |
| 4/27/2018 | PREPA | Due Diligence | Creditor due diligence call re PREPA | 1.0 |
| 4/27/2018 | CW General | General presentations | Work on POA presentation | 1.5 |
| 4/27/2018 | CW General | Internal calls / meetings | Call w/ BAML re POA analysis | 0.3 |
| 4/27/2018 | CW General | Internal calls / meetings | Meeting w/ OMM re fiscal plan | 4.0 |
| 4/26/2018 | CW General | Internal calls / meetings | Call w/ counsel re court proceeding | 0.5 |
| 4/25/2018 | CW General | Creditor discussions | Meeting w/ Sr COFINA holder | 1.0 |
| 4/25/2018 | CW General | External calls / meetings | Call w/ Phoenix | 0.5 |
| 4/25/2018 | CW General | General presentations | Work on POA presentation | 1.5 |
| 4/25/2018 | CW General | Internal calls / meetings | Work session with AAFAF team, BAML and counsel | 6.5 |
| 4/25/2018 | CW General | Internal calls / meetings | Call re POA slides | 0.3 |
| 4/24/2018 | CW General | Internal calls / meetings | Meeting re fee application process | 0.3 |
| 4/24/2018 | PREPA | Internal calls / meetings | Call w/ PREPA management | 0.3 |
| 4/24/2018 | CW General | Creditor discussions | Call w/ Miller Buckfire | 0.3 |
| 4/23/2018 | CW General | Internal calls / meetings | Correspondence w/ AAFAF team | 0.3 |
| 4/23/2018 | CW General | Internal calls / meetings | Internal call re court hearing / testimony | 1.0 |
| 4/23/2018 | CW General | Internal calls / meetings | Call w/ DevTech | 0.5 |
| 4/23/2018 | PREPA | Internal calls / meetings | Internal meeting regarding PREPA due diligence | 0.3 |
| 4/23/2018 | CW General | External calls / meetings | Call w/ PMA regarding court hearing | 1.0 |
| 4/23/2018 | PREPA | External calls / meetings | Call w/ GT, Ankura and Filsinger regarding PREPA fiscal plan | 1.0 |
| 4/23/2018 | PREPA | External calls / meetings | Call w/ Ares re PREPA project analysis | 0.5 |
| 4/21/2018 | CW General | Internal calls / meetings | Call re PMA litigation items | 0.5 |
| 4/20/2018 | PREPA | External calls / meetings | Meeting w/ Citi and BAML regarding PRASA and PREPA creditor negotiation | 1.0 |
| 4/20/2018 | CW General | Internal calls / meetings | Meeting with FOMB regarding certification of fiscal plans | 3.0 |
| 4/20/2018 | CW General | Travel Time | Travel from San Juan to NY | 7.0 |
| 4/19/2018 | CW General | Travel Time | Travel from NYC to San Juan | 6.5 |
| 4/19/2018 | CW General | External calls / meetings | Meeting with FOMB regarding certification of fiscal plans | 5.0 |
| 4/19/2018 | CW General | Internal calls / meetings | Meeting w/ BAML and Conway regarding fiscal plan revisions | 1.5 |
| 4/19/2018 | CW General | External calls / meetings | Meeting w/ Citi regarding fiscal plan | 0.3 |
| 4/18/2018 | PREPA | Financing | Meeting with RBC | 1.0 |
| 4/18/2018 | PREPA | Internal calls / meetings | Meeting with BAML regarding PREPA restructuring | 2.0 |
| 4/18/2018 | PREPA | Internal calls / meetings | Call w/ Filsinger & GT regarding PREPA funding needs | 1.0 |
| 4/18/2018 | PREPA | Internal calls / meetings | Internal meeting regarding PREPA analysis | 0.5 |
| 4/17/2018 | CW General | Creditor discussions | Call w/ GO creditor | 0.3 |
| 4/17/2018 | PREPA | Internal calls / meetings | Call w/ Filsinger & Ankura re PREPA | 0.5 |
| 4/17/2018 | CW General | Internal calls / meetings | Call w/ AAFAF | 0.5 |
| 4/17/2018 | CW General | Creditor discussions | Call w/ COFINA creditor | 0.5 |
| 4/16/2018 | CW General | External calls / meetings | Call w/ Miller Buckfire | 0.5 |
| 4/16/2018 | PREPA | External calls / meetings | Call w/ Citi re PREPA | 0.5 |
| 4/16/2018 | PREPA | General presentations | Preparation of PREPA financing memo | 1.3 |
| 4/16/2018 | CW General | Case administration | Update of time records | 0.5 |
| 4/16/2018 | CW General | Internal calls / meetings | Restructuring strategy call w/ AAFAF team and counsel | 0.8 |
| 4/16/2018 | PREPA | Internal calls / meetings | Call w/ AAFAF team re PREPA memo | 0.3 |
| 4/15/2018 | CW General | Internal calls / meetings | Email correspondence | 0.5 |
| 4/14/2018 | CW General | Internal calls / meetings | Call regarding GO / COFINA financial analysis | 0.5 |
| 4/14/2018 | CW General | Internal calls / meetings | Email correspondence | 0.5 |
| 4/13/2018 | CW General | Financing | Review of CDL credit agreement | 1.3 |
| 4/13/2018 | PREPA | Creditor discussions | Call w/ PREPA mediation creditors | 1.0 |
| 4/13/2018 | CW General | Financing | Call w/ AAFAF team and counsel regarding CDL financing | 0.8 |
| 4/12/2018 | CW General | Internal calls / meetings | Email correspondence | 0.5 |
| 4/12/2018 | CW General | Creditor discussions | Call w/ Phoenix | 0.5 |
| 4/12/2018 | CW General | Internal calls / meetings | Meeting w/ AAFAF staff | 1.0 |
| 4/11/2018 | PREPA | Financing | Call w/ GS re PREPA financing | 0.3 |
| 4/10/2018 | PREPA | Internal calls / meetings | Call w/ Filsinger re PREPA DIP process | 0.3 |
| 4/10/2018 | PREPA | Financing | Correspondence w/ potential PREPA DIP lender | 0.3 |
| 4/10/2018 | PREPA | Financing | Daily liquidity call with PREPA management | 0.5 |
| 4/10/2018 | PREPA | Financing | Call w/ RBC re PREPA DIP process | 0.5 |
| 4/10/2018 | PREPA | Internal calls / meetings | Call w/ Ankura re forecast modeling | 0.5 |
| 4/10/2018 | CW General | Internal calls / meetings | Call w/ AAFAF regarding COFINA hearing | 1.0 |
| 4/9/2018 | CW General | Internal calls / meetings | Restructuring strategy call w/ AAFAF team and counsel | 0.5 |
| 4/9/2018 | CW General | Internal calls / meetings | Call w/ OMM on multiple creditor issues | 0.5 |
| 4/9/2018 | CW General | Creditor discussions | Call w/ COFINA creditor | 0.3 |
| 4/9/2018 | CW General | Internal calls / meetings | Call w/ OMM | 0.5 |
| 4/9/2018 | CW General | Internal calls / meetings | Meeting re fee application process | 0.5 |
| 4/9/2018 | CW General | External calls / meetings | Kobre & Kim conference call | 0.5 |
| 4/9/2018 | PREPA | Financing | Call w/ GS re PREPA financing | 0.3 |
| 4/9/2018 | CW General | Creditor discussions | Call w/ COFINA creditor | 0.3 |
| 4/9/2018 | CW General | Internal calls / meetings | Email correspondence | 0.5 |

Document    Page 24 of 30

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Dustin Mondell (cont'd)** | | | | |
| 4/8/2018 | CW General | Internal calls / meetings | Email correspondence | 1.0 |
| 4/7/2018 | CW General | Internal calls / meetings | Email correspondence | 1.0 |
| 4/6/2018 | CW General | Creditor discussions | Call w/ COFINA creditor | 0.5 |
| 4/6/2018 | CW General | Creditor discussions | Call w/ creditor meditation group | 0.5 |
| 4/6/2018 | CW General | External calls / meetings | Call w/ Phoenix | 0.5 |
| 4/6/2018 | CW General | Internal calls / meetings | Call w/ Miller Buckfire | 0.5 |
| 4/6/2018 | PREPA | Due Diligence | Due diligence call w/ Goldman Sachs | 0.5 |
| 4/6/2018 | CW General | Internal calls / meetings | Meeting w/ OMM re creditor strategy | 1.5 |
| 4/6/2018 | PREPA | External calls / meetings | Meeting w/ JPM | 1.0 |
| 4/6/2018 | CW General | Internal calls / meetings | Email correspondence | 1.5 |
| 4/5/2018 | CW General | Case administration | Email correspondence | 0.5 |
| 4/5/2018 | CW General | External calls / meetings | Meeting w/ Barclays | 0.5 |
| 4/5/2018 | CW General | External calls / meetings | Call w/ Jefferies | 0.5 |
| 4/5/2018 | CW General | General presentations | Revisions for CDL presentation | 2.0 |
| 4/5/2018 | CW General | General presentations | Review of bi-weekly creditor update materials | 1.0 |
| 4/5/2018 | CW General | Financing | Review of CDL credit agreement | 1.5 |
| 4/4/2018 | CW General | Travel time | Travel from San Juan to NY | 7.0 |
| 4/4/2018 | CW General | Creditor discussions | Call w/ COFINA creditor | 0.5 |
| 4/4/2018 | ERS | External calls / meetings | Call re ERS due diligence | 0.5 |
| 4/4/2018 | CW General | Internal calls / meetings | Call w/ Citi | 0.5 |
| 4/4/2018 | CW General | Internal calls / meetings | Call w/ AAFAF and counsel re CDL | 0.5 |
| 4/4/2018 | CW General | Financing | Call w/ UST re CDL | 1.0 |
| 4/4/2018 | CW General | Creditor discussions | Call w/ creditor | 0.5 |
| 4/4/2018 | CW General | Case administration | Email correspondence | 0.5 |
| 4/3/2018 | PREPA | Financing | Call w/ GS re PREPA financing | 0.3 |
| 4/3/2018 | PREPA | Internal calls / meetings | Call re PREPA fiscal plan preparation | 1.5 |
| 4/2/2018 | CW General | Travel time | Flight from NYC to SJU and travel to office | 7.5 |
| 4/2/2018 | CW General | General presentations | Preparation of CDL presentation | 5.0 |
| 4/2/2018 | CW General | Creditor discussions | Call w/ Zolfo re fiscal plan | 0.5 |
| 4/2/2018 | CW General | Financing | Restructuring strategy call w/ AAFAF team and counsel | 1.0 |
| 4/2/2018 | CW General | Creditor discussions | Call w/ GO creditor | 0.5 |
| **Subtotal** | | | | **224.1** |
| **Non Title III** | | | | **229.3** |
| **Total** | | | | **453.4** |

| Date | Project | Category | Activity | Hours |
|---|---|---|---|---|
| **Victor D'Agata** | | | | |
| 5/31/2018 | CW General | Financial analysis / modeling | POA presentation review | 3.5 |
| 5/31/2018 | CW General | Creditor discussions | Meeting with creditor | 5.7 |
| 5/30/2018 | CW General | Internal calls / meetings | POA presentation review | 1.7 |
| 5/29/2018 | ERS | General presentations | Asset overview presentation review | 1.0 |
| 5/29/2018 | ERS | Internal calls / meetings | Asset overview discussion | 0.7 |
| 5/28/2018 | ERS | General presentations | Asset overview presentation review | 1.0 |
| 5/27/2018 | CW General | General presentations | POA presentation review | 1.3 |
| 5/27/2018 | ERS | General presentations | Asset overview presentation review | 1.7 |
| 5/25/2018 | ERS | General presentations | Asset overview presentation review | 1.5 |
| 5/24/2018 | CW General | Travel time | Travel from San Juan to New York | 6.8 |
| 5/23/2018 | CW General | General presentations | POA presentation creation | 4.7 |
| 5/23/2018 | CW General | General presentations | POA presentation review | 0.5 |
| 5/22/2018 | CW General | Travel time | Travel from New York to San Juan | 6.8 |
| 5/22/2018 | CW General | General presentations | POA presentation review | 4.7 |
| 5/21/2018 | CW General | General presentations | POA presentation review | 1.3 |
| 5/17/2018 | CW General | Internal calls / meetings | POA presentation discussion with AAFAF and advisors | 3.0 |
| 5/16/2018 | CW General | Financial analysis / modeling | Fiscal plan model review | 2.0 |
| 5/16/2018 | CW General | External calls / meetings | POA presentation review | 2.2 |
| 5/15/2018 | CW General | External calls / meetings | Mediation session | 9.2 |
| 5/15/2018 | CW General | General presentations | POA presentation creation | 1.8 |
| 5/14/2018 | CW General | Travel time | Travel from San Juan to New York | 6.2 |
| 5/13/2018 | CW General | Financial analysis / modeling | POA analysis of proposals | 1.3 |
| 5/13/2018 | CW General | General presentations | POA financial analysis of proposals | 2.2 |
| 5/13/2018 | CW General | Travel time | Travel from New York to San Juan | 7.2 |
| 5/12/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustment review | 2.2 |
| 5/11/2018 | CW General | General presentations | POA presentation creation | 3.7 |
| 5/10/2018 | CW General | Financial analysis / modeling | Review POA proposal financial analysis | 1.5 |
| 5/10/2018 | CW General | Financial analysis / modeling | Fiscal Plan model reconciliation | 0.8 |
| 5/9/2018 | CW General | Internal calls / meetings | Meeting to discuss POA with advisors | 4.7 |
| 5/9/2018 | CW General | Financial analysis / modeling | Financial model review | 0.8 |
| 5/9/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 2.2 |
| 5/7/2018 | CW General | Financial analysis / modeling | POA financial analysis | 2.7 |
| 5/7/2018 | CW General | Financial analysis / modeling | POA model creation | 2.5 |
| 5/4/2018 | CW General | Creditor discussions | Bi-weekly creditor call | 0.5 |
| 5/4/2018 | CW General | Financial analysis / modeling | POA financial analysis review | 2.3 |
| 5/3/2018 | CW General | Internal calls / meetings | POA financial analysis review | 8.2 |
| 5/3/2018 | CW General | Travel time | Travel from San Juan to New York | 7.3 |
| 5/2/2018 | CW General | General presentations | POA presentation review | 7.0 |
| 5/1/2018 | CW General | Travel time | Travel from New York to San Juan | 6.3 |
| 5/1/2018 | CW General | Internal calls / meetings | POA internal meeting with AAFAF | 4.7 |
| 4/30/2018 | CW General | Financial analysis / modeling | Responding to creditor DD requests | 2.5 |
| 4/29/2018 | CW General | Financial analysis / modeling | Update Fiscal Plan model | 8.2 |
| 4/29/2018 | CW General | Financial analysis / modeling | Review of POA financial analysis | 1.2 |
| 4/28/2018 | CW General | Due diligence | Draft responses to creditor DD | 2.5 |
| 4/28/2018 | CW General | Financial analysis / modeling | Draft POA presentation materials | 7.0 |
| 4/27/2018 | CW General | General presentations | Draft POA discussion materials | 6.3 |
| 4/26/2018 | CW General | General presentations | Edit and review POA presentation materials | 6.7 |
| 4/26/2018 | CW General | External calls / meetings | External advisor call | 1.3 |
| 4/25/2018 | CW General | Financial analysis / modeling | Review of Fiscal Plan analysis | 6.5 |
| 4/24/2018 | CW General | General presentations | Review of POA presentation | 0.3 |
| 4/24/2018 | CW General | Internal calls / meetings | Advisor discussion of POA presentation | 0.2 |
| 4/24/2018 | CW General | Financial analysis / modeling | Proposal financial analysis | 1.5 |
| 4/23/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 2.0 |
| 4/23/2018 | CW General | General presentations | Review of POA presentation | 0.2 |
| 4/23/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy update call | 2.5 |
| 4/20/2018 | CW General | Travel time | Travel from San Juan to New York | 6.8 |
| 4/19/2018 | CW General | Travel time | Travel from New York to San Juan | 6.0 |
| 4/18/2018 | CW General | External calls / meetings | External meeting | 0.8 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor P3 discussion | 0.2 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 1.2 |
| 4/16/2018 | CW General | General presentations | Draft letter regarding hurricane damage | 0.3 |
| 4/13/2018 | CW General | General presentations | Review presentation | 0.5 |
| 4/12/2018 | CW General | General presentations | Review presentation | 0.8 |
| 4/9/2018 | CW General | Internal calls / meetings | Advisor/AAFAF update call | 0.5 |
| 4/9/2018 | CW General | External calls / meetings | External advisor strategy call | 0.7 |
| 4/6/2018 | CW General | External calls / meetings | Call with creditors | 1.0 |
| **Subtotal** | | | | **202.8** |
| **Non Title III** | | | | **71.7** |
| **Total** | | | | **274.5** |

- 25 -

### Jonathan Brownstein

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| 5/29/2018 | PREPA | Internal calls / meetings | PREPA - cash update call | 1.0 |
| 5/25/2018 | PREPA | External calls / meetings | PREPA - creditor call | 0.5 |
| 5/25/2018 | PREPA | Due diligence | PREPA review of diligence materials | 0.5 |
| 5/24/2018 | PREPA | Financing | Review of PREPA materials | 0.5 |
| 5/17/2018 | PREPA | Internal calls / meetings | PREPA - weekly update call | 0.5 |
| 5/9/2018 | PREPA | External calls / meetings | PREPA - P3 call | 0.5 |
| 5/9/2018 | PREPA | External calls / meetings | PREPA - potential DIP lender discussion | 0.5 |
| 5/9/2018 | PREPA | Due diligence | P3 materials review | 1.0 |
| 5/7/2018 | PREPA | Internal calls / meetings | Internal P3 discussion | 0.3 |
| 5/4/2018 | PREPA | Travel Time | Travel from San Juan to NY | 7.5 |
| 5/4/2018 | PREPA | Internal calls / meetings | P3 Meeting | 0.5 |
| 5/4/2018 | PREPA | Other | Review of P3 materials /desirability study draft | 0.5 |
| 5/3/2018 | PREPA | Financing | PREPA DD meeting w/ potential lender | 4.0 |
| 5/3/2018 | PREPA | Other | Review of P3 materials /desirability study draft | 0.8 |
| 5/2/2018 | PREPA | Internal calls / meetings | PREPA - P3 calls | 1.0 |
| 5/2/2018 | PREPA | Travel Time | Travel time to PR for PREPA DIP DD meeting | 7.5 |
| 5/2/2018 | PREPA | Internal calls / meetings | P3 Meeting | 0.8 |
| 5/1/2018 | PREPA | Internal calls / meetings | Internal meeting re PREPA analysis | 0.8 |
| 4/25/2018 | PREPA | External calls / meetings | P3 advisor meeting | 0.3 |
| 4/24/2018 | PREPA | Internal calls / meetings | Call regarding cash position | 0.2 |
| 4/23/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 0.5 |
| 4/23/2018 | PREPA | Internal calls / meetings | Internal P3 discussion | 0.5 |
| 4/22/2018 | PREPA | Due diligence | P3 materials review | 0.5 |
| 4/20/2018 | PREPA | Financing | Advisor meeting | 2.0 |
| 4/20/2018 | PREPA | Internal calls / meetings | P3 strategy meeting | 0.5 |
| 4/20/2018 | PREPA | Travel time | Travel from San Juan to New York | 6.0 |
| 4/19/2018 | PREPA | Travel time | Travel from New York to San Juan | 7.0 |
| 4/19/2018 | PREPA | Due diligence | Advisor meeting on due diligence items | 3.2 |
| 4/18/2018 | PREPA | Internal calls / meetings | Advisor/management strategy discussion | 1.5 |
| 4/18/2018 | PREPA | Financing | Advisor call | 0.8 |
| 4/17/2018 | PREPA | Internal calls / meetings | Advisor/management liquidity call | 0.7 |
| 4/16/2018 | PREPA | Internal calls / meetings | Weekly call with advisors | 0.3 |
| 4/16/2018 | CW General | External calls / meetings | Advisor/AAFAF strategy update call | 0.8 |
| 4/13/2018 | PREPA | Internal calls / meetings | Advisor/management update call | 0.8 |
| 4/10/2018 | PREPA | Financing | Call regarding process | 0.5 |
| **Subtotal** | | | | **54.7** |
| **Non Title III** | | | | **92.1** |
| **Total** | | | | **146.8** |

### John Kang

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| 5/15/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 8.3 |
| 5/14/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 3.5 |
| 5/11/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 2.8 |
| 5/11/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 0.5 |
| 5/10/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 2.5 |
| 5/9/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 1.2 |
| 5/9/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 2.2 |
| 5/1/2018 | CW General | Financial analysis / modeling | Fiscal Plan review | 8.2 |
| 4/26/2018 | CW General | External calls / meetings | External advisor call | 1.3 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 0.8 |
| 4/9/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 0.5 |
| 4/6/2018 | CW General | External calls / meetings | Call with creditors | 1.0 |
| **Subtotal** | | | | **32.8** |
| **Non Title III** | | | | **52.7** |
| **Total** | | | | **85.5** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Ethan Sufian** | | | | |
| 5/30/2018 | PREPA | Other | PREPA - data room uploads | 0.5 |
| 5/25/2018 | PREPA | External calls / meetings | PREPA - creditor call | 0.3 |
| 5/23/2018 | PREPA | Other | PREPA data room uploads | 0.3 |
| 5/22/2018 | PREPA | Financial analysis / modeling | PREPA - financial analysis | 3.5 |
| 5/17/2018 | PREPA | Internal calls / meetings | PREPA - weekly update call | 0.5 |
| 5/16/2018 | PREPA | Other | PREPA - weekly data room uploads | 0.3 |
| 5/14/2018 | PREPA | Case administration | PREPA - data room management | 1.0 |
| 5/10/2018 | PREPA | Other | PREPA - data room management | 0.5 |
| 5/10/2018 | PREPA | Other | PREPA - data room management | 0.5 |
| 5/9/2018 | PREPA | External calls / meetings | PREPA - P3 call | 0.5 |
| 5/9/2018 | PREPA | External calls / meetings | PREPA - potential DIP lender discussion | 0.5 |
| 5/9/2018 | PREPA | Other | PREPA - data room management | 1.0 |
| 5/9/2018 | PREPA | Due diligence | P3 materials preparation | 3.0 |
| 5/7/2018 | PREPA | Internal calls / meetings | Internal P3 discussion | 0.3 |
| 5/3/2018 | PREPA | Case administration | PREPA weekly upload | 0.9 |
| 5/2/2018 | PREPA | Internal calls / meetings | PREPA - P3 calls | 1.0 |
| 5/1/2018 | PREPA | Internal calls / meetings | Internal meeting re PREPA analysis | 0.8 |
| 4/25/2018 | ERS | Internal calls / meetings | Advisor meeting with management | 2.8 |
| 4/25/2018 | ERS | Travel time | Travel from San Juan to New York | 7.0 |
| 4/24/2018 | ERS | Travel time | Travel from New York to San Juan | 7.2 |
| 4/23/2018 | PREPA | Financial analysis / modeling | P3 financial analysis | 2.3 |
| 4/23/2018 | PREPA | Financial analysis / modeling | p3 financial analysis | 1.5 |
| 4/18/2018 | PREPA | Financial analysis / modeling | POA financial analysis | 4.0 |
| 4/18/2018 | PREPA | Financial analysis / modeling | POA financial analysis | 5.2 |
| 4/17/2018 | PREPA | Financial analysis / modeling | Build financial model | 2.8 |
| 4/16/2018 | PREPA | Other | Privatization call with advisors | 0.3 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy update call | 1.0 |
| **Subtotal** | | | | **49.6** |
| **Non Title III** | | | | **204.3** |
| **Total** | | | | **254.0** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Benjamin Meisel** | | | | |
| 5/31/2018 | CW General | General presentations | Bi-weekly creditor call presentation creation | 6.3 |
| 5/30/2018 | CW General | General presentations | Bi-weekly creditor call presentation creation | 1.7 |
| 5/29/2018 | CW General | Fee statements / monthly invoices | Fee application process review | 1.8 |
| 5/29/2018 | CW General | General presentations | Bi-weekly creditor call presentation creation | 4.5 |
| 5/29/2018 | CW General | Fee statements / monthly invoices | Fee application creation | 3.0 |
| 5/22/2018 | CW General | Financial analysis / modeling | POA financial analysis | 3.3 |
| 5/21/2018 | CW General | External calls / meetings | POA meeting with external advisors | 1.2 |
| 5/17/2018 | CW General | Internal calls / meetings | POA presentation discussion with AAFAF and advisors | 2.8 |
| 5/16/2018 | CW General | General presentations | POA presentation creation | 4.3 |
| 5/15/2018 | CW General | General presentations | POA presentation creation | 13.7 |
| 5/14/2018 | CW General | External calls / meetings | GDB diligence discussion | 2.7 |
| 5/14/2018 | CW General | General presentations | POA presentation creation | 7.8 |
| 5/13/2018 | CW General | Internal calls / meetings | POA presentation creation call with advisors | 0.7 |
| 5/13/2018 | CW General | Financial analysis / modeling | POA financial analysis of proposals | 6.7 |
| 5/11/2018 | CW General | General presentations | POA presentation creation | 11.2 |
| 5/10/2018 | CW General | Financial analysis / modeling | POA financial analysis | 13.3 |
| 5/9/2018 | CW General | Internal calls / meetings | Meeting to discuss POA with advisors | 5.0 |
| 5/9/2018 | CW General | Financial analysis / modeling | Financial analysis of POA proposals | 4.8 |
| 5/8/2018 | CW General | Financial analysis / modeling | POA financial analysis | 1.7 |
| 5/8/2018 | CW General | Internal calls / meetings | POA discussion with advisors | 3.0 |
| 5/7/2018 | CW General | Financial analysis / modeling | POA financial analysis | 4.0 |
| 5/4/2018 | CW General | General presentations | Bi-weekly creditor call presentation creation | 2.0 |
| 5/4/2018 | CW General | Creditor discussions | Bi-weekly creditor call | 0.7 |
| 5/4/2018 | CW General | Financial analysis / modeling | POA financial analysis | 5.8 |
| 5/3/2018 | CW General | Financial analysis / modeling | POA model creation | 6.2 |
| 5/3/2018 | CW General | Travel time | Travel from San Juan to New York | 7.3 |
| 5/2/2018 | CW General | Financial analysis / modeling | POA recovery analysis | 1.0 |
| 5/2/2018 | CW General | General presentations | Bi-weekly creditor call presentation creation | 2.5 |
| 5/2/2018 | CW General | Financial analysis / modeling | POA financial analysis | 4.3 |
| 5/1/2018 | CW General | Travel time | Travel from New York to San Juan | 6.3 |
| 5/1/2018 | CW General | Internal calls / meetings | POA internal meeting with AAFAF | 2.0 |
| 5/1/2018 | CW General | General presentations | POA materials creation | 2.5 |
| 4/30/2018 | CW General | General presentations | POA presentation slide adjustments | 5.0 |
| 4/30/2018 | CW General | Internal calls / meetings | POA advisor call | 0.8 |
| 4/30/2018 | CW General | Financial analysis / modeling | POA financial analysis | 3.0 |
| 4/29/2018 | CW General | General presentations | POA presentation slide adjustments | 10.8 |
| 4/28/2018 | CW General | General presentations | Draft POA presentation materials | 4.8 |
| 4/26/2018 | CW General | General presentations | POA presentation creation | 6.5 |
| 4/16/2018 | CW General | Fee statements / monthly invoices | Fee application review | 1.5 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 1.0 |
| 4/10/2018 | CW General | General presentations | Draft restructuring process summary | 9.2 |
| 4/9/2018 | CW General | Internal calls / meetings | Advisor/AAFAF update call | 0.7 |
| 4/9/2018 | CW General | Fee statements / monthly invoices | Fee application process review | 1.3 |
| 4/9/2018 | CW General | Internal calls / meetings | Advisor/AAFAF update call | 0.8 |
| 4/9/2018 | CW General | Fee statements / monthly invoices | Fee application process review | 0.8 |
| 4/9/2018 | CW General | General presentations | Review weekly agenda | 0.5 |
| 4/6/2018 | CW General | External calls / meetings | Call with creditors | 1.0 |
| **Subtotal** | | | | **192.0** |
| **Non Title III** | | | | **184.0** |
| **Total** | | | | **376.0** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Sophie Von Bomhard** | | | | |
| 5/30/2018 | CW General | General presentations | Bi-weekly creditor call presentation creation | 1.5 |
| 5/24/2018 | CW General | Travel Time | Travel from San Juan to New York | 7.7 |
| 5/23/2018 | CW General | Financial analysis / modeling | POA financial analysis | 10.2 |
| 5/22/2018 | CW General | Travel time | Travel from New York to San Juan | 7.7 |
| 5/21/2018 | CW General | External calls / meetings | POA meeting with external advisors | 1.2 |
| 5/17/2018 | CW General | Internal calls / meetings | POA presentation discussion with AAFAF and advisors | 3.0 |
| 5/17/2018 | CW General | General presentations | POA presentation creation | 3.0 |
| 5/16/2018 | CW General | General presentations | POA presentation creation | 6.0 |
| 5/15/2018 | CW General | General presentations | POA presentation creation | 13.8 |
| 5/14/2018 | CW General | Financial analysis / modeling | GDB recovery analysis | 6.0 |
| 5/14/2018 | CW General | General presentations | POA presentation creation | 7.7 |
| 5/14/2018 | CW General | General presentations | POA presentation creation | 2.0 |
| 5/13/2018 | CW General | Financial analysis / modeling | POA analysis of proposals | 8.0 |
| 5/9/2018 | CW General | Internal calls / meetings | Meeting to discuss POA with advisors | 4.8 |
| 5/8/2018 | CW General | Internal calls / meetings | POA discussion with advisors | 1.7 |
| 5/5/2018 | CW General | Financial analysis / modeling | GDB recovery analysis | 2.5 |
| 5/4/2018 | CW General | Financial analysis / modeling | POA financial analysis | 3.5 |
| 5/3/2018 | CW General | Travel time | Travel from San Juan to New York | 7.5 |
| 5/3/2018 | CW General | Internal calls / meetings | Update call with AAFAF and advisors | 5.8 |
| 5/2/2018 | CW General | Internal calls / meetings | Update call with AAFAF and advisors | 5.0 |
| 5/1/2018 | CW General | Travel time | Travel from New York to San Juan | 6.2 |
| 4/30/2018 | CW General | General presentations | POA presentation slide adjustments | 9.5 |
| 4/29/2018 | CW General | General presentations | POA presentation slide adjustments | 4.0 |
| 4/28/2018 | CW General | General presentations | Draft POA presentation materials | 6.2 |
| 4/27/2018 | CW General | Financial analysis / modeling | POA financial analysis | 5.7 |
| 4/26/2018 | CW General | General presentations | POA presentation creation | 6.7 |
| 4/23/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 0.5 |
| 4/23/2018 | CW General | Financial analysis / modeling | POA model revision | 6.3 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 1.0 |
| 4/14/2018 | CW General | General presentations | Creating restructuring process summary | 2.0 |
| 4/10/2018 | CW General | General presentations | Creating restructuring process summary | 6.2 |
| 4/9/2018 | CW General | Internal calls / meetings | Advisor/AAFAF update call | 0.5 |
| 4/6/2018 | CW General | External calls / meetings | Call with creditors | 1.0 |
| **Subtotal** | | | | **164.2** |
| **Non Title III** | | | | **116.2** |
| **Total** | | | | **280.3** |

- 28 -

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Lauren Weinberg** | | | | |
| 5/30/2018 | CW General | Due diligence | Dataroom management | 0.2 |
| 5/30/2018 | CW General | Internal calls / meetings | POA presentation review | 0.7 |
| 5/30/2018 | CW General | Fee statements / monthly invoices | Fee application creation | 4.5 |
| 5/29/2018 | ERS | General presentations | Asset overview presentation | 1.0 |
| 5/29/2018 | CW General | Fee statements / monthly invoices | Fee application creation | 0.5 |
| 5/29/2018 | CW General | Fee statements / monthly invoices | Fee application process review | 0.5 |
| 5/29/2018 | ERS | General presentations | Asset overview discussion | 1.3 |
| 5/29/2018 | CW General | Fee statements / monthly invoices | Fee application creation | 0.8 |
| 5/29/2018 | CW General | Financial analysis / modeling | Fiscal Plan analysis | 0.3 |
| 5/29/2018 | ERS | Internal calls / meetings | Internal update call | 0.2 |
| 5/29/2018 | ERS | General presentations | Asset overview discussion | 2.2 |
| 5/27/2018 | ERS | General presentations | Asset overview presentation | 2.0 |
| 5/27/2018 | ERS | General presentations | Asset overview presentation | — |
| 5/27/2018 | ERS | General presentations | Asset overview presentation | 6.5 |
| 5/26/2018 | ERS | General presentations | Asset overview presentation | 3.5 |
| 5/25/2018 | ERS | General presentations | Asset overview presentation | 2.0 |
| 5/25/2018 | ERS | General presentations | Asset overview presentation | 8.2 |
| 5/24/2018 | ERS | General presentations | Asset overview presentation | 2.3 |
| 5/24/2018 | CW General | General presentations | CW update pages | 2.2 |
| 5/24/2018 | CW General | Travel time | Travel from San Juan to New York | 7.5 |
| 5/23/2018 | CW General | General presentations | POA presentation creation | 6.3 |
| 5/22/2018 | CW General | Travel time | Travel from New York to San Juan | 7.0 |
| 5/22/2018 | CW General | Financial analysis / modeling | POA model scenario update | 6.2 |
| 5/21/2018 | CW General | External calls / meetings | POA meeting with external advisors | 1.3 |
| 5/17/2018 | ERS | General presentations | Asset overview presentation | 0.5 |
| 5/16/2018 | CW General | General presentations | Weekly status update creation | 0.8 |
| 5/16/2018 | CW General | General presentations | POA presentation creation | 1.2 |
| 5/15/2018 | CW General | External calls / meetings | Mediation session | 8.2 |
| 5/15/2018 | ERS | General presentations | Asset overview presentation | 3.0 |
| 5/14/2018 | CW General | Financial analysis / modeling | Mediation advisor prep | 3.7 |
| 5/14/2018 | CW General | Financial analysis / modeling | Financial model reconciliation | 2.7 |
| 5/14/2018 | CW General | General presentations | POA presentation creation | 0.8 |
| 5/11/2018 | CW General | Financial analysis / modeling | Financial model reconciliation | 1.5 |
| 5/10/2018 | CW General | Internal calls / meetings | Mediation advisor prep | 0.8 |
| 5/10/2018 | CW General | Financial analysis / modeling | Fiscal Plan model reconciliation | 3.8 |
| 5/10/2018 | CW General | Financial analysis / modeling | Fiscal Plan model reconciliation | 0.8 |
| 5/10/2018 | CW General | Internal calls / meetings | Mediation advisor prep | 1.5 |
| 5/9/2018 | CW General | External calls / meetings | Mediation call | 0.7 |
| 5/9/2018 | CW General | Due diligence | Due diligence responses | 1.7 |
| 5/3/2018 | CW General | General presentations | Bi-weekly creditor deck | 2.7 |
| 5/3/2018 | CW General | Travel time | Travel from San Juan to New York | 7.3 |
| 5/2/2018 | CW General | Other | Dataroom management | 3.3 |
| 5/2/2018 | CW General | Financial analysis / modeling | Bi-weekly creditor call presentation creation | 6.8 |
| 5/1/2018 | CW General | Travel time | Travel from New York to San Juan | 6.3 |
| 5/1/2018 | CW General | Financial analysis / modeling | Fiscal plan model adjustments | 2.2 |
| 4/30/2018 | CW General | Financial analysis / modeling | Update POA model materials | 0.5 |
| 4/30/2018 | CW General | Financial analysis / modeling | Model update / revision | 1.8 |
| 4/30/2018 | CW General | General presentations | POA presentation slide adjustments | 1.0 |
| 4/30/2018 | CW General | Financial analysis / modeling | Model update / revision | 1.7 |
| 4/26/2018 | CW General | External calls / meetings | External advisor call | 1.3 |
| 4/25/2018 | ERS | Internal calls / meetings | Advisor meeting with management | 2.8 |
| 4/25/2018 | ERS | Travel time | Travel from New York to San Juan | 7.0 |
| 4/24/2018 | ERS | Travel time | Travel from New York to San Juan | 7.2 |
| 4/23/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 0.5 |
| 4/23/2018 | CW General | Financial analysis / modeling | Capitalization analysis | 0.7 |
| 4/23/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy update call | 2.2 |
| 4/18/2018 | CW General | Internal calls / meetings | External meeting | 0.8 |
| 4/18/2018 | CW General | Financial analysis / modeling | Capitalization summary | 3.0 |
| 4/18/2018 | HTA | Other | Upload dataroom documents | 0.3 |
| 4/17/2018 | CW General | Financial analysis / modeling | Capitalization summary | 1.7 |
| 4/17/2018 | CW General | Internal calls / meetings | Advisor/AAFAF status update call | 2.3 |
| 4/17/2018 | CW General | Financial analysis / modeling | Capitalization summary | 2.0 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 2.3 |
| 4/16/2018 | CW General | Financial analysis / modeling | Capitalization summary | 1.0 |
| 4/15/2018 | CW General | Financial analysis / modeling | Capitalization summary | 3.3 |
| 4/11/2018 | CW General | Internal calls / meetings | Advisor/AAFAF financial modeling discussion | 1.0 |
| 4/9/2018 | CW General | Internal calls / meetings | Advisor/AAFAF update call | 0.8 |
| 4/9/2018 | CW General | Due diligence | Dataroom management | 0.2 |
| 4/9/2018 | CW General | General presentations | Advisor/AAFAF update call | 3.7 |
| 4/6/2018 | CW General | External calls / meetings | Call with creditors | 1.5 |
| 4/4/2018 | ERS | Due diligence | External advisor due diligence request call | 0.5 |
| **Subtotal** | | | | **178.7** |
| **Non Title III** | | | | **58.2** |
| **Total** | | | | **236.8** |

| Date | Project | Category | Activity | Hours |
|------|---------|----------|----------|-------|
| **Ethan Coy** | | | | |
| 5/31/2018 | PREPA | Fee statements / monthly invoices | PREPA - fee application preparation | 3.0 |
| 5/30/2018 | PREPA | Other | PREPA - data room uploads | 1.0 |
| 5/25/2018 | PREPA | External calls / meetings | PREPA - creditor call | 0.5 |
| 5/25/2018 | PREPA | Other | PREPA - data room uploads | 0.5 |
| 5/23/2018 | PREPA | Other | PREPA data room uploads | 1.0 |
| 5/22/2018 | PREPA | Financial analysis / modeling | PREPA - financial analysis | 3.0 |
| 5/21/2018 | PREPA | Other | PREPA - data room uploads | 0.5 |
| 5/17/2018 | PREPA | Internal calls / meetings | PREPA - weekly update call | 0.5 |
| 5/16/2018 | PREPA | Other | PREPA - weekly data room uploads | 1.0 |
| 5/15/2018 | PREPA | Other | PREPA - monthly data room uploads | 0.5 |
| 5/11/2018 | PREPA | Other | PREPA - data room management | 0.5 |
| 5/10/2018 | PREPA | Other | PREPA - data room management | 0.5 |
| 5/9/2018 | PREPA | External calls / meetings | PREPA - P3 call | 0.5 |
| 5/9/2018 | PREPA | External calls / meetings | PREPA - potential DIP lender discussion | 0.5 |
| 5/9/2018 | PREPA | Other | PREPA data room uploads | 2.0 |
| 5/9/2018 | PREPA | Due diligence | P3 materials preparation | 3.0 |
| 5/7/2018 | PREPA | Internal calls / meetings | Internal P3 discussion | 0.3 |
| 5/5/2018 | PREPA | Other | PREPA - data room uploads | 2.0 |
| 5/4/2018 | PREPA | Travel Time | Travel from San Juan to NY | 7.5 |
| 5/3/2018 | PREPA | Financing | PREPA DD meeting w/ potential lender | 4.0 |
| 5/2/2018 | PREPA | Internal calls / meetings | PREPA - P3 calls | 1.0 |
| 5/1/2018 | PREPA | Travel Time | Travel time to PR for PREPA DIP DD meeting | 7.5 |
| 4/30/2018 | PREPA | Internal calls / meetings | Internal meeting re PREPA analysis | 0.8 |
| 4/30/2018 | PREPA | Internal calls / meetings | Status update call | 0.5 |
| 4/26/2018 | PREPA | Internal calls / meetings | Advisor strategy call | 0.5 |
| 4/25/2018 | PREPA | External calls / meetings | P3 advisor meeting | 0.5 |
| 4/25/2018 | PREPA | General presentations | Draft model review materials | 3.0 |
| 4/25/2018 | PREPA | Due diligence | Dataroom upload | 2.0 |
| 4/24/2018 | PREPA | Financial analysis / modeling | Proposal financial analysis | 3.0 |
| 4/24/2018 | PREPA | Internal calls / meetings | Advisor strategy call | 0.5 |
| 4/23/2018 | PREPA | Internal calls / meetings | P3 meeting | 0.5 |
| 4/20/2018 | PREPA | Financial analysis / modeling | Work on financial model | 1.0 |
| 4/20/2018 | PREPA | Travel time | Travel from San Juan to New York | 7.5 |
| 4/19/2018 | PREPA | Internal calls / meetings | Advisor meeting regarding next steps | 5.0 |
| 4/18/2018 | PREPA | Travel time | Travel from New York to San Juan | 7.5 |
| 4/18/2018 | PREPA | Financial analysis / modeling | Financial model adjustment | 2.0 |
| 4/17/2018 | PREPA | General presentations | Create operational overview presentation | 3.0 |
| 4/16/2018 | PREPA | Internal calls / meetings | Advisor/management update call | 0.4 |
| 4/16/2018 | CW General | Internal calls / meetings | Advisor/AAFAF strategy call | 0.8 |
| 4/14/2018 | PREPA | Financial analysis / modeling | Adjust financial model | 6.0 |
| 4/13/2018 | PREPA | Creditor discussions | Advisor call with creditor | 1.0 |
| 4/13/2018 | PREPA | Due diligence | Data room uploads | 1.0 |
| 4/11/2018 | PREPA | Due diligence | Upload dataroom documents | 2.0 |
| 4/11/2018 | PREPA | Financial analysis / modeling | Draft financial analysis | 1.5 |
| 4/8/2018 | PREPA | Due diligence | Upload dataroom documents | 0.5 |
| 4/6/2018 | PREPA | Due diligence | Upload dataroom documents | 0.8 |
| 4/6/2018 | PREPA | Financing | Due diligence call | 0.8 |
| 4/6/2018 | PREPA | Creditor discussions | Due diligence follow up call | 0.8 |
| 4/4/2018 | PREPA | Due diligence | Data room uploads | 1.5 |
| **Subtotal** | | | | **94.9** |
| **Non Title III** | | | | **290.0** |
| **Total** | | | | **384.9** |