**EXHIBIT G**

**MONTHLY STATEMENTS COVERED IN APPLICATION**

(attached hereto)

| Date Submitted | Period Covered | Requested Fees | Requested Expenses |
|---|---|---|---|
| 06/13/2018 | 02/01/2018 - 02/28/2018 | $93,937.50 | $1,172.10 |
| 06/14/2018 | 03/01/2018 - 03/31/2018 | $75,088.00 | $4,782.51 |
| 07/12/2018 | 04/01/2018 - 05/31/2018 | $125,095.00 | $6,097.48 |
| **Total** | | **$294,120.50** | **$12,052.09** |

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                   Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      June 13, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00002
Inv #:          11262

**Attention:**    John J. Rapisardi, Esq.

**RE:**    General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-02-18 | B113 | AAN | Reviewed court order regarding procedures for filling during Feb 3-4. | 0.10 | $170.00 | 17.00 |
| Feb-05-18 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding assistance and hearing binder for February 7th Omnibus hearing. | 0.10 | $270.00 | 27.00 |
| | B110 | JJC | Reviewed proposed Agenda for in person UCC meeting prepared by Alex Bongartz, Esq (Paul Hastings). | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Coordinated efforts regarding assistance and hearing binder for February 7th Omnibus hearing. | 0.20 | $270.00 | 54.00 |
| | B110 | AAN | Corresponded with A. Bongartz (Paul Hastings) re: request to coordinate the preparation of hearing binder for upcoming hearing on February 7, 2018. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:3562-9   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 3 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | AAN | Engage in efforts to coordinate the preparation of hearing binder for upcoming hearing on February 7, 2018. | 0.20 | $170.00 | 34.00 |
| | B113 | AAN | Reviewed Notice of Agenda of Matters Scheduled for the Hearing on February 7 and 8, 2018. | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Conference call with N. Bassett (Paul Hastings) re: research under Puerto Rico Law. | 0.40 | $170.00 | 68.00 |
| Feb-06-18 | B113 | JJC | Reviewed KROMA's retention application. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Participated in UCC conference call. | 1.00 | $270.00 | 270.00 |
| | B110 | AAN | Corresponded with A. Bongartz (Paul Hastings) re: status of hearing binder. | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Reviewed Amended Notice of Agenda of Matters Scheduled for Feb. 7-8 Hearing. | 0.80 | $170.00 | 136.00 |
| Feb-07-18 | B155 | JJC | Court Appearance at USDC along with Luc Despins, Esq. (Paul Hastings) in order to participate in hearing regarding bar date and related matters. | 1.40 | $270.00 | 378.00 |
| | B155 | JJC | Post-hearing de-brief with L. Despins, Esq (Paul Hastings). | 0.50 | $270.00 | 135.00 |
| | B155 | JJC | Post-hearing meeting with J. Mudd (counsel to various creditors). | 0.40 | $270.00 | 108.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B195 | JJC | Traveled to and from USDC in Hato Rey, PR for hearing. | 0.70 | $135.00 | 94.50 |
|  | B110 | AAN | Corresponded with A. Bongartz (Paul Hastings) re: order of hearing transcript. | 0.10 | $170.00 | 17.00 |
| Feb-08-18 | B155 | PLS | Drafted transcript request forms for the 02/7/18 and 02/8/18 hearings on the 17-bk-3283 and 17-bk-4780 cases. | 0.20 | $95.00 | 19.00 |
|  | B155 | PLS | Emailed court reporter with completed transcript request forms re: 02/7/18 and 02/8/18 hearings on the 17-bk-3283 and 17-bk-4780 cases. | 0.10 | $95.00 | 9.50 |
|  | B110 | AAN | Draft summary of decision by Puerto Rico Judge in Hernandez v Rossello case as requested by D. Barron (Paul Hastings). | 0.80 | $170.00 | 136.00 |
|  | B110 | AAN | Corresponded with A. Bongartz (Paul Hastings) re: status of Febraury 7, 2018 hearing transcript. | 0.10 | $170.00 | 17.00 |
|  | B110 | AAN | Corresponded with D. Barron (Paul Hastings) re: pro hac vice motion of Nick Bassett and course of action to follow. | 0.30 | $170.00 | 51.00 |
| Feb-09-18 | B191 | JJC | Electronic communication from Luis Torres re: ███████████ | 0.10 | $270.00 | 27.00 |
|  | B191 | LLTM | Review communications ███████████ | 0.30 | $270.00 | 81.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | LLTM | Electronic communication to Luc Despins (Paul Hastings), Juan Casillas and Alberto Añeses re: | 0.10 | $270.00 | 27.00 |
| | B113 | AAN | Reviewed order granting limited intervention. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Electronic communication fromLuis Torres re: | 0.10 | $170.00 | 17.00 |
| Feb-12-18 | B191 | PLS | Edited certificate of service for 17-3283 Docket 2443. | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Electronically filed Certificate of Service for 17-3283 Docket 2443; Docket 2480. | 0.20 | $95.00 | 19.00 |
| Feb-13-18 | B150 | JJC | Participated in UCC committee ▮ conference call. | 0.80 | $270.00 | 216.00 |
| Feb-14-18 | B113 | JJC | Reviewed new fiscal plan proposed by the Commonwealth. | 1.70 | $270.00 | 459.00 |

Case:17-03283-LTS   Doc#:3562-9   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 6 of 347

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B191 | AAN | Reviewed new fiscal plan proposed by the Commonwealth. | 1.70 | $170.00 | 289.00 |
| Feb-15-18 | B150 | JJC | Participated in UCC committee call. | 0.50 | $270.00 | 135.00 |
| | B113 | AAN | Analyzed Order (A) establishing deadlines and procedures for filing proofs of claim; and (B) approving form and manner of notice thereof. | 0.70 | $170.00 | 119.00 |
| Feb-16-18 | B155 | PLS | Drafted the 02/15/18 hearing transcript request form, in the 17-bk-3283 case. | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Exchanged multiple emails with Court Reporter re: 02/15/18 hearing transcript. | 0.20 | $95.00 | 19.00 |
| | B110 | AAN | Corresponded with A. Bongartz (Paul Hastings) re: request to procure February 15, 2018 Hearing Transcript. | 0.10 | $170.00 | 17.00 |
| | B110 | AAN | Engage in efforts to procure March 15, 2018 Hearing Transcript. | 0.10 | $170.00 | 17.00 |
| Feb-20-18 | B113 | JJC | Analyzed Order granting the Commonwealth's second omnibus motion for approvals of stipulation modifying the automatic stay. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in UCC conference call. | 0.50 | $270.00 | 135.00 |
| | B191 | AAN | Conference call with V. Currais, Esq, re: overview of case assessment and request to complete certain task. | 0.90 | $170.00 | 153.00 |

| | B191 | VC | Telephone conference with Alberto Añeses, Esq, regarding overview of case assessment. | 0.90 | $170.00 | 153.00 |
|---|---|---|---|---|---|---|
| Feb-21-18 | B190 | LLTM | Corresponded with D. Barron (Paul Hastings) regarding contacts at Chamber of Commerce for Bar date communications to Chamber of Commerce members. | 0.20 | $270.00 | 54.00 |
| | B113 | AAN | Analyzed the Commonwealth's second omnibus motion for approvals of stipulation modifying the automatic stay. | 0.30 | $170.00 | 51.00 |
| | B113 | AAN | Reviewed AAFAF's urgent joint motion seeking extension of deadlines to respond and reply. | 0.20 | $170.00 | 34.00 |
| Feb-22-18 | B113 | JJC | Analyzed Order on application pursuant to Bkcy. Code Section 1103(a) and Local Bkcy. Rule 2014-1 authorizing employment and retention of Kroma Advertising, Inc. as communications advisor to UCC. | 0.10 | $270.00 | 27.00 |
| Feb-26-18 | B113 | JJC | Reviewed AAFAF's response to motion for order to allow the processing through resolution of employment arbitration and grievance proceedings. | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Analyzed UCC's preliminary objection to PBA Funds' motion for payment of rent. | 1.00 | $270.00 | 270.00 |
| | B113 | JJC | Analyzed Order on joint status report re renewed 2004 joint motion. | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Feb-27-18 | B113 | JJC | Reviewed joint motion for order authorizing discovery under Bkcy. Rule 2004. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Commonwealth's objection to Mitsubishi's motion requesting relief from automatic stay. | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Analyzed Order referring to Mag. Judge the joint motion for order authorizing discovery under Bkcy. Rule 2004. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in UCC call held with Committee members organized by Paul Hastings team. | 1.00 | $270.00 | 270.00 |
| | B190 | LLTM | Exchange emails with Juan Casillas re: ▮ ▬▬▬▬▬ | 0.20 | $270.00 | 54.00 |
| Feb-28-18 | B150 | JJC | Participated in UCC conference call for update and strategy with committee members. | 1.00 | $270.00 | 270.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **2.40** | **$458.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **8.10** | **$1,927.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communciations with Creditors** | **4.80** | **$1,296.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **2.90** | **$678.00** |

Case:17-03283-LTS   Doc#:3562-9   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 9 of 347

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **0.40** | **$108.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **4.80** | **$843.50** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **0.70** | **$94.50** |
| | Totals | | | 24.10 | $5,405.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.70 | $94.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 13.20 | $3,564.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.80 | $216.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.90 | $85.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 7.60 | $1,292.00 |
| Viviana Currais | VC | Associate | $170.00 | 0.90 | $153.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 313.50 |
| Feb-09-18 | Application and order for admission PRO HacVice | 300.00 |
| | Delivery expense. PHV N. Basset | 15.00 |
| | Postage expense 43 @ 0.47 | 20.21 |
| Feb-20-18 | For court reporting services rendered by the Southern District Reporters, PC; Inv. 04944948-IN. | 286.80 |
| | Courier (FEDEX) to O'Melveny MYS, LLP | 32.88 |
| | Totals | $968.39 |
| | **Total Fee & Disbursements** | **$6,373.39** |

**Balance Now Due**                                                    **$6,373.39**

TAX ID Number       66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        June 13, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00003

**Attention:**    John J. Rapisardi, Esq.                 Inv #:          11263

**RE:**        COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-18 | B113 | JJC | Edited draft email to counsel for Barclays given discovery dispute pertaining to subpoena on architects of COFINA. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed email from Zach Zwillinger, Esq. (Paul Hasting) regarding 5 additional questions on ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Urgent Joint Motion Joint Urgent Motion of the FOMB, the Commonwealth Agent, and the COFINA Agent for an Order Expanding for Mediation Purposes Only Authority and Immunity Protections. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Atlantic Medical Center's motion in response withdrawing objection to CW. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Exchanged emails with counsel for UBS. Re: outstanding subpoena (.2). Telephone conference with counsel for UBS (.3). | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Corresponded with A. Añeses re: ███████ ███████ | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Telephone conference call with J. Fitts (Akin Gump) and A. Añeses re: meet and confer pertaining to subpoena issued to Barclays. | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Corresponded with A. Añeses re: ███████ ███████ | 0.20 | $270.00 | 54.00 |
| B110 | AAN | Telephone conference with M. Quilinchini re: new documents to be reviewed. | 0.10 | $170.00 | 17.00 |
| B110 | AAN | Telephone conference with C. Fernández re: distribution of pending documents for review. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with Z. Zwillinger (Paul Hastings) re: ███████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with J. Casillas re: ███████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Review correspondence between J. Casillas and J Fitts (AkinGump) re: ███████ | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Review correspondence between J. Casillas and F. Hunter (WillmerHale) re: UBS' position pertaining to discovery. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Telephone conference call with J. Fitts (Akin Gump) and J. Casillas re: meet and confer pertaining to subpoena issued to Barclays. | 0.80 | $170.00 | 136.00 |
| B191 | AAN | Corresponded with J. Casillas re: ████ ████████████████ | 0.80 | $170.00 | 136.00 |
| B191 | AAN | Corresponded with J. Casillas re: ████ ████████████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with R. Poss (Goodwin) re: commitments in relation to discovery. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone conference with J. Coll (attorney for RSM) re: questions about subpoena issued to RSM. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with J. Worthington (Paul Hastings) re: ██████████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with M. Miller (Foley Hoag) re: deposition of KPMG. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Corresponded with T. Hommel (Lehman) re: subpoena issued to them and time to meet and confer. | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | AAN | Review various communications between C. Fernandez and J. Browning (Paul Hastings) re: status of document review. | 0.40 | $170.00 | 68.00 |
| | B110 | CF | Telephone conference with A. Aneses re: distribution of pending documents for review. | 0.30 | $170.00 | 51.00 |
| | B191 | CF | Various electronic communications with Paul Hastings team re: pending document review. | 0.40 | $170.00 | 68.00 |
| | B191 | CF | Assessment and distribution of production of documents re: ██████████ | 0.80 | $170.00 | 136.00 |
| Feb-02-18 | B113 | JJC | Reviewed the joint report filed in connection with Rule 2004 discovery undertaken by Ambac related to SUT revenue. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Lehman Brothers Holding Inc. representative regarding subpoena response. | 0.10 | $270.00 | 27.00 |
| | B191 | AAN | Corresponded with J. Worthington (Paul Hastings) re: schedule of potential depositions of accounting firms. | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Corresponded with K. Katz (Hugges Hubbard) re: availability of Deloitte for deposition (.20). Telephone conference with K. Katz (Hugges Hubbard) re: same (.30). | 0.50 | $170.00 | 85.00 |
| | B191 | AAN | Corresponded with J. Worthington (Paul | 0.20 | $170.00 | 34.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | Hastings) re: status of production of KPMG. |  |  |  |
|  | B191 | AAN | Corresponded with J. Fitts (AkingGump) re: request for conference call. | 0.10 | $170.00 | 17.00 |
|  | B191 | AAN | Telephone conference with J. Fitts (AkinGump) re: update on production by Barclays. | 0.40 | $170.00 | 68.00 |
|  | B191 | AAN | Telephone conference with Z. Zwillinger (Paul Hastings) re: ██████████ ██████ | 0.40 | $170.00 | 68.00 |
|  | B191 | AAN | Reviewed email from Lehman Brothers Holding Inc. representative regarding subpoena response. | 0.10 | $170.00 | 17.00 |
| Feb-04-18 | B113 | JJC | Analysis of email from Jay Worthington, Esq. (Paul Hastings) Re: ██████ ████████████ | 0.60 | $270.00 | 162.00 |
|  | B191 | JJC | Reviewed email from Daniel Salinas, Esq. (Quinn Emanuel) in response to Jay Worthington, Esq. (Paul Hastings) Re: feedback as to proposed abeyance stipulation on subpoena to Golden Tree Asset Management, et als. | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Reviewed email from Jay Worthington, Esq. (Paul Hastings) Re: ██████ | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Exchanged various emails with Jay Worthington, Esq. (Paul Hastings) | 0.40 | $270.00 | 108.00 |

Invoice #: 11263      Page 6      June 13, 2018
Case:17-03283-LTS   Doc#:3562-9   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 16 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Corresponded with J. Worthington (Paul Hastings) and J. Casillas re: ███████ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Review corresponded between K. Katz (Hugges Hubbard) and J. Worthington (Paul Hastings) re: declaration to be executed by Deloitte. | 0.20 | $170.00 | 34.00 |
| Feb-05-18 | B191 | IF | Conference with Juan J. Casillas, Esq., and Cristina Fernandez, Esq., re: ███████ | 1.30 | $240.00 | 312.00 |
| | B191 | IF | Research re: ███████ | 1.70 | $240.00 | 408.00 |
| | B191 | IF | Draft memo re: ███████ | 1.20 | $240.00 | 288.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding assistance and hearing binder for February 7th Omnibus hearing and coordinated efforts thereto. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Exchanged emails with M. Rohan and | 0.20 | $270.00 | 54.00 |

Fraser Hunter from Wilmer Hale firm
related to UBS response to UCC's
subpoena.

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email from Meghan Spillane, Esq., counsel for Goldman Sachs Group Inc. regarding conference call on their objection/response to UCC's subpoena. | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Analyzed responses and objections from Meghan Spillane, Esq., counsel for Goldman Sachs Group Inc. regarding their objection/response to UCC's subpoena. | 1.10 | $270.00 | 297.00 |
| B191 | JJC | Exchanged several emails with Camila Rodriguez, Esq. from Paul Hastings regarding ███████████████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email from Zach Zwillinger, Esq. (Paul Hastings) regarding ██████████████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Worked on cross notices of servicing subpoenas against Banco Popular for two depositions. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Telephone conference with Zach Zwillinger, Esq. (Paul Hastings) Re: ████████████████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Conference with Israel Fernandez, Esq., and Cristina Fernandez, Esq., re: ███████████████ | 1.30 | $270.00 | 351.00 |

| B191 | JJC | Conferred with A. Añeses re: ███████ | 0.30 | $270.00 | 81.00 |
| B191 | PLS | Finalized subpoenas to testify at deposition to be served upon Migdoel Rivera and Jorge Velez of BPPR. | 0.20 | $95.00 | 19.00 |
| B191 | PLS | Exchanged various communications with J. Worthington, Esq. (Paul Hastings LLP) re: ███████ | 0.20 | $95.00 | 19.00 |
| B191 | AAN | Electronic communication from M. Spillane (Goodwin) re: Goldman Sachs response to subpoena. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Analysis of Goldman Sachs responses to subpoena. | 0.80 | $170.00 | 136.00 |
| B191 | AAN | Conferred with J. Casillas re: ███████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with M. Spillane (Goodwin) re: request to meet and confer. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with J. Worthington (Paul Hastings) re: ███████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with M. Miller (Foley Hoag) re: KPMG's production of documents (.20). Corresponded with Paul Hastings team to upload said production to Relativity (.30). | 0.50 | $170.00 | 85.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Review communications between J. Casillas and J. Worthington (Paul Hastings) re: ███████████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Conference call with Z. Zwillinger (Paul Hastings) re: ███████████ | 0.40 | $170.00 | 68.00 |
| | B191 | CF | Telephone conference with Z. Zwillinger (Paul Hastings), J. Casillas and I. Fernandez re: ███████████ | 1.30 | $170.00 | 221.00 |
| | B191 | CF | Legal research on P.R. case law re: ███████████ | 1.20 | $170.00 | 204.00 |
| | B191 | CF | Conference with Juan J. Casillas, Esq., and Israel Fernandez, Esq., re: ███████████ | 1.30 | $170.00 | 221.00 |
| Feb-06-18 | B191 | JJC | Reviewed email from Jay Worthington, Esq. (Paul Hastings) in response to Golden Tree's proposed amendments to stipulation. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed several emails from Miguel Checo (Paul Hastings) concerning documents recently produced by UBS in response to our subpoena. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Corresponded with A. Aneses re: ███████████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Corresponded with M. Spillane (Goodwin) re: confirmation of time to meet and confer. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference with M. Spillane (Goodwin) re: meet and confer pertaining to Goldman Sachs subpoena responses. | 0.80 | $170.00 | 136.00 |
| B191 | AAN | Corresponded with C. Fernandez re: ███ ████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Electronic communication from D. Salinas (Quinn Emmanuel) re: proposed stipulation. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Corresponded with J. Ramirez (RSM) re: production of documents by RSM. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with J. Worthington (Paul Hastings) re: ████████ ███ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with J. Worthington (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Corresponded with J. Ramirez (RSM) re: potential deposition of RSM. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Corresponded with J. Casillas re: ███ ████████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with M. Kahn (Paul | 0.20 | $170.00 | 34.00 |

Hastings) re: ███████████

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Telephone conference with M. Kahn (Paul Hastings) re: ███████████ | 0.90 | $170.00 | 153.00 |
| | B191 | CF | Corresponded with A. Aneses re: status of document review. | 0.20 | $170.00 | 34.00 |
| Feb-07-18 | B191 | JJC | Edited final version of response to several questions posed by Zach Zwillinger, Esq. ███████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Edited email response to Goldman Sach's counsel related to meet and confer on discovery dispute over subpoena. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed memorandum prepared by C. Fernandez re: ███████████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Corresponded with C. Fernandez and A. Aneses re: draft of ███████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Corresponded with A. Aneses re: ███████████ | 0.20 | $270.00 | 54.00 |

| B191 | LLTM | Conference with Diana Alcaraz and Alberto Añeses ███████████ | 0.80 | $270.00 | 216.00 |
| B191 | LLTM | Electronic communication from Juan Casillas re: ████████████████ | 0.10 | $270.00 | 27.00 |
| B191 | LLTM | Communication with Alberto Añeses to discuss ███████████████ | 0.80 | $270.00 | 216.00 |
| B191 | LLTM | Various electronic communication to and from M Kahn (Paul Hastings) and Alberto Añeses re: ████████████ | 0.30 | $270.00 | 81.00 |
| B191 | LLTM | Correspond with Z. Zwillinger (Paul Hastings) re: ██████████ | 0.60 | $270.00 | 162.00 |
| B191 | LLTM | Telephone conference with L. Torres Re: ████████ | 0.20 | $270.00 | 54.00 |
| B191 | DA | Conference call with attorneys A. Aneses and L. Torres regarding the ████████ | 0.80 | $200.00 | 160.00 |
| B191 | DA | Revision of Treasury publications available regarding ████████████ | 1.20 | $200.00 | 240.00 |

| B110 | AAN | Corresponded with C. Fernandez re: update on documents to be reviewed by review team. | 0.10 | $170.00 | 17.00 |
| B110 | AAN | Corresponded with C. Fernandez re: update on production by Barclays. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Draft responses to Z. Zwillinger, Esq (Paul Hastings) questions pertaining to ██████ ████████ | 0.90 | $170.00 | 153.00 |
| B191 | AAN | Corresponded with C. Fernandez and J. Casillas re: draft of responses to Z. Zwillinger, Esq (Paul Hastings) questions ██████████████████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Electronic communication from J. Bliss and M. Kahn (Paul Hastings) re: ████████ ████████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with Z. Zwillinger (Paul Hastings) re: ██████████████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Review communications between K. Katz (Hughes Hubber) and J. Worthington (Paul Hastings) re: ████████████ ████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone conference with L. Torres re: ████████████████████████████ ████████████████ | 0.80 | $170.00 | 136.00 |
| B191 | AAN | Draft electronic communication to M. Kahn (Paul Hastings) re: ████████ | 0.70 | $170.00 | 119.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Draft proposal for search terms and limiting scope of subpoena to Goldman Sachs. | 1.10 | $170.00 | 187.00 |
| B191 | AAN | Corresponded with J. Casillas re: ███████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Electronic communication to M. Spillane (Goodwin) re: proposed search terms and narrower scope of Subpoena to Goldman Sachs. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference with L. Torres Re: ███████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Various electronic communications with M Kahn (Paul Hastings) and L. Torres re: ███████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Conference with attorneys D. Alcaraz and L. Torres regarding ███████ | 0.80 | $170.00 | 136.00 |
| B110 | CF | Corresponded with A. Aneses re: update on documents to be reviewed by review team. | 0.10 | $170.00 | 17.00 |
| B110 | CF | Corresponded with A. Aneses re: update on production by Barclays. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Drafted memorandum discussing ███ ████████ | 2.40 | $170.00 | 408.00 |
| | B191 | CF | Assessment of documents produced by UBS Financial Services and Goldman Sachs. | 0.50 | $170.00 | 85.00 |
| | B191 | CF | Electronic communication to J. Worthington (Paul Hastings) re: ████ | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Electronic communication from B. Gray (Paul Hastings) re: ████ | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Corresponded with B. Gray (Paul Hastings) re: ████ | 0.30 | $170.00 | 51.00 |
| Feb-08-18 | B191 | JJC | Analyzed communication from attorney for KMPG in response to supplemental production of document per our subpoena as agents for the Commonwealth and engaged in internal efforts to analyze production prior to summary judgment papers | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed communication from Goldman Sachs counsel, Meghan Spillane, Esq. and worked internally on response trying to procure the production of documents and avoid a motion to compel. | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed email from UBS's counsel | 0.20 | $270.00 | 54.00 |

regarding production of document in
response to our subpoena.

| | | | | | |
|---|---|---|---|---|---|
| B191 | LLTM | Review electronic communication from Diana Alcaraz to Zachary Zwillinger (Paul Hastings) and Alberto Añeses re: ███████ ██████████ | 0.20 | $270.00 | 54.00 |
| B191 | LLTM | Corresponded with Diana Alcaraz regarding ████████████ | 0.60 | $270.00 | 162.00 |
| B191 | DA | Further research public Treasury Guidelines regarding ██████████ | 0.90 | $200.00 | 180.00 |
| B191 | DA | Corresponded with Luis Torres regarding ████████████ | 0.60 | $200.00 | 120.00 |
| B191 | AAN | Corresponded with H. Thomans (Lehman) re: subpoena issued to Lehman Brothers. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with M. Miller (Foley Hoag) re: supplemental production of documents be KPMG. | 0.20 | $170.00 | 34.00 |

|  | B191 | AAN | Corresponded with Paul Hastings IT team to upload documents produced by KPMG. | 0.20 | $170.00 | 34.00 |
|---|---|---|---|---|---|---|
|  | B191 | AAN | Review proposed revised declaration from Deloitte. | 0.30 | $170.00 | 51.00 |
|  | B191 | AAN | Corresponded with M. Spillane (Goodwin) re: position of Goldman Sachs in regards to Subpoena. | 0.40 | $170.00 | 68.00 |
|  | B191 | AAN | Corresponded with J. Casillas re: ███████ | 0.70 | $170.00 | 119.00 |
|  | B191 | AAN | Corresponded with J. Fitts (Akin Gump) re: production of documents by Barclays. | 0.30 | $170.00 | 51.00 |
|  | B191 | CF | Assessment and distribution of documents produced by UBS Financial Services. | 1.20 | $170.00 | 204.00 |
| Feb-09-18 | B191 | JJC | Further correspondence with A. Aneses re: ███████ | 0.40 | $270.00 | 108.00 |
|  | B191 | AAN | Further correspondence with J. Casillas re: ███████ | 0.40 | $170.00 | 68.00 |
|  | B191 | AAN | Telephone conference with J. Worthington (Paul Hastings) re: ███████ | 0.20 | $170.00 | 34.00 |
|  | B191 | AAN | Telephone conference with J. Browning | 0.40 | $170.00 | 68.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | (Paul Hastings) re: ▮ |  |  |  |
|  | B191 | CF | Electronic communication from J. Browning (Paul Hastings) re: ▮ | 0.10 | $170.00 | 17.00 |
| Feb-10-18 | B191 | JJC | Corresponded with A. Aneses re: ▮ | 0.20 | $270.00 | 54.00 |
|  | B191 | AAN | Corresponded with J. Browning (Paul Hastings) re: ▮ | 0.20 | $170.00 | 34.00 |
|  | B191 | AAN | Draft response to M. Spillane's (Goodwin) email about Goldman Sachs positions regarding discovery. | 0.40 | $170.00 | 68.00 |
|  | B191 | AAN | Corresponded with J. Casillas re: ▮ | 0.20 | $170.00 | 34.00 |
|  | B191 | AAN | Electronic communication to M. Spillane (Goodwin) re: revised new search terms to limit the scope of the subpoena. | 0.20 | $170.00 | 34.00 |
| Feb-11-18 | B191 | JJC | Exchanged emails with Jay Worthington, Esq. (Paul Hasting) regarding ▮ | 0.20 | $270.00 | 54.00 |
| Feb-12-18 | B191 | JJC | Worked on discovery dispute / attempts to resolve amicable Goldman Sach's objections to UCC's discovery request. | 0.70 | $270.00 | 189.00 |

| B191 | JJC | Corresponded with A. Aneses re: ████████ | 1.10 | $270.00 | 297.00 |
| B191 | JJC | Corresponded with A. Aneses re: ████████ | 0.30 | $270.00 | 81.00 |
| B191 | AAN | Corresponded with J. Casillas re: ████████ | 1.10 | $170.00 | 187.00 |
| B191 | AAN | Corresponded with J. Browning (Paul Hastings) and C. Fernandez re: ████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Review communication between K. Katz (Hughes Hubbard) and J Worthington (Paul Hastings) re: declaration of Deloitte. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with M. Spillane (Goodwin) re: response to latest proposal to continue to meet and confer. | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Draft response to M. Spillane (Goodwin) re: response to latest proposal to continue to meet and confer. | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Corresponded with J. Casillas re: ████████ | 0.30 | $170.00 | 51.00 |

|  | B191 | AAN | Corresponded with Z. Zwillinger (Paul Hastings) re: ███████ ███ | 0.20 | $170.00 | 34.00 |
|  | B191 | AAN | Telephone conference call with J. Worthington (Paul Hastings) re: ████ ███████████ | 0.40 | $170.00 | 68.00 |
|  | B191 | CF | Assessment of outstanding documents to be reviewed by CST review team (.3); electronic communication to J. Browning (Paul Hastings) and A. Aneses re: same (.2). | 0.50 | $170.00 | 85.00 |
| Feb-13-18 | B190 | IF | Draft and edit re: ███████ ███ | 0.60 | $240.00 | 144.00 |
|  | B190 | IF | Exchanged emails with Alberto Aneses, Esq. re: ███ ██ | 0.20 | $240.00 | 48.00 |
|  | B191 | IF | Conference with Juan J. Casillas, Esq., and Cristina Fernandez, Esq., re: ████ ███ | 0.70 | $240.00 | 168.00 |
|  | B191 | IF | Research Rules of Civil Procedure and federal case law, re: ████████ ████████ ██ | 2.20 | $240.00 | 528.00 |
|  | B191 | IF | Analyze Goldman Sach's objections to the Commonwealth Agency's Subpoena. | 0.40 | $240.00 | 96.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | IF | Telephone conference with Juan J. Casillas, Esq., Alberto Aneses, Esq., and Meghan K. Spillane, Esq. (Goodwin) re: Meet and confer to discuss Goldman Sach's objections to subpoena and strategy for a motion to compel. | 0.40 | $240.00 | 96.00 |
| B191 | IF | Analysis of research results re: ██████ ███████████████████████████ ███████████████████████ ████████████████████████████ | 1.60 | $240.00 | 384.00 |
| B191 | JJC | Participated in meet and confer conference with attorneys for Goldman Sachs in order to avoid a motion to compel. | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Worked on motion to compel regarding Goldman Sach's objections and failure to reach agreement given tomorrow's discovery deadline along with internal team members. | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Analyzed outcome of research conducted by C Fernandez, Esq. regarding ██████ ███████████████████████ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Conference with Israel Fernandez, Esq., and Cristina Fernandez, Esq., re: ██████ ███████████████████████ | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Telephone conference call with A. Aneses re: ████████████████████ ███████████████████████████ | 0.40 | $270.00 | 108.00 |

| B191 | JJC | Reviewed memorandum drafter by C Fernandez re: ███████ | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Corresponded with J Bliss (Paul Hastings) re: ███████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Corresponded with J. Bliss (Paul Hastings) and Luis Torres regarding ███████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Corresponded with J. Bliss (Paul Hastings) and A. Añeses re: ███████ | 0.60 | $270.00 | 162.00 |
| B191 | LLTM | Corresponded with J. Bliss (Paul Hastings) and Juan Casillas regarding ███████ | 0.40 | $270.00 | 108.00 |
| B191 | AAN | Review communication between K. Katz (Hughes Hubbard) and J Worthington (Paul Hastings) re: declaration of Deloitte. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with M. Spillane (Goodwin) re: response to latest proposal to continue to meet and confer. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Telephone conference call with M. Spillane (Goodwin) re: meet and confer to avoid motion to compel. | 0.90 | $170.00 | 153.00 |
| B191 | AAN | Start drafting motion to compel production of documents by Goldman Sachs. | 2.40 | $170.00 | 408.00 |

| B191 | AAN | Corresponded with K. Katz (Hughes Hubbard) re: supplemental production of documents by Deloitte. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with Paul Hastings IT team re: upload of documents produced by Deloitte. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with J. Bliss (Paul Hastings) and J. Casillas re: ████████████████ | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Corresponded with J. Worthington (Paul Hastings) re: ████████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with I. Fernandez re: ████████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Analysis of research conducted by I. Fernandez re: ████████████ | 1.80 | $170.00 | 306.00 |
| B191 | AAN | Telephone conference call with J. Casillas re: ████████████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Corresponded with J. Worthington (Paul Hastings) and C. Fernandez re: distribution of documents to be reviewed by CST team. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone conference call with C. Fernandez re: distribution of documents to be reviewed by CST team. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Conference with J. Worthington (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Participated in meet and confer conference with attorneys for Goldman Sachs in order to avoid a motion to compel. | 0.80 | $170.00 | 136.00 |
| | B191 | CF | Conferred with J. Casillas and I. Fernandez re: ██████████ | 0.70 | $170.00 | 119.00 |
| | B191 | CF | Conducted legal research re: motion to ████ | 0.70 | $170.00 | 119.00 |
| | B191 | CF | Drafted memorandum re: ██████████ | 1.70 | $170.00 | 289.00 |
| | B191 | CF | Corresponded with J. Worthington (Paul Hastings) and A. Aneses re: distribution of documents to be reviewed by CST team. | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Research re: ██████████ | 1.90 | $170.00 | 323.00 |
| | B191 | CF | Telephone conference call with A. Añeses re: distribution of documents to be reviewed by CST team. | 0.30 | $170.00 | 51.00 |
| Feb-14-18 | B190 | JJC | Reviewed answer to complaint filed by the Ad Hoc Group of General Obligation Bondholders' Answer in Intervention and Defenses to Second Amended Counterclaims. | 1.30 | $270.00 | 351.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Exchanged emails with counsel for Goldman Sach's agreeing to wave deadline about to expire today as grounds for not responding to subpoena, thereby avoiding today's motion to compel while we continue to explore amicable ways to resolve the discovery dispute. | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Worked on refining search terms along with internal team in order to find amicable solution to dispute with Goldman Sach. | 0.30 | $270.00 | 81.00 |
| B191 | LLTM | Research regarding ▇▇▇▇▇▇ ▇▇▇▇ | 2.10 | $270.00 | 567.00 |
| B191 | LLTM | Telephone call with J. Bliss (Paul Hastings) regarding ▇▇▇ | 0.40 | $270.00 | 108.00 |
| B191 | LLTM | Corresponded with J. Bliss (Paul Hastings) regarding ▇▇▇ | 0.30 | $270.00 | 81.00 |
| B191 | LLTM | Telephone conference with A. Aneses Re: ▇▇▇▇▇▇ | 0.40 | $270.00 | 108.00 |
| B191 | AAN | Corresponded with M. Spillane (Goodwin) re: ▇▇▇▇▇▇ ▇▇▇ | 0.70 | $170.00 | 119.00 |
| B191 | AAN | Telephone conference with L. Torres Re: ▇▇▇▇▇ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Review communication between J. Bliss (Paul Hastings) and L Torres re: ▇▇▇▇ ▇▇ | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Conference with J. Worthington (Paul Hastings) re: ▇▇▇▇▇▇ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Research re: ▇▇▇▇▇▇ ▇ | 0.90 | $170.00 | 153.00 |
| | B191 | CF | Research re: ▇▇▇▇▇▇ ▇ | 1.40 | $170.00 | 238.00 |
| Feb-15-18 | B191 | JJC | Drafted email to Paul Hastings team regarding ▇▇▇▇▇▇ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Discussed with Luc Despins, Esq. (Paul Hastings) ▇▇▇▇▇▇ | 0.30 | $270.00 | 81.00 |
| | B191 | AAN | Review various communications between C. Fernandez and J. Browning (Paul Hastings) re: ▇▇▇▇▇▇ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Review various communications between J. Casillas and J. Worthington (Paul Hastings) re: ▇▇▇▇▇▇ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Corresponded with M. Spillane (Goodwin) re: response to latest proposal to continue to meet and confer | 0.40 | $170.00 | 68.00 |
| | B191 | CF | Electronic communications with J. Browning (Paul Hastings) and A. Aneses re: status of document review. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Conferred with Y. Ruiz re: document review questions. | 0.40 | $170.00 | 68.00 |
| Feb-16-18 | B110 | AAN | Review various communications between C. Fernandez and J Browning (Paul Hastings) re: status of document review. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Corresponded with K. Katz (Hughes Hubbard) re: additional documents to be produced by Deloitte | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Corresponded with M. Kahn (Paul Hastings) re: ███████████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Telephone conference with Z. Zwillinger (Paul Hastings) re: ███████████ | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Corresponded with  J. Browning  (Paul Hastings) and A. Aneses re: ███████ | 0.20 | $170.00 | 34.00 |
| Feb-17-18 | B191 | JJC | Corresponded with Alex Bongartz (Paul Hastings), Luis Torres and Alberto Añeses ███████████ | 0.40 | $270.00 | 108.00 |
| | B191 | LLTM | Telephone call with Alberto Añeses regarding ███████ | 0.70 | $270.00 | 189.00 |
| | B191 | LLTM | Corresponded with Alex Bongartz (Paul Hastings), Juan Casillas and Alberto Añeses regarding ███████ | 0.40 | $270.00 | 108.00 |

| B191 | AAN | Corresponded with A. Bongartz (Paul Hastings) and J. Casillas Re: ██████ ██████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Research Puerto Rico Law re: ██████ | 2.40 | $170.00 | 408.00 |
| B191 | AAN | Analysis of various amendments to the ██████ | 1.60 | $170.00 | 272.00 |
| B191 | AAN | Telephone conference with L. Torres re: ██████ | 0.70 | $170.00 | 119.00 |
| B191 | AAN | Corresponded with Z. Zwillinger (Paul Hastings) re: ██████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Analysis of Diary of Sessions of the constitutional Convention ██████ | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Corresponded with J. Bliss (Paul Hastings) re: ██████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Research Puerto Rico Law re: how PR ██████ | 1.40 | $170.00 | 238.00 |
| B191 | AAN | Corresponded with J. Browning (Paul Hastings) re: certified translations for summary judgment motion. | 0.10 | $170.00 | 17.00 |

|          |      |      |                                                                                                   |      |          |        |
|----------|------|------|---------------------------------------------------------------------------------------------------|------|----------|--------|
|          | B191 | AAN  | Corresponded with Alex Bongartz (Paul Hastings), Luis Torres and Juan Casillas regarding ███████   | 0.40 | $170.00  | 68.00  |
| Feb-18-18| B191 | LLTM | Corresponded with J. Bliss (Paul Hastings) and Alberto Añeses regarding ███████                    | 0.30 | $270.00  | 81.00  |
|          | B191 | LLTM | Review of revised version of motion for summary judgment for accuracy of Statement regarding to sales and use tax. | 2.30 | $270.00  | 621.00 |
|          | B191 | AAN  | Draft response to J. Bliss (Paul Hastings) re: ███████                                             | 0.40 | $170.00  | 68.00  |
|          | B191 | AAN  | Corresponded with J. Bliss (Paul Hastings) re: ███████                                             | 0.10 | $170.00  | 17.00  |
|          | B191 | AAN  | Corresponded with J. Bliss (Paul Hastings) re: ███████                                             | 0.20 | $170.00  | 34.00  |
|          | B191 | AAN  | Corresponded with Z. Zwillinger (Paul Hastings) re: ███████                                        | 0.20 | $170.00  | 34.00  |
| Feb-19-18| B191 | JJC  | Corresponded with A. Aneses re: drafted response to M. Kahn (Paul Hastings) re: research results re: ███████ | 0.10 | $270.00  | 27.00  |
|          | B191 | LLTM | Corresponded with Z. Zwillinger (Paul                                                              | 0.30 | $270.00  | 81.00  |

Hastings) and Alberto Añeses regarding ███████████████

| | B191 | AAN | Analysis of ███████████ | 1.80 | $170.00 | 306.00 |
|---|---|---|---|---|---|---|
| | B191 | AAN | Corresponded with Z. Zwillinger (Paul Hastings) re: ████████████ ████ | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Research Puerto Rico Law re: ████████ ████████ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Draft communication to M. Kahn (Paul Hastings) re: ████████████ ████████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with J. Casillas re: drafted response to M. Kahn (Paul Hastings) re: ████████████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Electronic communication to M. Kahn (Paul Hastings) re: ████████████ | 0.10 | $170.00 | 17.00 |
| Feb-20-18 | B190 | JJC | Reviewed and edited summary judgment papers on COFINA-CW dispute drafted by James Bliss, Esq. | 3.70 | $270.00 | 999.00 |
| | B191 | JJC | Telephone conference with A. Aneses re: ████████████ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JJC | Conferred with A. Aneses re: ███████ ███████████████ | 0.30 | $270.00 | 81.00 |
| | B190 | AAN | Reviewed and edited summary judgment papers on COFINA-CW dispute drafted by James Bliss, Esq. | 3.30 | $170.00 | 561.00 |
| | B191 | AAN | Telephone conference with J. Casillas re: ███████████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Review communication between J. Casillas and M. Spillane (Goodwin) re: status of production of Goldman Sachs documents. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Conferred with J. Casillas re: comments to ███████████ | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Review comments provided by J. Casillas to Motion for Summary Judgment. | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Telephone conference with V. Currais re: ███████████ | 0.80 | $170.00 | 136.00 |
| Feb-21-18 | B190 | JJC | Final edit of UCC, as Commonwealth Agent, summary judgment papers on COFINA dispute. | 2.20 | $270.00 | 594.00 |
| | B190 | JJC | Several telephone conferences with James Bliss, Esq. from Paul Hastings regarding summary judgment papers, strategy and compliance with local civil rules. | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS   Doc#:3562-9   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 42 of 347

|          | B191 | LLTM | Conference call with J. Bills (Paul Hastings) re: summary judgment brief and supporting documents. | 0.20 | $270.00 | 54.00 |
|----------|------|------|---|------|---------|-------|
|          | B191 | LLTM | Corresponded with J. Bliss (Paul Hastings) and Juan Casillas regarding comments to motion for summary judgment. | 0.30 | $270.00 | 81.00 |
|          | B191 | AAN  | Corresponded with A. Bongartz (Paul Hastings) re: updates to new Committee website. | 0.10 | $170.00 | 17.00 |
| Feb-22-18 | B113 | JJC | Analyzed Order referring to Mag. Judge ABA Assurance Corporation's motion for entry of order authorizing discovery under Bkcy. Rule 2004. | 0.10 | $270.00 | 27.00 |
|          | B191 | AAN  | Corresponded with M. Spillane (Goodwin) re: position of Goldman Sachs in regards to production of documents in compliance with subpoena. | 0.30 | $170.00 | 51.00 |
|          | B191 | AAN  | Electronic communication from K. Katz (Hughes Hubbard) re: supplemental production of documents by Deloitte. | 0.10 | $170.00 | 17.00 |
| Feb-24-18 | B191 | JJC | Electronic communication with M. Spinalle (Goodwin) re: follow-up on Goldmans response to latest proposal. | 0.20 | $270.00 | 54.00 |
|          | B191 | AAN  | Review Communication between M. Spinalle (Goodwin) and J. Casillas re: follow-up on Goldmans response to latest proposal. | 0.20 | $170.00 | 34.00 |

| Feb-26-18 | B190 | JJC | Several telephone conferences with James Bliss, Esq. (Paul Hastings) regarding ▮▮▮▮▮ | 0.50 | $270.00 | 135.00 |
| | B190 | JJC | Analyzed ▮▮▮▮▮ | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Conferred with C. Fernandez re: ▮▮▮▮▮ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Corresponded with A. Añeses re: ▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B191 | AAN | Corresponded with M. Spillane (Goodwin) re: response to prose search terms for subpoena response. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Corresponded with J. Casillas re: ▮▮▮▮▮ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Draft response to M. Spillane's email (Goodwin). | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Corresponded with C. Fernandez re: ▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Telephone conference with C. Fernandez re: ▮▮▮▮▮ | 0.40 | $170.00 | 68.00 |

| B191 | AAN | Conference call with J. Worthington (Paul Hastings) re: ████████████ | 0.10 | $170.00 | 17.00 |
| B191 | CF | Conducted legal research re: P.R. case law on ████████████████████ | 4.10 | $170.00 | 697.00 |
| B191 | CF | Conferred with J. Casillas re P.R. case law on ████████████████████ | 0.80 | $170.00 | 136.00 |
| B191 | CF | Corresponded with A. Añeses re: ████████████ | 0.20 | $170.00 | 34.00 |
| B191 | CF | Telephone conference with A. Añeses re: ████████████ | 0.40 | $170.00 | 68.00 |
| B191 | VC | Drafted ████████████████████ | 2.30 | $170.00 | 391.00 |
| B191 | VC | Drafted ████████████████████ | 2.70 | $170.00 | 459.00 |
| B191 | VC | Drafted ████████████████████ | 3.10 | $170.00 | 527.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Drafted ███████████████ | 1.90 | $170.00 | 323.00 |
| | B191 | VC | Drafted ███████████████ | 0.70 | $170.00 | 119.00 |
| Feb-27-18 | B191 | IF | Analyzed chain of emails exchanged between Meghan Spillane, Esq. (Goodwin Procter LP), Juan J. Casillas, Esq., and Alberto Aneses, Esq., re: Commonwealth Agent Third Party Subpoena to Goldman Sachs. | 0.30 | $240.00 | 72.00 |
| | B191 | IF | Exchanged electronic communications with Alberto Aneses, Esq., re: Preparation for telephone conference with Meghan Spillane, Esq. (Goodwin Procter LP), to discuss status of Goldman Sachs' compliance with the Commonwealth Agent Third Party Subpoena. | 0.40 | $240.00 | 96.00 |
| | B191 | IF | Telephone conference with Alberto Aneses, Esq., re: Preparation for telephone conference with Meghan Spillane, Esq. (Goodwin Procter LP), to discuss status of Goldman Sachs' compliance with the Commonwealth Agent Third Party Subpoena. | 0.60 | $240.00 | 144.00 |
| | B190 | JJC | Worked with internal team members in ███████████ | 1.20 | $270.00 | 324.00 |
| | B190 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) Re: ██████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Exchanged emails with counsel for Goldman Sachs regarding outstanding subpoena, discovery dispute and meet & confer. | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Analyzed outcome of research conducted by C. Fernandez and V. Sierra regarding ███████ | 1.20 | $270.00 | 324.00 |
| B190 | EM | Researched ███████ | 0.40 | $200.00 | 80.00 |
| B190 | EM | Drafted memorandum ███████ | 0.20 | $200.00 | 40.00 |
| B191 | VS | Drafted bullet points re: ███████ | 0.80 | $200.00 | 160.00 |
| B191 | VS | Research Puerto Rico law re: ███████ | 2.30 | $200.00 | 460.00 |
| B191 | VS | Conferred with C. Fernandez re: ███████ | 0.20 | $200.00 | 40.00 |

| B191 | VS | Conferred with C. Fernández re: | 0.20 | $200.00 | 40.00 |
| B190 | AAN | Analysis of | 3.60 | $170.00 | 612.00 |
| B190 | AAN | Electronic communication to C. Fernandez re: | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone conference with C. Fernandez re: | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Research Puerto Rico Law and Case Law re: | 1.40 | $170.00 | 238.00 |
| B190 | AAN | Draft electronic communication to C. Fernandez re: | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Electronic communication to C. Fernandez re: | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Corresponded with M. Spillane (Goodwin) re: response to prose search terms for subpoena response. | 0.40 | $170.00 | 68.00 |

| B191 | AAN | Exchanged communications with I. Fernandez, Esq., re: ██████████ | 0.40 | $170.00 | 68.00 |

| B191 | AAN | Telephone conference with I. Fernandez, Esq., re: ██████████ | 0.60 | $170.00 | 102.00 |

| B191 | AAN | Conferred with C. Fernandez re: inter ██████████ | 0.70 | $170.00 | 119.00 |

| B190 | CF | Electronic communication with A. Aneses re: ██████████ | 0.30 | $170.00 | 51.00 |

| B190 | CF | Telephone conference with A. Aneses re: ██████████ | 0.30 | $170.00 | 51.00 |

| B191 | CF | Conferred with A. Aneses re: ██████████ | 0.70 | $170.00 | 119.00 |

| B191 | CF | Drafted memorandum on case law re: ██████████ | 3.40 | $170.00 | 578.00 |

| | B191 | CF | Conducted legal research re: ▓▓▓ | 2.60 | $170.00 | 442.00 |
| | B191 | CF | Revised and edited memorandum re: ▓▓▓ | 1.60 | $170.00 | 272.00 |
| | B191 | CF | Conducted legal research on P.R. case law re: ▓▓▓ | 0.90 | $170.00 | 153.00 |
| | B191 | CF | Conferred with V. Currais re: ▓▓▓ | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Conferred with V. Sierra re: ▓▓▓ | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Conferred with C. Fernández re: ▓▓▓ | 0.20 | $170.00 | 34.00 |
| Feb-28-18 | B191 | IF | Edit email from Alberto Aneses, re: ▓▓▓ | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Edited UCC's objection/response to Motion by COFINA agent requesting certification of constitutional dispute to the PR Supreme Court. | 1.30 | $270.00 | 351.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Corresponded with M. Spillane (Goodwin) re: response to prose search terms for subpoena response. | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Corresponded with I. Fernandez and J. Casillas re; ███████████████ | 0.60 | $170.00 | 102.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.30** | **$221.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **3.70** | **$999.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **24.50** | **$5,489.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **158.00** | **$31,504.00** |

| | | |
|---|---|---|
| Totals | 187.50 | $38,213.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 12.00 | $2,880.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 41.30 | $11,151.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 11.70 | $3,159.00 |
| Diana Alcaraz | DA | Senior Associate | $200.00 | 3.50 | $700.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 0.60 | $120.00 |
| Viviana Sierra | VS | Senior Associate | $200.00 | 3.50 | $700.00 |

| | | | | | |
|---|---|---|---|---|---|
| Paralegal Services | PLS | Paralegal | $95.00 | 0.40 | $38.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 69.00 | $11,730.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 34.60 | $5,882.00 |
| Viviana Currais | VC | Associate | $170.00 | 10.90 | $1,853.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| | Photocopies | 27.20 |
| Feb-06-18 | Telephone Conference | 4.86 |
| Feb-08-18 | Service of Subpoena / Invoice #38 | 140.00 |
| | Totals | $172.06 |

**Total Fee & Disbursements**                                    **$38,385.06**

**Balance Now Due**                                              **$38,385.06**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                June 13, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00004 |
| Inv #: | 11264 |

**Attention:**    John J. Rapisardi, Esq.

**RE:**    Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-18 | B190 | JJC | Conference call with D. Barron, Esq. (Paul Hastings) re: proof of claim tutorial program. | 0.60 | $270.00 | 162.00 |
| Feb-02-18 | B190 | JJC | Conducted research on ███████████████████████ | 1.70 | $270.00 | 459.00 |
| | B190 | JJC | Engaged in efforts to identify several non-for profit entities or organizations in order to collaborate in venue and assistance for upcoming process pertaining to Proof of Claim for unsecured creditors throughout the Island. Re: Proof of Claims tutorial sessions. | 2.20 | $270.00 | 594.00 |
| Feb-05-18 | B110 | JJC | Telephone conference with Douglas Barron, Esq. (Paul Hastings) Re: Inquiry on Proof of Claim and Bar Date. | 0.10 | $270.00 | 27.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B110 | JJC | Exchanged emails with Paul Hastings' team regarding inquiry of CW's Office of Financial Institutions. | 0.20 | $270.00 | 54.00 |
|  | B150 | JJC | Reviewed email from Douglas Barron, Esq. (Paul Hastings) regarding proof of claim tutorial program. | 0.10 | $270.00 | 27.00 |
|  | B150 | JJC | Reviewed email from Giselle Morales, Esq. internal attorney of CW's Office of Financial Institutions regarding Proof of Claim and Bar Date. | 0.10 | $270.00 | 27.00 |
| Feb-06-18 | B190 | JJC | Conference call and electronic communications with D. Barron, Esq (Paul Hastings) re: proof of claim tutorial sessions. | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Reviewed email from Douglas Barron, Esq. (Paul Hastings) regarding outreach effort communication for organizations to collaborate in Tutorial Program. | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Exchanged emails with Doug Barron, Esq.from Paul Hastings regarding ██████ ████████████████████ | 0.20 | $270.00 | 54.00 |
|  | B190 | AAN | Corresponded with D. Barron (Paul Hastings) re: request to draft Spanish version of text to be included in Committee's website. | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Draft Spanish version of text to be included in Committee's website. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Feb-07-18 | B191 | JJC | Exchanged emails with Douglas Barron, Esq. (Paul Hastings) regarding draft of outreach email for law schools and non-for profit for tutorials on proof of claim process (.20). Also, held related telephone conference (.30). | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Worked on emails for outreach to non for profits and law schools for Proof of Claim tutorials throughout the Island. | 0.30 | $270.00 | 81.00 |
| Feb-08-18 | B191 | JJC | Exchanged several emails with Doug Barron, Esq. (Paul Hastings) regarding outreach efforts on tutorial program and Court ruling with regards to state court injunction to block Rosello's creation of CRRO. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding cancellation of today's Committee call, summary of TSA cash flow report for wend Jan.26 and 3 Reorg Research articles. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Engaged in efforts to recruit various organizations (UPR Law School, Interamerican School of Law, Ponce Law School and Federal Bar Association) for collaboration in Tutorial Program of Proof of Claim outreach initiative | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed email from Ponce's Law School Dean in response to mine Re: Tutorial Program. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Julio Fontanet, Esq. (Interamerican University Law School Dean) in response to mine Re: Tutorial Program. | 0.10 | $270.00 | 27.00 |

| Feb-09-18 | B191 | JJC | Engaged in communication efforts via email with Bar organizations with relations to Puerto Rico in Florida and New York regarding outreach efforts on tutorial program. | 0.70 | $270.00 | 189.00 |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) Re: conference calls scheduling with various institutions. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) related ███████ ████████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed Zolfo Cooper's summary of today's Creditor Working Group call along with the presentation materials that AAFAF provided. | 0.40 | $270.00 | 108.00 |
| Feb-12-18 | B191 | JJC | Exchanged emails with Marie Mason, Esq., President of the Puerto Rican Bar Association in Florida Re: tutorial program conference call. | 0.20 | $270.00 | 54.00 |
| Feb-13-18 | B150 | JJC | Telephone conference with Alex Bongartz, Esq. and Doug Barron, Esq. (Paul Hastings) and Vivian Neptune, Esq. Dean of UPR's School of Law in order to procure their collaboration in Tutorial Program. | 0.90 | $270.00 | 243.00 |
| | B150 | JJC | Exchanged emails with Dean of Interamerican University regarding Tutorial Program collaboration. | 0.40 | $270.00 | 108.00 |
| Feb-14-18 | B150 | JJC | Telephone conference with Doug Barron, | 0.50 | $270.00 | 135.00 |

|         |      |     |                                                                                                                                          |      |          |        |
|---------|------|-----|------------------------------------------------------------------------------------------------------------------------------------------|------|----------|--------|
|         |      |     | Esq. (Paul Hastings) regarding Tutorial Program on Proof of Claim to be held throughout the Island.                                      |      |          |        |
|         | B150 | JJC | Continued outreach efforts to secure collaboration of Interamerican University Law School and held telephone conference with its dean, Mr. Julio Fontanet. | 0.60 | $270.00 | 162.00 |
|         | B150 | JJC | Reviewed email from Alex Bongartz, Esq. regarding agenda and summary for conference call. | 0.30 | $270.00 | 81.00 |
|         | B191 | AAN | Corresponded with D. Barron (Paul Hastings) re: bar date order. | 0.20 | $170.00 | 34.00 |
|         | B191 | AAN | Telephone conference with B. Barron (Paul Hastings) re: bar date order. | 0.40 | $170.00 | 68.00 |
|         | B191 | AAN | Review Spanish version of Bar Date order. | 0.40 | $170.00 | 68.00 |
| Feb-15-18 | B150 | JJC | Telephone conference with Doug Barron, Esq. (Paul Hastings) and exchanged related emails Re: outcome of conversation with Interamerican University Dean for tutorials. | 0.40 | $270.00 | 108.00 |
|         | B150 | JJC | Exchanged emails regarding tutorial program (Proof of Claim) with different associations in order to procure collaboration in project. | 0.70 | $270.00 | 189.00 |
|         | B190 | AAN | Corresponded with D. Barron (Paul Hastings) re: request to draft | 0.20 | $170.00 | 34.00 |

|  |  |  | Spanish version of section to be included in Committee's website. |  |  |  |
|---|---|---|---|---|---|---|
| Feb-16-18 | B190 | JJC | Conference call with D. Barron, Esq (Paul Hastings) re: contacts with partner organizations for informative sessions for creditors and proof of claim creditor tutorials. | 0.20 | $270.00 | 54.00 |
|  | B190 | LLTM | Exchange emails with Douglas Barron (Paul Hastings) re: contact with the Executive Director of the Chamber of Commerce to engage efforts for the coordination of the informative sessions for creditors. | 0.30 | $270.00 | 81.00 |
|  | B191 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: translation for Committee website. | 0.10 | $170.00 | 17.00 |
| Feb-17-18 | B190 | JJC | Corresponded with D. Barron, Esq (Paul Hastings) re: inquiries on creditor informative sessions for claims filing process. | 0.10 | $270.00 | 27.00 |
| Feb-20-18 | B190 | AAN | Corresponded with V. Currais re: request to draft Spanish version of Committee's website. | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Review translations of section of Committee Website drafted by V. Currais. | 0.20 | $170.00 | 34.00 |
| Feb-21-18 | B190 | LLTM | Correspond with D. Barron, Esq (Paul Hastings) re: Chamber of commerce contact for claims filing sessions for creditors. | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | LLTM | Contacted various officers of Chamber of Commerce regarding Bar date communications to Chamber of Commerce members. | 0.50 | $270.00 | 135.00 |
| | B190 | AAN | Corresponded with D. Barron (Paul Hastings) re: request to draft Spanish version of Committee's website Privacy Policy. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with V. Currais re: request to draft Spanish version of Committee's website Privacy Policy. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review draft of Spanish version of Committee's website Privacy Policy. | 0.60 | $170.00 | 102.00 |
| | B191 | VC | Drafted the Spanish version for the new website of the Official Committee | 2.30 | $170.00 | 391.00 |
| Feb-22-18 | B190 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: inquiries on creditor informative sessions on claims filing process. | 0.10 | $270.00 | 27.00 |
| | B190 | LLTM | Email communication from D. Barron (Paul Hastings) regarding coordination of call with Chamber of Commerce for Bar date communications to Chamber of Commerce members. | 0.20 | $270.00 | 54.00 |
| Feb-23-18 | B191 | JJC | Telephone conference with Douglas Barron, Esq. (Paul Hastings) regarding Tutorials potentially to be held on Sundays and update on Interamerican Law School. | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Continued to engage in efforts for recruitment of Interamerican University for Tutorial Program across the Island. | 0.80 | $270.00 | 216.00 |
| Feb-27-18 | B110 | LLTM | Telephone conference with Miguel Vargas from the Chambers of Commerce re: coordination of efforts for educational meetings to instruct the unsecured creditors for the preparation of their Proof of Claims due on May 29, 2018. | 0.30 | $270.00 | 81.00 |
| | B110 | LLTM | Exchange several emails with Alex Bongartz (Paul Hastings) and Douglas Barron (Paul Hastings) re: educational meeting coordination with the Chamber of Commerce. | 0.60 | $270.00 | 162.00 |
| | B110 | LLTM | Exchange several emails with Miguel Vargas, Executive Director of Chamber of Commerce, to coordinate conference call to discuss educational meeting coordination with the Chamber of Commerce. | 0.40 | $270.00 | 108.00 |
| Feb-28-18 | B190 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: inquiries on informative sessions for creditors and proof of claim process. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Conference calls with D. Barron, Esq (Paul Hastings) re: claims filing informative sessions for creditors. | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Follow up conference call with D. Barron, Esq (Paul Hastings) re: claims filing informative sessions for creditors. | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with D. Barron (Paul Hastings) re: request to draft Spanish version of Committee's website section. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with V. Currais re: request to draft Spanish version of Committee's website section. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review translation drafted by V. Currais. | 0.10 | $170.00 | 17.00 |
| B191 | VC | Drafted the Spanish Version of a newspaper article. | 0.70 | $170.00 | 119.00 |
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.60** | **$432.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communciations with Creditors** | **4.00** | **$1,080.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **10.00** | **$2,490.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **9.80** | **$2,236.00** | |

|  | | |
|---|---|---|
| Totals | 25.40 | $6,238.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 16.80 | $4,536.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 2.40 | $648.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 3.20 | $544.00 |

Case:17-03283-LTS   Doc#:3562-9   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 61 of 347

| Viviana Currais | VC | Associate | $170.00 | 3.00 | $510.00 |

**Total Fee & Disbursements**                                    **$6,238.00**

**Balance Now Due**                                              **$6,238.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                         June 13, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                      File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.              Inv  #:          11265

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-18 | B113 | JJC | Reviewed notice of appeal presented by Aurelius. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed motion to expedite appeal at First Circuit. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed PREPA, through FOMB, motion to clarify scope of interim hearing. Re: post petition financing. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed objection of the Ad Hoc Group of GO Bondholders to the FOMB's Urgent Motion for entry of order clarifying scope of Interim Hearing. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Scotiabank's response to Motion and Limited Objection to Urgent Motion for Entry of an Interim Order Authorizing Postpetition Secured Financing. | 0.50 | $270.00 | 135.00 |

Invoice #: 11265     Page 2     June 13, 2018
Case:17-03283-LTS    Doc#:3562-9    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 63 of 347

| B113 | JJC | Reviewed motion for clarification and reply to Opposition to Joinder regarding Limited Discovery of the Government Development Bank for Puerto Rico. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Limited Objection by and Reservation of Rights of ARC American, Inc. to the Urgent Joint Motion of the FOMB for Entry of Interim and Final Orders regarding secured financing. | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed GO Ad Hoc Group's urgent motion to expedite consideration of their motion on intervention. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed Objection to and Reservation of Rights of PREPA Bond Trustee to Urgent Motion of the FOMB. Re: financing. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Analyzed Assured Guaranty Corp.'s objection to the urgent motion of the FOMB and AFAAF for entry of orders related to postpetition financing, et als. | 2.10 | $270.00 | 567.00 |
| B113 | JJC | Reviewed objection by the Ad Hoc Group of GO Bondholders' to the FOMB's Urgent Motion for entry of interim and final orders on Postpetition Secured Financing and related affairs. | 1.40 | $270.00 | 378.00 |
| B113 | AAN | Reviewed FOMB's notice of filing secured superpriority post- petition revolving credit loan and security agreement. | 0.70 | $170.00 | 119.00 |
| B113 | AAN | Reviewed objection as to Whitefish Limited Objection to FOMB Urgent Joint | 0.20 | $170.00 | 34.00 |

Motion related to Postpetition Secured Financing and related affairs.

| | | | | | |
|---|---|---|---|---|---|
| B113 | AAN | Reviewed objection of ARC American Inc. to Urgent Motion of the FOMB for Entry of Order Clarifying Scope of Interim Hearing . | 0.30 | $170.00 | 51.00 |
| B113 | AAN | Analyzed Objection of National Public Finance Guarantee to FOMB's urgent motion pursuing postpetition financing. | 1.60 | $170.00 | 272.00 |
| B113 | AAN | Analyzed Siemens' Objection to urgent motion for postpetition financing and superpriority pursued by the FOMB. | 0.30 | $170.00 | 51.00 |
| B113 | AAN | Reviewed AMBAC's objection to FOMB request for entry of order clarifying scope of Interim Hearing. | 0.30 | $170.00 | 51.00 |
| B113 | AAN | Reviewed supplemental motion for joinder of National Public Finance Guarantee to the Urgent Objection of Ad Hoc Group of PR EPA Bondholders to Urgent Motion of The Financial Oversight and Management Board For Puerto Rico For Entry of Order Clarifying Scope of Interim Hearing. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed motion for Joinder of the Urgent Objection of the Ad Hoc Group of PREPA Bondholders to the Urgent Motion of the FOMB pyrsuing clarification of Scope of Interim Hearing. Re: postpetition financing and superpriority. | 0.40 | $170.00 | 68.00 |
| B113 | CF | Reviewed Scotiabank's Objection to FOMB's urgent Motion to Clarify the | 0.10 | $170.00 | 17.00 |

Scope of the Interim Hearing on the
Financing Motion.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed urgent Joint Motion for Entry of Interim and Final Orders Authorizing Postpetition Secured Financing. | 0.90 | $170.00 | 153.00 |
| | B113 | CF | Reviewed AMBAC's Objection to urgent motion procuring post petition financing and related affairs. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed SOLUS's response to request for postpetition financing. | 0.30 | $170.00 | 51.00 |
| Feb-02-18 | B113 | JJC | Analyzed FOMB's Reply Brief in Support of Urgent Motion for Entry of Order Clarifying Scope of Interim Hearing. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed UCC's response to FOMB's Urgent Joint Motion on post petition financing and request for clarification of scope as to hearing. | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed Court order granting urgent motion of the AD HOC Group of GO Bondholder ' urgent cross motion. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed AMBAC's urgent motion to expedite consideration of Urgent Cross-Motion, in the Alternative, to Intervene. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed order granting urgent motion to expedite consideration of Urgent Cross-Motion, in the Alternative, to Intervene by AMBAC. | 0.10 | $170.00 | 17.00 |

|          | B113 | CF  | Reviewed FOMB's urgent motion for leave to exceed page limit procuring clarification of scope of hearing. | 0.40 | $170.00 | 68.00 |
|----------|------|-----|------|------|---------|--------|
| Feb-03-18 | B113 | CF  | Reviewed reply to response to Motion filed by the FOMB as PREPA's Title III rep. | 1.80 | $170.00 | 306.00 |
| Feb-04-18 | B113 | JJC | Reviewed FOMB's Urgent motion Withdrawing Request for Interim Financing. | 0.30 | $270.00 | 81.00 |
| Feb-05-18 | B113 | JJC | Reviewed order denying Urgent Motion of the FOMB for Entry of Order Clarifying Scope of Interim Hearing. | 0.10 | $270.00 | 27.00 |
|          | B113 | JJC | Reviewed Reply of Oversight Board (on behalf of PREPA) in further support of the PREPA financing motion. | 2.20 | $270.00 | 594.00 |
|          | B113 | JJC | Reviewed reply to response to motion. Re: PREPA Opposition to Cross-Motions to Intervene filed by Ad Hoc Group of GO's. | 1.20 | $270.00 | 324.00 |
|          | B113 | JJC | Reviewed Oversight Board's revised proposed financing order. | 0.30 | $270.00 | 81.00 |
|          | B113 | AAN | Reviewed urgent motion of Ad Hoc Group of PREPA Bondholders, Assured and National to grant proposed from of Scheduling Order. | 0.70 | $170.00 | 119.00 |
|          | B113 | CF  | Analyzed Exhibits to Omnibus Reply to Objections to PREPA Postpetition Financing Motion. | 0.40 | $170.00 | 68.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Ad Hoc GO Group's reply in support of urgent cross-motion or in the alternative to intervene. | 1.10 | $170.00 | 187.00 |
| Feb-06-18 | B113 | JJC | Analyzed Notice of filing of: (I) Proposed Order (a) Authorizing PREPA to Obtain Postposition Secured Financing, (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (C) Modifying the Automatic Stay, and (D) Granting Related Relief; and (II) Related Exhibits. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed PREPA's presentation on its fiscal plan from the February 3 meeting with AAFAF and the Oversight Board. | 1.40 | $270.00 | 378.00 |
| | B113 | AAN | Reviewed AMBAC's motion in further support of the Urgent Cross-Motion, in the Alternative, to Intervene re: dkt 583. | 0.40 | $170.00 | 68.00 |
| | B113 | AAN | Reviewed objection of Ad Hoc Group of PREPA Bondholders, et als to set briefing schedule on various issues. | 0.60 | $170.00 | 102.00 |
| | B113 | AAN | Reviewed court order granting urgent motion filed by Ad Hoc Group of PREPA Bondholders. | 0.10 | $170.00 | 17.00 |
| Feb-09-18 | B113 | JJC | Reviewed the Oversight Board filed a revised proposed DIP financing order for PREPA, as well as a revised credit agreement. | 1.50 | $270.00 | 405.00 |
| | B113 | JJC | Reviewed supplemental objection from PREPA Bondholders to PREPA's request | 0.50 | $270.00 | 135.00 |

for post-petition financing which will be
the subject of next hearing.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed PREPA Bond Trustee's Supplemental Objection to FOMB's Urgent motion for entry of Interim and Final Orders (a) Authorizing Postpetition Secured Financing. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Ad Hoc Group of PREPA Bondholders' supplemental objections to the FOMB's Urgent Joint Motion for Entry of Interim and Final Orders Authorizing Postpetition Secured Financing. | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Analyzed Supplemental Objection by Syncora Guarantee Inc. to the Urgent Joint Motion of the FOMB for Entry of Interim and Final Orders (a) Authorizing Postpetition Secured Financing. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed National's Supplemental Objection to FOMB's Urgent Joint Motion for Entry of Interim and Final Orders Authorizing Postpetition Secured Financing, et als. | 0.30 | $270.00 | 81.00 |
| B113 | AAN | Reviewed Assured's Supplemental Objection and Memorandum of law to the FOMB's urgent motion for postpetition secured financing, et als. | 0.60 | $170.00 | 102.00 |
| B113 | AAN | Reviewed supplemental objection of Whitefish to FOMB's Urgent Motion for Entry of Interim and Final Orders Authorizing Post Petition Secured Financing, et als. | 0.20 | $170.00 | 34.00 |

| Feb-12-18 | B113 | JJC | Reviewed FOMB's Urgent motion for leave to exceed page limit for their (and AAFAF) Omnibus Reply to Supplemental Objections pertaining to Post-petition Secured Financing. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed AAFAF and FOMB's Omnibus Reply to Supplemental Objections pertaining to Post-petition Secured Financing; granting Priming Liens and Super priority. | 2.30 | $270.00 | 621.00 |
| | B113 | CF | Reviewed Scotiabank's Response to Motion regarding postpetition financing. | 0.70 | $170.00 | 119.00 |
| Feb-13-18 | B113 | JJC | Reviewed trial declaration of Mr. Spencer submitted by the Ad Hoc group of PREPA Bondholder. | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed Assured Motion to Seal PREPA DIP. | 0.20 | $270.00 | 54.00 |
| Feb-14-18 | B113 | JJC | Reviewed Stipulated Protective Order regarding urgent motion for Entry of Interim and Final Orders authorizing Post petition secured financing et als. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed court order referring FOMB urgent Motion to Magistrate Judge. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed UTIER's Omnibus Opposition to Motions to Dismiss in CBA Litigation based on Supremacy Clause, Claim for individual defendants, jurisdictional issues, takings clause, etc. | 2.30 | $270.00 | 621.00 |

| B191 | JJC | Conference call with A. Añeses and Cristina Fernández re filing in PREPA'S Title III procedings in preparation for tomorrow hearing. | 1.40 | $270.00 | 378.00 |
|------|-----|---|------|---------|--------|
| B113 | AAN | Reviewed Ad Hoc Group of PREPA Bondholders' corrected informative motion and notice of competing non-priming post-petition financing proposal. | 0.30 | $170.00 | 51.00 |
| B113 | AAN | Analyzed joint stipulation and Order regarding the testimony of Andrew Wolfe. | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Analyzed Order in connection with joint statement regarding hearing on PREPA financing. | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Analyzed Order scheduling briefing of Consuelo Ramos-Aguiar's motion for relief from stay under 362 [e]. | 0.10 | $170.00 | 17.00 |
| B113 | AAN | Reviewed Ad Hoc Group of PREPA Bondholders' Informative motion and notice of competing non-priming post-petition financing proposal. | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Conference call with J. Casillas and Cristina Fernández re filing in PREPA'S Title III procedings in preparation for tomorrow hearing. | 1.40 | $170.00 | 238.00 |
| B113 | CF | Analyzed PREPA's Notice of Joint Statement Regarding Hearing on PREPA Financing. | 0.60 | $170.00 | 102.00 |

Case:17-03283-LTS   Doc#:3562-9   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 71 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed PREPA's Notice of Agenda of matters scheduled for the Feb. 15 hearing on FOMB's and AFFAF's urgent motion for post-petition secured financing. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Analyzed PREPA's Urgent Informative Motion on FOMB's unopposed urgent motion requesting Court approval of the joint stipulation and the excuse of attendance of expert Dr. Andrew Wolfe at the upcoming post-petition financing hearing. | 0.40 | $170.00 | 68.00 |
| | B191 | CF | Conference call with A. Añeses and J. Casillas re filing in PREPA'S Title III procedings in preparation for tomorrow hearing. | 1.40 | $170.00 | 238.00 |
| Feb-15-18 | B113 | JJC | Reviewed PREPA's and AAFAF's Urgent informative motion on FOMB's and AAFAF's informative motion and notice of defects in "Competing Non-Priming Post-Petition Financing Proposal" of Ad Hoc Group of PREPA Bondholders and Syncora Guaranty Inc. | 0.60 | $270.00 | 162.00 |
| | B155 | JJC | Participated in Court hearing regarding PREPA financing. | 2.50 | $270.00 | 675.00 |
| | B195 | JJC | Traveled to and from USDC for hearing in Hato Rey, PR. | 0.50 | $135.00 | 67.50 |
| | B113 | AAN | Analyzed PREPA's revised proposed order (A) authorizing PREPA to obtain postpetition secured financing, (B) granting priming liens and providing superpriority administrative expense | 0.20 | $170.00 | 34.00 |

|  |  |  | claims, (C) modifying the automatic stay, and (D) granting related relief. |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | AAN | Analyzed Joint Stipulation to authenticity, admissibility and confidential treatment of exhibits for the Feb. 15, 2018 hearing. | 0.20 | $170.00 | 34.00 |
|  | B113 | AAN | Reviewed Minutes of Proceedings of today's hearing before Judge Laura Taylor Swain. | 0.10 | $170.00 | 17.00 |
|  | B113 | AAN | Analyzed Ad Hoc Group of PREPA Bondholders' Notice of filing (I) proposed order (A) authorizing PREPA to obtain post-petition secured financing, (B) granting springing liens and providing superpriority administrative expense claims, (C) modifying the automatic stay, and (D) granting related relief; and (II) their related exhibits. | 0.30 | $170.00 | 51.00 |
|  | B113 | AAN | Reviewed Ad Hoc Group of PREPA Bondholders' response to FOMB's and AAFAF's urgent informative motion and notice of defects in "Competing Non-Priming Postpetition Financing Proposal". | 0.20 | $170.00 | 34.00 |
| Feb-16-18 | B113 | JJC | Analyzed AAFAF's G. Portela's trial declaration and notice of exhibits re: postpetition financing proposal. | 0.50 | $270.00 | 135.00 |
|  | B113 | JJC | Analyzed Order granting FOMB's and AAFAF's urgent joint motion to schedule resolution of their urgent application and notice of revised proposed $300 million loan from the Commonwealth to PREPA. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:3562-9   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 73 of 347

|          | B113 | JJC | Reviewed FOMB's and AAFAF's urgent joint motion to schedule resolution of urgent application and notice of revised proposed $300 million loan from the Commonwealth to PREPA. | 0.30 | $270.00 | 81.00 |
|----------|------|-----|------|------|------|------|
|          | B113 | CF  | Reviewed FOMB's and AAFAF's urgent application and notice of revised proposed $300 million loan from the Commonwealth to PREPA. | 0.30 | $170.00 | 51.00 |
| Feb-20-18 | B113 | JJC | Reviewed joinder of Knighthead Capital Management, LLC to the objections and responses to FOMB's and AAFAF's urgent application and notice of revised proposed $300 million loan from the Commonwealth to PREPA. | 0.20 | $270.00 | 54.00 |
|          | B113 | JJC | Reviewed PREPA's notice of filing of revised (I) order (A) authorizing PREPA to obtain postpetition financing, (B) providing superpriority administrative expense claims, and (C) granting related relief; and (II) superpriority postpetition revolving credit loan agreement. | 0.60 | $270.00 | 162.00 |
|          | B113 | JJC | Reviewed Ad Hoc Group of General Obligation Bondholders' reservation of rights with respect to FOMB's and AAFAF's urgent application and notice of revised proposed $300 million loan from the Commonwealth To PREPA. | 0.40 | $270.00 | 108.00 |
|          | B113 | JJC | Reviewed PREPA Bond Trustee's limited objection to the revised proposed financing order and revised proposed credit agreement. | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed National Public Finance Guarantee Corporation's response to FOMB's and AAFAF's urgent application and notice of revised proposed $300 million loan from the  Commonwealth to PREPA. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Analyzed Order on FOMB's and AAFAF'S urgent application and notice of revised proposed $300 million loan from the Commonwealth to PREPA. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed FOMB's and AAFAF's omnibus reply to responses to their urgent application and notice of revised $300 million loan from the Commonwealth to PREPA. | 1.70 | $270.00 | 459.00 |
| B113 | JJC | Reviewed Scotiabank of PR's limited reply in support of FOMB's and AAFAF's urgent application and notice of revised proposed $300 million loan from the Commonwealth to PREPA. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed PREPA's urgent motion for leave to file reply responses to its urgent application and notice of revised $300 million loan from the Commonwealth to PREPA in excess pages. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Analyzed FOMB's and AAFAF's informative motion on Order regarding their urgent application and notice of revised proposed $300 million loan from the Commonwealth to PREPA. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed Order (A) authorizing PREPA to obtain postpetition financing, (B) providing | 0.50 | $270.00 | 135.00 |

superpriority administrative expense claims, and (C) granting related relief.

| Date | Task | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| | B113 | CF | Reviewed Ad Hoc Group of PREPA Bondholders' limited response FOMB's and AAFAF's urgent application and notice of revised proposed $300 million loan from the Commonwealth to PREPA. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed Assured Guaranty Corp. and Assured Guaranty Municipal Corp.'s response to and reservation of rights to FOMB's and AAFAF's joint application and notice of revised proposed $300 million loan from the Commonwealth to PREPA. | 0.40 | $170.00 | 68.00 |
| Feb-23-18 | B113 | AAN | Analyzed Order pursuant to Fed.R.Bkcy.P. 9006(b), further enlarging the time in which PREPA may file notices of removal per Bkcy. Rule 9027. | 0.10 | $170.00 | 17.00 |
| Feb-28-18 | B191 | AAN | Corresponded with N. Bassett (Paul Hastings) re: request to analyze legality of liability limitation clauses in Puerto Rico. | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **47.60** | **$11,072.00** | |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **2.50** | **$675.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **5.90** | **$1,283.00** | |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **0.50** | **$67.50** | |

Totals           56.50    $13,097.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.50 | $67.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 35.10 | $9,477.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 10.20 | $1,734.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 10.70 | $1,819.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 0.10 |
| Totals | $0.10 |
| **Total Fee & Disbursements** | **$13,097.60** |
| **Balance Now Due** | **$13,097.60** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                           June 13, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | |
|---|---|
| File #: | 396-00007 |
| Inv #: | 11266 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Feb-02-18 | B113 | CF | Reviewed order denying without prejudice the  Joinder Motion filed by Financial Guaranty Insurance Company in 3:17-BK-3567 re: National Public Finance Guarantee Corporation's 2004 Motion. | 0.10 | $170.00 | 17.00 |
| Feb-15-18 | B113 | AAN | Reviewed HTA's joint motion amending deadlines. | 0.20 | $170.00 | 34.00 |
| Feb-16-18 | B113 | CF | Analyzed Order approving HTA's joint motion amending deadlines. | 0.10 | $170.00 | 17.00 |
| Feb-22-18 | B113 | CF | Analyzed Order referring to Mag. Judge National Public Finance Guarantee Corporation's motion for entry of an order per Bkcy. Rule 2004 authorizing limited discovery of the Government Development Bank for Puerto Rico. | 0.10 | $170.00 | 17.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **0.50** | | **$85.00** |

|          | Totals |          | 0.50 | $85.00 |
| --- | --- | --- | --- | --- |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.20 | $34.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.30 | $51.00 |

**Total Fee & Disbursements**                                                    **$85.00**

**Balance Now Due**                                                    **$85.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          June 13, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00009

**Attention:**   John J. Rapisardi, Esq.          Inv  #:          11267

**RE:**      Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| Feb-02-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-05-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

|  | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-06-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-07-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-08-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-09-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-12-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-13-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-14-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-15-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-16-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |



| Feb-20-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-21-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

|          | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
|----------|------|-----|-------------------------------------------------------------------------------|------|---------|-------|
| Feb-22-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|----------|------|-----|-----------------------------------------------------------------------------|------|---------|-------|
|          | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-23-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-26-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-27-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-28-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

|  | TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 9.20 | $1,783.00 |
|---|---|---|---|---|---|

|  | Totals | 9.20 | $1,783.00 |
|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Ericka Montull | EM | Senior Associate | $200.00 | 7.30 | $1,460.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 1.90 | $323.00 |

**DISBURSEMENTS**

| Photocopies | 0.60 |
|---|---|
| Totals | $0.60 |
| **Total Fee & Disbursements** | **$1,783.60** |
| **Balance Now Due** | **$1,783.60** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      June 13, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00010
Inv #:         11268

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Mediation

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-18 | B113 | JJC | Analyzed draft of ███████ | 0.40 | $270.00 | 108.00 |
| Feb-12-18 | B191 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |

|  | TASK SUBTOTALS | B113 | Pleadings Reviews | 0.40 | | $108.00 |
|--|----------------|------|-------------------|------|--|---------|
|  | TASK SUBTOTALS | B191 | General Litigation | 0.30 | | $81.00 |

|  | Totals | | | 0.70 | $189.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.70 | $189.00 |

**Total Fee & Disbursements**                                      **$189.00**

Case:17-03283-LTS   Doc#:3562-9   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 92 of 347

**Balance Now Due**                                    **$189.00**

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                                  June 13, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                        File #:        396-00012
**Attention:**   John J. Rapisardi, Esq.               Inv #:          11269

**RE:**   Document Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-18 | B191 | RC | Examination of ▮ documents produced ▮ | 4.80 | $100.00 | 480.00 |
| | B191 | DA | Reviewed ▮ documents produced by ▮ | 5.40 | $100.00 | 540.00 |
| | B191 | VS | Reviewed ▮ documents produced by the ▮ | 3.20 | $100.00 | 320.00 |
| | B191 | CF | Reviewed ▮ documents produced by ▮ | 6.40 | $100.00 | 640.00 |
| Feb-02-18 | B191 | EM | Reviewed production of documents of ▮ | 4.60 | $100.00 | 460.00 |

|         | B191 | VS | Began ▮▮▮ document review, ▮▮▮ | 4.00 | $100.00 | 400.00 |
| Feb-03-18 | B191 | EM | Reviewed production of documents ▮▮▮ | 6.80 | $100.00 | 680.00 |
| Feb-04-18 | B191 | EM | Reviewed production of documents by ▮▮▮ | 7.00 | $100.00 | 700.00 |
| Feb-05-18 | B191 | EM | Reviewed production of documents by ▮▮▮ | 6.50 | $100.00 | 650.00 |
|         | B191 | LB | Reviewed ▮ documents produced by ▮▮▮ | 5.20 | $100.00 | 520.00 |
|         | B191 | VS | Continued ▮▮▮ document review, ▮▮▮ | 6.40 | $100.00 | 640.00 |
|         | B191 | CF | Review ▮ documents produced by ▮▮▮ | 6.70 | $100.00 | 670.00 |
| Feb-06-18 | B191 | LB | Reviewed ▮ documents produced by the ▮▮▮ | 7.20 | $100.00 | 720.00 |
|         | B191 | VS | Continued ▮▮▮ document review, ▮▮▮ | 3.40 | $100.00 | 340.00 |

Invoice #: 11269      Page 3      June 13, 2018
Case:17-03283-LTS   Doc#:3562-9   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 95 of 347

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B191 | CF | Reviewed documents produced by ███ | 7.00 | $100.00 | 700.00 |
| Feb-08-18 | B191 | RC | Document review of ███ | 5.80 | $100.00 | 580.00 |
| | B191 | VS | Began revision of ███ | 4.50 | $100.00 | 450.00 |
| | B191 | CF | Reviewed documents produced by ███ | 3.00 | $100.00 | 300.00 |
| Feb-09-18 | B191 | EM | Reviewed production of documents of ███ | 8.30 | $100.00 | 830.00 |
| | B191 | LB | Reviewed ███ documents produced by ███ | 7.30 | $100.00 | 730.00 |
| | B191 | VS | Continued revision of ███ | 3.30 | $100.00 | 330.00 |
| | B191 | CF | Reviewed ███ | 6.20 | $100.00 | 620.00 |
| | B191 | CF | Revision of ███ | 3.00 | $100.00 | 300.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JQ | Reviewed ██ documents ██████ | 7.60 | $100.00 | 760.00 |
| Feb-12-18 | B191 | RC | Reviewed ████████ | 4.10 | $100.00 | 410.00 |
| | B191 | EM | Reviewed production of documents of ██████ | 4.60 | $100.00 | 460.00 |
| | B191 | VS | Reviewed of ████████ | 1.90 | $100.00 | 190.00 |
| | B191 | CF | Review documents produced ████ | 0.80 | $100.00 | 80.00 |
| Feb-13-18 | B191 | EM | Reviewed production of documents of ██████ | 2.90 | $100.00 | 290.00 |
| Feb-14-18 | B191 | RC | Reviewed ██████ | 3.50 | $100.00 | 350.00 |
| | B191 | RC | Reviewed ████████ | 1.50 | $100.00 | 150.00 |
| | B191 | VS | Analyzed ██████ | 4.80 | $100.00 | 480.00 |

|         | B191 | CF | Review documents produced by ███████ ███████████████████ | 2.20 | $100.00 | 220.00 |
| Feb-15-18 | B191 | RC | Document review of ████████████ ████████ | 3.00 | $100.00 | 300.00 |
| Feb-16-18 | B191 | RC | Reviewed ████████████████ ███ | 4.70 | $100.00 | 470.00 |

**TASK SUBTOTALS    B191    General Litigation        167.60        $16,760.00**

Totals                                  167.60    $16,760.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Rene Comas | RC | Special Counsel | $100.00 | 27.40 | $2,740.00 |
| Diana Alcaraz | DA | Senior Associate | $100.00 | 5.40 | $540.00 |
| Ericka Montull | EM | Senior Associate | $100.00 | 40.70 | $4,070.00 |
| Lorimar Barreto-Vincenty | LB | Senior Associate | $100.00 | 19.70 | $1,970.00 |
| Viviana Sierra | VS | Senior Associate | $100.00 | 31.50 | $3,150.00 |
| Cristina Fernandez | CF | Associate | $100.00 | 35.30 | $3,530.00 |
| Jessica M. Quilichini | JQ | Associate | $100.00 | 7.60 | $760.00 |

## DISBURSEMENTS

Photocopies                                    0.20

Totals                                    $0.20
**Total Fee & Disbursements                    $16,760.20**

**Balance Now Due**                                                    <u>**$16,760.20**</u>

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                        June 13, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00014 |
| Inv #: | 11270 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-03-18 | B191 | JJC | Reviewed email from Mike Comerford, Esq. (Paul Hastings) regarding ███ ████████ | 0.40 | $270.00 | 108.00 |
| | B191 | AAN | Corresponded with M. Comerford (Paul Hastings) re: ████████ | 0.40 | $170.00 | 68.00 |
| Feb-05-18 | B110 | JJC | Exchanged emails with Mike Comerford, Esq. (Paul Hastings) regarding ██████████ | 0.30 | $270.00 | 81.00 |
| | B190 | AAN | Telephone conference with M. Comerford (Paul Hastings) re: ████████ | 0.30 | $170.00 | 51.00 |
| Feb-06-18 | B191 | JJC | Exchanged several emails with Mike Comerford, Esq. (Paul Hastings) regarding ████████ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Engaged in preliminary efforts to secure documents ██████████ per the request of Mike Comerford, Esq. (Paul Hastings). | 1.00 | $270.00 | 270.00 |
| | B191 | AAN | Corresponded with M. Comerford (Paul Hastings) re: ██████████ | 0.30 | $170.00 | 51.00 |
| Feb-09-18 | B191 | JJC | Exchanged emails with Mike Comerford, Esq. (Paul Hastings) regarding ██████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) ██████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Engaged in efforts, along with internal CST's team members, in order ██████████ | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Reviewed outcome of research conducted by V Sierra, Esq. ██████████ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Revised memorandum prepared by V. Sierra re: ██████████ | 0.80 | $270.00 | 216.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | LLTM | Corresponded with Viviana sierra and Juan Casillas regarding ███████████ | 0.30 | $270.00 | 81.00 |
| B190 | VS | Telephone conference with A. Aneses re: questions about ███████ | 0.90 | $200.00 | 180.00 |
| B191 | VS | Research re: ███████████ | 2.30 | $200.00 | 460.00 |
| B191 | VS | Drafted memorandum re: ███████ | 1.90 | $200.00 | 380.00 |
| B191 | VS | Research re: ██████████ | 1.70 | $200.00 | 340.00 |
| B191 | VS | Telephone conference with H. Rivera and Miss Moraima from the Office of the Comptroller re: ███████ | 0.40 | $200.00 | 80.00 |
| B191 | VS | Engaged in multiple communications with D. Barron, Esq. (Paul Hastings LLP) re: ███████ | 0.80 | $200.00 | 160.00 |
| B191 | VS | Conference call with D. Barron, Esq (Paul Hastings) re: ██████ | 0.20 | $200.00 | 40.00 |
| B190 | AAN | Telephone conference with V. Sierra re: ██████████ | 0.90 | $170.00 | 153.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Review communication between M. Comerford (Paul Hastings) and J. Casillas re: ███████ | 0.20 | $170.00 | 34.00 |
| Feb-12-18 | B190 | JJC | Corresponded with M. Comerford (Paul Hastings), D. Barron (Paul Hastings) and A. Añeses re: ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed several emails from Doug Barron, Esq. (Paul Hastings) regarding ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Continued to engage in efforts to ███████ | 1.00 | $270.00 | 270.00 |
| | B191 | JJC | Correspond with M. Comerford (Paul Hastings) re: ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | RC | Conference with V. Sierra, Esq. re: ███████ | 0.60 | $240.00 | 144.00 |
| | B190 | EM | Searched ███████ | 1.40 | $200.00 | 280.00 |
| | B191 | EM | Confer with attorney V. Sierra ███████ | 0.40 | $200.00 | 80.00 |
| | B191 | EM | Communication with the Comptroller's Office regarding ███████ | 0.30 | $200.00 | 60.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | EM | Conference with V. Sierra, Esq. re: ███████ | 0.30 | $200.00 | 60.00 |
| B190 | VS | Correspond and conference call with D. Barron, Esq (Paul Hastings) re: ███ | 0.80 | $200.00 | 160.00 |
| B191 | VS | Telephone conference with M. Cruz of the Office of the Comptroller re: ███████ | 0.50 | $200.00 | 100.00 |
| B191 | VS | Reviewed multiple circular letters from the Office of the Comptroller re: ███████ | 0.80 | $200.00 | 160.00 |
| B191 | VS | Emailed D. Barron, Esq. (Paul Hastings LLP) re: ███ | 0.20 | $200.00 | 40.00 |
| B191 | VS | Telephone conference with D. Barron, Esq. (Paul Hastings LLP) re: ███████ | 0.30 | $200.00 | 60.00 |
| B191 | VS | Research and analysis of ███████ | 0.90 | $200.00 | 180.00 |
| B191 | VS | Conference with R. Comas, Esq. re: ███████ | 0.60 | $200.00 | 120.00 |
| B191 | VS | Confer with attorney E. Montull to ███████ | 0.40 | $200.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VS | Conference with E. Montull, Esq. re: ▮▮▮▮ | 0.30 | $200.00 | 60.00 |
| | B190 | AAN | Corresponded with M. Comerford (Paul Hastings), D. Barron (Paul Hastings) and J. Casillas re: ▮▮▮▮ | 0.40 | $170.00 | 68.00 |
| Feb-13-18 | B113 | JJC | Reviewed Motion of the PBA Funds for the Payment of Rents owed. | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Exchanged emails with Doug Barron, Esq. (Paul Hastings) Re: ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Exchanged communications with M. Comerford, Esq (Paul Hastings) re: ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B191 | RC | Attendance at meeting with PBA'S legal division personnel to ▮▮▮▮ | 2.50 | $240.00 | 600.00 |
| | B190 | EM | Drafted letter for PBA ▮▮▮▮ | 0.80 | $200.00 | 160.00 |
| | B191 | EM | Searched for contracts regarding ▮▮▮▮ | 2.00 | $200.00 | 400.00 |
| | B195 | EM | Traveled to and from the Comptroller's Office. | 0.40 | $100.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VS | Drafted letter to the PR-PBA re: ▮ | 0.40 | $200.00 | 80.00 |
| | B191 | VS | Participated in multiple communications with D. Barron, Esq. (Paul Hastings LLP) re: ▮ | 0.80 | $200.00 | 160.00 |
| | B191 | VS | Correspond with D. Barron, Esq (Paul Hastings) re: ▮ | 0.50 | $200.00 | 100.00 |
| | B190 | AAN | Corresponded with M. Comerford (Paul Hastings), D. Barron (Paul Hastings) and J. Casillas re: ▮ | 0.40 | $170.00 | 68.00 |
| Feb-14-18 | B191 | RC | Conference call with Viviana Sierra, Esq. ▮ | 0.20 | $240.00 | 48.00 |
| | B191 | RC | Follow up on ▮ | 1.70 | $240.00 | 408.00 |
| | B191 | VS | Conferred with D. Barron, Esq. (Paul Hastings LLP) re: ▮ | 0.30 | $200.00 | 60.00 |
| | B191 | VS | Correspond with D. Barron, Esq (Paul Hastings LLP) re: ▮ | 0.10 | $200.00 | 20.00 |
| | B191 | VS | Conference call with R. Comas, Esq. ▮ | 0.20 | $200.00 | 40.00 |

|  | B113 | CF | Reviewed PBA Funds' Notice of Hearing on their motion for the payment of rent. | 1.20 | $170.00 | 204.00 |
| Feb-15-18 | B191 | JJC | Analyzed research requested by Paul Hastings team regarding ██████ ███████████ | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Corresponded with A. Añeses re: ████████ | 0.20 | $270.00 | 54.00 |
|  | B191 | RC | Conference call with Viviana Sierra, Esq. regarding ████████ | 0.20 | $240.00 | 48.00 |
|  | B191 | VS | Exchanged various emails with D. Barron, Esq. (Paul Hastings LLP) re: ████ ██ | 0.30 | $200.00 | 60.00 |
|  | B191 | VS | Conference call with D. Barron, Esq (Paul Hastings) re: ████ | 0.20 | $200.00 | 40.00 |
|  | B191 | VS | Conference call with R. Comas, Esq. regarding ████████ | 0.20 | $200.00 | 40.00 |
|  | B191 | AAN | Corresponded with S. Maza (Paul Hastings) re: ████████ | 0.30 | $170.00 | 51.00 |
|  | B191 | AAN | Corresponded with J. Casillas re: request by S. Maza (Paul Hastings) re: ████████ | 0.20 | $170.00 | 34.00 |

| | B191 | AAN | Research Puerto Rico Law re: ██████████ ███████████████████████ | 2.80 | $170.00 | 476.00 |
|---|---|---|---|---|---|---|
| Feb-16-18 | B191 | AAN | Corresponded with S Maza (Paul Hastings) re: ████████████ ███████████████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Analysis of the cases provided by S. Maza (Paul Hastings) re: ████████████ █████████ | 1.60 | $170.00 | 272.00 |
| Feb-20-18 | B113 | JJC | Analyzed debtors' urgent joint motion seeking extension of deadlines to (I) respond to PBA Funds' motion for payment of rent, and (II) reply in support of PBA Funds' motion for payment of rent. | 0.40 | $270.00 | 108.00 |
| | B113 | AAN | Reviewed AMBAC Assurance Corporation's motion for joinder to PBA Funds' motion for the payment of rent. | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Analyzed PBA Funds' objection to motion for extension of time to assume or reject unexpired leases. | 0.20 | $170.00 | 34.00 |
| | B113 | AAN | Analyzed Order granting urgent joint motion seeking extension of deadlines to (I) respond to PBA Funds' motion for payment of rent, and (II) reply in support of PBA Funds' motion for payment of rent. | 0.10 | $170.00 | 17.00 |
| Feb-22-18 | B191 | AAN | Corresponded with S. Maza (Paul Hastings) re: ████████████ ████████ | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Research Puerto Rico Law re: ███ ███████ | 1.40 | $170.00 | 238.00 |
| B191 | AAN | Corresponded with J. Casillas re: ███ ███████████ | 0.40 | $170.00 | 68.00 |
| Feb-23-18 | B191 | AAN | Corresponded with S. Maza (Paul Hastings) re: ████████ | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Further Research Puerto Rico Law re: ████████ | 1.30 | $170.00 | 221.00 |
| | B191 | AAN | Draft response to questions posed by S. Maza (Paul Hastings) re: █████ | 0.60 | $170.00 | 102.00 |
| | B191 | AAN | Corresponded with J. Casillas re: draft of answer to questions posed by S. Maza (Paul Hastings) re: ███████ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Review translation of ██████ by V. Currais. | 0.60 | $170.00 | 102.00 |
| | B191 | AAN | Telephone conference call and exchange communications with N. Bassett (Paul Hastings) re: ████████ | 0.40 | $170.00 | 68.00 |
| | B191 | VC | Translate ████████ | 3.00 | $170.00 | 510.00 |

| Feb-26-18 | B113 | JJC | Analyzed FOMB's objection to PBA Funds' motion for payment of rent. | 1.20 | $270.00 | 324.00 |
| Feb-28-18 | B113 | JJC | Reviewed UCC's reply to PBA Funds' limited objection to motion to extend time to assume or reject unexpired leases. | 0.10 | $270.00 | 27.00 |

| | **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.30** | **$81.00** |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **4.50** | **$1,055.00** |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **6.50** | **$1,262.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **45.20** | **$9,387.00** |
| | **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **0.40** | **$40.00** |

| | Totals | | | 56.90 | $11,825.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 11.50 | $3,105.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.30 | $81.00 |
| Rene Comas | RC | Special Counsel | $240.00 | 5.20 | $1,248.00 |
| Ericka Montull | EM | Senior Associate | $100.00 | 0.40 | $40.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 5.20 | $1,040.00 |
| Viviana Sierra | VS | Senior Associate | $200.00 | 16.00 | $3,200.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 14.10 | $2,397.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 1.20 | $204.00 |
| Viviana Currais | VC | Associate | $170.00 | 3.00 | $510.00 |

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| Feb-12-18 | Stamps re certify copies of contracts. | | 30.75 |
| | Totals | | $30.75 |
| | **Total Fee & Disbursements** | | **$11,855.75** |
| | **Balance Now Due** | | **$11,855.75** |

TAX ID Number     66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                              June 13, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00015
**Attention:**   John J. Rapisardi, Esq.                      Inv #:          11271

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-05-18 | B191 | LLTM | Electronic communication from Alberto Añeses re: Fee Examiner Memorandum for billing process. | 0.20 | $270.00 | 54.00 |
| Feb-07-18 | B160 | AAN | Telephone conference with A. Bongartz (Paul Hastings) re: process for professional compensation under interim compensation order. | 0.10 | $170.00 | 17.00 |
| Feb-13-18 | B110 | JJC | Corresponded with A. Aneses re: budget for March 2018. | 0.10 | $270.00 | 27.00 |
| | B110 | AAN | Prepare budget for March 2018. | 0.30 | $170.00 | 51.00 |
| | B110 | AAN | Corresponded with J. Casillas re: budget for March 2018. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | AAN | Corresponded with Committee re: budget for March 2018. | 0.10 | $170.00 | 17.00 |
| | B110 | AAN | Electronic communication from K. Stardler (GK Law) re: communication from the Fee Examiner. | 0.20 | $170.00 | 34.00 |
| Feb-14-18 | B110 | AAN | Corresponded with A. Velazquez re: questions about budget for March 2018. | 0.10 | $170.00 | 17.00 |
| Feb-20-18 | B110 | JJC | Reviewed fee examiner requirements and guidelines re: interim fee application. | 0.40 | $270.00 | 108.00 |
| | **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.30** | **$271.00** | |
| | **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **0.10** | **$17.00** | |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.20** | **$54.00** | |
| | Totals | | | 1.60 | $342.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.50 | $135.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.20 | $54.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 0.90 | $153.00 |

         **Total Fee & Disbursements**          **$342.00**

         **Balance Now Due**          **$342.00**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                                      June 14, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | File #: | 396-00002 |
|---|---|---|
| **Attention:**  John J. Rapisardi, Esq. | Inv #: | 11274 |

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-02-18 | B113 | JJC | Reviewed Amended Informative Motion of Official Committee of Unsecured Creditors Regarding March 7-8, 2018, Omnibus Hearing. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Analyzed Debtors' Omnibus Reply to Responses to their Motion for Order Extending Time to Assume or Reject Unexpired Leases. | 0.40 | $270.00 | 108.00 |
|  | B110 | AAN | Telephone conference with A. Bongartz (Paul Hastings) re: preparation for March 7, 2018 omnibus hearing. | 0.10 | $170.00 | 17.00 |
|  | B113 | CF | Reviewed Service Employees International Union's and United Automobile, Aerospace and Agricultural Workers' Reply to Responses to their Motion for Order Permitting Resolution of Employee Arbitration and Grievances Proceedings. | 0.70 | $170.00 | 119.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed AFSCME's and AFT's Reply in Further Support of their Joint Motion for Order Permitting Resolution of Employee Arbitration and Grievances Proceedings. | 1.20 | $170.00 | 204.00 |
| Mar-05-18 | B113 | JJC | Analyzed Order scheduling additional Omnibus Hearings dates. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Commonwealth's Notice of Agenda for matters scheduled for the March 7-8, 2018 hearings. | 0.30 | $270.00 | 81.00 |
| | B110 | AAN | Telephone conference with A Bongartz (Paul Hastings) re: request to prepare hearing binder. | 0.10 | $170.00 | 17.00 |
| | B110 | AAN | Corresponded with A Bongartz (Paul Hastings) re: request to prepare hearing binder. | 0.10 | $170.00 | 17.00 |
| | B110 | AAN | Corresponded with N Basset (Paul Hastings) re: request to prepare research binder for L Despins (Paul Hastings). | 0.10 | $170.00 | 17.00 |
| Mar-06-18 | B150 | JJC | Participated in UCC strategy conference call. | 1.20 | $270.00 | 324.00 |
| | B195 | AAN | Travel to Condado Vanderbilt to deliver hearing binders to L Despins (Paul Hastings). | 0.30 | $85.00 | 25.50 |
| | B195 | AAN | Travel from Condado Vanderbilt after delivering hearing binders to (Paul Hastings). | 0.20 | $85.00 | 17.00 |

| | B113 | CF | Reviewed Mitsubishi Motor Sales' Reply to the Commonwealth's Objection to their Request for Relief of Automatic Stay. | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Reviewed the Unions' Notice of Filing of Revised Proposed Order resolving their motion to permit the processing through resolution of employment arbitration and grievance proceedings. | 0.30 | $170.00 | 51.00 |
| Mar-07-18 | B155 | JJC | Prepared for omnibus hearing (.70); handled omnibus hearing in San Juan - work through lunch break (3.20). | 3.90 | $270.00 | 1,053.00 |
| | B195 | JJC | Traveled back and forth to Court for hearing. | 0.50 | $135.00 | 67.50 |
| | B113 | AAN | Reviewed Minutes of Proceedings held before Judge Laura Taylor Swain at the Omnibus Hearing held on 03/07/2018. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Email to A Bongartz (Paul Hastings) re: transcript of Omnibus Hearing celebrated today. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Analyzed Order granting Request for Order Permitting Resolution of Employee Arbitration and Grievances Proceedings. | 0.30 | $170.00 | 51.00 |
| Mar-08-18 | B150 | JJC | Participated in telephone conference with UCC in order to prepare for mediation session schedule for tomorrow. | 0.60 | $270.00 | 162.00 |
| | B155 | PLS | Drafted transcript request form for the 03/7/18 omnibus hearing. | 0.20 | $95.00 | 19.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B155 | PLS | Exchanged emails with court reporter re: 03/7/18 omnibus hearing transcript. | 0.20 | $95.00 | 19.00 |
| Mar-09-18 | B150 | JJC | Participated in UCC conference call. | 1.40 | $270.00 | 378.00 |
|  | B155 | PLS | Exchanged emails with A. Aneses, Esq. (CST Law) re: 03/7/18 omnibus hearing transcript. | 0.10 | $95.00 | 9.50 |
|  | B191 | AAN | Corresponded with A Bongartz (Paul Hastings) re: transcript of hearing held on March 7, 2018. | 0.10 | $170.00 | 17.00 |
| Mar-12-18 | B191 | AAN | Telephone conference with V. Currais, Esq., re: ███████████ | 0.20 | $170.00 | 34.00 |
|  | B191 | VC | Telephone conference with Alberto Añeses, Esq., re: ███████████ | 0.20 | $170.00 | 34.00 |
|  | B191 | VC | Meeting at the Office of Legislative Services re: ███████████ | 1.30 | $170.00 | 221.00 |
|  | B195 | VC | Traveled to the Office of Legislative Services in San Juan. | 0.30 | $85.00 | 25.50 |
| Mar-13-18 | B113 | JJC | Analyzed Assured Guaranty Corp.'s, Assured Guaranty Municipal Corp.'s, and National Public Finance Guarantee Corp.'s Objection to the Mag. Judge's 02/26/2018 Report. | 1.20 | $270.00 | 324.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Ad Hoc Group of GO Bondholders' Limited Joinder as to Assured Guaranty Corp.'s, Assured Guaranty Municipal Corp.'s, and Nat'l Public Finance Guarantee Corp.'s Objection to the Mag. Judge's 02/26/2018 Order. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in UCC call. | 0.20 | $270.00 | 54.00 |
| | B191 | VC | E-mail to Juan Casillas, Esq, re: Visit to the Office of Legislative Services. | 0.20 | $170.00 | 34.00 |
| Mar-15-18 | B150 | JJC | Participated in UCC call. | 0.40 | $270.00 | 108.00 |
| Mar-16-18 | B113 | CF | Reviewed Debtors' Notice of Presentment of order amending the Case Management Procedures. | 0.20 | $170.00 | 34.00 |
| Mar-19-18 | B110 | AAN | Telephone conference with A Bongartz (Paul Hastings) re: coordination of effort to reproduce document for Committee's meeting. | 0.30 | $170.00 | 51.00 |
| | B110 | AAN | Engage in efforts to coordination of effort to reproduce document for Committee's meeting. | 0.60 | $170.00 | 102.00 |
| Mar-20-18 | B191 | CF | Analyzed Order on Unions' Joint Motion. | 0.10 | $170.00 | 17.00 |
| Mar-21-18 | B110 | AAN | Corresponded A. Bongartz (Paul Hastings) re: request to print additional materials for Committee's meeting in Puerto Rico. | 0.20 | $170.00 | 34.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B110 | AAN | Engage in efforts re: request to print additional materials for Committee's meeting in Puerto Rico. | 0.30 | $170.00 | 51.00 |
| Mar-22-18 | B113 | JJC | Analyzed Adv. Pro. case 18-00028 complaint for injunctive relief by various cooperative banks v. the Commonwealth COFINA, FOMB, AAFAF, among others. | 2.60 | $270.00 | 702.00 |
|  | B150 | JJC | Participated in UCC in person meeting held at the Vanderbilt Hotel. | 8.50 | $270.00 | 2,295.00 |
|  | B195 | JJC | Traveled to and from Vanderbilt Hotel in San Juan in order to participate in committee meeting. | 0.40 | $135.00 | 54.00 |
| Mar-23-18 | B113 | JJC | Reviewed the Union's, FOMB's and AAFAF's Joint Status Report with respect to the Joint Motion for Entry of an Order Authorizing Discovery. | 0.20 | $270.00 | 54.00 |
| Mar-26-18 | B113 | JJC | Analyzed Commonwealth's, FOMB's, and AAFAF's Response to Objections of National Public Finance Guarantee Corp., Assured Guaranty Corp., and Assured Guaranty Municipal Corp. to Mag. Judge's Order. | 1.10 | $270.00 | 297.00 |
|  | B191 | AAN | Telephone conference with A. Bongartz (Paul Hastings) re: ▌▌▌▌▌ | 0.10 | $170.00 | 17.00 |
| Mar-27-18 | B113 | JJC | Analyzed National Public Finance Guarantee Corp's, Assured Guaranty Corp's, and Assured Guaranty Municipal Corp's Informative Motion on Recent | 0.30 | $270.00 | 81.00 |

|  |  |  | Authority Supporting their Objections to Mag. Judge's 02/26/2018 Order. |  |  |  |
|---|---|---|---|---|---|---|
|  | B150 | JJC | Participated in UCC call. | 1.30 | $270.00 | 351.00 |
| Mar-28-18 | B113 | JJC | Reviewed Order on National Public Finance Guarantee Corp.'s, Assured Guaranty Corp.'s, and Assured Guaranty Municipal Corp.'s Objection. | 0.10 | $270.00 | 27.00 |
|  | B113 | AAN | Analyzed Commonwealth's Reply to Supplementary Memo. in Compliance with 03/9/18 and 03/13/18 Orders. | 0.40 | $170.00 | 68.00 |
|  | B113 | CF | Reviewed the Union's and FOMB's, Commonwealth's, and AAFAF's Joint Status Report on Joint Request for Entry of Order Authorizing Discovery Under Bkcy. R. 2004. | 0.20 | $170.00 | 34.00 |
| Mar-29-18 | B150 | JJC | Participated in UCC meeting. | 1.20 | $270.00 | 324.00 |
| Mar-30-18 | B113 | JJC | Reviewed AAFAF's Informative Motion on the Entities Constituting the Commonwealth's Central Government. | 0.40 | $270.00 | 108.00 |
| Mar-31-18 | B150 | JJC | Participated in UCC meeting. | 1.60 | $270.00 | 432.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.80** | **$306.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **10.90** | **$2,543.00** |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **16.40** | | **$4,428.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **4.40** | | **$1,100.50** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **2.40** | | **$408.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **1.70** | | **$189.50** |

|  | | |
|---|---|---|
| Totals | 37.60 | $8,975.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.90 | $121.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 27.20 | $7,344.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.50 | $47.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $85.00 | 0.50 | $42.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 2.90 | $493.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 3.60 | $612.00 |
| Viviana Currais | VC | Associate | $85.00 | 0.30 | $25.50 |
| Viviana Currais | VC | Associate | $170.00 | 1.70 | $289.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 515.70 |
| Mar-09-18 | Reimbursement (Saturday) | 89.69 |
| Mar-20-18 | Legal Stamp. Official Translation | 110.20 |
| Mar-21-18 | Stamps - Certificate of Service re: Docket 2757 | 171.35 |

|  |  |  |
|---|---|---|
| | Stamps - Certificate of Service re: Docket 2757 | 395.55 |
| | Reproduction of documents to be discussed at meeting of the Official Committee of Unsecured Creditors. | 1,344.00 |
| | Reproduction of documents.CST's second motion for Interim Compensation (17 blc-3283, Doc#2757) to be served on parties. | 1,849.20 |
| | Delivery expense to Doubledey. Copies of Doc# 2757. Overview of ELA's Draft Plan Fiscal & Creditors Information Sessions | 30.00 |
| | Delivery expense to Post Office of Doc#2757 | 60.00 |
| Mar-27-18 | Courier. Fedex. Inv. 1-674-43296. Chambers of Hon. Laura Taylor. NY & Chambers of Mrs. Judge Judith G.D | 126.02 |
| Mar-28-18 | Delivery expense. Official Translation of Opinion. Re: 190 DPR854 | 10.00 |

|  |  |
|---|---|
| Totals | $4,701.71 |
| **Total Fee & Disbursements** | **$13,676.71** |
| **Balance Now Due** | **$13,676.71** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                June 14, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00003

**Attention:**   John J. Rapisardi, Esq.                     Inv #:          11275

**RE:**        COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-18 | B191 | IF | Confer with Juan J. Casillas, Esq., re: Discuss strategy in preparation for meet and confer with M. Spillane, Esq (Goodwin Procter LLP). | 0.20 | $240.00 | 48.00 |
| | B191 | IF | Confer with Alberto Aneses, Esq., re: Discuss strategy in preparation for meet and confer with M Spillane, Esq (Goodwin Procter LLP). | 1.40 | $240.00 | 336.00 |
| | B190 | JJC | Corresponded with L. Torres and A. Añeses regarding ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Goldman Sach's counsel and discussed related strategy in light of discovery dispute gearing up to motion to compel. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed court order denying urgent | 0.10 | $270.00 | 27.00 |

motion of COFINA agent for expedited
briefing schedule.

| | | | | | |
|---|---|---|---|---|---|
| B190 | LLTM | Corresponded with Juan Casillas and Alberto Añeses regarding ███████ ███ | 0.30 | $270.00 | 81.00 |
| B190 | MAS | Research Puerto Rico Law re: ██████ ███████████ | 0.70 | $270.00 | 189.00 |
| B190 | AAN | Corresponded with L Despins (Paul Hastings) re: ████████████████ ████████████████████ ███████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Research Puerto Rico Law and Case Law re: ███████████████ ██████████████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Research Puerto Rico Law re: ████ ███████████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Telephone conference with M Kahn (Paul Hastings) re: █████████ ███████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Research Puerto Rico Law re: ████ ████████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Conferred with I Fernandez re: latest developments in meet, confer efforts with | 1.40 | $170.00 | 238.00 |

M Spillane (Goodwin) and strategy to
follow in upcoming call.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Telephone conference with J Casillas re: ██████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with M Spillane (Goodwin) re: ██████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with J. Casillas and L. Torres regarding ██████ | 0.30 | $170.00 | 51.00 |
| Mar-02-18 | B191 | IF | Confer with Alberto Aneses, Esq., re: ██████████ | 0.40 | $240.00 | 96.00 |
| | B191 | IF | Meet and confer with M Spillane, Esq (Goodwin Procter LLP) and Alberto Aneses, Esq., re: Goldman and Sach's Subpoena. | 0.80 | $240.00 | 192.00 |
| | B190 | JJC | Continued to try to resolve discovery dispute with Goldman Sach's counsel given their new objections to produce documents and recanting our prior agreement and tailoring new search terms. | 0.70 | $270.00 | 189.00 |
| | B190 | JJC | Reviewed email from Meghan Spillane, Esq. (counsel for Goldman Sach) pertaining to discovery dispute and edited draft of email in response to Goldman Sach's counsel. | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Exchanged various emails with Neal D Mollen, Esq. (Paul Hastings) regarding ██ ████████████████ | 0.60 | $270.00 | 162.00 |
| B190 | JJC | Conducted research regarding ███████ ████████████████████████ | 1.40 | $270.00 | 378.00 |
| B190 | JJC | Conference with J. Worthington (Paul Hastings) re: ██████████ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Exchanged communications with J. Worthington (Paul Hastings) re: ████ ██████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Telephone conference with Neal D Mollen, Esq. (Paul Hastings) regarding █ ████████████ | 0.20 | $270.00 | 54.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings) re: transcript of February 15, 2018 hearing. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference with M Spillane (Goodwin) re: meet and confer pertaining to The Goldman Sachs Group, Inc. Rule 45 Subpoena. | 0.80 | $170.00 | 136.00 |
| B191 | AAN | Conferred with I Fernández re: Strategy to follow in meet and confer to be have with Goldman Sachs' attorneys. | 0.40 | $170.00 | 68.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | AAN | Edited Motion to Compel pursuant to recent developments in negotiations and strategy discussed with I Fernandez. | 3.80 | $170.00 | 646.00 |
| | B191 | AAN | Research Federal Case Law re: ███████ ███████ | 2.40 | $170.00 | 408.00 |
| Mar-03-18 | B191 | IF | Edit first motion to compel production of documents from Goldman Sachs pursuant to Rule 45, drafted by A. Aneses, Esq. | 1.40 | $240.00 | 336.00 |
| | B191 | IF | Exchanged electronic correspondence with A. Aneses, re: Motion to compel production of documents from Goldman Sachs pursuant to Rule 45. | 0.20 | $240.00 | 48.00 |
| | B191 | IF | Corresponded with J. Casillas and A. Aneses re: draft of Motion to Compel The Goldman Sachs Group, Inc. to comply with Rule 45 Subpoena. | 0.30 | $240.00 | 72.00 |
| | B191 | JJC | Corresponded with I. Fernandez and A. Aneses re: draft of Motion to Compel The Goldman Sachs Group, Inc. to comply with Rule 45 Subpoena. | 0.30 | $270.00 | 81.00 |
| | B191 | AAN | Continue drafting Motion to Compel The Goldman Sachs Group, Inc. to comply with Rule 45 Subpoena. | 3.80 | $170.00 | 646.00 |
| | B191 | AAN | Corresponded with I Fernandez and J Casillas re: draft of Motion to Compel The Goldman Sachs Group, Inc. to comply with Rule 45 Subpoena. | 0.30 | $170.00 | 51.00 |

| | B191 | AAN | Research Federal Case Law re: ████████████ | 1.20 | $170.00 | 204.00 |
|---|---|---|---|---|---|---|
| | B191 | AAN | Exchanged electronic correspondence with I. Fernandez, re: Motion to compel production of documents from Goldman Sachs pursuant to Rule 45. | 0.20 | $170.00 | 34.00 |
| Mar-04-18 | B191 | IF | Telephone conference with A. Aneses, Esq., re: Discuss draft Motion to Compel of production of documents from Goldman Sachs. | 0.40 | $240.00 | 96.00 |
| | B191 | IF | Exchanged electronic correspondence with A. Aneses, re: Motion to compel production of documents from Goldman Sachs pursuant to Rule 45. | 0.20 | $240.00 | 48.00 |
| | B191 | AAN | Edit draft of Motion to Compel The Goldman Sachs Group, Inc. pursuant to I Fernández comments. | 1.30 | $170.00 | 221.00 |
| | B191 | AAN | Research Federal Case Law re: ██████████ | 0.90 | $170.00 | 153.00 |
| | B191 | AAN | Telephone conference with I. Fernandez, Esq., re: Discuss draft Motion to Compel of production of documents from Goldman Sachs. | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Exchanged electronic correspondence with I. Fernandez, re: Motion to compel production of documents from Goldman Sachs pursuant to Rule 45. | 0.20 | $170.00 | 34.00 |

| Mar-05-18 | B191 | IF | Confer with A. Aneses, Esq., re: Further discussion of the draft version of the Motion to Compel production of documents from Goldman Sachs. | 0.70 | $240.00 | 168.00 |
| | B191 | IF | Review electronic emails between Juan J. Casillas, Esq., and M. Spillane (Goodwin), re: Further meet and confer as a final attempt to reach an agreement to produce documents responsive to the Subpoena and avoid filing the motion to compel. | 0.20 | $240.00 | 48.00 |
| | B191 | IF | Confer with A. Aneses, Esq., M. Spillane, Esq. (Goodwin), and M. Fisherman, Esq. (Goodwin), re: Further meet and confer as a final attempt to reach an agreement to produce documents responsive to the subpoena and avoid filing the motion to compel. | 0.60 | $240.00 | 144.00 |
| | B191 | IF | Continued editing preliminary draft version of the Motion to Compel production of documents from Goldman Sachs pursuant to Rule 45. | 4.80 | $240.00 | 1,152.00 |
| | B191 | IF | Edit draft email response to M. Spillane (Goodwin) prepared by A. Aneses, Esq., re: Further good faith attempts to negotiate the production of document to avoid filing a motion to compel. | 0.20 | $240.00 | 48.00 |
| | B191 | IF | Review electronic emails between Juan J. Casillas, Esq., A. Aneses, Esq., and J. Worthington (Paul Hastings), re: ███████████████ | 0.20 | $240.00 | 48.00 |
| | B191 | IF | Exchanged emails with M. Spillane, Esq., and M. Fisherman, Esq. from Goodwin | 0.30 | $240.00 | 72.00 |

Procter LP, re: Revised search terms as a final attempt to reach an agreement for production of documents responsive to the Commonwealth Agent's Subpoena.

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Continued to work through meet and confer process over dispute with Goldman Sachs over production of documents. | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Worked on final draft of motion to compel given the ongoing dispute with Goldman Sachs. | 1.70 | $270.00 | 459.00 |
| B191 | JJC | Conference with J. Worthington (Paul Hastings) re: third party discovery issues. | 0.50 | $270.00 | 135.00 |
| B190 | AAN | Corresponded with J. Browning re: ███████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Review comments to draft of Motion to Compel The Goldman Sachs Group, Inc. pursuant by I Fernández comments. | 2.10 | $170.00 | 357.00 |
| B191 | AAN | Telephone conference with I Fernandez re: Discuss draft Motion to Compel of production of documents from Goldman Sachs. | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Corresponded with I Fernandez re: Motion to compel production of documents from Goldman Sachs pursuant to Rule 45. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with M Spillane (Goodwin) re: availability for a call to meet and confer. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Review electronic emails between Juan J. Casillas and M. Spillane (Goodwin) re: Further meet and confer as a final attempt to reach an agreement to produce documents responsive to the Subpoena and avoid filing the motion to compel. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Confer with I Fernandez, re: Further discussion of the draft version of the Motion to compel production of documents from Goldman Sachs. | 0.70 | $170.00 | 119.00 |
| B191 | AAN | Telephone conference with I Fernandez, M. Spillane, Esq. (Goodwin), and M. Fisherman, Esq. (Goodwin) re: Further meet and confer as a final attempt to reach an agreement to produce documents responsive to the Subpoena and avoid filing the motion to compel. | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Draft response to proposal in meet and confer to M. Spillane (Goodwin Procter LP). | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with I Fernandez re: drafted response to proposal in meet and confer to M. Spillane (Goodwin). | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference with J Worthington (Paul Hastings) re: update on pending discovery. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with J Worthington (Paul Hastings) and J Casillas re: update on pending discovery. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone conference with J Worthington | 0.40 | $170.00 | 68.00 |

(Paul Hastings) re: ███████████████

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Corresponded with J Worthington and J Bliss (Paul Hastings) re: ██████████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Research Laws of Puerto Rico that ██████████ | 2.30 | $170.00 | 391.00 |
| B191 | AAN | Conferred with V Currais re: ██████████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Electronic communication from V Currais Re: ██████████ | 0.10 | $170.00 | 17.00 |
| B195 | AAN | Travel to Interamerican University Law School Library to conduct research along V Currais. | 0.40 | $85.00 | 34.00 |
| B195 | AAN | Travel from Interamerican University Law School Library after conducting research along V Currais. | 0.30 | $85.00 | 25.50 |
| B191 | CF | Conducted legal research on case law re: ██████████ | 2.40 | $170.00 | 408.00 |
| B191 | VC | Research ██████████ | 2.30 | $170.00 | 391.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B195 | VC | Travel to Interamerican University Law School Library to conduct research along A. Aneses. | 0.40 | $85.00 | 34.00 |
| | B195 | VC | Travel from Interamerican University Law School Library after conducting research along A. Aneses. | 0.30 | $85.00 | 25.50 |
| Mar-06-18 | B191 | IF | Finalized final draft version of the Motion to Compel production of documents from Goldman Sachs pursuant to the Subpoena. | 7.60 | $240.00 | 1,824.00 |
| | B191 | IF | Confer with A. Aneses, Esq., re: Further discussion of the draft version of the Motion to Compel production of documents from Goldman Sachs. | 0.60 | $240.00 | 144.00 |
| | B191 | IF | Confer with A. Aneses, Esq., re: Discuss strategy and prepare for meet and confer with M. Spillane, Esq. (Goodwin), and M. Fisherman, Esq. (Goodwin) as a final attempt to reach an agreement to produce documents responsive to the Subpoena and avoid filing the motion to compel. | 0.30 | $240.00 | 72.00 |
| | B191 | IF | Confer with A. Aneses, Esq., M. Spillane, Esq. (Goodwin), and M. Fisherman, Esq. (Goodwin), re: further meet and confer as a final attempt to reach an agreement to produce documents responsive to the Subpoena and avoid filing the motion to compel. | 0.40 | $240.00 | 96.00 |
| | B191 | IF | Exchanged emails with M. Spillane, Esq., and M. Fisherman, Esq. (Goodwin Procter LP), re: ██████████████ | 0.30 | $240.00 | 72.00 |

| B191 | IF | Confer with A. Aneses, Esq., and J Worthington (Paul Hastings) re: ███████ ████████████████████████ ████████████████████████ ████████████████████████ ████████████████████ | 0.20 | $240.00 | 48.00 |
| B110 | AAN | Telephone conference with N. Basset (Paul Hastings) re: request to prepare binder for Luc Despins to use at hearing. | 0.20 | $170.00 | 34.00 |
| B110 | AAN | Corresponded with N. Basset (Paul Hastings) re: request to prepare binder for Luc Despins to use at hearing. | 0.10 | $170.00 | 17.00 |
| B110 | AAN | Reviewed hearings binders prepared by office assistant to ensure completeness. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Telephone conference with A. Bongartz (Paul Hastings) re: preparation for March 7, 2018 omnibus hearing. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Conference with J. Worthington (Paul Hastings) re: third party discovery. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Confer with I. Fernandez, Esq., re: strategy and prepare for meet and confer with M. Spillane, Esq. (Goodwin), and M. Fisherman, Esq. (Goodwin) as a final attempt to reach an agreement to produce documents responsive to the Subpoena and avoid filing the motion to compel. | 0.30 | $170.00 | 51.00 |

| | B191 | AAN | Confer with I. Fernandez, Esq., M. Spillane, Esq. (Goodwin), and M. Fisherman, Esq. (Goodwin), re: further meet and confer as a final attempt to reach an agreement to produce documents responsive to the Subpoena and avoid filing the motion to compel. | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Confer with I. Fernandez, Esq., and J Worthington (Paul Hastings) re: ████████ | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Analysis of document review status and pending documents to develop course of action to follow. | 3.00 | $170.00 | 510.00 |
| | B191 | CF | Conducted legal research re: ████ | 1.20 | $170.00 | 204.00 |
| Mar-07-18 | B191 | IF | Review electronic communication from M. Spillane (Goodwin), re: ████ | 0.10 | $240.00 | 24.00 |
| | B190 | LLTM | Corresponded with Marguerite Kahn (Paul Hastings), James Bliss (Paul Hastings) and Alberto Añeses regarding ████ | 0.80 | $270.00 | 216.00 |
| | B190 | LLTM | Analysis ████ | 1.90 | $270.00 | 513.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Analysis of ███████████ | 1.30 | $170.00 | 221.00 |
| | B191 | AAN | Corresponded with M Spillane (Goodwin) re: finalize agreement with Goldman Sachs as to the productions of documents in connection with third party subpoena issued to the same. | 0.60 | $170.00 | 102.00 |
| | B191 | AAN | Electronic communication from M Kahn (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with A Bongartz (Paul Hastings) re: request of transcript of hearing. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with J Perez re: request of transcript of hearing. | 0.10 | $170.00 | 17.00 |
| Mar-08-18 | B190 | AAN | Electronic communication to J Bliss (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Analysis of potential counterargument to ████████ | 2.40 | $170.00 | 408.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | AAN | Telephone conference call with M Kahn (Paul Hastings) re: ███████████ | 2.30 | $170.00 | 391.00 |
| | B191 | AAN | Telephone conference with J Worthington (Paul Hastings) re: ███████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Telephone conference with J Fitts (Akin Gump) re: status of additional documents to be produced by Barclays. | 0.30 | $170.00 | 51.00 |
| Mar-10-18 | B191 | AAN | Telephone conference with J Casillas re: ███████ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Research Puerto Rico Case Law re: ██████ | 2.70 | $170.00 | 459.00 |
| | B191 | AAN | Analysis of research result re: ██████ | 1.40 | $170.00 | 238.00 |
| | B191 | AAN | Telephone conference call with J Casillas re: ███████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Research Puerto Rico Law and Case Law re: ██████ | 2.20 | $170.00 | 374.00 |

Invoice #: 11275 Page 16  June 14, 2018
Case:17-03283-LTS Doc#:3562-9 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G Page 137 of 347

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Analysis of research results re: ███████ | 1.30 | $170.00 | 221.00 |
| B191 | AAN | Draft electronic communication to N Mollen (Paul Hastings) re: ███████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with N Mollen (Paul Hastings) re: ███████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Corresponded with J Bliss (Paul Hastings) re: ███████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Telephone conference with J. Bliss re: ███████ | 0.30 | $170.00 | 51.00 |
| Mar-11-18 | B191 | JJC | Corresponded with A. Aneses re: ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Telephone conference with A. Aneses re: ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | AAN | Electronic communication from A. Bongartz (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Review draft of Opposition to COFINA Agent's Motion for Summary Judgment. | 1.90 | $170.00 | 323.00 |

| | B191 | AAN | Corresponded with J Casillas re: ▄▄▄▄ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Telephone conference with J Casillas re: ▄▄▄▄ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Telephone conference with J Bliss (Paul Hastings) re: ▄▄▄▄ | 0.30 | $170.00 | 51.00 |
| Mar-12-18 | B191 | IF | Confer with A. Aneses, Esq., and V. Sierra, Esq., re: ▄▄▄▄ | 0.30 | $240.00 | 72.00 |
| | B191 | JJC | Reviewed email from James Bliss, Esq. (Paul Hastings) Re: ▄▄▄▄ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed outcome of C. Fernandez, Esq. (CST) research on case law ▄▄▄▄ | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Drafted email to James Bliss, Esq. and Luc Despins, Esq. (Paul Hastings) providing revised summary of outcome of research ▄▄▄▄ | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings) Re: █████ | 0.20 | $270.00 | 54.00 |
| B191 | VS | Conference call with I. Fernandez, Esq. and A. Añeses, Esq. (CST Law) re: █████ | 0.30 | $200.00 | 60.00 |
| B191 | VS | Began legal research re: █████ | 1.30 | $200.00 | 260.00 |
| B191 | AAN | Corresponded with J. Casillas and C. Fernandez re: █████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Research Puerto Rico Case Law re: █████ | 1.80 | $170.00 | 306.00 |
| B191 | AAN | Telephone conference with V. Currais re: █████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone conference with V. Currais re: █████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Corresponded with V Currais re: █████ | 3.00 | $170.00 | 510.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B191 | AAN | Corresponded with J. Browning (Paul Hastings) re: | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Conference call with I. Fernandez, Esq. and V. Sierra, Esq. (CST Law) re: | 0.30 | $170.00 | 51.00 |
| | B191 | CF | Conduct legal research on P.R. case law re: | 3.30 | $170.00 | 561.00 |
| | B191 | VC | Telephone conference with Alberto Añeses, Esq., re: | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Corresponded with A. Aneses, Esq re: | 3.00 | $170.00 | 510.00 |
| Mar-13-18 | B191 | JJC | Further research | 2.30 | $270.00 | 621.00 |
| | B191 | JJC | Reviewed outcome of research conducted by C. Fernandez, Esq. (CST law) | 0.80 | $270.00 | 216.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Drafted email/memo for James Bliss, Esq. (Paul Hastings) ███████ | 1.30 | $270.00 | 351.00 |
| B191 | JJC | Began analysis of UCC, as Commonwealth Agent, Opposition to COFINA side's motion for summary judgment prepared by James Bliss, Esq. (Paul Hastings). | 1.80 | $270.00 | 486.00 |
| B191 | JJC | Review electronic communications between V Currais, A Aneses and B Bassett (Paul Hastings) re: ███████ | 0.30 | $270.00 | 81.00 |
| B191 | VS | Confer with Atty. A. Añeses re: ███ | 0.60 | $200.00 | 120.00 |
| B191 | VS | Continue legal research re: ███████ | 3.00 | $200.00 | 600.00 |
| B191 | AAN | Corresponded with N. Bassett (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference with N. Bassett (Paul Hastings) re: ███████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Review electronic communications between V Currais, J Casillas and B Bassett (Paul Hastings) re: ███ | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Review draft of declaration on the ████ ████████████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Confer with Atty. V. Sierra re: ████ ████████ | 0.60 | $170.00 | 102.00 |
| | B191 | CF | Further legal research on P.R. case law re: ████████████ | 3.50 | $170.00 | 595.00 |
| | B191 | CF | Electronic communications with J. Casillas and J. Bliss (Paul Hastings) re: ████████ | 0.80 | $170.00 | 136.00 |
| | B191 | VC | Review electronic communications between J Casillas, A Aneses and B Bassett (Paul Hastings) re: ████████ | 0.30 | $170.00 | 51.00 |
| Mar-14-18 | B113 | JJC | Worked on edits of UCC, as Commonwealth Agent, Opposition to COFINA side's motion for summary judgment prepared by James Bliss, Esq. (Paul Hastings). | 4.60 | $270.00 | 1,242.00 |
| | B113 | JJC | Reviewed Retiree Committee's Memorandum in Opposition of Motions for Summary Judgment of Defendant COFINA agent and Intervenors Cofina Senior Bondholders. | 2.40 | $270.00 | 648.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Drafted various emails to James Bliss, Esq. (Paul Hastings) providing redline version with comments on Opposition to COFINA side's motion for summary judgment and local civil rules requirements in opposition papers. | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Exchanged emails with counsel for Goldman Sachs, M Spillane, Esq., regarding documents produced today as part of agreement in meet and confer process to avoid the motion to compel. | 0.40 | $270.00 | 108.00 |
| B190 | EM | Researched Puerto Rules of Evidence and case law related to ███████████ | 1.30 | $200.00 | 260.00 |
| B190 | EM | Drafted memorandum of Puerto Rules of Evidence and case law related to ████████ | 0.40 | $200.00 | 80.00 |
| B191 | VS | Drafted memorandum to A. Añeses, Esq. (CST Law) re: ████████████ | 1.30 | $200.00 | 260.00 |
| B191 | AAN | Edit draft proposed declaration re: ████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with N. Bassett (Paul Hastings) re: ██████████ (.10). Telephone conference with N Bassett (Paul Hastings) re: ████ (.20). | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Corresponded with J Browning (Paul Hastings) re: ████████████ | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Various electronic communications with Paul Hastings team re: new documents produced by Goldman Sachs to be reviewed (.60). | 0.60 | $170.00 | 102.00 |
| | B191 | CF | Initial assessment of new documents produced by Goldman Sachs. | 0.40 | $170.00 | 68.00 |
| | B191 | CF | Conferred with J. Casillas, V. Sierra, E. Montull re: new documents produced by Goldman Sachs to be reviewed. | 0.40 | $170.00 | 68.00 |
| Mar-15-18 | B191 | VS | Conference call with A. Añeses, Esq. (CST Law) re: ████████████ | 0.20 | $200.00 | 40.00 |
| | B191 | AAN | Conference call with V. Sierra, Esq. (CST Law) re: ████████████ | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Assessment and distribution of documents produced by Goodwin Procter LLP. | 0.80 | $170.00 | 136.00 |
| | B191 | CF | Electronic communications with Paul Hastings review team and CST review team re: assessment and distribution of documents produced by Goodwin Procter LLP. | 0.60 | $170.00 | 102.00 |
| Mar-16-18 | B191 | CF | Electronic communications with J. Brownings, Esq. (Paul Hastings) | 0.90 | $170.00 | 153.00 |



re: ███████████████████

| | B191 | CF | Electronic communications with CST document review team re: ████████ | 0.60 | $170.00 | 102.00 |
| Mar-17-18 | B110 | AAN | Review various electronic communications between J. Browning (Paul Hastings) and C. Fernandez re: ████████ | 0.30 | $170.00 | 51.00 |
| Mar-20-18 | B191 | IF | Research re: ████████ | 0.70 | $240.00 | 168.00 |
| | B191 | JJC | Analyzed CW agent's draft of reply to adverse parties oppositions to the motion for summary judgment prepared by Paul Hasting's team in order to provide feedback. | 3.00 | $270.00 | 810.00 |
| | B191 | JJC | Reviewed outcome of urgent research conducted by CST team regarding ████████ | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Corresponded with A Aneses re: ████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VS | Legal analysis re: ███████ | 1.20 | $200.00 | 240.00 |
| | B191 | AAN | Corresponded with J Casillas re: ███████ | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Legal research on P.R. case law re: ███████ | 1.10 | $170.00 | 187.00 |
| Mar-22-18 | B191 | AAN | Corresponded with M. Spillane (Goodwin) re: documents that Goldman Sachs produced in response to the non-party subpoena are referenced in redacted portions of the Motion for Summary Judgment. | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Telephone conference with J. Worthington (Paul Hastings) re: ███████ | 0.30 | $170.00 | 51.00 |
| Mar-28-18 | B191 | JJC | Telephone conference with counsel for UBS. Re: supplemental production of documents (email) and drafted related email to Paul Hastings. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Analyzed UCC's draft of omnibus motion as CW agent to COFINA agent's requesting certification of dispute to the PR Supreme Court. | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Corresponded with A. Aneses re: production of documents by UBS. | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Telephone conference with A. Aneses re: language of draft of declaration of Goldman Sachs. | 0.20 | $270.00 | 54.00 |
| | B191 | AAN | Corresponded with J. Casillas re: production of documents by UBS. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Corresponded with J. Worthington (Paul Hastings) re: ███████████ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Telephone conference with J. Casillas re: language of draft of declaration of Goldman Sachs. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Conference with J. Worthington re: third party discovery issues. | 0.20 | $170.00 | 34.00 |
| Mar-29-18 | B191 | AAN | Electronic communication to M. Spillane (Goodwin) re: request for declaration from Goldman Sach authenticating one of the documents produced. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.90** | **$153.00** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **7.00** | **$1,890.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **15.70** | **$3,520.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **130.70** | **$26,112.00** | |

| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **1.40** | **$119.00** |
|---|---|---|---|---|---|

|  | Totals |  |  | 155.70 | $31,794.00 |
|---|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 22.80 | $5,472.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 31.90 | $8,613.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 3.00 | $810.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 0.70 | $189.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 1.70 | $340.00 |
| Viviana Sierra | VS | Senior Associate | $200.00 | 7.90 | $1,580.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $85.00 | 0.70 | $59.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 61.00 | $10,370.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 19.60 | $3,332.00 |
| Viviana Currais | VC | Associate | $85.00 | 0.70 | $59.50 |
| Viviana Currais | VC | Associate | $170.00 | 5.70 | $969.00 |

## DISBURSEMENTS

|  | Photocopies |  | 75.10 |
|---|---|---|---|
|  | Totals |  | $75.10 |
|  | **Total Fee & Disbursements** |  | **$31,869.10** |
|  | **Balance Now Due** |  | **$31,869.10** |

TAX ID Number        66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      June 14, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

                                                        File #:        396-00004
**Attention:**   John J. Rapisardi, Esq.                Inv #:         11276

**RE:**   Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-18 | B191 | JJC | Reviewed email and brainstorming memo/agenda circulated by Doug Barron, Esq. from Paul Hastings. Re: tutorial programs. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference with Alex Bongart and Douglas Barron from Paul Hastings and Viviana Currais from CST. Re: Tutorial sessions. | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Exchanged emails with Julio Fontanet from Interamerican University School of Law. Re: Tutorial program collaboration. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Drafted email to FBA President. Re: Tutorial Program collaboration. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed and edited action plan prepared by V. Currais, Esq. (CST Law) regarding implementation of Tutorial Program. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Analyzed proposed timeline document for informative sessions, one page summary of Informative Sessions for Creditors and Informative session partner solicitation email tracking chart. | 0.50 | $270.00 | 135.00 |
| | B191 | VS | Draft Spanish version of summary regarding Committee Update from February 15, 2018. | 0.90 | $200.00 | 180.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: Spanish Version of update on February 15, 2018 hearing. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review draft of Spanish Version of update on February 15, 2018 hearing. | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Conference call with Douglas Barron, Esq. (Paul Hastings), Alex Bongartz, Esq. (Paul Hastings), and Juan Casillas, Esq., re: Informative sessions to be held in Puerto Rico, Florida, and New York. | 1.10 | $170.00 | 187.00 |
| | B191 | VC | Drafted an action plan of the informative sessions that will take place in Puerto Rico (SJ, Ponce, Mayagüez), and possibly Florida and New York. | 2.60 | $170.00 | 442.00 |
| Mar-02-18 | B150 | JJC | Reviewed email and held telephone conference with FBA President re: Logistics and Collaboration for Tutorial Program. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reached out to other organizations (non-for profits and law schools) in order to secure their collaboration in the Tutorial/ Informative Sessions. | 0.50 | $270.00 | 135.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) to Marie Masson, Esq. (Masson Law) Re: Informative sessions. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Edited timeline for Tutorial Program and conferred with V Currais, Esq. Re: same. | 0.70 | $270.00 | 189.00 |
| | B190 | LLTM | Telephone conference with Miguel Vargas from the Chamber of Commerce re: coordination of efforts regarding educational meetings. | 0.20 | $270.00 | 54.00 |
| | B191 | LLTM | Exchange emails with Alex Bongartz (Paul Hastings) and Douglas Barron (Paul Hastings) re: confirmation of conference call with the Chamber of Commerce in relation Title III Proof of Claim. | 0.40 | $270.00 | 108.00 |
| | B191 | LLTM | Electronic communication with Miguel Vargas (Chamber of Commerce) re: confirmation of conference call in relation Title III Proof of Claim. | 0.20 | $270.00 | 54.00 |
| | B191 | VC | Edited the action plan of the informative sessions that will take place in Puerto Rico (SJ, Ponce, Mayagüez), and possibly Florida and New York. | 2.40 | $170.00 | 408.00 |
| | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: action plan for creditor sessions on proof of claim process. | 0.10 | $170.00 | 17.00 |
| Mar-05-18 | B191 | JJC | Telephone conference with Doug Barron, Esq. (Paul Hastings), Alex Bongartz, Esq. (Paul Hastings), and V. Currais, Esq., re: Informative sessions to be held in Puerto Rico. | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Telephone conference with Douglas Barron, Esq. from Paul Hastings. Re: Action plan and various issues pertaining to Tutorial Program. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Exchanged emails with Dean of Interamerican University School of Law, Julio Fontanet, Esq. Re: conference call. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Telephone conference with Dean of Interamerican University School of Law, Julio Fontanet, Esq. and Viviana Currais, Esq. (CST). Re: action plan and Tutorial Program. | 0.60 | $270.00 | 162.00 |
| B191 | LLTM | Conference call with Miguel Vargas (Chamber of Commerce), Doug Barron and  Alex Bongartz (Paul Hastings), Enrique R. Ubarri (Zolfo Cooper), Juan Casillas and Viviana Currais re: Possible locations and venues for the training and the informative sessions. | 0.50 | $270.00 | 135.00 |
| B191 | VC | Conference call with Doug Barron, Esq. (Paul Hastings), Alex Bongartz, Esq. (Paul Hastings), and Juan Casillas, Esq., re: Possible locations and venues for the training and the informative sessions in Puerto Rico. | 0.40 | $170.00 | 68.00 |
| B191 | VC | Conference call with Juan Casillas, Esq. and Julio Fontanet, Esq. (Interamerican University School of Law), re: pitch the idea of the informative sessions, confirm his participation, as well as his commitment on granting us an auditorium/classroom for the training and the informative sessions. | 0.60 | $170.00 | 102.00 |

|          | B195 | VC   | Traveled to the Interamerican University School of Law. | 0.40 | $85.00  | 34.00  |
|----------|------|------|---------------------------------------------------------|------|---------|--------|
| Mar-06-18 | B191 | JJC  | Telephone conference with Kroma communication professionals, Paul Hasting Team (D. Barron and A. Bongartz) and CST Law's Viviana Currais, Esq.  Re: strategy with regards to Tutorial Program. | 0.50 | $270.00 | 135.00 |
|          | B191 | JJC  | Telephone conference with D. Barron, Esq. (Paul Hastings) Viviana Currais, Esq. (CST) and officers of Ponce University School of Law Re: Tutorial program. | 0.60 | $270.00 | 162.00 |
|          | B191 | JJC  | Drafted email to officers of Ponce University School of Law. Re: First Action plan on Tutorial program. | 0.30 | $270.00 | 81.00  |
|          | B191 | JJC  | Telephone conference with Douglas Barron, Esq. and Alex Bongartz, Esq. from Paul Hastings, Viviana Currais, Esq. (CST) and members of the Florida Puertorican Bar for Tutorial Program initiative. | 0.60 | $270.00 | 162.00 |
|          | B191 | JJC  | Corresponded with D. Barron, Esq (Paul Hastings) re: creditor information sessions. | 0.10 | $270.00 | 27.00  |
|          | B191 | LLTM | Electronic communication from Douglass Barron (Paul Hastings) re: communication to the Chamber of Commerce in relation to seeking volunteers to provide guidance to individual creditors regarding the process of filing claims in Puerto Rico's bankruptcy cases and copy of the Program Summary for revision and comments. | 0.20 | $270.00 | 54.00  |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | LLTM | Analysis of draft of Program Summary. | 0.30 | $270.00 | 81.00 |
| | B191 | LLTM | Preparation of revised marked up version of Program Summary with comments. | 1.00 | $270.00 | 270.00 |
| | B191 | LLTM | Electronic communication to Douglass Barron (Paul Hastings) re: revised marked up version of Program Summary with comments. | 0.20 | $270.00 | 54.00 |
| | B191 | VC | Telephone conference call with Doug Barron, Esq. (Paul Hastings), Alex Bongartz, Esq. (Paul Hastings), Juan Casillas, Esq., Amarilys Torres (KROMA), and Bernardo Medina (KROMA) re: Publicity for Informative Sessions. | 0.50 | $170.00 | 85.00 |
| | B191 | VC | Telephone conference with  Doug Barron, Esq. (Paul Hastings), Alex Bongartz, Esq. (Paul Hastings), Juan Casillas, Esq., and Aracelis Cruz (PCUPR), re: Informative Sessions in Ponce, Mayagüez, Arecibo. | 0.60 | $170.00 | 102.00 |
| | B191 | VC | Telephone conference with  Doug Barron, Esq. (Paul Hastings), Alex Bongartz, Esq. (Paul Hastings), Juan Casillas, Esq., Marie Masson, Esq. (Masson Law), re: Informative Sessions PRBAF | 0.60 | $170.00 | 102.00 |
| | B191 | VC | Telephone conference call with Doug Barron, Esq. (Paul Hastings), re: Interamerican University School of Law Informative Sessions. | 0.40 | $170.00 | 68.00 |
| Mar-07-18 | B150 | JJC | Telephone conference with Julio Fontanet, Esq., Dean of the Interamerican University | 0.50 | $270.00 | 135.00 |

Law School, re: clarification as to scope of
Tutorial project and other related affairs.

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email and attached document from Douglas Barron, Esq. (Paul Hastings) on Tutorial Program Summary. | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Various electronic communications from D. Barron and A. Bongartz (Paul Hastings) and V. Currais re: updated version of the Program Summary and e-mail communication to the Chamber of Commerce in relation to Informative Sessions, including a Spanish translation of this material. | 0.40 | $270.00 | 108.00 |
| B191 | LLTM | Various electronic communications from Douglass Barron and A. Bongartz (Paul Hastings) and V. Currais re: an updated version of the Program Summary and email communication to the Chamber of Commerce in relation to Informative Sessions, including a Spanish translation of this material. | 0.40 | $270.00 | 108.00 |
| B191 | LLTM | Electronic communication to Miguel Vargas (Chamber of Commerce) with the drafts of the materials for the Informative Sessions for Creditors re: Claims Filing Process. | 0.10 | $270.00 | 27.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings) re: request to draft Spanish version of various materials pertaining to the filing of Proof of Claim process. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with V Currais re: request to draft Spanish version of various | 0.10 | $170.00 | 17.00 |

|      |    | materials pertaining to the filing of Proof of Claim process. | | | |
|------|----|---------------------------------|------|----------|--------|
| B113 | VC | Began drafting the Spanish Version of the Program Summary of the Informative Sessions. | 1.50 | $170.00 | 255.00 |
| B190 | VC | Corresponded with A. Aneses, Esq re: request to draft Spanish version of various materials pertaining to the filing of Proof of Claim process. | 0.10 | $170.00 | 17.00 |
| B191 | VC | Meeting with Julio Fontanet, Esq. (Dean of Interamerican University School of Law), re: confirming dates and availability of classrooms/auditoriums for the Informative Sessions to be held in the Law School. | 1.60 | $170.00 | 272.00 |
| B191 | VC | Sent e-mail to Alex Bongartz, Esq. (Paul Hastings), Doug Barron, Esq. (Paul Hastings), and Juan Casillas, Esq., re: Meeting with Julio Fontanet, Esq. (Interamerican University Law School Dean). | 0.20 | $170.00 | 34.00 |
| B191 | VC | Exchanged communications between Alex Bongartz, Esq. (Paul Hastings), Doug Barron, Esq. (Paul Hastings), Juan Casillas, Esq., re: Meeting with Julio Fontanet, Esq. (Interamerican University Law School Dean). | 0.40 | $170.00 | 68.00 |
| B191 | VC | Drafted the Spanish Version of E-mail to be sent to The Chamber of Commerce, re: Informative Sessions. | 1.60 | $170.00 | 272.00 |

| Mar-08-18 | B191 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: creditor information session. | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
|  | B191 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: Ponce sessions. | 0.10 | $270.00 | 27.00 |
|  | B190 | VS | Draft spanish version re: draft email for circulation - Chamber of Commerce of Puerto Rico. | 1.40 | $200.00 | 280.00 |
|  | B113 | VC | Proceeded Drafting the Spanish Version of the Program Summary for the Informative Sessions to be held in Puerto Rico. | 0.20 | $170.00 | 34.00 |
|  | B113 | VC | Conference call with Dough Barron, Esq. (Paul Hastings), re: Informative Sessions. | 0.60 | $170.00 | 102.00 |
|  | B113 | VC | Completed Drafting the Spanish Version of the Program Summary for the Informative Sessions to be held in Puerto Rico. | 1.00 | $170.00 | 170.00 |
|  | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: creditor information sessions. | 0.10 | $170.00 | 17.00 |
| Mar-09-18 | B190 | VS | Edit spanish version re: draft email for circulation - Chamber of Commerce of Puerto Rico. | 0.60 | $200.00 | 120.00 |
|  | B190 | VC | Telephone conference with Doug Barron, Esq. (Paul Hastings), re: Update on Informative Sessions. | 0.20 | $170.00 | 34.00 |
|  | B191 | VC | Telephone conference with Aracelys Cruz | 0.30 | $170.00 | 51.00 |

Case:17-03283-LTS    Doc#:3562-9    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 158 of 347

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | (PUCPR), re: Informative Sessions to be held in Ponce. |  |  |  |
|  | B191 | VC | Telephone conference with Doug Barron, Esq. (Paul Hastings), re: Informative Sessions. | 0.30 | $170.00 | 51.00 |
| Mar-12-18 | B191 | JJC | Worked on efforts with Non for Profits/Law Schools related to Tutorial Program. | 1.00 | $270.00 | 270.00 |
|  | B190 | AAN | Corresponded with V. Currais re: draft of Spanish version of Program Summary. | 0.10 | $170.00 | 17.00 |
|  | B190 | VC | Corresponded with A. Aneses, Esq re: draft of Spanish version of Program Summary. | 0.10 | $170.00 | 17.00 |
|  | B191 | VC | Edited the Spanish Version of the Program Summary, re: Informative Sessions. | 1.00 | $170.00 | 170.00 |
|  | B191 | VC | Conference with D. Barron, Esq (Paul Hastings) re: creditor informative sessions. | 0.10 | $170.00 | 17.00 |
|  | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: Program summary timeline. | 0.10 | $170.00 | 17.00 |
| Mar-13-18 | B113 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: strategy on creditor information session media. | 0.10 | $270.00 | 27.00 |
|  | B150 | JJC | Exchanged emails with FBA's President, Jose L. Ramirez, Esq. regarding communications with USDC Chief Justice | 0.30 | $270.00 | 81.00 |

and FBA for collaboration in tutorial program for Proof of Claim bar date.

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding committee call agenda and related affairs. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Discussed with Viviana Currais, Esq. (CST Law) efforts on tutorial program for Proof of Claims and next steps. | 0.40 | $270.00 | 108.00 |
| B110 | AAN | Corresponded with D. Barron (Paul Hastings) re: status of drafts of Spanish Versions of materials to inform creditors how to file Proof of Claims. | 0.20 | $170.00 | 34.00 |
| B110 | AAN | Review drafts of Spanish Versions of materials to inform creditors how to file Proof of Claims provided by V. Currais. | 0.60 | $170.00 | 102.00 |
| B191 | VC | Telephone conference with Douglass Barron, Esq. (Paul Hastings), re: Updates on Informative Sessions. | 0.30 | $170.00 | 51.00 |
| B191 | VC | Electronic communication to Arelis Rosado (Julio Fontanet's, Esq. secretary - Interamerican University Law School), re: Informative Sessions to be held in the Interamerican University School of Law. | 0.20 | $170.00 | 34.00 |
| B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: creditor informative sessions on claims filing process. | 0.10 | $170.00 | 17.00 |
| B191 | VC | Discussed with J. Casillas, Esq. (CST) | 0.40 | $170.00 | 68.00 |

efforts on tutorial program for Proof of
Claims and next steps.

| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-14-18 | B191 | PLS | Translated from English to Spanish the proposed ad for the creditor information sessions in Florida. | 0.40 | $95.00 | 38.00 |
| | B191 | PLS | Exchanged emails with A. Aneses, Esq. (CST Law) re: translation from English to Spanish of proposed ad for the creditor information sessions in Florida. | 0.20 | $95.00 | 19.00 |
| | B190 | AAN | Electronic communication from D Barron (Paul Hastings) re: request to draft Spanish version of Information Session to be held in Orlando, FL. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Review of draft Spanish version of Information Session to be held in Orlando, Fl. | 0.30 | $170.00 | 51.00 |
| | B191 | VC | Telephone conference with Aracelis Cruz (PUCPR), re: Informative Sessions to be held in Ponce. | 0.30 | $170.00 | 51.00 |
| | B191 | VC | Conducted Legal Research, re: Proper venue to challenge timeliness of action. | 1.00 | $170.00 | 170.00 |
| | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: contacts on Chamber of Commerce and Federal District Court re: creditor informative sessions. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: translations for creditor informative session. | 0.10 | $170.00 | 17.00 |

Invoice #: 11276     Page 13     June 14, 2018
Case:17-03283-LTS   Doc#:3562-9   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 161 of 347

|          | B191 | VC  | Correspond with D. Barron, Esq (Paul Hastings) re: informative session status. | 0.10 | $170.00 | 17.00 |
|----------|------|-----|--------------------------------------------------------------------------------|------|---------|-------|
| Mar-15-18 | B150 | JJC | Telephone conference with Doug Barron, Esq. (Paul Hastings) Re: Tutorial Program. | 0.60 | $270.00 | 162.00 |
|          | B150 | JJC | Engaged in efforts pertaining to have members of the USDC Bar cooperate in our outreach efforts via email through the Clerk of the Court for the tutorial program. | 0.50 | $270.00 | 135.00 |
|          | B191 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: volunteer recruitment communication. | 0.10 | $270.00 | 27.00 |
|          | B191 | JJC | Conference call with D. Barron, Esq (Paul Hastings) re: creditor information session progress. | 0.20 | $270.00 | 54.00 |
|          | B191 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: powerpoint slides for Committee meeting on March 22, 2018. | 0.10 | $270.00 | 27.00 |
|          | B191 | AAN | Electronic communication from D. Barron (Paul Hastings) re: request to review add pertaining to information sessions (.10); Review of said add (.20). | 0.30 | $170.00 | 51.00 |
|          | B191 | AAN | Electronic communication from D. Barron (Paul Hastings) re: request to provide Spanish version of certain language to be included in informative sessions materials. | 0.20 | $170.00 | 34.00 |
|          | B191 | AAN | Corresponded with V. Currais re: request | 0.10 | $170.00 | 17.00 |

to draft Spanish version of press release pertaining to Informative Sessions.

| | B191 | VC | Telephone conference with Douglass Barron, Esq. (Paul Hastings), re: Informative Sessions to be held in Puerto Rico. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Drafted Spanish Version, re: PRBAF Press Release. | 1.40 | $170.00 | 238.00 |
| | B191 | VC | Electronic communications with D. Barron, Esq (Paul Hastings) re: draft Spanish advertisement for creditor informative sessions. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Electronic communications with D. Barron, Esq (Paul Hastings) re: translation issues on creditor informative sessions. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Electronic communications with D. Barron, Esq (Paul Hastings) re: Ponce and Mayaguez creditor information events. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Electronic communications with D. Barron, Esq (Paul Hastings) re: creditor information session schedule. | 0.10 | $170.00 | 17.00 |
| Mar-16-18 | B150 | JJC | Telephone conference with Douglas Barron, Esq. (Paul Hastings) Re: strategy, feedback on presentation, status and designation for Orlando's session spokesperson. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Edited presentation on scope and action plan of Tutorial Program to be | 0.60 | $270.00 | 162.00 |

|          |      |     |                                                                                                                            |      |          |        |
|----------|------|-----|----------------------------------------------------------------------------------------------------------------------------|------|----------|--------|
|          |      |     | presented during in person UCC meeting in San Juan PR prepared by Doug Barron, Esq. (Paul Hastings).                        |      |          |        |
|          | B191 | JJC | Edited press release for Tutorial Program to be held in Florida per the request of Doug Barron, Esq. from Paul Hastings.     | 0.40 | $270.00  | 108.00 |
|          | B191 | AAN | Corresponded with V. Currais re: draft of Spanish Version of PRBAF Press Release (.10). Review draft of Spanish Version of PRBAF Press Release (.20). | 0.30 | $170.00  | 51.00  |
|          | B191 | VC  | Edited Spanish Version, re: PRBAF Program Summary.                                                                          | 1.30 | $170.00  | 221.00 |
|          | B191 | VC  | Correspond with D. Barron, Esq (Paul Hastings) re: translation re: PRBAF Program Summary.                                   | 0.10 | $170.00  | 17.00  |
| Mar-17-18 | B191 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: press contact issue.                                                     | 0.10 | $270.00  | 27.00  |
|          | B190 | AAN | Electronic communication from D. Barron (Paul Hastings) re: request to review comments to Spanish Version of Informative Sessions program summary. | 0.20 | $170.00  | 34.00  |
|          | B191 | VC  | Correspond with D. Barron, Esq (Paul Hastings) re: creditor informative session update.                                     | 0.10 | $170.00  | 17.00  |
| Mar-19-18 | B191 | JJC | Telephone conference with Doug Barron, Esq. (Paul Hastings) Re: upcoming events, status and designation for Orlando's session spokesperson. | 0.50 | $270.00  | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B190 | AAN | Review comments provided by V. Currais to questions posed by D. Barron (Paul Hastings) pertaining to Spanish Version of Informative Sessions program summary. | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: translations of press release for creditor information sessions. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Telephone conference with Doug Barron, Esq. (Paul Hastings), re: Informative Sessions. | 0.60 | $170.00 | 102.00 |
| | B191 | VC | Exchange communications with Doug Barron, Esq. (Paul Hastings) re: Program Summary edits. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | E-mail exchange between Carmen Rosado (Interamerican University School of Law), Lin Collazo, Esq. (Interamerican University School of Law), Arelis Rosado (Interamerican University School of Law), re: Informative Sessions to be held in the Faculty. | 0.30 | $170.00 | 51.00 |
| | B191 | VC | Drafted e-mail to be sent as a mass e-mail to different partner organizations for the purpose of recruiting volunteers for the Informative Sessions. | 1.20 | $170.00 | 204.00 |
| | B191 | VC | E-mail exchange with Doug Barron, Esq. (Paul Hastings), re: Informative Sessions e-mails for distribution. | 0.30 | $170.00 | 51.00 |
| Mar-20-18 | B113 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: contacts with bar | 0.10 | $270.00 | 27.00 |

organizations for creditor information sessions.

| | | | | | |
|------|-----|---|---|---|---|
| B191 | JJC | Provided feedback to presentation materials prepared by Alex Bongartz (Paul Hastings) in light of Thursday in person committee meeting. | 0.80 | $270.00 | 216.00 |
| B191 | VC | Telephone conference with Doug Barron, Esq. (Paul Hastings), re: Updates on Informative Sessions to be held in Puerto Rico. | 0.20 | $170.00 | 34.00 |
| B191 | VC | Telephone conference with Doug Barron, Esq. (Paul Hastings), re: Updates on Informative Sessions to be held in the Interamerican University School of Law. | 0.30 | $170.00 | 51.00 |
| B191 | VC | Telephone conference with Doug Barron, Esq. (Paul Hastings), re: Updates on Informative Sessions to be held in PUCPR. | 0.20 | $170.00 | 34.00 |
| B191 | VC | Reviewed and edited Orlando promotional flyer for Informative Sessions. | 1.00 | $170.00 | 170.00 |
| B191 | VC | E-mail to José Ramírez, Esq. (USDC), re: Program summary and informative e-mail to be sent to USDC members. | 0.60 | $170.00 | 102.00 |
| B191 | VC | Exchanged communications with Arelis Cruz (PUCPR), re: Program summary, informative e-mail to be sent to student and faculty of PUCPR and confirmation of Arecibo Informative Session. | 0.50 | $170.00 | 85.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-21-18 | B113 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: revisions to training presentation. | 0.10 | $270.00 | 27.00 |
| | B191 | AAN | Electronic communication form D. Barron (Paul Hastings) re: request to translate flyier for Orlando Informative Sessions. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with D Barron (Paul Hastings) re: request to provide comments to training materials for Informative Sessions. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Meeting at the Supreme Court of Puerto Rico to ask the head of Continuing Legal Education if they were able to send promotional information and the program summary of the Information Sessions, as public service, through their mailing list. | 1.00 | $170.00 | 170.00 |
| | B191 | VC | Meeting at the Office of the Administrative Courts of PR to ask the head of Human Resources (Sheila Rosado) if they were able to send promotional information and the program summary of the Information Sessions, as public service, through their mailing list (RUA). | 1.00 | $170.00 | 170.00 |
| | B191 | VC | Meeting at Colegio de Abogados to ask Ivelisse Muñiz (person in charge of the mailing list) if they were able to send promotional information and the program summary of the Information Sessions, as public service, through their mailing list. | 1.00 | $170.00 | 170.00 |
| | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: responses from Puerto Rico Courts and Colegio de Abogados. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: translation of flyer text for creditor information sessions. | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: Arecibo creditor information session date. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re:Interamerican communication for creditor informative sessions. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: creditor informative sessions and reservations. | 0.20 | $170.00 | 34.00 |
| | B195 | VC | Traveled to the Supreme Court of Puerto Rico. | 0.20 | $85.00 | 17.00 |
| | B195 | VC | Traveled to Colegio de Abogados de Puerto Rico. | 0.40 | $85.00 | 34.00 |
| | B195 | VC | Traveled to the Office of the Administrative Courts of Puerto Rico. | 0.40 | $85.00 | 34.00 |
| Mar-22-18 | B191 | VC | Drafted the Spanish Version of the Orlando promotional flyer for the Information Sessions. | 1.80 | $170.00 | 306.00 |
| | B191 | VC | Electronic communication to Aracelis Cruz (PUCPR), re: Information Sessions to be held in Ponce, Arecibo and Mayagüez - coordinating time and classrooms. | 0.40 | $170.00 | 68.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Electronic communication to Sheila Rosado (Office of the Administrative Courts of PR), re: Possibility of sending promotional material and the program summary of the Information Sessions through their mailing list. | 0.40 | $170.00 | 68.00 |
| | B191 | VC | Electronic communication to Ivelisse Muñiz (Colegio de Abogados de PR) re: Possibility of sending promotional material and the program summary of the Information Sessions through their mailing list. | 0.30 | $170.00 | 51.00 |
| | B191 | VC | Electronic communication to Doug Barron, Esq. (Paul Hastings), re: Information Sessions to be held in Puerto Rico, updates on El Colegio de Abogados and Office of the Administrative Courts of PR. | 0.40 | $170.00 | 68.00 |
| | B191 | VC | Exchanged communications with Doug Barron, Esq. (Paul Hastings) and Amarilys Torres (KROMA), re: Promotional materials for information sessions. | 0.80 | $170.00 | 136.00 |
| | B191 | VC | Electronic communication to Lin Collazo, Esq. (Interamerican University School of Law), re: Include Program Summary of the Information Sessions on e-mail to distribute to students and faculty. | 0.30 | $170.00 | 51.00 |
| Mar-23-18 | B190 | AAN | Telephone conference with D. Barron, Esq (Paul Hastings) re: Information Session training materials and request to review the same. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Conference with D. Barron, Esq (Paul | 0.50 | $170.00 | 85.00 |

|  |  |  | Hastings) re: status of creditor informative sessions schedule and updates. |  |  |  |
|---|---|---|---|---|---|---|
| Mar-26-18 | B191 | JJC | Reviewed and provided feedback to Douglas Barron, Esq. (Paul Hastings) on 67 page presentation to be given during training sessions for Tutorial Program. | 2.30 | $270.00 | 621.00 |
|  | B191 | AAN | Electronic communication from D. Barron (Paul Hastings) re: request to provide comments to latest training materials. | 0.10 | $170.00 | 17.00 |
|  | B191 | AAN | Review of informative session training materials. | 1.90 | $170.00 | 323.00 |
|  | B191 | AAN | Telephone conference call with D. Barron (Paul Hastings) re: comments to informative sessions training materials (.30). Electronic communication to D. Barron (Paul Hastings) re: same (.20). | 0.50 | $170.00 | 85.00 |
|  | B191 | VC | Correspond with D. Barron, Esq. (Paul Hastings) re: PUCPR communication. | 0.10 | $170.00 | 17.00 |
| Mar-27-18 | B190 | AAN | Corresponded with D. Barron (Paul Hastings) re: better example for compensation. | 0.30 | $170.00 | 51.00 |
|  | B190 | AAN | Corresponded with D. Barron (Paul Hastings) re: staffing for information sessions. | 0.20 | $170.00 | 34.00 |
|  | B191 | VC | Began drafting Spanish Version of Power Point presentation re: Information Sessions. | 1.00 | $170.00 | 170.00 |

|  | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: update on news from PUCPR and creditor information sessions in Mayaguez and Arecibo. | 0.10 | $170.00 | 17.00 |
| Mar-28-18 | B191 | AAN | Corresponded with V. Currais and D. Barron (Paul Hastings) re: latest version of training session materials and Spanish version of the same. | 0.40 | $170.00 | 68.00 |
|  | B191 | AAN | Corresponded with V. Currais and D. Barron (Paul Hastings) re: request to draft Spanish Version of Proof of Claim step-by-step guide. | 0.20 | $170.00 | 34.00 |
|  | B191 | AAN | Correspondence with D. Barron (Paul Hastings) re: time of training and information sessions in Orlando, FL. | 0.20 | $170.00 | 34.00 |
|  | B191 | AAN | Engage in efforts regarding travel schedule for Orlando to attend training and information sessions. | 1.50 | $170.00 | 255.00 |
|  | B191 | VC | Continued drafting of Spanish version of Information Session Training Class Presentation. | 4.00 | $170.00 | 680.00 |
|  | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: status of partner organizations. | 0.10 | $170.00 | 17.00 |
| Mar-29-18 | B191 | VC | Further drafting of Spanish version of Information Session Training Class Presentation. | 3.90 | $170.00 | 663.00 |

| | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: partner contacts for creditor informative sessions. | 0.10 | $170.00 | 17.00 |
| Mar-30-18 | B190 | AAN | Edited Spanish version of training materials for volunteers to be used in training session for information sessions. | 3.40 | $170.00 | 578.00 |
| | B190 | AAN | Telephone conference with D. Barron (Paul Hastings) re review of the training materials and comments to the same. | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Corresponded with D. Barron (Paul Hastings) re review of the training materials and comments to the same. | 0.10 | $170.00 | 17.00 |
| Mar-31-18 | B190 | AAN | Corresponded with D. Barron (Paul Hastings) re: questions on the Spanish version of the training materials. | 0.30 | $170.00 | 51.00 |
| | B195 | AAN | Travel from Washington DC to Orlando FL. to attend Creditor Training  and Informative Sessions. | 4.50 | $85.00 | 382.50 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.80** | **$136.00** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **3.60** | **$642.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **4.20** | **$1,134.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **9.00** | **$1,610.00** | |

Case:17-03283-LTS    Doc#:3562-9    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 172 of 347

| | | | | | |
|---|---|---|---|---:|---:|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **69.30** | **$13,493.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **5.90** | **$501.50** |
| | | Totals | 92.80 | $17,516.50 | |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 18.50 | $4,995.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 3.50 | $945.00 |
| Viviana Sierra | VS | Senior Associate | $200.00 | 2.90 | $580.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.60 | $57.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $85.00 | 4.50 | $382.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 13.50 | $2,295.00 |
| Viviana Currais | VC | Associate | $85.00 | 1.40 | $119.00 |
| Viviana Currais | VC | Associate | $170.00 | 47.90 | $8,143.00 |

## DISBURSEMENTS

| | |
|---|---:|
| Photocopies | 5.00 |
| Totals | $5.00 |
| **Total Fee & Disbursements** | **$17,521.50** |
| **Balance Now Due** | **$17,521.50** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    June 14, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
|  | File #: | 396-00005 |
|---|---|---|

**Attention:**   John J. Rapisardi, Esq.                  Inv  #:        11277

**RE:**      Plan Fiscal Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Mar-13-18 | B150 | JJC | Telephone conference with Carol Flaton (Zolfo Copper) regarding ███████ ████ | 0.40 | $270.00 | 108.00 |
| | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.40** | | **$108.00** |
| | Totals | | | 0.40 | $108.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |

|  |  |
|---|---|
| **Total Fee & Disbursements** | **$108.00** |
| **Balance Now Due** | **$108.00** |

TAX ID Number     66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        June 14, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                        File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.                Inv #:          11278

**RE:**    PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-18 | B191 | JJC | Analyzed email from M. Kahn, Esq. (Paul Hastings) regarding ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | LLTM | Confer with Alberto Añeses re: question posed by M. Kahn, Esq (Paul Hastings) to ███████ | 0.30 | $270.00 | 81.00 |
| | B190 | AAN | Corresponded with M Kahn (Paul Hastings) re: ███████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Analysis of ███████ | 1.20 | $170.00 | 204.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Telephone conference with M Kahn (Paul Hastings) re: ■ | 0.50 | $170.00 | 85.00 |
| | B190 | AAN | Telephone conference with Puerto Rico Office of Legislative Services re: ■ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Confer with L. Torres re: ■ | 0.30 | $170.00 | 51.00 |
| Mar-02-18 | B191 | LLTM | Exchange emails with Alberto Añeses re: ■ | 0.30 | $270.00 | 81.00 |
| | B191 | AAN | Exchange emails with L. Torres re: ■ | 0.30 | $170.00 | 51.00 |
| Mar-03-18 | B191 | LLTM | Research ■ | 1.90 | $270.00 | 513.00 |
| | B191 | VS | Legal research re: ■ | 4.30 | $200.00 | 860.00 |
| Mar-04-18 | B191 | AAN | Corresponded with L Despins (Paul Hastings) re: ■ | 0.20 | $170.00 | 34.00 |

|          | B191 | AAN | Telephone conference with V Sierra re: ███████████████ | 0.20 | $170.00 | 34.00 |
| Mar-05-18 | B113 | JJC | Analyzed Adv.Pro. case 18-00021 complaint for declaratory judgment and injunctive relief, Puerto Rico Energy Commission v. FOMB and PREPA. | 2.20 | $270.00 | 594.00 |
|          | B191 | AAN | Corresponded with L Despins and M Kahn (Paul Hastings) re: ███████ | 0.40 | $170.00 | 68.00 |
|          | B191 | VC | Conduct research at the Library of the Interamerican University School of Law to verify PREPA bond capacity, re: ███████████ | 4.10 | $170.00 | 697.00 |
| Mar-12-18 | B191 | IF | Analyze emails from N. Bassett (Paul Hastings) addressed to A. Aneses, Esq., re: ████████████ | 0.20 | $240.00 | 48.00 |
| Mar-13-18 | B113 | JJC | Analyzed Adv. Pro. case 18-00024 Notice of Removal to the USDC-PR of complaint Puerto Rico Energy Commission v. PREPA. | 0.90 | $270.00 | 243.00 |
| Mar-14-18 | B191 | AAN | Electronic communication from V Sierra re: ███████ | 0.10 | $170.00 | 17.00 |
|          | B191 | AAN | Analysis of research results about ███████ | 0.80 | $170.00 | 136.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Telephone conference with V. Sierra re: | 0.30 | $170.00 | 51.00 |
| Mar-15-18 | B191 | IF | Corresponded with A. Aneses re: | 0.20 | $240.00 | 48.00 |
| | B191 | IF | Telephone conference with A. Aneses re: | 0.30 | $240.00 | 72.00 |
| | B191 | AAN | Corresponded with I. Fernandez re: | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Telephone conference with I. Fernandez re: | 0.30 | $170.00 | 51.00 |
| Mar-19-18 | B113 | JJC | Reviewed PREPA Trustee's Unopposed Urgent Motion to Intervene. | 0.40 | $270.00 | 108.00 |
| Mar-21-18 | B113 | JJC | Analyzed Order resolving PREPA Trustee's Unopposed Motion to Intervene. | 0.10 | $270.00 | 27.00 |

| | B191 | JJC | Several telephone conferences with Scott Martinez (Zolfo Cooper) regarding ███████████████████████████████ | 0.50 | $270.00 | 135.00 |
|---|---|---|---|---|---|---|
| | B191 | JJC | Engaged in efforts to secure meeting for Zolfo Cooper with Chief Infrastructure Advisor for the Governor. | 1.00 | $270.00 | 270.00 |
| Mar-23-18 | B191 | JJC | Participated in meeting at Fortaleza along with team from Zolfo Cooper in order to meet with Governor's advisors and P3 executives. | 1.00 | $270.00 | 270.00 |
| Mar-24-18 | B191 | AAN | Corresponded with N. Bassett (Paul Hastings) re: ██████████████████ | 0.80 | $170.00 | 136.00 |
| | B191 | AAN | Electronic communication from D. Barron, Esq. (Paul Hastings) re: ████████████ | 0.10 | $170.00 | 17.00 |

| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **3.60** | **$972.00** |
|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **2.40** | **$408.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **18.50** | **$3,863.00** |

|  | Totals | 24.50 | $5,243.00 |
|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|

| Israel Fernandez | IF | Junior Partner | $240.00 | 0.70 | $168.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 6.50 | $1,755.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 2.50 | $675.00 |
| Viviana Sierra | VS | Senior Associate | $200.00 | 4.30 | $860.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 6.40 | $1,088.00 |
| Viviana Currais | VC | Associate | $170.00 | 4.10 | $697.00 |

**Total Fee & Disbursements**                     **$5,243.00**

**Balance Now Due**                               **$5,243.00**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        June 14, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00007 |
| Inv #: | 11279 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**        HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-19-18 | B113 | CF | Reviewed Managerial Employees of the HTA's Joint Informative Motion and Request for Time to File Final Stipulation. | 0.20 | $170.00 | 34.00 |
| Mar-26-18 | B113 | JJC | Analyzed Adv. Pro. case 18-00030 complaint and demand for declaratory judgment by Siemens Transportation Partnership Puerto Rico, S.E. v. GTA, FOMB, AAFAF and the GDB. | 1.40 | $270.00 | 378.00 |
|  | B191 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: press release for creditor information sessions on claims filing process. | 0.10 | $270.00 | 27.00 |
|  | B113 | CF | Reviewed Tamrio's, Constructora Santiago's, FASA's, and FALLC's Motion in Compliance with Scheduling Order with regards to Motion to Compel the HTA to Assume or Reject Executory Contracts. | 0.20 | $170.00 | 34.00 |

**TASK SUBTOTALS    B113    Pleadings Reviews         1.80         $446.00**

**TASK SUBTOTALS    B191    General Litigation        0.10          $27.00**

Totals                              1.90      $473.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.50 | $405.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.40 | $68.00 |

**Total Fee & Disbursements                                    $473.00**

**Balance Now Due                                              $473.00**

TAX ID Number       66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    June 14, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | File #: | 396-00008 |
|---|---|---|
| **Attention:**  John J. Rapisardi, Esq. | Inv #: | 11280 |

**RE:**     ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-12-18 | B191 | AAN | Corresponded with N. Bassett (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |
| Mar-26-18 | B191 | AAN | Telephone conference call with A. Bongartz (Paul Hastings) re: request to obtain English version of Puerto Rico Supreme Case (.30). Electronic communication from A. Bongartz (Paul Hastings) re: same (.10). | 0.40 | $170.00 | 68.00 |
|  | B191 | AAN | Engage in efforts regarding obtaining English version of cases requested by A. Bongartz (Paul Hastings). | 0.40 | $170.00 | 68.00 |
| Mar-27-18 | B191 | AAN | Telephone conference with A. Bongartz (Paul Hastings) re: requested cases in English. | 0.20 | $170.00 | 34.00 |
|  | **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.20** |  | **$204.00** |

|  | | Totals | 1.20 | $204.00 |
|--|--|--------|------|---------|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 1.20 | $204.00 |

**Total Fee & Disbursements**            **$204.00**

**Balance Now Due**            **$204.00**

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      June 14, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                      File #:        396-00009
**Attention:**   John J. Rapisardi, Esq.              Inv  #:         11281

**RE:**     Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| Mar-02-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |



| | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

| | B190 | AAN | Corresponded with E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| Mar-05-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

| | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

|  | B190 | AAN | Electronic communication from E Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Mar-06-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |



|  | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Mar-07-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

|  | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Mar-08-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

█████████████████████
█████████████████████
█████████████████████
█████████████████████
█████████████████████

|  | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Mar-12-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

█████████████████████
█████████████████████
█████████████████████
█████████████████████
█████████████████████

|          | B190 | EM  | Draft summary of recent developments in State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B191 | AAN | Electronic communication from E Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Mar-13-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |
|          | B190 | EM  | Draft summary of recent developments in State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B191 | AAN | Electronic communication from E Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Mar-14-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |



| | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B191 | AAN | Electronic communication from E. Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Mar-15-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B191 | AAN | Electronic communication from E. Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-16-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Electronic communication from E. Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Mar-19-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | AAN | Electronic communication from E Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Mar-20-18 | B190 | EM | Reviewed docket of State Court cases being monitored: ██████████████ | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B191 | AAN | Electronic communication from E Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Mar-21-18 | B190 | EM | Reviewed docket of State Court cases being monitored: ██████████████ | 0.30 | $200.00 | 60.00 |

|  | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
|  | B191 | AAN | Electronic communication from E Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Mar-22-18 | B190 | EM | Reviewed docket of State Court cases being monitored: ███████████████ | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B191 | AAN | Electronic communication from E. Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Mar-26-18 | B190 | EM | Reviewed docket of State Court cases being monitored: ███████████████ | 0.20 | $200.00 | 40.00 |

| | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B191 | AAN | Electronic communication from E Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Mar-27-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B191 | AAN | Electronic communication from E. Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Mar-28-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |



| | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B191 | AAN | Electronic communication from E. Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Mar-29-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments in State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B191 | AAN | Electronic communication from E Montull re: daily update on cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS Doc#:3562-9 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc: Exhibit G Page 195 of 347

| Mar-31-18 | B191 | AAN | Corresponded with A. Bongartz (Paul Hastings) re: request a copy of the transcript of the March 27 hearing on PREC's preliminary injunction motion. | 0.20 | $170.00 | 34.00 |

| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **7.40** | **$1,459.00** |
|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.40** | **$238.00** |

| | Totals | 8.80 | $1,697.00 |
|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Ericka Montull | EM | Senior Associate | $200.00 | 6.70 | $1,340.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 2.10 | $357.00 |

| **Total Fee & Disbursements** | **$1,697.00** |
|---|---|
| **Balance Now Due** | **$1,697.00** |

TAX ID Number    66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075

San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                              June 14, 2018

c/o O'Melveny & Myers LLP

Times Square Tower, 7 Times Square

New York, NY

10036 USA

| | File #: | 396-00010 |
|---|---|---|
| **Attention:**   John J. Rapisardi, Esq. | Inv #: | 11282 |

**RE:**     Mediation

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Mar-05-18 | B191 | AAN | Telephone conference with A Bongartz (Paul Hastings) re: ███████ | 0.30 | $170.00 | 51.00 |
| Mar-07-18 | B191 | LLTM | Meeting wiith L. Despins, Esq (Paul Hastings) re: ███████ | 0.30 | $270.00 | 81.00 |
| Mar-08-18 | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Conferred with A Aneses, Esq. regarding ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | AAN | Telephone conference call with A. Bongartz (Paul Hastings) re: ███████ | 0.20 | $170.00 | 34.00 |
| Mar-09-18 | B191 | JJC | Reviewed several emails from Luc Despins, Esq. (Paul Hastings) and | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Held several telephone conferences with Luc Despins, Esq. (Paul Hastings) Re: ███ | 0.30 | $270.00 | 81.00 |
| Mar-10-18 | B190 | JJC | Conducted research on ███, ███ | 3.70 | $270.00 | 999.00 |
| | B191 | JJC | Exchanged various emails with Neal D. Mollen, Esq. (Paul Hastings) regarding ███ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Various telephone conferences with Neal D. Mollen, Esq. (Paul Hastings) regarding ███ | 0.60 | $270.00 | 162.00 |
| Mar-11-18 | B191 | JJC | Participated in conference call related to ███ | 1.00 | $270.00 | 270.00 |

| | | | | |
|---|---|---|---|---|
| TASK SUBTOTALS | B113 | Pleadings Reviews | 0.40 | $108.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 3.70 | $999.00 |
| TASK SUBTOTALS | B191 | General Litigation | 4.30 | $1,111.00 |

| | | |
|---|---|---|
| Totals | 8.40 | $2,218.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 7.60 | $2,052.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.30 | $81.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.50 | $85.00 |

**Total Fee & Disbursements**            **$2,218.00**

**Balance Now Due**            **$2,218.00**

TAX ID Number     66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434      Fax:787-523-3433

The Commonwealth of P.R.-AAFAF      June 14, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:      396-00012

**Attention:**    John J. Rapisardi, Esq.      Inv #:      11283

**RE:**    Document Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-15-18 | B191 | EM | Reviewed production | 5.20 | $100.00 | 520.00 |
| | B191 | VS | Reviewed production | 3.10 | $100.00 | 310.00 |
| | B191 | CF | Reviewed production | 5.40 | $100.00 | 540.00 |
| Mar-16-18 | B191 | EM | Reviewed production | 9.70 | $100.00 | 970.00 |
| | B191 | VS | Reviewed production | 7.40 | $100.00 | 740.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | CF | Reviewed production ▇▇▇▇ | 4.90 | $100.00 | 490.00 |
| B191 | CF | Analysis of second-level review documents produced ▇▇▇▇ | 3.20 | $100.00 | 320.00 |

**TASK SUBTOTALS   B191    General Litigation     38.90     $3,890.00**

Totals            38.90    $3,890.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Ericka Montull | EM | Senior Associate | $100.00 | 14.90 | $1,490.00 |
| Viviana Sierra | VS | Senior Associate | $100.00 | 10.50 | $1,050.00 |
| Cristina Fernandez | CF | Associate | $100.00 | 13.50 | $1,350.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 0.70 |
| Totals | $0.70 |

**Total Fee & Disbursements      $3,890.70**

**Balance Now Due      $3,890.70**

TAX ID Number     66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                        June 14, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00014

**Attention:**   John J. Rapisardi, Esq.          Inv #:          11285

**RE:**      PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-18 | B190 | AAN | Telephone conference with M Kahn (Paul Hastings) re: ▇▇▇▇▇▇ ▇▇▇▇ | 0.40 | $170.00 | 68.00 |
| Mar-02-18 | B113 | JJC | Analyzed FOMB's Omnibus Reply to Responses to Motion for Entry of Third Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property with PBA as Lessor. | 1.00 | $270.00 | 270.00 |
| | B113 | JJC | Reviewed National Public Finance Guarantee Corp.'s Motion for Joinder to (I) PBA Funds' Motion for Payment of Rent; and (II) PBA Funds' Limited Objections to Motion to Extend Time to Assume or Reject Unexpired Leases. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed PBA Funds' Omnibus Reply in Support of the Motion for Payment of Rent. | 1.40 | $270.00 | 378.00 |

|            | B113 | JJC  | Analyzed Ad Hoc Group of GO Bondholders' Reservation of Rights as to PBA Funds' Motion for Payment of Rent. | 0.20 | $270.00 | 54.00 |
| Mar-05-18  | B113 | JJC  | Reviewed Assured Guaranty Corp.'s and Assured Guaranty Municipal Corp.'s Notice of Reservation of Rights with respect to the UCC's Preliminary Objection to the PBA Funds' Motion for Payment of Rent. | 0.20 | $270.00 | 54.00 |
| Mar-06-18  | B113 | JJC  | Reviewed QTCB Noteholder Group's Reservation of Rights and Joinder PBA Funds' Motion for Payment of Rent. | 0.40 | $270.00 | 108.00 |
| Mar-08-18  | B113 | JJC  | Analyzed Debtors' Notice of Presentment of Amended Proposed Order Resolving the PBA Funds' Motion for Payment of Rents. | 0.20 | $270.00 | 54.00 |
| Mar-15-18  | B113 | AAN  | Analyzed Order resolving PBA Funds' Motion for Payment of Rent. | 0.20 | $170.00 | 34.00 |

|  | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **3.70** | **$979.00** |
|  | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.40** | **$68.00** |
|  | Totals |  |  | 4.10 | $1,047.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.50 | $945.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.60 | $102.00 |

**Total Fee & Disbursements**                                    **$1,047.00**

**Balance Now Due**                                              **$1,047.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434　　　　Fax:787-523-3433

The Commonwealth of P.R. - AAFAF　　　　　　　　　　June 14, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

　　　　　　　　　　　　　　　　　　　　File #:　　　396-00015
**Attention:**　 John J. Rapisardi, Esq.　　　　Inv #:　　　　11286

**RE:**　　　Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-18 | B110 | JJC | Exchanged communications with K. Stadler (Godfrey Kahn Law) re: fee examiner guidelines. | 0.20 | $270.00 | 54.00 |
| | B190 | LLTM | Analyzed electronic communication from Katherine Stadler (Godfrey & Kahn) re: final fee and expense recommendations that will be filed with the PROMESA Title III. | 0.20 | $270.00 | 54.00 |
| Mar-05-18 | B110 | JJC | Reviewed draft of CST Law's fee statements for second interim fee application. | 0.60 | $270.00 | 162.00 |
| | B110 | JJC | Exchanged communication with A. Bongartz (Paul Hastings) re: fee examiner meeting on fee statements. | 0.10 | $270.00 | 27.00 |
| | B110 | AAN | Electronic communication to Committee | 0.10 | $170.00 | 17.00 |

re: CST Law invoices for the months of
September and October 2017.

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Mar-07-18 | B110 | AAN | Attendance at presentation with the Fee Examiner re: process of review of invoices. | 1.20 | $170.00 | 204.00 |
| Mar-12-18 | B190 | AAN | Electronic communication from K Stadller (GK Law) re: Protective order. | 0.10 | $170.00 | 17.00 |
| Mar-13-18 | B191 | AAN | Draft CST April 2018 budget. | 0.20 | $170.00 | 34.00 |
| Mar-19-18 | B110 | JJC | Reviewed CST Law's second interim fee application. | 0.90 | $270.00 | 243.00 |
| | B110 | JJC | Conference with A. Aneses re: CST Law's second interim fee application. | 0.20 | $270.00 | 54.00 |
| | B190 | PLS | Electronically filed CST's Second Interim Fee Application, in the 17-bk-3283 case. | 0.40 | $95.00 | 38.00 |
| | B190 | PLS | Served copy by email of CST's Second Interim Fee Application, Dt. No. 2757 in the 17-bk-3283 case. | 0.10 | $95.00 | 9.50 |
| | B110 | AAN | Corresponded with J. Casillas re: draft of CST Law's Second Fee Application. | 4.70 | $170.00 | 799.00 |
| | B110 | AAN | Telephone conference with J. Casillas re: comments to draft of CST Law's Second Fee Application. | 0.20 | $170.00 | 34.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B110 | AAN | Edited draft of CST Law's Second Fee Application pursuant to J. Casillas comments. | 0.30 | $170.00 | 51.00 |
|  | B110 | AAN | Electronic communication to K Stadler (GK Law) re: CST Law's April 2018 Budget. | 0.10 | $170.00 | 17.00 |
|  | B110 | AAN | Telephone conference with A. Bongartz (Paul Hastings) re: fee application. | 0.10 | $170.00 | 17.00 |
| Mar-20-18 | B110 | PLS | Drafted certificate of service for Dt. No. 2757 in the 17-bk-3283 case. | 0.30 | $95.00 | 28.50 |
|  | B110 | AAN | Electronic communication to K Stadler (GK Law) re: CST Law's executed protective order. | 0.10 | $170.00 | 17.00 |
| Mar-21-18 | B110 | PLS | Edited certificate of service for Dt. No. 2757 in the 17-bk-3283 case. | 0.10 | $95.00 | 9.50 |
|  | B110 | PLS | Electronically filed certificate of service for Dt. No. 2757 in the 17-bk-3283, Dt. No. 2782. | 0.20 | $95.00 | 19.00 |
| Mar-22-18 | B110 | AAN | Corresponded with A. Dalton (GW Law) re: request to send invoices in txt format. | 0.10 | $170.00 | 17.00 |

**TASK SUBTOTALS   B110   Case Administration**          9.50          $1,770.00

**TASK SUBTOTALS   B190   Other Contested Matters(excluding assumptions/reje**          0.80          $118.50

**TASK SUBTOTALS    B191    General Litigation              0.20            $34.00**

Totals                                          10.50     $1,922.50

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.00 | $540.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.20 | $54.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.10 | $104.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 7.20 | $1,224.00 |

**Total Fee & Disbursements                                      $1,922.50**

**Balance Now Due                                             $1,922.50**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                July 12, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                        File #:      396-00002
**Attention:**   John J. Rapisardi, Esq.                Inv  #:          11453

**RE:**     General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-01-18 | B150 | JJC | Participated in UCC conference call. | 0.70 | $270.00 | 189.00 |
| | B113 | AAN | Corresponded with A Bongartz (Paul Hastings) re: transcript of March 27 Hearing. | 0.10 | $170.00 | 17.00 |
| Apr-02-18 | B113 | JJC | Reviewed Assured and National's reply memorandum in further support of Objections. | 1.10 | $270.00 | 297.00 |
| Apr-03-18 | B113 | JJC | Reviewed GO's Motion for Joinder Re: reply memorandum in further support of objection filed by Assured and National. | 0.30 | $270.00 | 81.00 |
| | B112 | LLTM | Correspondence with Viviana Currais regarding communications with Chambers of Commerce for creditors proof of claim presentations. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:3562-8   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 209 of 347

| Apr-04-18 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings). Re: agenda for committee call. | 0.20 | $270.00 | 54.00 |
| | B113 | AAN | Reviewed order further amending case management procedures. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed AFFAF's Urgent motion for leave to respond to the reply memorandum in further support of objections of Monolines to Magistrate Judges February 26, 2018 order. | 0.30 | $170.00 | 51.00 |
| Apr-05-18 | B113 | AAN | Read order requiring the Oversight Board to confer regarding April 25, 2018 Omnibus Hearing. | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Read order scheduling reply brief to AFFAF"s Urgent motion for leave to respond to the reply memorandum in further support of objections by Monolines to the Magistrate Judge's February 26, 2018 | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Analyzed HTA's Notice of Presentment Stipulation and related exhibits. | 0.60 | $170.00 | 102.00 |
| Apr-06-18 | B113 | JJC | Read order extending deadlines under order scheduling briefing in connection with notice of compliance and petition for payment of funds. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed AFFAF's joint urgent motion re: for extension of deadlines. | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS Doc#:3562-9 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G Page 210 of 347

| Apr-09-18 | B191 | JJC | Analyzed second interim report from Kobre & Kim on their debt investigation. | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Analyzed FOMB and AAFAF's Response to Reply Memorandum in Further Support of Objections of Assured and National to the Magistrate Judge's February 26, 2018 Order. | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed Ad Hoc GO, Ambac, Assured and National's Motion to Compel Compliance with February 26, 2018 Order and for Entry of a Protective Order. | 0.90 | $270.00 | 243.00 |
| | B112 | LLTM | Various emails to and from Miguel Vargas of the Chamber of Commerce and Viviana Currais regarding legislative process and validity of signed Act memorandum. | 0.50 | $270.00 | 135.00 |
| | B191 | AAN | Analyzed second interim report from Kobre & Kim on their debt investigation. | 1.10 | $170.00 | 187.00 |
| Apr-10-18 | B113 | JJC | Analyzed Monolines' urgent motion for leave to reply to docket # 2863. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Participated in UCC conference call. | 1.00 | $270.00 | 270.00 |
| | B155 | PLS | Draft transcript request re: 04/10/18 hearing on Adv. Proc. 17-0257 case. | 0.20 | $95.00 | 19.00 |
| | B155 | PLS | Electronic communication with SDNY court reporter re: transcript request. | 0.10 | $95.00 | 9.50 |

Case:17-03283-LTS   Doc#:3562-8   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G    Page 211 of 347

|  | B110 | AAN | Engage in efforts to procure April 10, 2018's hearing transcript. | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: request to procure April 10, 2018's hearing transcript. | 0.10 | $170.00 | 17.00 |
| Apr-11-18 | B113 | JJC | Read order re: motion to compel compliance with February 26, 2018 order. | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Telephone conference with Bernardo Medina from KROMA. | 0.40 | $270.00 | 108.00 |
|  | B110 | AAN | Corresponded with A Bongartz (Paul Hastings) re: hearing transcript. | 0.10 | $170.00 | 17.00 |
|  | B113 | AAN | Read order relocating April 25, 2018 Omnibus hearing. | 0.10 | $170.00 | 17.00 |
|  | B113 | AAN | Read order scheduling reply brief to docket 2863. | 0.10 | $170.00 | 17.00 |
| Apr-13-18 | B112 | LLTM | Various emails to and from Luc Despin regarding newspaper article for debt negotiation from Ex-Citibank Group Officer. | 0.30 | $270.00 | 81.00 |
|  | B113 | CF | Reviewed second supplemental joint status report of Movants American Federation of State, County and Municipal Employees, AFL-CIO, American Federation of Teachers, AFL-CIO, International Union, and Service Employees International Union and Respondents Financial Oversight and Management Board for | 0.30 | $170.00 | 51.00 |

Case:17-03283-LTS    Doc#:3566-9    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 212 of 347

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with respect to the joint motion for entry of an order authorizing discovery under Bankruptcy Rule 2004. |  |  |  |
|  | B113 | CF | Reviewed order granting second supplemental joint status report of Movants American Federation of State, County and Municipal Employees, AFL-CIO, American Federation of Teachers, AFL-CIO, International Union, and Service Employees International Union and respond filed by American Federation of State, County and Municipal Employees (AFSCME). | 0.10 | $170.00 | 17.00 |
| Apr-16-18 | B113 | JJC | Analyzed reply memorandum of Assured Guaranty Corp., Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the response to reply memorandum in further support of objections of Assured Guaranty Corp., Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation to the Magistrate Judge's February 26, 2018 order filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation and related exhibits. | 0.40 | $270.00 | 108.00 |
|  | B112 | LLTM | Correspondence with Viviana Currais with revised version of informative sessions materials. | 0.20 | $270.00 | 54.00 |
|  | B112 | LLTM | Review and analysis of revised version of informative sessions materials. | 0.50 | $270.00 | 135.00 |

Case:17-03283-LTS Doc#:3562-7 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G   Page 213 of 347

| Apr-18-18 | B112 | LLTM | Various emails to and from Miguel Vargas of the Chamber of Commerce regarding revised version of informative sessions materials for email to Chamber of commerce members. | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|---|
| Apr-19-18 | B113 | AAN | Analyzed Stipulation re: joint Motion by the Unions filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. | 0.60 | $170.00 | 102.00 |
| Apr-20-18 | B113 | JJC | Reviewed UCC's motion to intervene in First Circuit appeal filed by Aurelius. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed Debtors' third Omnibus motion for approval of modifications to the automatic stay. | 0.90 | $270.00 | 243.00 |
| Apr-23-18 | B113 | AAN | Read order canceling April 25, 2018 Omnibus Hearing. | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Reviewed order re:  Stipulation filed by AFFAF, PREPA, Abengoa,S.A., Abengoa Puerto Rico, S.E. terminating the motion for relief from stay under 362. | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Reviewed third Omnibus order granting relief from the automatic stay Re: Omnibus Motion Debtors' Third Omnibus Motion for approval of modifications to the automatic stay. | 0.80 | $170.00 | 136.00 |
| Apr-24-18 | B113 | JJC | Reviewed FOMB's supplement to and joinder in the response of the AFFAF's motion to compel of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., | 0.20 | $270.00 | 54.00 |

|       |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                       |       |          |        |
|-------|-----|---|------|------|------|
| B113  | JJC | Reviewed response to Motion filed by FOMB and AFFAF requesting protective order and related exhibits. | 1.20 | $270.00 | 324.00 |
| B113  | JJC | Analyzed Adversary case 18-00041 complaint by Rene Pinto-Lugo, Union Independiente Autoridad de Acueductos, Asociacion de Inspectores de Juegos de Azar, Union de Empleados Profesionales Independiente, UNETE, VAMOS Movimiento de Concertacion Ciudadana, Union de Empleados de Oficina y Profesionales de AEP, Asociacion de Jubilados de AEE, Union Insular de Trabajadores Industriales y Construcciones Electricas, Union Trabajadores Banco Vivienda, Union Empleados Oficina Comercio y Ramas Anexas Puertos against United States of America, Financial Oversight and Management Board for Puerto Rico, Ricardo Rosello Nevares and related exhibits. | 2.30 | $270.00 | 621.00 |
| B150  | JJC | Participated in Conference call with the Committee. | 1.00 | $270.00 | 270.00 |
| B191  | JJC | Reviewed High Level comparison of the CW's draft of its Fiscal Plan vs the Certified Fiscal Plan prepared by Scott Martinez (Zolfo Cooper). | 0.70 | $270.00 | 189.00 |
| B113  | AAN | Reviewed Order re: Motion for Joinder filed by US Bank National Association, National Public Finance Guarantee Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., | 0.10 | $170.00 | 17.00 |

the Mutual Fund Group, and National Public Finance Guarantee Corporation, and request for entry of protective order.

Case:17-03283-LTS   Doc#:3566-28   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 215 of 347

Syncora Guarantee, Inc., Ad Hoc Group of PREPA Bondholders.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed Memorandum order remanding certain aspects of Magistrate Judge's February 26, 2018 order for further proceedings. | 0.30 | $170.00 | 51.00 |
| Apr-25-18 | B191 | JJC | Analyzed email from Alex Bongartz, Esq. (Paul Hastings) including update on cash balances TSA; FOMB status report and order on Rule 2004. | 0.60 | $270.00 | 162.00 |
| | B113 | AAN | Analyzed Stipulation modifying automatic stay between Commonwealth of Puerto Rico and Popular Auto re: motion for relief from stay under 362 filed by Popular Auto, LLC. | 0.30 | $170.00 | 51.00 |
| Apr-26-18 | B150 | JJC | Participated in conference call with the Committee. | 1.00 | $270.00 | 270.00 |
| Apr-27-18 | B191 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) regarding updated Rule 2019 information sought. | 0.20 | $270.00 | 54.00 |
| | B113 | AAN | Analyzed Third Supplemental Joint Status Report of Several Unions, FOMB and AFFAF with Respect to the Joint Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004. | 0.20 | $170.00 | 34.00 |
| Apr-30-18 | B113 | JJC | Analyzed GO Ad Hoc Group's reply to response to Motion  Re: Motion to compel compliance with February 26, 2018 order and for entry of a protective order of Ad | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS   Doc#:3562-9   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 216 of 347

Hoc Group of General Obligation
Bondholders and various monolines,

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | AAN | Reviewed memorandum order denying Wide Range Corporation's motion for relief from stay. | 0.20 | $170.00 | 34.00 |
| May-01-18 | B113 | JJC | Reviewed Atlantis Medical Center, et als., objection to magistrate judge report and recommendation.  Re: Removal, abstention and related affairs | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed several court orders denying two petitions for lift of stay. Re: Wide Range Corp. and Master Link. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed Debtors' Supplement to their Third Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Participated in telephone conference with UCC members. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Peter Friedman, Esq. (O'Melveny) Re: communication from Hacienda and related response from Martin Bienenstock, Esq. (Proskauer). | 0.10 | $270.00 | 27.00 |
| May-02-18 | B113 | JJC | Reviewed court order granting modification of stay for Popular Auto. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in telephone conference with committee members. | 1.00 | $270.00 | 270.00 |

Case:17-03283-LTS    Doc#:3562    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 217 of 347

|          | B113 | AAN | Reviewed Order Directing Supplemental Briefing and Status Report. | 0.10 | $170.00 | 17.00 |
|----------|------|-----|---|------|---------|-------|
| May-03-18 | B191 | JJC | Reviewed communication from A. Bongartz, Esq (Paul Hastings) re: title III cases update. | 0.10 | $270.00 | 27.00 |
|          | B191 | JJC | Participated in UCC conference call. | 0.10 | $270.00 | 27.00 |
| May-04-18 | B113 | JJC | Analyzed plaintiff-appellant's Motion Withdrawing their Motion per Rule 6(B) of Appellate Procedure. | 0.10 | $270.00 | 27.00 |
|          | B190 | JJC | Telephone conference with L. Despins, Esq. (Paul Hastings) re: new committee member. | 0.30 | $270.00 | 81.00 |
|          | B113 | AAN | Analyzed Mun. of Ponce's Motion for Relief From Stay Under 362(e) | 1.70 | $170.00 | 289.00 |
|          | B113 | AAN | Reviewed Mun. of Ponce's First Motion for Leave to File Documents in Spanish | 0.10 | $170.00 | 17.00 |
|          | B113 | AAN | Reviedwed Court Order allowing Ponce's filing of Spanish documents and setting deadline for their certified translation. | 0.10 | $170.00 | 17.00 |
| May-07-18 | B113 | JJC | Analyzed AAFAF's and PREPA's objection to the Motion for Joinder of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, The Ad Hoc Group of PREPA Bondholders, Syncora Guarantee Inc., and U.S. Bank National Association, in its | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS Doc#:3562-1 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G Page 218 of 347

Capacity as PREPA Bond Trustee to the Motion to Compel Compliance with the 02/26/18 Order.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed communication from A. Bongartz, Esq (Paul Hastings) re: Rule 2019 statement. | 0.10 | $270.00 | 27.00 |
| | B191 | AAN | Telephone call with A Bongartz (Paul Hastings) re: list of entities covered under Title III proceedings. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Conferred with J Casillas re: reduction of benefits of government employees. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed supplemental ROA sent to USCA as to Gladys Garcia-Rubiera's Notice of Appeal. | 0.10 | $170.00 | 17.00 |
| May-08-18 | B191 | JJC | Participated in UCC conference call. | 0.40 | $270.00 | 108.00 |
| May-09-18 | B113 | JJC | Reviewed motion for leave to file amicus curiae brief in support of Appellant filed by Altair Global Credit Opportunities Fund (A), LLC, et al.. | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Review briefing schedule in Ambac Appeal. | 0.10 | $270.00 | 27.00 |
| May-10-18 | B113 | JJC | Reviewe PREPA's and Sucesion Sastre Wirshing's Informative Motion regarding resolution of the Sucesions' Motion for Relief from Stay. | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS Doc#:3562-2 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G   Page 219 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed Court Order terminating Motion for Relief From Stay Under 362(e) filed by Sucesion Sastre Wirshing. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in committee conference call. | 0.40 | $270.00 | 108.00 |
| May-11-18 | B113 | JJC | Analyzed the Commonwealth's Objection to Motion for Relief from Stay filed by Mitchell De Jesus Soto. | 0.90 | $270.00 | 243.00 |
| | B113 | AAN | Reviewed the Court's Notice of Correspondence Received re: A. Pico Vidal, I. Munoz Vda. de Rodriguez, J. Wasserman, S. Balwada, C. Sumpter, A. Belville, D. Calderon, W. Matias, Z. Santiago, A. Serrano, E. Reyes, B. Lugo Jr., B. Gonzalez, C. Vives, F. Vasquez, Z. Cintron Marrero, J. Mieles, S. Enriquez Seirders. | 1.10 | $170.00 | 187.00 |
| May-14-18 | B113 | JJC | Reviewed FOMB's letter to the CW related to the budget and purported violation. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed draft of renewed Rule 2004 motion pertaining to the Financial Crisis. | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Reviewed US Trustee's appointment of new committee members. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding agenda for conference call. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS Doc#:3562-2 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G Page 220 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Telephone conference call with Z Zwillinger (Paul Hastings) re: citations of Official Translation of Puerto Rico Supreme Court Cases. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Analyzed Adv. case 18-00056 Complaint for declaratory judgment by Plaintiff PFZ Properties Inc. against the Commonwealth. | 0.90 | $170.00 | 153.00 |
| May-15-18 | B113 | JJC | Analyzed Court Order on the Motion for Joinder to Compel Compliance with the 02/26/2018 Court Order. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in UCC conference call meeting. | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Telephone conference with Douglas Barron, Esq. (Paul Hastings) Re: new committee member; conference call and care package and reviewed subsequent email. | 0.30 | $270.00 | 81.00 |
| | B112 | LLTM | Telephone call with Luc Despin regarding income tax withholding provisions applicable to payments from P R by debtor in P R. | 0.50 | $270.00 | 135.00 |
| | B113 | CF | Analyzed Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, The Ad Hoc Group of PREPA Bondholders, Syncora Guarantee Inc., and U.S. Bank National Association, in its Capacity as PREPA Bond Trustee's Reply to PREPA's and AAFAF's Objections to their Motion to Compel Compliance with the 02/26/18 Order.q | 1.10 | $170.00 | 187.00 |

Case:17-03283-LTS Doc#:3562-4 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G   Page 221 of 347

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed the Joint Report of (i) Assured Guaranty Corp., Assured Guaranty Municipal Corp., Nat'l Public Finance Guarantee Corp. and the Ad Hoc Group of GO Bondholders, and (ii) FOMB and AAFAF, in compliance with the 04/27/18 Court Order. | 0.40 | $170.00 | 68.00 |
| May-16-18 | B113 | JJC | Reviewed UCC's Renewed Motion Seeking Entry of Order per FRBP2004 Authorizing Discovery with Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15, 2018. | 2.30 | $270.00 | 621.00 |
|  | B113 | JJC | Analyzed Court Order referring to Mag. Judge the UCC's Renewed Motion Seeking Entry of Order per FRBP 2004, Authorizing Discovery With Respect to Certain Causes of Puerto Rico Financial Crisis. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed the Fourth Supplemantal Joint Status Report of Movants (American Federation of State, County and Municipal Employees, AFL-CIO, American Federation Of Teachers, AFL-CIO, International Union, and Service Employees International Union), and Respondents (FOMB and AAFAF) with Respect to the Joint Motion for Entry of an Order Authorizing Discovery pursuant to FRBP 2004. | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Analyzed National Federation's motion for leave to file amicus curiae brief in support of Appellant including tendered brief in Assured Guaranty Corporation Appeal | 2.10 | $270.00 | 567.00 |
|  | B191 | JJC | Reviewed email from Alvin Velazquez and | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS Doc#:3562-8 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G Page 222 of 347

|  |  |  | responses thereto related to Rule 2004 motion. |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | AAN | Analyzed FOMB's and AAFAF's Urgent Motion to Seal Documents. | 0.40 | $170.00 | 68.00 |
|  | B113 | CF | Reviewed the Bank of New York Mellon's Motion to Inform Stipulation Consenting to Filing of Continuation Statements. | 0.80 | $170.00 | 136.00 |
|  | B113 | CF | Reviewed Court Order denying leave to file documents in Spanish and the request for time to file their certified translations. | 0.10 | $170.00 | 17.00 |
| May-17-18 | B113 | JJC | Analyzed motion by the American Federation of State, County and Municipal Employees International Union regarding mediation team and compliance with the Commonwealth-COFINA stipulation by not participating in any discussions to settle the Commonwealth-COFINA dispute with the GO Creditor Representative | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Reviewed Court Order on the Fourth Supplemental Joint Status Report of Movants and Respondents. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Analyzed PREPA's Urgent Request for Extension of Deadlines in Connection with the Fourth Amended Notice, Case Management and Administrative Procedures. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Reviewed court order granting motion to extend time to file brief by the | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS  Doc#:3562-16  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G  Page 223 of 347

Commonwealth in Assured Guaranty
Corporation Appeal.

| | | | | | |
|---|---|---|---|---|---|
| | B113 | JJC | Analyzed UCC reply in Assured Guranty Corp Appeal | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed email from Alvin Velazquez, Esq. and responses from Luc Despins, Esq. (Paul Hastings) regarding feedback from J Mudd to our Rule 2004 motion. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) to incoming members re: mediation agreement and related documents. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed various court orders issued by Magistrate Judge. Re: privilege objections and historical materials. | 0.30 | $270.00 | 81.00 |
| | B113 | AAN | Reviewed C&A S.E.'s Informative Motion on Filing of Proof of Claim. | 0.80 | $170.00 | 136.00 |
| | B113 | AAN | Reviewed Master Link Corp.'s Informative Motion on Filing of Proof of Claim. | 1.30 | $170.00 | 221.00 |
| | B113 | AAN | Reviewed Court Order granting the motion to seal filing. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Elena Alonso's Request for Extension of Time. | 0.10 | $170.00 | 17.00 |
| May-18-18 | B113 | JJC | Analyzed PREPA's Motion for Entry of (i) Bridge Order, and (ii) Order Pursuant to | 0.90 | $270.00 | 243.00 |

Case:17-03283-LTS Doc#:3562-7 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G Page 224 of 347

|  |  |  | FRBP 9006(b) for Further Enlargement of the Time Within which to File Notices of Removal pursuant to FRBP 9027. |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | JJC | Analyzed Court Order granting the urgent motion for extension of deadlines. | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Reviewed communication from A. Bongartz, Esq (Paul Hastings) re: general bar date. | 0.10 | $270.00 | 27.00 |
|  | B113 | AAN | Reviewed COFINA Agent's RESPONSE to the American Federation of State, County and Municipal Employees' and AFL-CIO's (AFSCME) Motion to Compel Compliance with the 08/10/2017 Stipulation and Order. | 0.20 | $170.00 | 34.00 |
|  | B113 | CF | Reviewed Mitchell De Jesus' Reply to Opposition to Motion for Relief from Stay Under 362(e). | 0.40 | $170.00 | 68.00 |
| May-19-18 | B113 | JJC | Reviewed the Commonwealth's Response to the Motion to Compel Compliance with the 08/10/2017 Stipulation and Order. | 0.30 | $270.00 | 81.00 |
| May-21-18 | B113 | JJC | Analyzed Scott Martinez (Zolfo Cooper) presentation on UPR Fiscal Plan. | 0.90 | $270.00 | 243.00 |
|  | B190 | JJC | Telephone conference with A. Bongartz, Esq. (Paul Hastings) re: Paul Hastings' presentation for in-person committee meeting. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS  Doc#:3562  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G  Page 225 of 347

| | B110 | AAN | Engage in efforts regarding preparation of materials for in-person Committee Meeting on May 22, 2018. | 0.80 | $170.00 | 136.00 |
|---|---|---|---|---|---|---|
| | B113 | AAN | Reviewed Minutes of Proceeding held before Mag. Judge Judith G. Dein for the 05/21/2018 hearing. | 0.10 | $170.00 | 17.00 |
| | B195 | AAN | Travel to and from Vanderbilt Hotel to deliver materials for in-person Committee Meeting on May 22, 2018.. | 0.60 | $85.00 | 51.00 |
| | B113 | CF | Analyzed Court Order setting briefing shedule for the Motion to Compel Compliance with the 08/10/2017 Stipulation and Order. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Analyzed Memorandum Order Denying Mitchell De Jesus' Motion for Relief From Stay. | 0.30 | $170.00 | 51.00 |
| May-22-18 | B113 | JJC | Analyzed AAFAF's and Adrian Mercado's Joint Status Report in Compliance with Order Directing Supplemental Briefing and Status Report. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed the Debtors' Urgent Unopposed Motion for Leave to File Objection to UCC's Motion per FRBP 2004(c) Under Seal. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed UCC's Statement in Response to the Official Committee of Retired Employees of the Commonwealth's Motion Regarding Representation of PREPA Retirees. | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS Doc#:3562-8 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G Page 226 of 347

| | B113 | JJC | Reviewed FOMB's Response to Motion of Official Committee of Retired Employees of the Commonwealth Regarding Representation of PREPA Parties. | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analzyed the Debtors' Redacted Objection to UCC's Renewed Motion Entry of Order, Under FRBP 2004 authorizing Discovery Program with Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15, 2018. | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed Certification of Counsel Regarding Revised Proposed First Amended Fee Examiner Order. | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Attended in person meeting at Condado Vanderbilt. | 7.50 | $270.00 | 2,025.00 |
| | B113 | AAN | Reviewed Court Order granting leave to seal documents. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Court Order on the Joint Report filed by Nat'l Public Finance Guarantee Corp., Ad Hoc Group of GO Bondholders, AFFAF, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the FOMB. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Court Order scheduling submittal of proposed order and process for production, with regards to the Motion to Compel Compliance with the 02/26/2018 Order. | 0.10 | $170.00 | 17.00 |
| May-23-18 | B113 | JJC | Analyzed FOMB's objection to Committee's Renewed Rule 2004 motion. | 1.10 | $270.00 | 297.00 |

Case:17-03283-LTS Doc#:3562 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G Page 227 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed AAFAF's objection to Committee's Rule 2004 motion. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed response from Retiree Committee to UCC's Rule 2004 motion. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed motion from Banco Popular opposition to our request for authorization to conduct discovery on causes of financial crisis. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed motion from Banco Santander opposition to our request for authorization to conduct discovery on causes of financial crisis. | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Reviewed motion to extend Bar date. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed AAFAF's response to AFSCME's motion to Compel Compliance with the August 10, 2017 Stipulation and Order. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed court order establishing schedule of briefing on motion for extension of Bar Date. | 0.10 | $270.00 | 27.00 |
| May-24-18 | B113 | JJC | Reviewed minutes of proceedings held before Magistrate Judge on 5.21.18. | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Participated in conference call with UCC members. | 0.90 | $270.00 | 243.00 |

Case:17-03283-LTS Doc#:3562-1 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G   Page 228 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed draft of UCC's motion in response to AEELA's motion to extend bar date. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Per the request of Bradley Gray, Esq. (Paul Hastings) worked on assistance with translation of statement to be included in Rule 2004 papers. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding agenda for today's call. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Urgent Joint Motion Under Case Management Procedures Seeking Extension of Deadlines. | 0.20 | $170.00 | 34.00 |
| May-25-18 | B113 | JJC | Reviewed FOMB's Response to (I) Motion for Extension of Bar Date to File Proofs of Claim and (II) Response of Official Committee of Unsecured Creditors. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed objection to Retiree Committee regarding representation/designation as to PREPA RETIREES. | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed court order granting amicus curiae brief filed by Altair Global Credit Opportunities Fund (A), LLC, et al. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed communication from A. Bongartz, Esq (Paul Hastings) re: updates to the Committee website. | 0.10 | $270.00 | 27.00 |
| | B113 | AAN | Reviewed UCC's response to Motion of Asociacion de Empleados del Estado | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS   Doc#:3562-7   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 229 of 347

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | Libre Asociado for Extension of Bar Date to File Proofs of Claim and Request to Make Any Relief Granted Applicable to Creditors of All Debtors. |  |  |  |
|  | B113 | AAN | Reviewed motion for joinder on Bar Date filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | 0.20 | $170.00 | 34.00 |
|  | B113 | AAN | Reviewed court order extending deadlines for proof of claims and related affairs. | 0.30 | $170.00 | 51.00 |
|  | B113 | CF | Reviewed bridge order pending hearing on PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b). | 0.20 | $170.00 | 34.00 |
| May-29-18 | B150 | JJC | Participated in UCC conference call. | 0.80 | $270.00 | 216.00 |
|  | B191 | JJC | Reviewed communication from A. Bongartz, Esq (Paul Hastings) re: update on title III cases and agenda for next UCC conference call. | 0.30 | $270.00 | 81.00 |
|  | B113 | CF | Reviewed urgent motion for Leave to Exceed Page Limits in Its Omnibus Reply to Objections and Responses to Creditors' Committees Renewed Bankruptcy Rule 2004 Motion. | 0.20 | $170.00 | 34.00 |
|  | B113 | CF | Reviwed informative motion of American Federation. Re: Federal Rule of Bankruptcy Procedure 2019. | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS Doc#:3562 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc: Exhibit G Page 230 of 347

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed court order denying petition filed by A. Mercado. | 0.10 | $170.00 | 17.00 |
| May-30-18 | B113 | JJC | Provided feedback to Mike Comerford, Esq. (Paul Hastings) as to motion in response to interim compensation. | 0.40 | $270.00 | 108.00 |
|  | B113 | JJC | Reviewed and edited memorandum in response to question from Luc Despins, Esq. (Paul Hastings) Re: ███████ ███ | 0.80 | $270.00 | 216.00 |
|  | B113 | JJC | Reviewed reply to Response to Motion filed by Official Committee of Retired Employees of Puerto Rico Re: representation of the retirees of PREPA. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Analyzed adversary Complaint filed by Western Surety Company, et als against HTA and FOMB | 1.60 | $270.00 | 432.00 |
|  | B113 | AAN | Engage in efforts to file Pro Hac Vice of Elizabeth Kardos. | 0.80 | $170.00 | 136.00 |
|  | B113 | AAN | Reviewed court order granting UCC's Urgent motion Creditors Committees Urgent Motion for Leave to Exceed Page Limits in Its Omnibus Reply. | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Corresponded with L Despins (Paul Hastings) and J Casillas re: ████████ ████ | 0.40 | $170.00 | 68.00 |
|  | B190 | AAN | Research Puerto Rico Law and Case Law re: ██████████ | 1.90 | $170.00 | 323.00 |

Case:17-03283-LTS Doc#356224 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G   Page 231 of 347

|  | B190 | AAN | Draft long email to L Despins (Paul Hastings) re: ██████████ | 0.60 | $170.00 | 102.00 |
| May-31-18 | B150 | JJC | Participated in UCC conference call. | 0.50 | $270.00 | 135.00 |
|  | B110 | AAN | Engage in further efforts to secure the filing of Atty Elizabeth Kardos's pro hac vice. | 1.40 | $170.00 | 238.00 |

| TASK SUBTOTALS | B110 | Case Administration | 2.50 | $425.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B112 | General Creditor Inquiries | 2.40 | $648.00 |
| TASK SUBTOTALS | B113 | Pleadings Reviews | 54.00 | $12,790.00 |
| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 16.00 | $4,320.00 |
| TASK SUBTOTALS | B155 | Court Hearings | 0.30 | $28.50 |
| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 4.30 | $841.00 |
| TASK SUBTOTALS | B191 | General Litigation | 9.10 | $2,307.00 |
| TASK SUBTOTALS | B195 | Non-Working Travel | 0.60 | $51.00 |

Totals    89.20    $21,410.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 60.80 | $16,416.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 2.40 | $648.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.30 | $28.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $85.00 | 0.60 | $51.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 18.10 | $3,077.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 7.00 | $1,190.00 |

**DISBURSEMENTS**

|  |  |  |
|---|---|---|
|  | Photocopies | 1,442.00 |
| Apr-10-18 | Courier Expense / FedEx to: O'Melveny & Myers, LLP / NY | 59.08 |
| May-16-18 | Viaje ida/vuelta SJ/Ponce,SJ/Mayaguez,SJ/Ponce,SJ/Arecibo | 343.18 |
| May-31-18 | pro hac vice | 300.00 |
|  | Totals | $2,144.26 |

**Total Fee & Disbursements**                          **$23,554.76**

**Balance Now Due**                                  **$23,554.76**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434            Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                July 12, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00003 |
| Inv #: | 11454 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**       COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Apr-02-18 | B191 | JJC | Analyzed email from counsel for Goldman Sachs in response to our request for statement needed in support of MSJ papers. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Conferred with A Añeses re: ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: ▮▮▮▮ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with M Spinalle (Goodwin) re: response to business record declaration of Goldman Sachs | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Conferred with J Casillas re: ▮▮▮▮ | 0.20 | $170.00 | 34.00 |

|  | B191 | AAN | Telephone conference call with J Worthington (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| Apr-03-18 | B191 | IF | Confer with Alberto Aneses, Esq., re: ████████ | 0.40 | $240.00 | 96.00 |
|  | B191 | IF | Analyze chain of emails exchanged between A. Aneses, Esq., and M Spillane, Esq (Goodwin Procter LLP) re: Goldman Sachs' declaration to authenticate the document used in support of the summary judgment briefing. | 0.20 | $240.00 | 48.00 |
|  | B191 | IF | Analyze draft of Goldman Sachs' declaration to authenticate the document used in support of the summary judgment briefing, prepared by A. Aneses, Esq. | 0.20 | $240.00 | 48.00 |
|  | B191 | IF | Corresponded with A Añeses re: ████████ | 0.20 | $240.00 | 48.00 |
|  | B191 | AAN | Corresponded with I Fernandez re: ████████ | 0.20 | $170.00 | 34.00 |
|  | B191 | AAN | Telephone conference with I Fernandez re: ████████ | 0.40 | $170.00 | 68.00 |

Case:17-03283-LTS   Doc#:3562-7   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 235 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-04-18 | B191 | JJC | Analyzed Ambac and National's (I) Limited Objection to Motion of the COFINA Agent to Certify Questions to the Supreme Court of Puerto Rico, and (Ii) Cross-Motion, in the Alternative, to Certify Alternative Questions to the Supreme Court of Puerto Rico. | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed letter from counsel for UBS regarding supplemental production of document along with related documents in order to distribute it accordingly. | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Conferred with A. Aneses, Esq. re: ▇▇▇ ▇▇▇▇▇▇▇▇▇▇ | 0.30 | $270.00 | 81.00 |
| | B191 | AAN | Conferred with J. Casillas, Esq. re: ▇▇▇ ▇▇▇▇▇▇▇▇▇ | 0.30 | $170.00 | 51.00 |
| Apr-05-18 | B191 | JJC | Corresponded with M Spillane (Goodwin) re: proposed language for Business record Declaration of Goldman Sachs. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Corresponded with J Worthington (Paul Hastings) re: ▇▇▇▇▇▇▇▇ | 0.10 | $270.00 | 27.00 |
| | B191 | AAN | Telephone conference call with J Worthington (Paul Hastings) re: ▇▇▇▇ ▇▇▇▇▇▇ (.2); Corresponded with J Worthington (Paul Hastings) re: ▇▇ (.1) | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Review correspondence between M Spillane (Goodwin) and J Casillas re: ▮▮▮▮ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Review correspondence between J Worthington (Paul Hastings) and J Casillas re: ▮▮▮▮ | 0.10 | $170.00 | 17.00 |
| Apr-06-18 | B191 | IF | Exchanged emails with M. Spillane, Esq. (Goodwin) re: ▮▮▮▮ | 0.30 | $240.00 | 72.00 |
| | B191 | IF | Corresponded with J. Worthington, Esq. (Paul Hastings), re: ▮▮▮▮ | 0.30 | $240.00 | 72.00 |
| | B191 | IF | Exchanged emails with M. Spillane, Esq. (Goodwin) re: Explaining the need and purpose of requesting Goldman Sachs to execute a declaration per Rules 803(6)(A)-(C) and 902(11) of the Federal Rules of Evidence to authenticate a document filed in support of summary judgment motions per Federal Rules declaration. | 0.40 | $240.00 | 96.00 |
| | B191 | IF | Electronic communication with J. Worthington, Esq. (Paul Hastings), re: ▮▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B191 | AAN | Review correspondence between M Spillane (Goodwin) and I Fernandez re: proposed language for Business record Declaration of Goldman Sachs | 0.40 | $170.00 | 68.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Review correspondence between J Worthington (Paul Hastings) and I Fernandez re: ███████ | 0.30 | $170.00 | 51.00 |
| Apr-09-18 | B191 | JJC | Prepared for hearing re: ███████ | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Reviewed UCC, as CW agent, objection to the COFINA side's motions to certify the questions raised in the Commonwealth-COFINA litigation to the Supreme Court of Puerto Rico in preparation for hearing. | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Corresponded with A Aneses re: ███████ | 0.20 | $270.00 | 54.00 |
| | B195 | JJC | Traveled to NYC in order to attend hearing. | 4.40 | $135.00 | 594.00 |
| | B190 | MAS | Research - ███████ | 1.40 | $270.00 | 378.00 |
| | B190 | MAS | Met with attorneys Casillas, Sierra, and Rosado re: ███████ | 0.60 | $270.00 | 162.00 |
| | B190 | MAS | Research re: ███████ | 1.20 | $270.00 | 324.00 |
| | B190 | MAS | Research re: ███████ | 1.70 | $270.00 | 459.00 |

| B190 | MAS | Conference call with attorney A. Añeses and Shlomo Maza, from Paul Hastings re: ▮▮▮ | 0.40 | $270.00 | 108.00 |
| B191 | MAS | Telephone conference with A Aneses re: ▮▮▮ | 1.30 | $270.00 | 351.00 |
| B191 | VS | Legal analysis of applicable case law re: ▮▮▮ | 1.70 | $200.00 | 340.00 |
| B191 | AAN | Telephone conference call with M Kahn (Paul Hastings) re: ▮▮▮ | 0.90 | $170.00 | 153.00 |
| B191 | AAN | Corresponded with J Casillas re: ▮▮▮ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Research Puerto Rico Civil Code re: ▮▮▮ | 1.90 | $170.00 | 323.00 |
| B191 | AAN | Telephone conference call with S Maza (Paul Hastings) re: ▮▮▮ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone conference with M Santiago re: ▮▮▮ | 1.30 | $170.00 | 221.00 |

Case:17-03283-LTS    Doc#:3562-9    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 239 of 347

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Review research ███████ ████ | 0.80 | $170.00 | 136.00 |
| B191 | AAN | Telephone conference call with V Currais re: ███████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with C Fernandez re: ███████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Telephone conference call with S Maza (Paul Hastings) and M Santiago re: ████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Conferred with C. Fernandez, Esq. re: ████ | 0.20 | $170.00 | 34.00 |
| B191 | CF | Conferred with A. Aneses, Esq. re: ████ | 0.20 | $170.00 | 34.00 |
| B191 | CF | Conducted legal research re: ████ | 1.40 | $170.00 | 238.00 |
| B191 | CF | Analysis of research results re: ████ | 0.90 | $170.00 | 153.00 |
| B191 | VC | Research Puerto Rico Law re: ████ | 1.30 | $170.00 | 221.00 |

Case:17-03283-LTS    Doc#:3562    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 240 of 347

| Apr-10-18 | B191 | JJC | Court appearance at USDC-Southern District of NY for oral argument hearing. | 3.50 | $270.00 | 945.00 |
| | B191 | JJC | Began to analyze/secure information in order to submit to Court supplemental authorities upon line of questioning from Judge LTS during the hearing. | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Participated in email exchanges between James Bliss, Esq. and separately with Nick Basset, Esq. from Paul Hastings, and A Añeses, Esq. (CST)  related ███████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Conferred with C. Fernandez, Esq. and A. Aneses, Esq. re: ███████████ | 0.70 | $270.00 | 189.00 |
| | B195 | JJC | Traveled to and from Hotel to Southern District of NY Courthouse. | 0.80 | $135.00 | 108.00 |
| | B190 | AAN | Electronic communication from J Worthington (Paul Hastings) re: ███████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference call with C Fernandez re: ███████████ | 0.70 | $170.00 | 119.00 |
| | B190 | AAN | Research Puerto Rico Law re: ███████████ | 2.30 | $170.00 | 391.00 |

| | B190 | AAN | Draft electronic communication to J Bliss (Paul Hastings) re: ██████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Corresponded with J Bliss and N Basset (Paul Hastings) re: ██████ | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Conferred with J. Casillas, Esq. and C. Fernandez, Esq. re: ██████ | 0.70 | $170.00 | 119.00 |
| | B190 | CF | Telephone conference call with A Aneses re: ██████ | 0.70 | $170.00 | 119.00 |
| | B191 | CF | Examined ██████ | 1.40 | $170.00 | 238.00 |
| | B191 | CF | Conferred with J. Casillas, Esq. and A. Aneses, Esq. re: ██████ | 0.70 | $170.00 | 119.00 |
| Apr-11-18 | B191 | JJC | Reviewed Omnibus Objection of The Ad Hoc Group of G.O. Bondholders to Motions To Certify Questions to the Supreme Court Of Puerto Rico. | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS Doc#:3562-8 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G  Page 242 of 347

|  | B191 | JJC | Reviewed FOMB's Opposition to Motion of COFINA Agent for Order Certifying Questions to Supreme Court of Puerto Rico. | 0.40 | $270.00 | 108.00 |
|---|---|---|---|---|---|---|
|  | B191 | JJC | Analyzed Omnibus Objection of Commonwealth Agent to (A) COFINA Agent's Motion to Certify Questions Under Puerto Rico Law to the Supreme Court of Puerto Rico. | 0.90 | $270.00 | 243.00 |
|  | B195 | JJC | Traveled from NYC to PR after participating in Oral Argument. | 4.70 | $135.00 | 634.50 |
|  | B191 | AAN | Corresponded with N Basset (Paul Hastings) re: █████████ | 0.40 | $170.00 | 68.00 |
|  | B191 | AAN | Further Research Puerto Rico Law re: ███████ | 2.30 | $170.00 | 391.00 |
|  | B191 | AAN | Analysis ████████ | 1.70 | $170.00 | 289.00 |
|  | B191 | AAN | Telephone conference with N Basset (Paul Hastings) re: █████████ | 0.20 | $170.00 | 34.00 |
| Apr-12-18 | B191 | JJC | Reviewed Commonwealth Agent's Informative Motion Providing Supplemental Information in Response to | 0.40 | $270.00 | 108.00 |

Court's Question at April 10, 2018
Hearing.

| | | | | | |
|---|---|---|---|---|---|
| B110 | AAN | Review draft of motion to present court with certain historical documents of the Puerto Rico Constitution (.20); Provide comments to N Basset (Paul Hastings) via email (.10). | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Electronic communication from L Despins (Paul Hastings) re: █████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Further research Puerto Rico Law re: █████ | 1.90 | $170.00 | 323.00 |
| B191 | AAN | Telephone conference call with A Velazquez re: █████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Corresponded with N Basset (Paul Hastings) re: █████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Conference with N. Bassett (Paul Hastings) re: █████ | 0.50 | $170.00 | 85.00 |
| B191 | AAN | Conference with N. Bassett (Paul Hastings) re: █████ | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-13-18 | B191 | JJC | Reviewed response of the COFINA Agent to the Commonwealth Agents Informative Motion Providing Supplemental Information in Response to Courts Question at April 10, 2018 Hearing (.30); analysis of potential strategy (.20). | 0.50 | $270.00 | 135.00 |
| Apr-17-18 | B190 | LLTM | Telephone conference with Luc A. Despins (Paul Hastings) re: ███ | 0.20 | $270.00 | 54.00 |
| | B190 | LLTM | Conferred with Juan Casillas re: ███ | 0.10 | $270.00 | 27.00 |
| | B190 | LLTM | Corresponded with Alberto Añeses re: ███ | 1.20 | $270.00 | 324.00 |
| | B190 | LLTM | Corresponded with J Bliss (Paul Hastings) and A Aneses, Esq. re: ███ | 0.20 | $270.00 | 54.00 |
| | B190 | LLTM | Telephone conference call with A Aneses re: ███ | 1.80 | $270.00 | 486.00 |
| | B191 | LLTM | Analysis ███ | 2.40 | $270.00 | 648.00 |
| | B191 | LLTM | Telephone conference with J. Bliss (Paul Hastings) regarding ███ | 0.30 | $270.00 | 81.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Telephone conference call with L Torres re: | 1.80 | $170.00 | 306.00 |
|  | B190 | AAN | Corresponded with J Bliss (Paul Hastings) and L Torres re: | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Corresponded with L. Torres re: | 1.20 | $170.00 | 204.00 |
| Apr-18-18 | B191 | LLTM | Work on electronic communication draft to J. Bliss (Paul Hastings) regarding | 0.30 | $270.00 | 81.00 |
|  | B191 | LLTM | Corresponded with Alberto Añeses, Esq. regarding electronic | 0.20 | $270.00 | 54.00 |
|  | B191 | LLTM | Telephone call with J. Bliss (Paul Hastings) regarding | 0.20 | $270.00 | 54.00 |
|  | B191 | AAN | Further correspondence with J Bliss (Paul Hastings) and L Torres re: | 0.40 | $170.00 | 68.00 |
|  | B191 | AAN | Corresponded with L Torres, Esq. | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS Doc#:3562-8 Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G   Page 246 of 347



| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to J. Bliss (Paul Hastings) regarding ███████ | | | |
| Apr-19-18 | B191 | CF | Research Puerto Rico Law re: ████████ | 0.90 | $170.00 | 153.00 |
| | B191 | CF | Further research re: ████████ | 1.30 | $170.00 | 221.00 |
| Apr-24-18 | B191 | CF | Research Puerto Rico Law re: ████████ | 2.30 | $170.00 | 391.00 |
| | B191 | CF | Analysis ████████ | 0.70 | $170.00 | 119.00 |
| | B191 | CF | Analysis ████████ | 1.70 | $170.00 | 289.00 |

Case:17-03283-LTS Doc#:3562 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G   Page 247 of 347

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Apr-25-18 | B191 | CF | Research re: ███████████ | 2.30 | $170.00 | 391.00 |
| | B191 | CF | Analysis ███████████ | 1.30 | $170.00 | 221.00 |
| Apr-27-18 | B110 | AAN | Corresponded with J Worthington (Paul Hastings) and C Fernandez re: ███ | 0.20 | $170.00 | 34.00 |
| | B110 | CF | Corresponded with J Worthington, Esq. (Paul Hastings) and A Añeses, Esq. re: ███ | 0.20 | $170.00 | 34.00 |
| Apr-30-18 | B191 | JJC | Read ███████████ | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Conferred with C Fernandez re: ███████████ | 1.40 | $270.00 | 378.00 |

Case:17-03283-LTS Doc#:3562-8 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G   Page 248 of 347



| | | | | | |
|---|---|---|---|---|---|
| B191 | CF | Further research re:  | 2.30 | $170.00 | 391.00 |
| B191 | CF | Analysis  | 2.10 | $170.00 | 357.00 |
| B191 | CF | Drafted  | 2.10 | $170.00 | 357.00 |
| B191 | CF | Conferred with J Casillas re:  | 1.40 | $170.00 | 238.00 |

Case:17-03283-LTS  Doc#:3562-7  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G   Page 249 of 347



| | | | | | | |
|---|---|---|---|---|---|---|
| May-01-18 | B190 | JJC | Reviewed ███████ | | 1.10 | $270.00 | 297.00 |
| | B190 | JJC | Telephone conference with A Añeses re: | | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Conferred with A Añeses re: | | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Analysis of case law identified by A Añeses re: | | 2.20 | $270.00 | 594.00 |
| | B190 | JJC | Telephone conference with A Añeses re: | | 0.40 | $270.00 | 108.00 |
| | B191 | LLTM | Review ███████ | | 0.50 | $270.00 | 135.00 |

Case:17-03283-LTS   Doc#:3562-8   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 250 of 347

| B191 | LLTM | Corresponded with Juan Casillas regarding | 0.20 | $270.00 | 54.00 |
| B191 | LLTM | Corresponded with C. Fernandez with | 0.50 | $270.00 | 135.00 |
| B190 | AAN | Telephone conference with J Casillas re: | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Research Puerto Rico Case Law re: | 2.30 | $170.00 | 391.00 |
| B190 | AAN | Analysis of Case Law identified re: | 1.90 | $170.00 | 323.00 |
| B190 | AAN | Conferred with J Casillas re: | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Telephone conference with J Casillas re: | 0.40 | $170.00 | 68.00 |

| May-02-18 | B190 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings): Re: ███████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Conferred with A Añeses re: ███████ | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Analysis of case law identified by A Añeses re: ███████ | 2.20 | $270.00 | 594.00 |
| | B191 | JJC | Analyzed draft of letter prepared by Paul Hasting's firm (A Bongartz, Esq.) Re: ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Conferred with C Fernandez re: ███████ | 1.50 | $270.00 | 405.00 |
| | B191 | JJC | Conferred with A Añeses and C Fernadez re: ███████ | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Research Puerto Rico Case Law re: ███████ | 2.10 | $170.00 | 357.00 |

Case:17-03283-LTS  Doc#:3562-7  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G   Page 252 of 347

| B190 | AAN | Analysis of Puerto Rico Case Law re: ████ | 1.80 | $170.00 | 306.00 |
| B190 | AAN | Conferred with J Casillas re: ████ | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Analysis ████ | 0.90 | $170.00 | 153.00 |
| B191 | AAN | Conferred with J Casillas and C Fernadez re: ████ | 0.40 | $170.00 | 68.00 |
| B191 | CF | Conferred with J Casillas regarding ████ | 1.50 | $170.00 | 255.00 |
| B191 | CF | Research Puerto Rico Law re: ████ | 2.30 | $170.00 | 391.00 |
| B191 | CF | Analysis of Research results re: ████ | 1.80 | $170.00 | 306.00 |

Case:17-03283-LTS   Doc#:3562-2   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 253 of 347

|  | B191 | CF | Conferred wiht A Aneses re: ▮▮▮ | 0.40 | $170.00 | 68.00 |
|---|---|---|---|---|---|---|
|  | B191 | CF | Conferred wiht C Fernandez re: ▮▮▮ | 0.40 | $170.00 | 68.00 |
|  | B191 | CF | Conferred with J Casillas and A Añeses re: ▮▮▮ | 0.40 | $170.00 | 68.00 |
| May-03-18 | B191 | JJC | Conferred with C Fernandez re: drafted memorandum re: ▮▮▮ | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Read memorandum drafted by C Fernandez re: ▮▮▮ | 0.70 | $270.00 | 189.00 |
|  | B191 | JJC | Read memorandum drafted by C Fernandez re: ▮▮▮ | 0.80 | $270.00 | 216.00 |
|  | B191 | JJC | Conferred with A Aneses re: ▮▮▮ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | LLTM | Review ████████████ | 0.50 | $270.00 | 135.00 |
| | B191 | LLTM | Corresponded with C. Fernandez, Esq. with ████ | 0.50 | $270.00 | 135.00 |
| | B191 | AAN | Conferred with J Casillas re: ████ | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Draft memorandum re: ████ | 1.90 | $170.00 | 323.00 |
| | B191 | CF | Conferred with J Casillas re: ████ | 0.30 | $170.00 | 51.00 |
| | B191 | CF | Corresponded with L. Torres, Esq. with ████ | 0.50 | $170.00 | 85.00 |
| May-07-18 | B113 | JJC | Reviewed pleadings and memorandums in order to be prepared to assist Paul Hastings on oral argument hearing regarding petition to certify questions to PR Supreme Court. | 2.40 | $270.00 | 648.00 |
| | B191 | JJC | Several telephone conferences with Luc | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS Doc#:3566-23 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G    Page 255 of 347

|  |  |  | Despins, Esq (Paul Hastings). Re: oral argument and certification process. |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | JJC | Analysis of the arguments raised in reviewed pleadings and memorandums in order to be prepared to assist Paul Hastings on oral argument hearing regarding petition to certify questions to PR Supreme Court. | 1.90 | $270.00 | 513.00 |
|  | B190 | AAN | Review index prepared by J Perez for May 9, 2018 hearing on Certification to Puerto Rico Supreme Court. | 0.60 | $170.00 | 102.00 |
|  | B191 | AAN | Correspond with A. Bongartz, Esq. (Paul Hastings) re: hearing on Certification to Puerto Rico Supreme Court. | 0.20 | $170.00 | 34.00 |
| May-08-18 | B113 | JJC | Continued to review pleadings and memorandums in order to be prepared to assist Paul Hastings on oral argument hearing regarding petition to certify questions to PR Supreme Court. | 0.70 | $270.00 | 189.00 |
|  | B190 | JJC | Telephone call with A Aneses re: ███████ ████████████████████ | 0.60 | $270.00 | 162.00 |
|  | B190 | JJC | Analysis of ████████████ ████████████████████ | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Final review of memorandum regarding the constitutional implications of a bill | 1.10 | $270.00 | 297.00 |

Case:17-03283-LTS   Doc#:3562-7 Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 256 of 347

that differs from what was approved in the
legislative process.

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Telephone conference with A Aneses re: ████ | 0.20 | $270.00 | 54.00 |
| B195 | JJC | Traveled from San Juan, PR to NY in order to attend oral argument hearing in NYC. | 4.40 | $135.00 | 594.00 |
| B191 | LLTM | Review of electronic communication with Juan Casillas and James Bliss (Paul Hastings) regarding ████ | 0.10 | $270.00 | 27.00 |
| B190 | AAN | Research ████ | 2.10 | $170.00 | 357.00 |
| B190 | AAN | Telephone call with J Casillas re: ████ | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Telephone conference with J Casillas re: ████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Research Puerto Rico law and Case Law re: ████ | 2.40 | $170.00 | 408.00 |
| B191 | AAN | Draft summary of Research Results re: ████ | 1.30 | $170.00 | 221.00 |

Case:17-03283-LTS    Doc#:3562 Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 257 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Researched and composed email communication to Alberto Aneses regarding ██████████ | 2.00 | $170.00 | 340.00 |
| | B191 | VC | Telephone conference with Irmady Rivera (OSL), re: ██████████ | 0.40 | $170.00 | 68.00 |
| | B191 | VC | E-mail exchange with Irmady Rivera (OSL), re: ██████████ | 0.40 | $170.00 | 68.00 |
| May-09-18 | B155 | JJC | Court Appearance at USDC-NY for oral argument. | 2.30 | $270.00 | 621.00 |
| | B195 | JJC | Traveled to and from USDC-NY in order to appear at hearing. | 1.00 | $135.00 | 135.00 |
| | B155 | AAN | Attendance via telephone at court hearing re: ██████████ | 1.40 | $170.00 | 238.00 |
| May-10-18 | B191 | JJC | Correspondence with J. Bliss (Paul Hastings) re: ██████████ | 0.10 | $270.00 | 27.00 |
| | B195 | JJC | Traveled from NYC to San Juan, PR after attending oral argument hearing in NYC. | 4.40 | $135.00 | 594.00 |
| | B155 | PLS | Drafted transcript request form for yesterday's hearing in the 17-257 Adv. Pro. case. | 0.10 | $95.00 | 9.50 |

Case:17-03283-LTS     Doc#:3556-2 Filed:07/16/18     Entered:07/16/18 20:07:39     Desc:
Exhibit G     Page 258 of 347

|            | B155 | PLS | Exchanged emails with court reporter re: transcript of yesterday's hearing in the 17-257 Adv. Pro. case. | 0.20 | $95.00  | 19.00  |
|            | B191 | AAN | Corresponded with J Bliss (Paul Hastings) re: ███████████ (.3); Telephone call with J Bliss (Paul Hastings) re: ███ (.2). | 0.60 | $170.00 | 102.00 |
|            | B191 | AAN | Conferred with V Currais re: ███████ ███████████ | 0.20 | $170.00 | 34.00  |
|            | B191 | AAN | Review ███████████ | 1.20 | $170.00 | 204.00 |
|            | B190 | CF  | Conducted legal research on case law re: ███████████ | 1.80 | $170.00 | 306.00 |
|            | B191 | VC  | Drafted the Spanish version of ███████ ███████ | 3.00 | $170.00 | 510.00 |
|            | B191 | VC  | Edited the draft of the ███████████ | 1.80 | $170.00 | 306.00 |
| May-14-18  | B191 | JJC | Reviewed email (including various attachments) from Alex Bongartz, Esq. (Paul Hastings) regarding ███████ ███████████ | 0.20 | $270.00 | 54.00  |
| May-16-18  | B190 | JJC | Telephone conference call with A Aneses re: ███████████ | 0.30 | $270.00 | 81.00  |

| B190 | JJC | Conferred with A Añeses re: █████ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Telephone conference with A Añeses and C Fernandez re: █████ | 0.90 | $270.00 | 243.00 |
| B190 | JJC | Analysis of Puerto Rico Case Law identified by C Fernandez re: █████ | 1.30 | $270.00 | 351.00 |
| B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding █████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) █████ | 0.40 | $270.00 | 108.00 |
| B190 | LLTM | Telephone conference call with A Aneses re: █████ | 0.40 | $270.00 | 108.00 |
| B190 | AAN | Telephone conference call with M Kahn (Paul Hastings) re: █████ | 0.60 | $170.00 | 102.00 |

Case:17-03283-LTS  Doc#:3566-2  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G   Page 260 of 347



B190  AAN  Telephone conference call with J Casillas     0.30   $170.00   51.00
           re: ████████████████

B190  AAN  Telephone conference call with L Torres       0.40   $170.00   68.00
           re: ████████████████

B190  AAN  Conferred with C Fernandez re: ██████         0.40   $170.00   68.00
           ████████████████████

B190  AAN  Conferred with J Casillas re: ████████        0.30   $170.00   51.00
           ████████████████████

B190  AAN  Telephone conference with C Fernandez         0.90   $170.00   153.00
           and J Casillas re: ████████████

B191  AAN  Corresponded with Z Zwillinger (Paul          0.60   $170.00   102.00
           Hastings) re: ████████████████
           ████████ (.1); Telephone conference call
           with J Worthington (Paul Hastings) re:
           ████ (.2); Telephone conference call with
           Z Zwillinger (Paul Hastings) re: ████ (.2);

| | B190 | CF | Analysis ███████████ | 0.70 | $170.00 | 119.00 |
| | B190 | CF | Research Puerto Rico Case Law re: ███████████ | 1.70 | $170.00 | 289.00 |
| | B190 | CF | Analysis of Research Results re: ███████████ | 1.20 | $170.00 | 204.00 |
| | B190 | CF | Conferred with J Casillas re: ███████████ | 0.40 | $170.00 | 68.00 |
| | B190 | CF | Conferred with A Añeses re: ███████████ | 0.40 | $170.00 | 68.00 |
| | B190 | CF | Telephone conference with J Casillas and A Añeses re: ███████████ | 0.90 | $170.00 | 153.00 |
| May-17-18 | B191 | AAN | Telephone conference call with M Ayala (Puerto Rico Supreme Court Bureau of Translations) re: request for translation and coordination of expedited tramit. | 0.60 | $170.00 | 102.00 |
| May-18-18 | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) ███████████ | 0.10 | $270.00 | 27.00 |

| May-24-18 | B113 | JJC | Reviewed COFINA Agent objection to motion by AFSCME. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed UCC's motion in response to Motion by AFSCME to compel with stipulation. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed response of the G.O. Ad Hoc Group to Motion by AFSCME to Compel. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Assured's response to Motion by AFSCME to compel with stipulation. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Judge's Swain decision denying petition to certify questions to PR Supreme Court. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed email from James Bliss, Esq. (Paul Hastings) and discussed response. Re: ███████████████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed ████████████████████ ████████████████████ | 0.70 | $270.00 | 189.00 |

| | TASK SUBTOTALS | B110 | Case Administration | 0.70 | $119.00 |
| | TASK SUBTOTALS | B113 | Pleadings Reviews | 4.50 | $1,215.00 |
| | TASK SUBTOTALS | B155 | Court Hearings | 4.00 | $887.50 |

Case:17-03283-LTS   Doc#:3562-1   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 263 of 347

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **52.10** | **$10,927.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **106.30** | **$21,669.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **19.70** | **$2,659.50** |
| | | Totals | | 187.30 | $37,477.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 2.10 | $504.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 19.70 | $2,659.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 45.30 | $12,231.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 9.60 | $2,592.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 6.60 | $1,782.00 |
| Viviana Sierra | VS | Senior Associate | $200.00 | 1.70 | $340.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.30 | $28.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 52.60 | $8,942.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 42.50 | $7,225.00 |
| Viviana Currais | VC | Associate | $170.00 | 6.90 | $1,173.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 130.80 |
| Apr-09-18 | Airfare Expense - J. Casillas, Esq. - Travel to NYC from April 9 to 11, 2018 in order to attend hearing. | 500.00 |

Case:17-03283-LTS Doc#:3556 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc: Exhibit G   Page 264 of 347

|  |  |  |
|---|---|---|
|  | Lodging Expense - J. Casillas, Esq. -  Travel to NYC from April 9 to 11, 2018 in order to attend hearing. | 1,000.00 |
| Apr-11-18 | Meals - 4/10/2018; J. Casillas, Esq. -  Lunch expense re: travel to NYC from April 9 to 11, 2018 to attend hearing. | 40.00 |
|  | Ground transportation - 4/10/2018; J. Casillas, Esq. -  Transportation expense re: travel to NYC from April 9 to 11, 2018 to attend hearing. | 21.13 |
|  | Meals - 4/10/2018; J. Casillas, Esq. -  Dinner expense re: travel to NYC from April 9 to 11, 2018 to attend hearing. | 40.00 |
|  | Meals - 4/11/2018; J. Casillas, Esq. -  Lunch expense re: travel to NYC from April 9 to 11, 2018 to attend hearing. | 40.00 |
|  | Ground transportation - 4/11/2018; J. Casillas, Esq. -  Transportation expense re: travel to NYC from April 9 to 11, 2018 to attend hearing. | 21.88 |
| Apr-18-18 | Hearing Transcription 4/10/2018 | 156.00 |
| May-08-18 | Airfare Tickets - J. Casillas, Esq. - Travel to NYC from May 8 to 10, 2018 in order to attend oral argument hearing in NYC. | 500.00 |
|  | Lodging Expenses - J. Casillas, Esq. - Travel to NYC from May 8 to 10, 2018 in order to attend oral argument hearing in NYC. | 1,000.00 |
|  | Meals - J. Casillas, Esq. - 5/8/2018 - Lunch expense re:  travel to NYC from May 8 to 10, 2018 in order to attend oral argument hearing in NYC. | 40.00 |
|  | Transportation expense - J. Casillas, Esq. - 5/8/2018 - Ground transportation re:  travel to NYC from May 8 to 10, 2018 in order to attend oral argument hearing in NYC. | 59.50 |
|  | Meals - J. Casillas, Esq. - 5/8/2018 - Dinner expense re:  travel to NYC from May 8 to 10, 2018 in order to attend oral argument hearing in NYC. | 40.00 |
|  | Meals - J. Casillas, Esq. - 5/9/2018 - Lunch expense re:  travel to NYC from May 8 to 10, 2018 in order to attend oral argument hearing in NYC. | 40.00 |
|  | Transportation expense - J. Casillas, Esq. - 5/9/2018 - Ground transportation re:  travel to NYC from May 8 to 10, 2018 in order to attend oral argument hearing in NYC. | 26.80 |
|  | Meals - J. Casillas, Esq. - 5/9/2018 - Dinner expense re:  travel to NYC from May 8 to 10, 2018 in order to attend oral argument hearing in NYC. | 40.00 |

Case:17-03283-LTS Doc#:3562-3 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G Page 265 of 347

|  | Meals - J. Casillas, Esq. - 5/10/2018 - Lunch expense re: travel to NYC from May 8 to 10, 2018 in order to attend oral argument hearing in NYC. | 40.00 |
|  | Transportation expense - J. Casillas, Esq. - 5/10/2018 - Ground transportation re: travel to NYC from May 8 to 10, 2018 in order to attend oral argument hearing in NYC. | 58.91 |
| May-11-18 | Hearing Transcription 5/9/2018 | 69.60 |
| May-17-18 | Delivery expense | 10.00 |
|  | Legal Stamp | 28.60 |
| May-29-18 | Transcription & Cert. translation of audio recording from Sobre la mesa radio show. Inv. 2018-02. MGZ | 50.00 |

|  | Totals | $3,953.22 |
| **Total Fee & Disbursements** | | **$41,430.22** |

**Balance Now Due**      **$41,430.22**

TAX ID Number     66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      July 12, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | File #: | 396-00004 |
|---|---|---|

**Attention:** John J. Rapisardi, Esq.     Inv #:          11455

**RE:** Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Apr-02-18 | B191 | JJC | Engaged in outreach efforts related to Tutorial Program with non for profit Universities as part of the informative sessions. | 0.60 | $270.00 | 162.00 |
|  | B191 | JJC | Reviewed email from Paul Hastings's Alex Bongartz, Esq. regarding update on various issues. | 0.40 | $270.00 | 108.00 |
|  | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: coordination of efforts to attend creditor's information session in Orlando | 0.10 | $170.00 | 17.00 |
|  | B191 | AAN | Attendance at Volunteer training for Creditor Information Session preparation workshop. | 2.70 | $170.00 | 459.00 |
|  | B195 | AAN | Travel to Boriquen Hall to attend | 0.60 | $85.00 | 51.00 |

Case:17-03283-LTS   Doc#:3562-7   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 267 of 347

|  |  |  | Volunteer training for Creditor Information Session |  |  |  |
|---|---|---|---|---|---|---|
|  | B195 | AAN | Travel from Boriquen Hall Volunteer training for Creditor Information Session | 0.80 | $85.00 | 68.00 |
|  | B191 | VC | E-mail to Francisco Santiago, Esq. (Colegio de Abogados de Puerto Rico), re: Requested to send El Colegio de Abogados promotional flyers and information regarding the Information Sessions to be held in Puerto Rico, Orlando, and New York, for them to distribute through their mailing list as a way of recruiting volunteers for the Information Sessions. | 0.50 | $170.00 | 85.00 |
|  | B191 | VC | E-mail to Sonia Rueda (Interamerican University School of Law), re: Follow up e-mail regarding the Information Sessions, to be sent through their mailing list. | 0.30 | $170.00 | 51.00 |
| Apr-03-18 | B190 | JJC | Engaged in efforts to continue to bolster the Tutorial Program and secure cooperation from local courts administration office. | 1.10 | $270.00 | 297.00 |
|  | B190 | JJC | Per the request of Doug Barron, Esq. (Paul Hastings) worked internally in revision/edits to Puerto Rico press release on Tutorial sessions. | 0.40 | $270.00 | 108.00 |
|  | B191 | LLTM | Corresponded with Viviana Currais regarding status of communications with Chamber of Commerce for educational materials and informative sessions. | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS  Doc#:3562-7  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G   Page 268 of 347

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with V Currais re: status of various pending items pertaining to Puerto Rico Creditors' Information Session | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone call with V Currais re: status of various pending items pertaining to Puerto Rico Creditors' Information Session. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Electronic communication from D Barron re: request to review draft of Spanish Version of publication of Creditor Information Session in Puerto Rico (.1); Review the proposes Spanish Version (.2) Corresponded with D Barron (Paul Hastings) re: comments to the same (.1) | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Review communication between J Casillas and D Barron (Paul Hastings) re: efforts to obtain various contact list to ensure delivery of information about the Creditors' Information Sessions | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Attendance at Creditor Information Session preparation workshop | 2.40 | $170.00 | 408.00 |
| B191 | AAN | Conference with D. Barron, Esq (Paul Hastings) re: publicity issues for creditor information sessions on claims filing process. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Conference call with V. Currais, Esq., re: updates on Volunteer Training and Information Sessions held in Orlando. | 0.80 | $170.00 | 136.00 |
| B195 | AAN | Travel to Boriquen Hall to attend Creditor Information Session | 0.70 | $85.00 | 59.50 |

Case:17-03283-LTS   Doc#:3562-8   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 269 of 347

| B195 | AAN | Travel from Boriquen Hall after attendance at Creditor Information Session | 0.90 | $85.00 | 76.50 |
|------|-----|---|------|--------|-------|
| B113 | VC | Drafted Spanish Version of Puerto Rico Press Release, re: Information Sessions to be held in Puerto Rico. | 1.20 | $170.00 | 204.00 |
| B191 | VC | Conference call with Alberto Añeses, Esq., re: Updates on Volunteer Training and Information Sessions held in Orlando. | 0.80 | $170.00 | 136.00 |
| B191 | VC | E-mail to Aracelis Cruz (PUCPR), re: Information Sessions to be held in Ponce, Arecibo, and Mayagüez. | 0.40 | $170.00 | 68.00 |
| B191 | VC | Exchanged communications with José Ramírez, Esq. (USDC) re: Updates on possibility of sending materials / flyers of the Information Sessions through USDC's mailing list. | 0.40 | $170.00 | 68.00 |
| B191 | VC | E-mail to Wilberto López, Esq. (CAPR), re: Possibility of sending materials / flyers of the Information Sessions through CAPR's mailing list. | 0.40 | $170.00 | 68.00 |
| B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: translations and status updates for creditor information sessions. | 0.30 | $170.00 | 51.00 |
| B191 | VC | Corresponded with L. Torres re: status of communications with Chamber of Commerce for educational materials and informative sessions. | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS  Doc#:3562-7  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G  Page 270 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Telephone call with A Aneses re: status of various pending items pertaining to Puerto Rico Creditors' Information Session. | 0.20 | $170.00 | 34.00 |
| Apr-04-18 | B191 | JJC | Telephone conference with Douglass Barron, Esq. (Paul Hastings) Re: update on Tutorial and revision of press release. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed press release in order to provide feedback. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed separate emails from Douglas Barron, Esq. and subsequent from Alex Bongartz, Esq. (Paul Hastings) related to decisions on informative sessions in the mainland given outcome of Florida sessions. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Exchanged emails with FBA President regarding assistance with informative sessions. | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Review communication between D Barron (Paul Hastings) and A Torres (KROMA) re: course of action to follow with Creditors Information Session | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: status of Spanish version of publication pertaining to Creditors' Information Session | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review Spanish version of publication pertaining to Creditors' Information Session drafted by V Currais | 0.40 | $170.00 | 68.00 |

Case:17-03283-LTS   Doc#:3565-8   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G    Page 271 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Telephone conference call with V Currais re: questions about Spanish version of publication pertaining to Creditors' Information Session. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: final version of Spanish version of publication pertaining to Creditors' Information Session. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Conference call with V. Currais, Esq., re: Updates on Information Sessions held in Orlando and next steps for Information Sessions in Puerto Rico. | 1.00 | $170.00 | 170.00 |
| | B191 | AAN | Conference call with V. Currais, Esq., re: Updates on Information Sessions held in Orlando and next steps for Information Sessions in Puerto Rico. | 0.90 | $170.00 | 153.00 |
| | B190 | VC | Telephone conference call with A Aneses, Esq re: questions about Spanish version of publication pertaining to Creditors' Information Session. | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Conference call with Alberto Añeses, Esq., re: Updates on Information Sessions held in Orlando and next steps for Information Sessions in Puerto Rico. | 0.90 | $170.00 | 153.00 |
| | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: creditor information sessions. | 0.10 | $170.00 | 17.00 |
| Apr-05-18 | B191 | JJC | Participated in conference call with Kroma (Communication firm) and Doug Barron, Esq. (Paul Hastings). | 1.10 | $270.00 | 297.00 |

Case:17-03283-LTS Doc#:3562?9 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G Page 272 of 347

|  | B191 | JJC | Exchanged emails with FBA regarding Informative Sessions and Tutorials and reviewed translated version of communication to be sent to the Bar. | 0.50 | $270.00 | 135.00 |
|---|---|---|---|---|---|---|
|  | B191 | VC | Conference call with Doug Barron, Esq., re: Volunteers for the Information Sessions to be held in Puerto Rico. | 0.60 | $170.00 | 102.00 |
|  | B191 | VC | E-mail exchange between Aracelis Cruz (PUCPR), re: Volunteers signed up for Ponce, Mayagüez, and Arecibo Information Sessions. | 0.60 | $170.00 | 102.00 |
| Apr-06-18 | B191 | JJC | Reviewed press release and exchanged emails with D Barron, Esq. (Paul Hastings). Re: tutorials. | 0.40 | $270.00 | 108.00 |
|  | B190 | AAN | Review Corresponded between D Barron (Paul Hastings), E Ubarri (Zolfo Cooper) and J Casillas re: Creditor information session | 0.20 | $170.00 | 34.00 |
|  | B113 | VC | Drafted Spanish Version of Radio/TV Press Release. | 1.20 | $170.00 | 204.00 |
|  | B191 | VC | E-mail PUCPR Ponce, Mayagüez, and Arecibo volunteers individually to verify which Information Session(s) they will attend. | 1.20 | $170.00 | 204.00 |
|  | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: creditor information sessions and volunteers. | 0.30 | $170.00 | 51.00 |

Case:17-03283-LTS Doc#:3568-8 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G   Page 273 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-09-18 | B191 | LLTM | Corresponded with Miguel Vargas and Viviana Currais regarding status of review of draft communications for educational materials and informative sessions. | 0.40 | $270.00 | 108.00 |
| | B191 | VC | Conference call with Doug Barron, Esq. (Paul Hastings), re: Information Sessions to be held in Puerto Rico this week (April 11, 12, and 13 in Interamerican University School of Law). | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Conference call with Doug Barron, Esq. (Paul Hastings), re: Documents for printing to hand out to volunteers. | 0.80 | $170.00 | 136.00 |
| Apr-10-18 | B191 | VC | Arrangement of documents needed in the Information Sessions to be held this week (April 11, 12, and 13) in the Interamerican University School of Law. | 0.60 | $170.00 | 102.00 |
| | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: creditor information sessions on claims filing process. | 0.20 | $170.00 | 34.00 |
| Apr-11-18 | B191 | VC | Attended as well as assisted Doug Barron, Esq. (Paul Hastings) and Alex Bongartz, Esq. (Paul Hastings) on the volunteer training in the Interamerican University School of Law. | 5.00 | $170.00 | 850.00 |
| | B191 | VC | Meeting with Doug Barron, Esq. (Paul Hastings) and Alex Bongartz, Esq. (Paul Hastings), re: Volunteer training. | 0.60 | $170.00 | 102.00 |
| | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: creditor information sessions. | 0.30 | $170.00 | 51.00 |

| Apr-12-18 | B191 | JJC | Participated in Tutorial Program at the Inter American University | 4.30 | $270.00 | 1,161.00 |
|---|---|---|---|---|---|---|
| | B191 | JJC | Several telephone conferences with Kroma. Re: next steps and tomorrow's activity. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed email from UCC member Alvin Velazquez, Esq. Re: Press article. | 0.10 | $270.00 | 27.00 |
| | B195 | JJC | Traveled to and from Inter Law School in order to participate in Informative Tutorial sessions. | 0.40 | $135.00 | 54.00 |
| | B191 | VC | Attended as well as assisted Doug Barron, Esq. (Paul Hastings), Alex Bongartz, Esq. (Paul Hastings), and Juan Casillas, Esq. on the Information Session for Unsecured Creditors held in the Interamerican University School of Law. | 4.30 | $170.00 | 731.00 |
| | B195 | VC | Traveled to and from Inter Law School in order to participate in Informative Tutorial sessions. | 0.40 | $85.00 | 34.00 |
| Apr-13-18 | B191 | JJC | Participated in Tutorial Program at the Inter American University. | 4.50 | $270.00 | 1,215.00 |
| | B191 | JJC | Several telephone conferences with Kroma. Re: next steps and tomorrow's activity. | 0.50 | $270.00 | 135.00 |
| | B195 | JJC | Traveled to and from Inter Law School in order to participate in Informative Tutorial sessions. | 0.40 | $135.00 | 54.00 |

Case:17-03283-LTS   Doc#:3562-2   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 275 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Attended as well as assisted Doug Barron, Esq. (Paul Hastings), Alex Bongartz, Esq. (Paul Hastings), and Juan Casillas, Esq. on the Information Session for Unsecured Creditors held in the Interamerican University School of Law. | 6.00 | $170.00 | 1,020.00 |
| | B191 | VC | Conference call with Aracelis Cruz (PUCPR), re: List of Volunteers for PUCPR Ponce, Mayagüez, and Arecibo Information Sessions and rooms to be used for the Sessions. | 0.60 | $170.00 | 102.00 |
| | B195 | VC | Traveled to and from Inter Law School in order to participate in Informative Tutorial sessions. | 0.40 | $85.00 | 34.00 |
| Apr-16-18 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing materials for Committee call. | 0.30 | $270.00 | 81.00 |
| | B191 | LLTM | Corresponded with Viviana Currais, Esq. regarding final version of informative sessions and summary of informative sessions to be sent to Chamber of Commerce. | 0.20 | $270.00 | 54.00 |
| | B191 | LLTM | Reviewed final version of informative sessions and summary of informative sessions to be sent to Chamber of Commerce. | 0.40 | $270.00 | 108.00 |
| | B191 | VC | Telephone call with Cándida González (PUCPR Mayagüez), re: Information Session to be held in their Auditorium. | 0.40 | $170.00 | 68.00 |
| | B191 | VC | Exchanged communications with Aracelis | 1.20 | $170.00 | 204.00 |

Case:17-03283-LTS Doc#:3562-1 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G   Page 276 of 347

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | Cruz (PUCPR Ponce) re: Volunteer Training and Information Session to be held in PUCPR Ponce, School of Law. |  |  |  |
|  | B191 | VC | Corresponded with L. Torres, Esq. regarding final version of informative sessions and summary of informative sessions to be sent to Chamber of Commerce. | 0.20 | $170.00 | 34.00 |
| Apr-17-18 | B191 | VC | Gave training session to volunteers interested in participating in the Information Sessions for Unsecured Creditors. | 4.00 | $170.00 | 680.00 |
|  | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: preparation for creditor information sessions on claims filing process. | 0.10 | $170.00 | 17.00 |
|  | B195 | VC | Traveled from San Juan to the Pontifical Catholic University of Puerto Rico, Ponce School of Law for the volunteer training session. | 1.70 | $85.00 | 144.50 |
|  | B195 | VC | Traveled from the Pontifical Catholic University of Puerto Rico, Ponce School of Law to San Juan. | 1.80 | $85.00 | 153.00 |
| Apr-18-18 | B191 | JJC | Participated in Informative creditor sessions as part of Tutorial program/outreach efforts concerning the proof of claim bar date. | 4.10 | $270.00 | 1,107.00 |
|  | B195 | JJC | Traveled to and from Mayaguez, PR in order to attend Informative creditor sessions as part of Tutorial | 5.70 | $135.00 | 769.50 |

|          |      |      |                                                                                                                                                                                                                    |      |          |        |
|----------|------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|--------|
|          |      |      | program/outreach efforts concerning the proof of claim bar date.                                                                                                                                                   |      |          |        |
|          | B191 | LLTM | Telephone call with Alicia Lamboy of the Chamber of Commerce regarding educational materials and informative sessions review.                                                                                       | 0.30 | $270.00  | 81.00  |
|          | B191 | LLTM | Telephone call with Miguel Vargas of the Chamber of Commerce regarding educational materials and informative sessions review.                                                                                       | 0.30 | $270.00  | 81.00  |
|          | B191 | LLTM | Electronic communication with Miguel Vargas (Chamber of Commerce) regarding updated educational materials and informative sessions information.                                                                      | 0.20 | $270.00  | 54.00  |
|          | B191 | VC   | Attended as well as assisted Doug Barron, Esq. (Paul Hastings) and Juan Casillas, Esq. on the Information Session for Unsecured Creditors held in the Pontifical Catholic University of Puerto Rico at Mayagüez.      | 4.10 | $170.00  | 697.00 |
|          | B195 | VC   | Traveled from San Juan to the Pontifical Catholic University of Puerto Rico at Mayagüez for the Information Session for Unsecured Creditors.                                                                          | 2.80 | $85.00   | 238.00 |
|          | B195 | VC   | Traveled from the Pontifical Catholic University of Puerto Rico at Mayagüez to San Juan.                                                                                                                             | 2.90 | $85.00   | 246.50 |
| Apr-19-18 | B191 | VC  | Correspond with D. Barron, Esq (Paul Hastings) re: creditor information session at Ponce.                                                                                                                            | 0.10 | $170.00  | 17.00  |

Case:17-03283-LTS   Doc#:3562-3   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 278 of 347

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Apr-20-18 | B191 | JJC | Participated in tutorial session. | 3.90 | $270.00 | 1,053.00 |
| | B195 | JJC | Traveled from San Juan to the Pontifical Catholic University of Puerto Rico, Ponce School of Law for the Information Session for Unsecured Creditors. | 1.80 | $135.00 | 243.00 |
| | B195 | JJC | Traveled from Pontifical Catholic University of Puerto Rico, Ponce School of Law to San Juan. | 2.00 | $135.00 | 270.00 |
| | B191 | VC | Attended as well as assisted Doug Barron, Esq. (Paul Hastings) on the Information Session for Unsecured Creditors held in the Pontifical Catholic University of Puerto Rico, Ponce School of Law. | 3.90 | $170.00 | 663.00 |
| | B195 | VC | Traveled by car from San Juan to the Pontifical Catholic University of Puerto Rico, Ponce School of Law for the Information Session for Unsecured Creditors. | 1.80 | $85.00 | 153.00 |
| | B195 | VC | Traveled by car from Pontifical Catholic University of Puerto Rico, Ponce School of Law to San Juan. | 2.00 | $85.00 | 170.00 |
| Apr-23-18 | B191 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: translation of hearing summary. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: creditor information session on claims filing process. | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS  Doc#:3562-4  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G  Page 279 of 347

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Apr-24-18 | B190 | AAN | Corresponded with V Currais, Esq. re: draft of Spanish version of update to be posted on Committee Website. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review draft of Spanish version of update to be posted on Committee Website. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Electronic communication to D Barron, Esq. (Paul Hastings) re: draft of Spanish version of update to be posted on Committee Website. | 0.10 | $170.00 | 17.00 |
| | B190 | VC | Corresponded with A. Aneses, Esq, re: draft of Spanish version of update to be posted on Committee Website. | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Telephone call with Aracelis Cruz (PUCPR), re: Confirming time and location provided by PUCPR Arecibo for the Information Session to be held on Thursday. | 0.50 | $170.00 | 85.00 |
| Apr-26-18 | B191 | VC | Attended as well as assisted Doug Barron, Esq. (Paul Hastings) on the Information Session for Unsecured Creditors held in the Pontifical Catholic University of Puerto Rico at Arecibo. | 4.00 | $170.00 | 680.00 |
| | B195 | VC | Travelled by car from San Juan to the Pontifical Catholic University of Puerto Rico at Arecibo for the Information Session for Unsecured Creditors. | 1.70 | $85.00 | 144.50 |
| | B195 | VC | Travelled by car from Arecibo to San Juan. | 1.70 | $85.00 | 144.50 |

Case:17-03283-LTS   Doc#:3562-5  Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 280 of 347

| Apr-27-18 | B190 | AAN | Electronic communication from D Barron (Paul Hastings) re: request to draft Spanish version of Committee Website update. | 0.10 | $170.00 | 17.00 |
| Apr-30-18 | B191 | LLTM | Corresponded with D. Barron, Esq (Paul Hastings) re: Committee website updates. | 0.10 | $270.00 | 27.00 |
| | B191 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: electronic communication to Aracelis Cruz (PUCPR). | 0.10 | $170.00 | 17.00 |
| May-02-18 | B191 | AAN | Correspond with D. Barron, Esq. (Paul Hastings) re: Committee Website contents and translation. | 0.10 | $170.00 | 17.00 |
| May-03-18 | B191 | VC | Reviewed documents gathered in the Volunteer Training and the Information Sessions held in Puerto Rico to send information requested by Douglass Barron, Esq. (Paul Hastings). | 1.00 | $170.00 | 170.00 |
| | B191 | VC | Sent e-mail to Douglass Barron, Esq. (Paul Hastings), re: number of volunteers in Training Sessions, number of volunteers that attended the Information Sessions, number of creditors that attended the Information Sessions, and their affiliation. | 0.50 | $170.00 | 85.00 |
| May-09-18 | B191 | AAN | Correspond with D. Barron, Esq. (Paul Hastings) re: Committee website and translation matters. | 0.10 | $170.00 | 17.00 |
| May-14-18 | B190 | AAN | Correspond with D. Barron, Esq. (Paul Hastings) re: Committee Website updates and translations. | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS Doc#:3562 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G   Page 281 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| May-18-18 | B190 | AAN | Correspond with D. Barron, Esq. (Paul Hastings) re: Committee website and translations matters. | 0.10 | $170.00 | 17.00 |
| May-22-18 | B190 | AAN | Corresponded with D Barron re: status of Spanish version of Committee Update Regarding Commonwealth-COFINA Certification Hearing. | 0.10 | $170.00 | 17.00 |
| May-31-18 | B190 | AAN | Correspond with D. Barron, Esq. (Paul Hastings) re: Committee website updates. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Exchanged e-mails with Marilucy Gonzalez Báez, Esq. (UIPR); re: Certifications of students who participated as volunteers in the Information Sessions held in the UIPR. | 0.80 | $170.00 | 136.00 |
| | B191 | VC | Drafted certifications for eight students who participated as volunteers in the Information Sessions held in the UIPR. The purpose of these certifications was to credit the hours worked as volunteers as Pro-bono. | 2.30 | $170.00 | 391.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **2.40** | **$408.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **5.50** | **$1,085.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **81.70** | **$16,299.00** | |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **30.50** | **$3,107.50** | |

Case:17-03283-LTS   Doc#:3562-7   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 282 of 347

|                   | Totals |  | 120.10 | $20,899.50 |
|---|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 10.30 | $1,390.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 23.50 | $6,345.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 2.10 | $567.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $85.00 | 3.00 | $255.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 12.00 | $2,040.00 |
| Viviana Currais | VC | Associate | $85.00 | 17.20 | $1,462.00 |
| Viviana Currais | VC | Associate | $170.00 | 52.00 | $8,840.00 |

**Total Fee & Disbursements**                                    **$20,899.50**

**Balance Now Due**                                              **$20,899.50**

TAX ID Number      66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              July 12, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00005 |
| Inv #: | 11456 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Plan Fiscal Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-09-18 | B191 | JJC | Reviewed high-level summary prepared by Zolfo Cooper comparing ████████ | 0.70 | $270.00 | 189.00 |
| | B191 | AAN | Reviewed high-level summary prepared by Zolfo Cooper comparing ████████ | 0.70 | $170.00 | 119.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.40** | | **$308.00** |

| | | Totals | 1.40 | $308.00 |
|---|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.70 | $189.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.70 | $119.00 |

Case:17-03283-LTS   Doc#3556-7   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 284 of 347

**Total Fee & Disbursements**                                    **$308.00**

**Balance Now Due**                                              **$308.00**

TAX ID Number       66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    July 12, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00006 |
| Inv #: | 11457 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-03-18 | B190 | JJC | Reviewed Appellee (PREPA) brief filed at First Circuit. | 1.10 | $270.00 | 297.00 |
| Apr-22-18 | B113 | JJC | Reviewed AFAAF's response in opposition to motion to compel production of Fiscal Plan Development materials. | 0.70 | $270.00 | 189.00 |
| Apr-23-18 | B113 | JJC | Analyzed reply brief filed at First Circuit by Movants-Appelants Ad Hoc group of PREPA Bondholders and Assured/National. Re: Promesa Section 305 and constitutional implications of FOMB involvement in lift of stay. | 2.10 | $270.00 | 567.00 |
| Apr-24-18 | B113 | JJC | Reviewed Assured & National joinder on motion to compel compliance with Feb 26 Orders on 2004 discovery for Fiscal Plan Development materials. | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS   Doc#:3562   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 286 of 347

| Date | Task | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| Apr-25-18 | B113 | JJC | Reviewed new adversary proceedings filed by PREPA labor unions challenging legality of FOMB. | 1.20 | $270.00 | 324.00 |
| Apr-30-18 | B113 | JJC | Analyzed notice of removal and related complaint filed by FOMB. Re: complaint filed by members of PREPA Retirement System Board of Trustees. | 0.80 | $270.00 | 216.00 |
| May-14-18 | B113 | JJC | Analyzed Retiree Committee's motion requesting entry of order directing that the Retiree Committee be appointed as the official committee representing PREPA Retirees. | 1.70 | $270.00 | 459.00 |

|  |  |  |  |  |  |
|--|--|--|--|--|--|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **6.90** | **$1,863.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **1.10** | **$297.00** |

Totals      8.00      $2,160.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 8.00 | $2,160.00 |

**Total Fee & Disbursements**      **$2,160.00**

**Balance Now Due**      **$2,160.00**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    July 12, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00007 |
| Inv #: | 11458 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-11-18 | B191 | JJC | Reviewed stipulation and agreement between HTA and certain managerial employees. Re: lift of stay. | 0.60 | $270.00 | 162.00 |
| May-13-18 | B113 | JJC | Analyzed Peajes Investments Reply Brief filed at the First Circuit. | 1.70 | $270.00 | 459.00 |
| May-17-18 | B113 | JJC | Reviewed FOMB's response related to motion to preserve funds. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed AAFAF & GDB's objection to motion to preserve funds. | 0.60 | $270.00 | 162.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **2.70** | | **$729.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.60** | | **$162.00** |

Case:17-03283-LTS  Doc#:3562-8  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G   Page 288 of 347

|         | Totals |  | 3.30 | $891.00 |
|---------|--------|--|------|---------|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.30 | $891.00 |

**Total Fee & Disbursements**          **$891.00**

**Balance Now Due**          **$891.00**

TAX ID Number     66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    July 12, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:          396-00008

**Attention:**    John J. Rapisardi, Esq.                  Inv #:              11459

**RE:**      ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-09-18 | B190 | MAS | Telephone call with A Aneses, Esq re: request made by A Bongartz (Paul Hastings) to ██████████ | 0.30 | $270.00 | 81.00 |
| | B191 | AAN | Telephone conference call with A Bongartz (Paul Hastings) re: ██████████ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Telephone call with M Santiago re: request made by A Bongartz (Paul Hastings) to ██████████ | 0.30 | $170.00 | 51.00 |
| Apr-10-18 | B190 | MAS | Research, re: PR law and caselaw ██████████ | 2.10 | $270.00 | 567.00 |

Case:17-03283-LTS Doc#:3562-7 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G Page 290 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | MAS | Analysis of research result, re: | 1.70 | $270.00 | 459.00 |
| Apr-11-18 | B190 | MAS | Research, re: | 2.30 | $270.00 | 621.00 |
| | B190 | MAS | Analysis of research result, re: | 1.90 | $270.00 | 513.00 |
| | B190 | MAS | Conferred with A. Añeses, re: | 0.70 | $270.00 | 189.00 |
| | B190 | MAS | Research, re: | 1.20 | $270.00 | 324.00 |
| | B190 | AAN | Conferred with M. Santiago, re: | 0.70 | $170.00 | 119.00 |
| Apr-12-18 | B190 | MAS | Research, re: | 2.40 | $270.00 | 648.00 |
| | B190 | MAS | Analysis | 1.90 | $270.00 | 513.00 |

Case:17-03283-LTS   Doc#:3562-7   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 291 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | MAS | Analysis regarding ███ | 1.40 | $270.00 | 378.00 |
| Apr-16-18 | B190 | MAS | Research, re: ███ | 1.70 | $270.00 | 459.00 |
| | B190 | MAS | Research, re: ███ | 2.20 | $270.00 | 594.00 |
| | B190 | MAS | Analysis regarding distinction between ███ | 1.20 | $270.00 | 324.00 |
| | B190 | AAN | Start legal research re: ███ | 2.30 | $170.00 | 391.00 |
| | B190 | AAN | Analysis of Research Results re: ███ | 1.90 | $170.00 | 323.00 |
| Apr-17-18 | B190 | MAS | Drafted outline, re: ███ | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Commenced drafting memorandum, re: ███ | 1.90 | $270.00 | 513.00 |
| | B190 | MAS | Continued drafting memorandum, re: ███ | 2.20 | $270.00 | 594.00 |

Case:17-03283-LTS   Doc#:3562-8   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G    Page 292 of 347



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | MAS | Telephone conference call with A Aneses re: ███████ | 1.20 | $270.00 | 324.00 |
| | B190 | AAN | Telephone conference call with A Bongartz (Paul Hastings) re: ███████ (.1); electronic communication from A Bongartz (Paul Hastings) re: ███ (.1) | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference call with M Santiago re: ███████ | 0.80 | $170.00 | 136.00 |
| Apr-18-18 | B190 | MAS | Continued drafting memorandum, re: ███████ | 1.70 | $270.00 | 459.00 |
| | B190 | MAS | Continued drafting memorandum, re: ███████ | 2.10 | $270.00 | 567.00 |
| | B190 | MAS | Telephone conference call with A Añeses, Esq re: ███████ | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS    Doc#:3562-7    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 293 of 347

|          | B190 | AAN | Further research re: ███████████ | 2.40 | $170.00 | 408.00 |
|          | B190 | AAN | Analysis of Research Results re: ███████ | 1.80 | $170.00 | 306.00 |
|          | B190 | AAN | Telephone conference call with M Santiago re: ███████████ | 0.60 | $170.00 | 102.00 |
| Apr-19-18 | B190 | AAN | Analysis of draft of Memorandum re: ██████ | 1.90 | $170.00 | 323.00 |
|          | B191 | AAN | Corresponded with A Bongartz (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| Apr-20-18 | B190 | MAS | Discussed draft of memorandum with A. Añeses, re: ██████ | 1.60 | $270.00 | 432.00 |
|          | B190 | MAS | Finalized draft of memo, re: ██████ | 1.30 | $270.00 | 351.00 |
|          | B190 | AAN | Discussed draft of memorandum with M. Santiago, re: ██████ | 1.60 | $170.00 | 272.00 |
| Apr-23-18 | B190 | MAS | Research re: ███████ | 2.20 | $270.00 | 594.00 |
|          | B190 | MAS | Drafted memo re: ████ | 1.70 | $270.00 | 459.00 |

Case:17-03283-LTS   Doc#3562-6   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 294 of 347

|         |      |     |                                                                                                              |      |          |        |
|---------|------|-----|--------------------------------------------------------------------------------------------------------------|------|----------|--------|
|         | B190 | AAN | Further research re: ███████                                                                                  | 1.70 | $170.00  | 289.00 |
| Apr-24-18 | B190 | MAS | Drafted and edited memo re: ███ by ███                                                                       | 2.40 | $270.00  | 648.00 |
|         | B190 | AAN | Corresponded with M Santiago re: draft of memorandum to A Bongartz (Paul Hastings) re: ███████               | 0.20 | $170.00  | 34.00  |
|         | B190 | AAN | Review draft of memorandum sent by  M Santiago re: draft of memorandum to A Bongartz (Paul Hastings) re: ███████ | 1.40 | $170.00  | 238.00 |
| Apr-25-18 | B191 | MAS | Edited and amended memo re: ███████                                                                          | 2.30 | $270.00  | 621.00 |
| Apr-30-18 | B190 | MAS | Drafted memo re: ███████                                                                                     | 2.20 | $270.00  | 594.00 |
| May-01-18 | B190 | MAS | Edited and amended memorandum, re: ███████                                                                   | 2.10 | $270.00  | 567.00 |
|         | B190 | MAS | Edited and amended opinion letter, re: ███████                                                               | 1.70 | $270.00  | 459.00 |
|         | B191 | MAS | Telephone conference with A Aneses, Esq. re: ███████                                                         | 0.40 | $270.00  | 108.00 |

Case:17-03283-LTS   Doc#:3562?9   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 295 of 347

| | B191 | AAN | Telephone conference with M Santiago re: | 0.40 | $170.00 | 68.00 |
| May-02-18 | B190 | MAS | Further Edited and amended opinion letter, re: | 1.80 | $270.00 | 486.00 |
| | B190 | MAS | Conference with attorney A Añeses, re: | 2.30 | $270.00 | 621.00 |
| | B191 | MAS | Corresponded with A Aneses re: | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Conference with  M Santiago re: | 2.30 | $170.00 | 391.00 |
| | B191 | AAN | Corresponded with M Santiago re: | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Telephone conference with M Santiago re: Memorandum to A Bongartz (Paul Hastings) re: | 0.70 | $170.00 | 119.00 |
| | B191 | AAN | Finalize Memorandum to A Bongartz (Paul Hastings) re: | 1.30 | $170.00 | 221.00 |

Case:17-03283-LTS    Doc#:3562-8    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 296 of 347

|  | B191 | AAN | Corresponded with A Bongartz re: memorandum re: ███████████ | 0.10 | $170.00 | 17.00 |
| May-04-18 | B190 | MAS | Telephone call with A Aneses, Esq. re: further questions ███████████ | 0.20 | $270.00 | 54.00 |
|  | B190 | AAN | Telephone call with A Bongartz (Paul Hastings) re: ███████████ | 0.40 | $170.00 | 68.00 |
|  | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: ███████████ | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Telephone call with M Santiago, Esq. re: ███████████ | 0.20 | $170.00 | 34.00 |
| May-07-18 | B190 | MAS | Reviewed follow-up questions on ███████████ | 1.20 | $270.00 | 324.00 |
|  | B191 | MAS | Conferred with A. Añeses, Esq. re: ███████████ | 0.60 | $270.00 | 162.00 |
|  | B191 | AAN | Conferred with M Santiago, Esq. re: ███████████ | 0.60 | $170.00 | 102.00 |

**TASK SUBTOTALS    B190    Other Contested    72.30    $17,471.00**

**Matters(excluding assumptions/reje**

**TASK SUBTOTALS    B191    General Litigation          7.60        $1,642.00**

|  |  |  |
|---|---|---|
| Totals | 79.90 | $19,113.00 |

**SUMMARY**

| Time Keeper Name / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|
| Miguel A. Santiago Rivera MAS | Partner | $270.00 | 55.30 | $14,931.00 |
| Alberto J E Añeses Negrón AAN | Associate | $170.00 | 24.60 | $4,182.00 |

**Total Fee & Disbursements                                    $19,113.00**

**Balance Now Due                                              $19,113.00**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                July 12, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

**Attention:**   John J. Rapisardi, Esq.

File #:          396-00009
Inv #:              11460

**RE:**     Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-02-18 | B190 | EM | Reviewed docket of State Court cases being monitored: ███████ | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS  Doc#:3562-9  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G    Page 299 of 347

| Apr-03-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |
| Apr-04-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS    Doc#:3562-8    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 300 of 347

| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| Apr-05-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |
| Apr-09-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |

Case:17-03283-LTS   Doc#:3562-6   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 301 of 347

| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |
| Apr-10-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |
| Apr-11-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |

Case:17-03283-LTS Doc#:3562-8 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G   Page 302 of 347



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored. | 0.10 | $170.00 | 17.00 |
| Apr-12-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |
| Apr-16-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |

Case:17-03283-LTS  Doc#:3565-8  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G   Page 303 of 347



| | | | | | |
|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |
| Apr-17-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS Doc#:3562?9 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G Page 304 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-18-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |
| Apr-19-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:3566-8   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 305 of 347

| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |
| Apr-20-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |
| Apr-23-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS  Doc#:3566-9  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G   Page 306 of 347

|         | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|         | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |
| Apr-24-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
|         | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|         | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |
| Apr-25-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS  Doc#:3562-7  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G   Page 307 of 347



|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored. | 0.10 | $170.00 | 17.00 |
| Apr-26-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored. | 0.10 | $170.00 | 17.00 |
| Apr-27-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS    Doc#:3562-8    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 308 of 347



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |
| Apr-30-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS  Doc#:3562-2  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G    Page 309 of 347

| May-01-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |

| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| May-02-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS    Doc#:3562-3    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 310 of 347



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |

| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| May-03-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |



Case:17-03283-LTS    Doc#:3562-2 Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 311 of 347



| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| May-04-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.30 | $200.00 | 60.00 |



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|



Case:17-03283-LTS    Doc#:3562-15    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 312 of 347



| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| May-07-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |



| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:3562-8   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 313 of 347



| | | | | | | |
|---|---|---|---|---|---|---|
| May-08-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local court cases being monitored. | 0.10 | $170.00 | 17.00 |
| May-09-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS  Doc#:3562-7 Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G   Page 314 of 347



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored:  | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| May-10-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:3562   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G    Page 315 of 347



| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| May-11-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |



Case:17-03283-LTS  Doc#:3562  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G  Page 316 of 347



| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| May-14-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |

| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS  Doc#:3562-7  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G   Page 317 of 347

| May-15-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |

| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| May-16-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS    Doc#:3562    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 318 of 347



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| May-17-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:3556-2   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 319 of 347



| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| May-18-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |



Case:17-03283-LTS   Doc#:3562-3 Filed:07/16/18 Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 320 of 347



| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| May-21-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|



| | B190 | AAN | Electronic communication from E Montull re: daily report on local court cases being monitored. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|

Case:17-03283-LTS   Doc#:3566-24   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 321 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| May-22-18 | B190 | EM | Reviewed docket of State Court cases being monitored: ███████ | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: ████ | 0.10 | $200.00 | 20.00 |
| | B190 | EM | Electronic communication to A. Aneses re: daily update of local cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| May-23-18 | B190 | EM | Reviewed docket of State Court cases being monitored: ████ | 0.20 | $200.00 | 40.00 |



Case:17-03283-LTS  Doc#:3562-2  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G   Page 322 of 347



|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored: ▮▮▮ | 0.10 | $200.00 | 20.00 |
| --- | --- | --- | --- | --- | --- | --- |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| May-24-18 | B191 | JJC | Analyzed Assured and FGIG adversary proceeding filling challenging the CW Fiscal Plan anchored on Constitutional and PROMESA based challenges. | 2.80 | $270.00 | 756.00 |
|  | B190 | EM | Reviewed docket of State Court cases being monitored: ▮▮▮ | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS    Doc#:3562-2    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 323 of 347



|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |



|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| May-25-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS    Doc#:3356-27  Filed:07/16/18  Entered:07/16/18 20:07:39   Desc:
Exhibit G    Page 324 of 347

B190   EM   Draft summary of recent developments of State Court cases being monitored:    0.10    $200.00    20.00



B190   AAN   Electronic communication from E Montull re: daily update of local cases being monitored.    0.10    $170.00    17.00

May-29-18   B190   EM   Reviewed docket of State Court cases being monitored:    0.20    $200.00    40.00



B190   EM   Draft summary of recent developments of State Court cases being monitored:    0.10    $200.00    20.00



Case:17-03283-LTS   Doc#:3566-2   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 325 of 347



| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| May-30-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |



| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |



| | B190 | AAN | Electronic communication from E | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS  Doc#:3566-2  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G   Page 326 of 347

Montull re: daily update of local cases being monitored.

| | | | | | | |
|---|---|---|---|---|---|---|
| May-31-18 | B190 | EM | Reviewed docket of State Court cases being monitored: | 0.20 | $200.00 | 40.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored: | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **17.30** | **$3,337.00** | |

Case:17-03283-LTS   Doc#:3566-2   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G    Page 327 of 347

| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **2.80** | **$756.00** |
|---|---|---|---|---|---|

| | | | | Totals | 20.10 | $4,093.00 |
|---|---|---|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.80 | $756.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 13.20 | $2,640.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 4.10 | $697.00 |

**Total Fee & Disbursements**                                 **$4,093.00**

**Balance Now Due**                                                **$4,093.00**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    July 12, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | File #: | 396-00010 |
|---|---|---|

**Attention:**    John J. Rapisardi, Esq.          Inv  #:          11461

**RE:**      Mediation

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Apr-01-18 | B191 | JJC | Reviewed ▉▉▉▉▉▉▉▉ | 0.80 | $270.00 | 216.00 |
| Apr-02-18 | B191 | JJC | Participated in ▉▉▉▉ | 1.80 | $270.00 | 486.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) Re: ▉▉▉ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed emails from Luc Despins, Esq. (Paul Hastings) regarding ▉▉▉ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Received several (2) telephone conferences ▉▉▉▉▉ | 0.30 | $270.00 | 81.00 |

Case:17-03283-LTS    Doc#:3562-8    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 329 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed ███████████ ██████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed ███████████ ████████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed ██████ ████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Second telephone conference with L. Despins, Esq (Paul Hastings) re: ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed ██████████ ██ | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Conferred with A. Aneses, Esq re: ██ ██████ | 0.40 | $270.00 | 108.00 |
| | B191 | AAN | Analyzed ██████████ ██ | 1.60 | $170.00 | 272.00 |
| | B191 | AAN | Conferred with J. Casillas, Esq re: ██ █████ | 0.40 | $170.00 | 68.00 |
| Apr-03-18 | B191 | JJC | Reviewed ███████████ ████ | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Participated ██████████ ███ | 2.50 | $270.00 | 675.00 |

Case:17-03283-LTS Doc#:3562-0 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G Page 330 of 347

| Apr-04-18 | B191 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |
| | | | ███████████ | | | |
| Apr-05-18 | B150 | JJC | Participated ████████ | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed ███████████ | 0.60 | $270.00 | 162.00 |
| | B150 | AAN | Participated ████████ | 1.10 | $170.00 | 187.00 |
| Apr-06-18 | B191 | JJC | Participated ████████ | 1.50 | $270.00 | 405.00 |
| | B191 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| Apr-08-18 | B150 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |
| Apr-09-18 | B191 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS    Doc#:3562-8    Filed:07/16/18    Entered:07/16/18 20:07:39    Desc:
Exhibit G    Page 331 of 347

| | B191 | JJC | Reviewed ▮ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed ▮ | 0.40 | $270.00 | 108.00 |
| Apr-11-18 | B191 | JJC | Reviewed ▮ | 0.60 | $270.00 | 162.00 |
| Apr-12-18 | B191 | JJC | Participated ▮ | 1.50 | $270.00 | 405.00 |
| | B191 | JJC | Reviewed Zolfo Cooper ▮ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed ▮ | 0.40 | $270.00 | 108.00 |
| | B191 | AAN | Participated ▮ | 1.50 | $170.00 | 255.00 |
| Apr-13-18 | B191 | JJC | Reviewed ▮ | 0.30 | $270.00 | 81.00 |



Case:17-03283-LTS Doc#3562-9 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G   Page 332 of 347

| | B191 | JJC | Analyzed ███████████████ | 0.80 | $270.00 | 216.00 |
|---|---|---|---|---|---|---|
| | B191 | JJC | Participated ████████████ | 1.20 | $270.00 | 324.00 |
| | B191 | AAN | Analyzed ███████████████ | 0.80 | $170.00 | 136.00 |
| Apr-15-18 | B191 | JJC | Reviewed ██████████████ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Participated ██████████ | 1.50 | $270.00 | 405.00 |
| | B191 | AAN | Participated █████████████ | 0.80 | $170.00 | 136.00 |
| Apr-17-18 | B191 | JJC | Participated ██████████ | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz (Paul Hastings). Re: ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | AAN | Participated ██████████ | 1.20 | $170.00 | 204.00 |
| Apr-19-18 | B191 | JJC | Participated ██████████ | 1.50 | $270.00 | 405.00 |

| | B191 | JJC | Reviewed ████████████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed ████████████████ | 0.30 | $270.00 | 81.00 |
| Apr-20-18 | B191 | JJC | Participated ████████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Telephone conference with ████ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed ████████████ | 0.60 | $270.00 | 162.00 |
| Apr-23-18 | B191 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ████ | 0.10 | $270.00 | 27.00 |
| Apr-24-18 | B191 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed ████████████ | 0.80 | $270.00 | 216.00 |

Case:17-03283-LTS   Doc#:356279   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 334 of 347

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-25-18 | B150 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed ███████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| Apr-26-18 | B191 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ███████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed ███████████ | 0.60 | $270.00 | 162.00 |
| Apr-27-18 | B150 | JJC | Participated ███████████ | 0.30 | $270.00 | 81.00 |
| Apr-28-18 | B191 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:3562-7   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 335 of 347

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| Apr-29-18 | B191 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed ████████ | 0.90 | $270.00 | 243.00 |
| May-01-18 | B191 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Telephone conference with L. Despins, Esq. (Paul Hastings) re: ████ | 0.30 | $270.00 | 81.00 |
| May-02-18 | B191 | JJC | Telephone conference with L. Despins, Esq. (Paul Hastings) re: ████ | 0.30 | $270.00 | 81.00 |
| May-07-18 | B191 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:3562-7   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 336 of 347

| Date | Code | | Desc | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| May-13-18 | B191 | JJC | Reviewed ████ | 0.20 | $270.00 | 54.00 |
| May-17-18 | B150 | JJC | Participated ████ | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Analyzed ████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed ████ | 0.40 | $270.00 | 108.00 |
| May-18-18 | B191 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |
| May-20-18 | B191 | JJC | Analyzed ████ | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Analyzed ████ | 0.40 | $270.00 | 108.00 |
| May-21-18 | B191 | JJC | Reviewed ████ | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS   Doc#:3562-8   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 337 of 347

| Date | Task | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| May-22-18 | B191 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |
| May-23-18 | B191 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |
| May-27-18 | B191 | JJC | Reviewed ████ | 0.70 | $270.00 | 189.00 |
|  | B191 | JJC | Reviewed ████ | 0.60 | $270.00 | 162.00 |
| May-29-18 | B191 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |
| May-30-18 | B150 | JJC | Participated ████ | 0.80 | $270.00 | 216.00 |
|  | B191 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |
|  | B150 | AAN | Participated ████ | 0.80 | $170.00 | 136.00 |
| **TASK SUBTOTALS** | **B150** | | **Meetings of and Communications with Creditors** | **5.40** | **$1,268.00** | |

Case:17-03283-LTS  Doc#:3562-1  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G  Page 338 of 347

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.80** | **$216.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **42.60** | **$10,872.00** |

| | | |
|---|---|---|
| Totals | 48.80 | $12,356.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 40.60 | $10,962.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 8.20 | $1,394.00 |

**Total Fee & Disbursements**                                    **$12,356.00**

**Balance Now Due**                                    **$12,356.00**

TAX ID Number     66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    July 12, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00013
**Attention:**   John J. Rapisardi, Esq.               Inv #:         11462

**RE:**     GDB

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-25-18 | B191 | JJC | Electronic communications with J. Grogan, Esq. (Paul Hastings) re: ▮ ▮ | 0.30 | $270.00 | 81.00 |
| May-29-18 | B191 | JJC | Provided feedback to draft of opinion prepared by M Santiago, Esq. and A Añeses (CST Law) on feedback to memorandum prepared by Paul Hastings firm. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Correspond with D. Newman, Esq. (Paul Hastings) re: ▮ ▮ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Electronic communications with J. Grogan, Esq. (Paul Hastings) re: ▮ ▮ | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Research caselaw re: ▮ | 2.30 | $270.00 | 621.00 |

Case:17-03283-LTS Doc#:3562-8 Filed:07/16/18 Entered:07/16/18 20:07:39 Desc:
Exhibit G   Page 340 of 347



| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Research re: legal ███████ | 1.90 | $270.00 | 513.00 |
| B190 | MAS | Drafted opinion re: ██████ | 2.10 | $270.00 | 567.00 |
| B190 | MAS | Analysis of research results re: ████ | 1.90 | $270.00 | 513.00 |
| B190 | MAS | Analysis of research results re: ███ | 1.20 | $270.00 | 324.00 |
| B190 | MAS | Conferred with Atty A Aneses re: ███ | 0.80 | $270.00 | 216.00 |
| B190 | MAS | Conferred with J Casillas and A Aneses re: ████ | 0.40 | $270.00 | 108.00 |
| B190 | AAN | Research re: ██████ | 2.30 | $170.00 | 391.00 |
| B190 | AAN | Analysis of research results re: ████ | 1.70 | $170.00 | 289.00 |

Case:17-03283-LTS   Doc#:356243   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 341 of 347



| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Conferred with M Santiago re: | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Review draft of answer to S Maza (Paul Hastings) re: | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Conferred with J Casillas and M Santiago re: | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Analysis of | 0.60 | $170.00 | 102.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **17.00** | | **$3,950.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.30** | | **$351.00** |

|  | Totals | | | 18.30 | $4,301.00 |
|---|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.30 | $351.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 10.60 | $2,862.00 |

Case:17-03283-LTS  Doc#:3562-8  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G   Page 342 of 347

| Alberto J E Añeses Negrón AAN | Associate | $170.00 | 6.40 | $1,088.00 |
|---|---|---|---|---|

**Total Fee & Disbursements** $4,301.00

**Balance Now Due** $4,301.00

TAX ID Number     66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                  July 12, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00014 |
| Inv #: | 11463 |

**Attention:**    John J. Rapisardi, Esq.

**RE:**    PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-09-18 | B191 | JJC | Electronic communication from S. Maza, Esq. (Paul Hastings) re: ███ ███ | 0.20 | $270.00 | 54.00 |
|  | B190 | AAN | Corresponded with S Maza (Paul Hastings) re: ███ ███ | 0.20 | $170.00 | 34.00 |
| May-10-18 | B190 | MAS | Conferred with Atty A Aneses re: ███ ███ | 0.60 | $270.00 | 162.00 |
|  | B190 | MAS | Analysis of case law identified by A Aneses re: ███ ███ | 1.30 | $270.00 | 351.00 |
|  | B190 | AAN | Conferred with C Fernandez re: ███ ███ | 0.40 | $170.00 | 68.00 |

Case:17-03283-LTS   Doc#:3356-2   Filed:07/16/18   Entered:07/16/18 20:07:39   Desc:
Exhibit G   Page 344 of 347

| B190 | AAN | Research case law re: ███████ | 2.30 | $170.00 | 391.00 |
| B190 | AAN | Analysis of Research results re: ███████ | 1.90 | $170.00 | 323.00 |
| B190 | AAN | Conferred with M Santiago re: ███████ | 0.60 | $170.00 | 102.00 |
| B190 | CF | Conferred with A Aneses re: ███████ | 0.40 | $170.00 | 68.00 |

**TASK SUBTOTALS   B190   Other Contested Matters(excluding assumptions/reje**   **7.70**   **$1,499.00**

**TASK SUBTOTALS   B191   General Litigation**   **0.20**   **$54.00**

Totals                              7.90      $1,553.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.20 | $54.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 1.90 | $513.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 5.40 | $918.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.40 | $68.00 |

**Total Fee & Disbursements**                                    **$1,553.00**

**Balance Now Due**                                              **$1,553.00**

TAX ID Number      66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                July 12, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                         File #:        396-00015
**Attention:**   John J. Rapisardi, Esq.                   Inv  #:          11464

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-12-18 | B110 | JJC | Corresponded with A. Aneses re: drafted budget for May 2018. | 0.10 | $270.00 | 27.00 |
| | B110 | AAN | Draft CST Law Budget for May 2018 | 0.20 | $170.00 | 34.00 |
| | B110 | AAN | Electronic communication to the Unsecured Creditors Committee re: CST Law's Budget for May 2018. | 0.10 | $170.00 | 17.00 |
| | B110 | AAN | Corresponded with J Casillas re: drafted budget for May 2018. | 0.10 | $170.00 | 17.00 |
| | B110 | AAN | Corresponded with A Velazquez (SEIU)re: Comments to CST Law May 2018 Budget | 0.20 | $170.00 | 34.00 |
| Apr-16-18 | B110 | AAN | Electronic communication to K Stadler | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS  Doc#:3562-8  Filed:07/16/18  Entered:07/16/18 20:07:39  Desc:
Exhibit G  Page 346 of 347

|  |  |  | (GK Law) re: CST Law May 2018 Budget. |  |  |  |
|---|---|---|---|---|---|---|
| May-08-18 | B110 | AAN | Corresponded with J Casillas re: drafted budget of CST Law June 2018. | 0.10 | $170.00 | 17.00 |
|  | B110 | AAN | Electronic communication to Unsecured Creditor Committee Members re: CST Law June 2018 Budget. | 0.10 | $170.00 | 17.00 |
|  | B113 | AAN | Analyzed Fee Examiner's Motion to Amend the Fee Examiner Order with respect to the Scope of its Authority in the Interest of Administrative Efficiency. | 0.40 | $170.00 | 68.00 |
|  | B160 | AAN | Draft CST Law Budget for June 2018. | 0.40 | $170.00 | 68.00 |
| May-21-18 | B160 | JJC | Reviewed communication from Fee Examiner. | 0.10 | $270.00 | 27.00 |
|  | B110 | AAN | Analysis of Communication from the Fee Examiner. | 0.20 | $170.00 | 34.00 |
| May-29-18 | B190 | AAN | Draft response to Fee Examiner's Report to provide documentation requested. | 0.30 | $170.00 | 51.00 |
| May-30-18 | B190 | JJC | Reviewed communication from A. Bongartz, Esq (Paul Hastings) re: fee examiner report. | 0.20 | $270.00 | 54.00 |
|  | B110 | AAN | Corresponded with K Stadler re: CST Law recommendation for allowance of interim fee application. | 0.30 | $170.00 | 51.00 |

| TASK SUBTOTALS | B110 | Case Administration | 1.50 | $265.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B113 | Pleadings Reviews | 0.40 | $68.00 |
| TASK SUBTOTALS | B160 | Fee/Employment Applications | 0.50 | $95.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 0.50 | $105.00 |

Totals                                    2.90      $533.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 2.50 | $425.00 |

**Total Fee & Disbursements**                                **$533.00**

**Balance Now Due**                                          **$533.00**

TAX ID Number      66-0765959