Estimated Hearing Date: November 7, 2018 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: August 6, 2018 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>　　　as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>　　　Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>　　　as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"),<br><br>　　　Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**SUMMARY OF THIRD INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM FEBRUARY 1, 2018 THROUGH MAY 31, 2018**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | February 1, 2018 through May 31, 2018 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $837,368.29 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $3,688.16 |

This is a(n): __ monthly   X interim   __ final application[2]

---

[2]    OMM's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements.

- Blended Rate in this application for attorneys: $787/hr
- Blended Rate in this application for all timekeepers: $684/hr

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 5, 2017 - May 31, 2017 | $211,023.64 | None. |
| June 1, 2017 - June 30, 2017 | $571,164.52 | $6,423.71 |
| July 1, 2017 - July 31, 2017 | $615,039.34 | $11,373.24 |
| August 1, 2017 - August 31, 2017 | $567,220.70 | $18,866.10 |
| September 1, 2017 - September 30, 2017 | $820,233.93 | $11,543.93 |
| October 1, 2017 - October 31, 2017 | $604,151.57 | $2,175.69 |
| November 1, 2017 - November 30, 2017 | $492,840.90 | $1,264.97 |
| December 1, 2017 - December 31, 2017 | $654,147.01 | $1,694.30 |
| January 1, 2018 - January 31, 2018 | $503,804.21 | $338.81 |
| February 1, 2018 - February 28, 2018 | $514,599.52 | $1,914.76 |
| March 1, 2018 - March 31, 2018 | $173,998.82 | $338.98 |
| April 1, 2018 - April 30, 2018 | $59,277.83 | $258.80 |
| May 1, 2018 - May 31, 2018 | $118,496.51 | $1,175.62 |
| **TOTAL INCURRED:** | **$5,905,998.50** | **$57,368.91** |

**Payments Made to Date:** [3]

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 5, 2017 - May 31, 2017 | $189,921.28 | None. |
| June 1, 2017 - June 30, 2017 | $514,048.07 | $6,423.71 |
| July 1, 2017 - July 31, 2017 | $553,535.41 | $11,373.24 |
| August 1, 2017 - August 31, 2017 | $510,498.63 | $18,866.10 |
| September 1, 2017 - September 30, 2017 | $738,210.54 | $11,543.93 |
| October 1, 2017 - October 31, 2017 | $543,736.41 | $2,175.69 |
| November 1, 2017 - November 30, 2017 | $443,556.81 | $1,264.97 |
| **TOTAL PAID:** | **$3,493,507.15** | **$51,647.64** |

---

[3]   This payment chart does not include any holdback amounts paid to date.

## TABLE OF SCHEDULES AND EXHIBITS

Schedule A - List and Summary of Hours by Professional
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[4]

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in Application | Total Compensation |
|---|---|---:|---:|---:|
| AARON C. SHAPIRO | Associate | 488.75 | 29.3 | 14,320.41 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 19.8 | 12,370.08 |
| ANDREW NADLER | Paralegal | 314.50 | 15.6 | 4,906.20 |
| BRETT M. NEVE | Associate | 624.75 | 117.0 | 73,095.82 |
| CYNTHIA A. MERRILL | Counsel | 705.50 | 27.2 | 19,189.60 |
| DANIEL L. CANTOR | Partner | 871.25 | 74.4 | 64,821.14 |
| GABRIEL BENCOMO | Temp Attorney | 74.00 | 120.3 | 8,902.20 |
| | | 88.00 | 280.4 | 24,675.20 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 14.8 | 3,648.20 |
| JOSEPH A. SPINA | Associate | 624.75 | 26.1 | 16,306.04 |
| JOSHUA NDUKWE | Temp Attorney | 74.00 | 225.8 | 16,709.20 |
| | | 88.00 | 289.5 | 25,476.00 |
| JUSTINE DANIELS | Counsel | 705.50 | 262.0 | 184,841.00 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 28.7 | 9,636.09 |
| PETER FRIEDMAN | Partner | 871.25 | 66.9 | 58,286.75 |
| RICHARD HOLM | Associate | 650.25 | 260.5 | 169,390.34 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 43.4 | 46,112.50 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 10.4 | 2,121.60 |
| WENDY RYU | Temp Attorney | 74.00 | 197.8 | 14,637.20 |
| | | 88.00 | 278.8 | 24,534.40 |
| WILLIAM SUSHON | Partner | 871.25 | 49.8 | 43,388.32 |
| | GRAND TOTAL | | 2,438.5 | $837,368.29 |

---

[4]   Note that certain temp attorneys have two different rates. This reflects an upward rate change when such temp attorney works overtime. This arrangement has been agreed to be AAFAF.

**Schedule B**

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Matter Description | Total Billed Hours | Total Amount |
|---|---|---|---|
| **Assumption and Rejection of Leases and Contracts** | This category relates to the Debtors assumption and/or rejection of executory contracts and leases in the COFINA Title III case. | 6.4 | $6,800.00 |
| **Business Operations** | This category relates to COFINA's business operations. | 5.2 | $4,868.38 |
| **Case Administration** | This category relates to general case administration matters. | 19.1 | $12,441.92 |
| **Fee Applications** | This category relates to the drafting of OMM's fee applications. | 13.8 | $7,741.83 |
| **Litigation** | This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. | 34.8 | $31,824.89 |
| **Meetings and Communications with Creditors** | This category relates to all meetings and correspondence with creditors of COFINA. | 0.8 | $697.01 |
| **Plan of Adjustment** | This category includes all time spent on issues relating to COFINA's plan of adjustment. | 88.7 | $62,752.59 |
| **Reporting** | This category includes all matters relating to COFINA's reporting obligations, including those required under PROMESA. | 17.3 | $13,498.01 |
| **Mediation** | This category includes all matters relating to mediation in connection with COFINA's Title III Case. | 141.6 | $95,080.27 |
| **Creditors' Committee v. COFINA Agent Adversary Proceeding** | This category includes all tasks related to case captioned The Official Committee of Unsecured Creditors v. Bettina Whyte as COFINA Agent. | 2,206.10 | $627,741.65 |
| **BNY Mellon v. COFINA** | This category includes all tasks related to case captioned The Bank of New York Mellon v. COFINA | 4.5 | $2,926.13 |
| | **Subtotal** | **2,538.3** | **$866,372.68** |
| | **Less Adjustments for Transitory Timekeepers[5]** | **(99.8)** | **($29,004.39)** |
| | **Grand Total** | **2,438.50** | **$837,368.29** |

---

[5]   *See* footnote 4.

**Schedule C**

**EXPENSE SUMMARY**

| Category | Amount |
|---|---|
| Conference Calls | 5.01 |
| Copying | 22.20 |
| Delivery Services / Messengers | 73.37 |
| Deposition Transcripts | 634.50 |
| Lasertrak Printing | 890.5 |
| Online Research | 2,062.58 |
| **Grand Total** | **$3,688.16** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2018 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,009 | 952 |
| Counsel/Associate | 656 | 623 |
| Paralegal/Other | 280 | 243 |
| Aggregated | 730 | 684 |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## THIRD INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM <u>FEBRUARY 1, 2018 THROUGH MAY 31, 2018</u>

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its third interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $837,368.29 and reimbursement of expenses of $3,688.16 for the period from February 1, 2018 through May 31, 2018 (the "Compensation Period") in accordance with the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order") and the *Memorandum regarding Fee Review – Timeline and Process*, dated November 10, 2017, (the "Fee Examiner Guidelines").   In support of this Application, OMM respectfully states as follows:

## **BACKGROUND**

1.     On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.     On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.     On May 21, 2017, the Puerto Rico Highways and Transportation Authority
("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA
section 315(b), filed a petition with the Court under title III of PROMESA.

4.     On May 21, 2017, the Employees Retirement System for the Commonwealth of
Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to
PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.     On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and
through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b),
filed a petition with the Court under title III of PROMESA.

6.     Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and
PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural
purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242,
537, 1417].

7.     On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections
316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief*
[ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee
Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner
to ensure that AAFAF is provided with cost-effective and efficient services.

8.     On December 15, 2017, OMM filed the *First Interim Application of O'Melveny &
Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From
May 3, 2017 through September 30, 2017* [ECF No. 2063] for matters related to the COFINA Title
III matter ("OMM COFINA First Interim Fee Application") seeking compensation in the amount

of $2,278,774.28, and reimbursement of expenses in the amount of $48,206.98.

9.      Pursuant to the *Fee Examiner's Initial Report*, filed on March 1, 2018 (the "Initial
Report"), the Fee Examiner recommended approval for $2,278,774.28 in fees, and $48,206.98 in
expenses in connection with the OMM COFINA First Interim Fee Application [ECF No. 2645].
On March 7, 2018, such fees and expenses were approved pursuant to the *Omnibus Order
Awarding Interim Allowance of Compensation for Professional Services Rendered and
Reimbursement of Expenses for the First Interim Compensation Period from May 3, 2017 through
September 30, 2017* [ECF No. 2685] (the "First Omnibus Compensation Order").

10.     On March 19, 2017, OMM filed the *Second Interim Application of O'Melveny &
Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From
October 1, 2017 through January 31, 2018* [ECF No. 2759] for matters related to the COFINA
Title III matter ("OMM COFINA Second Interim Fee Application") seeking compensation in the
amount of $2,254,943.69, and reimbursement of expenses of $5,473.77.

11.     Pursuant to the *Fee Examiner's Second Report on Professional Fees and Expenses
(October 1, 2017–January 31, 2018)*, filed on May 30, 2018 (the "Second Report"), the Fee
Examiner recommended approval for $2,205,125.32 in fees, and $4,178.70 in expenses in
connection with the OMM COFINA Second Interim Fee Application [ECF No. 2645].  On June
8, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Awarding Interim
Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses
for the First Interim Compensation Period from October 1, 2017 through January 31, 2018* [ECF
No. 3279] (the "Second Omnibus Compensation Order").

12.     This application seeks allowance of compensation and reimbursement of expenses

incurred by OMM solely in connection with the COFINA related matters described below.

## COMPENSATION REQUESTED BY OMM

13.     AAFAF has retained OMM pursuant to an engagement letter dated July 6, 2017, (the "Engagement Letter").[2]

14.     OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. Following execution of the Engagement Letter, and in light of the unique facts and circumstances of these Title III cases, OMM agreed to provide a 15% discount on all fees incurred under the Engagement Letter, which is reflected in all Monthly Fee Statements submitted during the Compensation Period. OMM further agreed to apply the 15% discount to its 2017 rates for the balance of Puerto Rico's 2018 fiscal year.

15.     OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

16.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.[3]

---

[2]     A copy of the Engagement Letter has been provided to the Fee Examiner.

[3]     At AAFAF's request, OMM engaged contract attorneys to provide document review services in connection with certain litigation matters at discounted rates. The fees for such contract attorneys were billed to AAFAF at cost and

## SUMMARY OF SERVICES

17.     During the Interim Period, OMM provided important professional services to the

Debtors in connection with the Title III Cases.  Detailed descriptions of the specific services

provided and the time expended performing such services are attached as **Exhibit B**, and a

summary of the services OMM provided to the Debtors during the Compensation Period is set

forth below.

18.     The Compensation Period was an extremely busy and productive time for OMM in

connection with both the Title III Cases and out-of-court restructuring efforts related to other

entities and instrumentalities. As discussed in further detail below, during this period OMM

worked extensively with AAFAF and other government officials endeavoring to bridge the gap

with the Oversight Board with respect to Fiscal Plan and Budget issues — and where agreement

could not be reached, OMM worked with AAFAF to protect the important policy making functions

of the Puerto Rico government.  Specifically during the Compensation Period, OMM worked

extensively with AAFAF and its other professional advisors in connection with:

- Submission of a second revised Commonwealth Fiscal Plan to the Oversight Board on February 12, which responded to the Oversight Board's February 5 notice of violation;

- Negotiations with the Oversight Board that preceded submission of a third revised Commonwealth Fiscal Plan on March 23;

- Preparation of a letter from Governor Rossello to the Oversight Board sent on April 2, which addressed suggested revisions to the third revised Commonwealth Fiscal Plan set forth in the Oversight Board's March 28 notice of violation;

- Preparation for the Oversight Board's April 19 meeting, at which the Oversight Board's Fiscal Plan was certified;

- Preparation and submission on May 4 of a Commonwealth Budget for the 2019 fiscal year;

---

disclosed in OMM's fee applications.

- Preparation and submission on May 6 of a written statement to the U.S. Congress pursuant to section 205 of PROMESA regarding certain policy initiatives in the Oversight Board's April 19 Fiscal Plan; and

- Negotiation of the agreement announced on May 20 between Governor Rossello and the Oversight Board related to the Fiscal Plan and the Budget and preparation and submission of related legislation to the Puerto Rico Legislature.

19.     In addition to Fiscal Plan and Budget issues, OMM expended significant time during the Compensation Period in connection with the Commonwealth's loan to PREPA and the prospective Community Disaster Relief loan for the Commonwealth.  Specifically, OMM worked to protect the Commonwealth's interests as lender in connection with documentation of the PREPA loan and related litigation, which involved extension discovery and deposition preparation. As a result of these efforts, the PREPA loan closed in late February.

20.     OMM also represented AAFAF in connection with various other litigation matters during the Compensation Period, including renewed motions by various creditor groups related to Fiscal Plan and Budget issues and a renewed motion filed by the Official Committee of Unsecured Creditors related to the causes of Puerto Rico's fiscal crisis.  In addition to responding to and preparing for hearings on these motions, OMM expended numerous hours preparing a categorical privilege log providing support for over 100 categories of deliberative documents generated over the course of developing the 2017 and 2018 Fiscal Plans.

21.     During the Compensation Period, OMM also reviewed and revised the Commonwealth's 2015 audited financial statements, which were publically released on June 30, 2018.  As part of this process, O'Melveny updated the Management's Discussion and Analysis section, added analysis regarding the Commonwealth's going concern, uncertainties and liquidity risk, and updated the Subsequent Events note to include all material developments through June 29, 2018.  These updates included a detailed description of PROMESA, the filing of the Title III cases and key developments therein, the status of key creditor litigation, and the developments

related to consensual restructuring agreements under Title VI.

22.     Finally, OMM successfully advanced the out-of-court restructuring efforts of several other entities and instrumentalities during the Compensation Period.  As discussed in detail below, OMM negotiated and finalized an amendment to the GDB Restructuring Support Agreement, which resulted in significant modifications to the proposed GDB Title VI transaction, largely to provide additional relief to Puerto Rico's municipalities in the aftermath of Hurricanes Irma and Maria.  OMM also analyzed potential Title VI transactions for several other entities, including UPR, PRIFA, PBA, and PRIDCO.  With respect to certain of these entities, OMM negotiated forbearance and nondisclosure agreements.

23.     As a result of all of these various work streams, OMM submits that the fees and expenses for which its seeks approval were reasonable and necessary.  All fees were also billed at a 15% discount to OMM's 2017 hourly rates.

24.     Additionally, OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors.  The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[4]

a)     **Business Operations**

25.     This category includes all matters relating to the business operations of COFINA. During the Compensation Period, OMM attorneys analyzed certain issues regarding the Sales and Use Tax collection system, the Lehman-COFINA derivative agreement, and certain payment issues.

---

[4]     Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B-1** and **Exhibit B-2** provides a complete summary of hours billed and total compensation requested by matter category.

**b)**      **Case Administration**

26.    This category includes all matters relating to general case administration and coordination, and assisting COFINA in fulfilling its duties as debtor in possession, and serves as a general code for services performed that do not fit under any other specific code. During the Compensation Period, OMM attorneys corresponded with the Puerto Rico Department of Treasury regarding the payment of COFINA professionals and analyzed COFINA Agent fee issues. In addition, OMM attorneys drafted daily summaries of key case developments for AAFAF, prepared various letters regarding professional fees, and reviewed multiple proposed COFINA EMMA notices.

**c)**      **Fee Applications**

27.    This category includes all time spent by OMM attorneys preparing its fee applications. During the Compensation Period, OMM spent time preparing its monthly fee applications for February through May. OMM attorneys also prepared its second interim fee application for work done in connection with the COFINA matters.

**d)**      **Plan of Adjustment**

21.    This category relates to all work done on issues relating to COFINA's plan of adjustment. During the Compensation Period, OMM professionals engaged in dialogue with the Oversight Board and its restructuring advisors to discuss the development of COFINA's plan of adjustment. OMM attorneys also engaged in mediation efforts in relation to COFINA's plan of adjustment.

**e)**      **Litigation**

23.    This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. During the Compensation Period, OMM reviewed and analyzed motions filed by various creditor constituencies. OMM professionals also spent time reviewing

and responding to the Ambac Rule 2004 motion as it related to COFINA revenue, including researching and analyzing sales-and-use tax collection after Hurricane Maria.

f)     **Commonwealth-COFINA Agent Adversary Proceeding**

25.     This category includes all work done in connection with the Commonwealth-COFINA Dispute adversary proceeding.  During the Compensation Period, OMM attorneys analyzed and responded to pleadings and other documents filed by the Commonwealth and COFINA Agents and other interested parties, analyzed expert reports, deposition transcripts and related exhibits, attended depositions, assisted in the preparation of the Puerto Rico Department of Treasury's modified disclosure statement regarding the sales-and-use tax, and conducted research, analysis, and negotiations in connection with the settlement process.

## ATTORNEY CERTIFICATION

26.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by reference, the *Certification of John J. Rapisardi* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

27.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order: (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $837,368.29; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $3,688.16; and (c) granting such other relief as is appropriate under the circumstances.

Dated:     July 16, 2018               Respectfully submitted,
           New York, NY

                                       /s/ John J. Rapisardi
                                       John J. Rapisardi
                                       Suzzanne Uhland
                                       Diana M. Perez
                                       (Admitted *Pro Hac Vice*)
                                       **O'MELVENY & MYERS LLP**
                                       7 Times Square
                                       New York, NY 10036
                                       Tel:  (212) 326-2000
                                       Fax:  (212) 326-2061

                                       Peter Friedman
                                       (Admitted *Pro Hac Vice*)
                                       **O'MELVENY & MYERS LLP**
                                       1625 Eye Street, NW
                                       Washington, DC 20006
                                       Tel:  (202) 383-5300
                                       Fax:  (202) 383-5414

                                       *Attorneys for the Puerto Rico Fiscal Agency and*
                                       *Financial Advisory Authority*

**<u>Exhibit A</u>**

**ATTORNEY CERTIFICATION**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:   ECF No. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## CERTIFICATION OF JOHN J. RAPISARDI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

John J. Rapisardi, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.      I have read the *Third Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From February 1, 2018 through May 31, 2018* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  July 16, 2018                    */s/ John J. Rapisardi*
                                         John J. Rapisardi

# Exhibit B

## DETAILED TIME AND EXPENSE RECORDS

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

04/23/18
Invoice:  1000418
Page No.  2

## COFINA TITLE III

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 02/17/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. RODRIGUEZ, D. PEREZ, M. YASSIN, P. POSSINGER, AND E. BARAK RE: ▮▮▮▮▮▮ . | 0.8 |
| 02/20/18 | S UHLAND | CONFERENCE W/ L. DESPINS RE: PBA MOTION AND STRUCTURE (.4); CONFERENCE W/ D. LAWTON AT BRACEWELL RE: PBA MOTION (.4); REVIEW AND REVISE PBA FINANCIAL STATEMENTS (1.2). | 2.0 |
| 02/21/18 | S UHLAND | REVIEW INSERTS FROM O'NEIL, PMA FOR ▮▮▮▮▮ (.6); CONFERENCE W/ M. YASSIN RE: ▮▮▮(.4); FOLLOW-UP EMAIL TO P. FRIEDMAN RE: ▮▮▮ (.2). | 1.2 |
| 02/22/18 | S UHLAND | ANALYZE ▮▮ ISSUES ▮▮▮ (.8); ANALYZE RESEARCH RE: ▮▮▮▮▮ (.5); OUTLINE ▮▮▮▮ (.7). | 2.0 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **6.0** |
| **004 BUSINESS OPERATIONS** | | | |
| 02/13/18 | S UHLAND | CONFERENCE W/ M. YASSIN AND O. RODRIGUEZ RE: ▮▮ REPORTS (.7); CONFERENCE W/ M. RODRIGUEZ ▮▮ ISSUES (.5); CONFERENCE W/ B. FORNARIS AND M. RODRIGUEZ RE: ▮▮ ISSUES (.6); COMMUNICATION W/ O. RODRIGUEZ RE: FOLLOW-UP QUESTIONS (.4); ANALYZE ▮▮ LEGISLATION (.9). | 3.1 |
| **Total** | **004 BUSINESS OPERATIONS** | | **3.1** |
| **005 CASE ADMINISTRATION** | | | |
| 02/01/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE AND CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 02/09/18 | J TAYLOR | REVIEW PROPOSED EMMA FILING; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 02/26/18 | A NADLER | REVIEW ALL RELEVANT CASE DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| **Total** | **005 CASE ADMINISTRATION** | | **1.6** |
| **009 FEE APPLICATIONS** | | | |
| 02/23/18 | I BLUMBERG | PREPARE MONTHLY FEE APPLICATION. | 0.9 |
| **Total** | **009 FEE APPLICATIONS** | | **0.9** |
| **012 LITIGATION** | | | |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/23/18
Matter Name:  COFINA TITLE III                                            Invoice: 1000418
Matter:  0686892-00012                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | W SUSHON | REVIEW FOMB'S SCOPE EXPANSION MOTION (.3); EMAIL R. HOLM AND J. DANIELS RE: SAME (.2); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME (.5); EMAIL S. UHLAND AND P. FRIEDMAN RE: SAME (.3); REVIEW AGENT STIPULATION AND ORDER AND RELATED MATERIALS ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (3.2); DRAFT EMAIL TO R. HOLM W/ OUTLINE ▓▓▓▓▓ (1.2). | 5.7 |
| 02/02/18 | W SUSHON | TELEPHONE CONFERENCE W/ M. YASSIN RE: FOMB'S SCOPE EXPANSION MOTION (.3); EMAILS W/ R. HOLM AND J. DANIELS RE: SAME (.6); EMAILS W/ S. UHLAND RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.2); EMAIL J. RAPISARDI RE: ▓▓▓▓▓▓▓ STRATEGY (.2); EMAIL W/ P. FRIEDMAN RE: SAME (.2); REVIEW AND REVISE ▓▓▓▓▓▓▓ (6.5); EMAIL R. HOLM RE: SAME (.3). | 8.3 |
| 02/03/18 | W SUSHON | REVIEW AND REVISE OBJECTIONS TO FOMB'S SCOPE EXPANSION MOTION (2.8); EMAIL R. HOLM AND J. DANIELS RE: SAME (.3); EMAIL P. FRIEDMAN RE: SAME (.3). | 3.4 |
| 02/04/18 | W SUSHON | REVIEW AND REVISE OBJECTIONS TO FOMB'S SCOPE MOTION (3.1); EMAIL J. RAPISARDI, S. UHLAND, P. FRIEDMAN, R. HOLM, AND J. DANIELS RE: SAME (.4); EMAIL J. YASSIN RE: SAME (.2). | 3.7 |
| 02/05/18 | W SUSHON | FINAL REVISIONS TO OBJECTION TO FOMB'S SCOPE EXPANSION MOTION (2.5); EMAIL M. YASSIN, J. RAPISARDI, AND P. FRIEDMAN RE: SAME (.6). | 3.1 |
| 02/08/18 | W SUSHON | REVISE REPLY TO OBJECTION TO AGENCY EXTENSION MOTION (.5); STRATEGIZE W/ M. YASSIN RE: SAME (.2). | 0.7 |
| 02/10/18 | W SUSHON | REVIEW ORDER ON MOTION TO EXPAND SCOPE OF AGENCY (.9); EMAILS TO TEAM RE: SAME (.4). | 1.3 |
| **Total** | **012 LITIGATION** | | **26.2** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 7.3 |
| 02/02/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓. | 3.0 |
| 02/04/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▓▓▓▓▓▓▓▓. | 1.0 |
| 02/07/18 | S UHLAND | ANALYZE RESEARCH RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.8); ANALYZE RESEARCH RE: ▓▓▓▓▓▓▓▓▓▓▓ (.7); ANALYZE ▓▓▓▓▓▓▓▓▓▓▓▓▓ ISSUES UNDER PROMESA (.9). | 2.4 |
| 02/08/18 | A SAX-BOLDER | LEGAL RESEARCH RE: ▓▓▓▓▓▓▓▓▓▓▓. | 2.5 |
| 02/09/18 | A SAX-BOLDER | EMAIL B. NEVE TO DISCUSS ▓▓▓▓▓▓▓▓▓▓▓ ISSUE. | 0.3 |
| 02/12/18 | A SAX-BOLDER | LEGAL RESEARCH RE: ▓▓▓▓▓▓▓ (3.4); DISCUSS ▓▓▓▓▓▓▓▓ STRATEGY W/ B. NEVE (.4). | 3.8 |
| 02/13/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

04/23/18
Invoice: 1000418
Page No. 4

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/13/18 | A SAX-BOLDER | FOLLOW-UP LEGAL RESEARCH RE: ▬▬▬ (2.6); EMAIL RE: ▬▬▬ W/ B. NEVE (.4); DRAFT SHORT MEMORANDUM RE: ▬▬▬ ISSUES FOR USE IN LONGER MEMORANDUM RE: COFINA ISSUES (1.8); WORK ON OUTLINE FOR MEMORANDUM RE: ▬▬▬ ISSUES (.3). | 5.1 |
| 02/15/18 | A SAX-BOLDER | LEGAL RESEARCH RE: ▬▬▬ (.9); EMAIL RE: SAME W/ B. NEVE (.2). | 1.1 |
| 02/19/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▬▬▬ STRATEGY. | 0.8 |
| 02/20/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▬▬▬ STRATEGY. | 3.0 |
| 02/21/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▬▬▬ STRATEGY. | 5.6 |
| 02/22/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▬▬▬ STRATEGY. | 4.4 |
| 02/23/18 | A SAX-BOLDER | WORK ON ▬▬▬ STRATEGY MEMORANDUM (1.5); EMAIL RE: ▬▬▬ STRATEGY W/ B. NEVE (.1). | 1.6 |
| 02/23/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▬▬▬ STRATEGY. | 2.7 |
| 02/26/18 | A SAX-BOLDER | CONTINUE WORK ON ▬▬▬ STRATEGY MEMORANDUM (1.5); CONFERENCE W/ B. NEVE RE: ▬▬▬ STRATEGY (.4). | 1.9 |
| 02/26/18 | B NEVE | CONFERENCE W/ A. SAX-BOLDER RE: ▬▬▬ STRATEGY MEMORANDUM (.4); DRAFT AND REVISE SAME (.8). | 1.2 |
| 02/27/18 | A SAX-BOLDER | CONTINUE WORK ON ▬▬▬ STRATEGY MEMORANDUM AND PREPARE APPENDICES. | 2.6 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **51.7** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/01/18 | W SUSHON | BEGIN REVIEWING COMMONWEALTH-COFINA DISPUTE MATERIALS TO WORK ON MEDIATION STATEMENT. | 1.1 |
| 02/05/18 | A SHAPIRO | ANALYZE BRIEFING FOR MEDIATION STATEMENT CONCERNING COMMONWEALTH-COFINA DISPUTE. | 1.7 |
| 02/05/18 | W SUSHON | REVIEW CLAIMS TO PREPARE FOR WORK ON MEDIATION STATEMENT (1.5); EMAIL R. HOLM RE: SAME (.3); CONFERENCE W/ B. NEVE RE: SAME (.2). | 2.0 |
| 02/05/18 | B NEVE | CONFERENCE W/ W. SUSHON RE: COMMONWEALTH-COFINA DISPUTE (.2); EMAIL R. HOLM RE: SAME (.2); EMAIL A. SHAPIRO RE: SAME (.3); EMAIL R. HOLM AND A. SHAPIRO RE: SAME (.4); DRAFT AND REVISE OUTLINE FOR COMMONWEALTH-COFINA DISPUTE MEDIATION STATEMENT (2.8). | 3.9 |
| 02/06/18 | L ORTEGA | EMAIL R. HOLM CONCERNING TRANSLATION OF DOCUMENTS FOR MEDIATION (.1); CORRESPOND W/ REVIEW TEAM CONCERNING TRANSLATION OF DOCUMENTS (.1). | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

04/23/18
Invoice: 1000418
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/18 | A SHAPIRO | PREPARE OUTLINE FOR MEDIATION STATEMENT RE: COMMONWEALTH-COFINA DISPUTE. | 5.7 |
| 02/06/18 | B NEVE | EMAIL W/ R. HOLM AND A. SHAPIRO RE: COMMONWEALTH-COFINA DISPUTE MEDIATION STATEMENT (.3); DRAFT AND REVISE OUTLINE FOR COMMONWEALTH-COFINA DISPUTE MEDIATION STATEMENT (5.9). | 6.2 |
| 02/06/18 | W SUSHON | CONTINUE REVIEWING CLAIMS TO OUTLINE POSITION FOR MEDIATION STATEMENT (4.5); EMAILS TO P. FRIEDMAN, R. HOLM, B. NEVE, AND A. SHAPIRO RE: SAME (1.1); REVIEW SAMPLE RESOLUTION FOR WORK ON MEDIATION STATEMENT (.7). | 6.3 |
| 02/07/18 | L ORTEGA | EMAIL R. HOLM CONCERNING TRANSLATION OF DOCUMENTS. | 0.2 |
| 02/07/18 | A SHAPIRO | PREPARE MEDIATION STATEMENT RE: COMMONWEALTH-COFINA DISPUTE (1.1); RESEARCH CASE LAW RE: ███████████ (2.7). | 1.1 |
| 02/07/18 | B NEVE | DRAFT AND REVISE COMMONWEALTH-COFINA DISPUTE MEDIATION STATEMENT (2.7); RESEARCH ██████████ ██ CONNECTION W/ COMMONWEALTH-COFINA DISPUTE MEDIATION STATEMENT (4.2); EMAIL A. SHAPIRO RE: SAME (.5). | 7.4 |
| 02/07/18 | C MERRILL | DISCUSSION W/ W. SUSHON RE: MEDIATION STATEMENT FOR COFINA DISPUTE. | 0.1 |
| 02/07/18 | W SUSHON | REVIEW AND COMMENT ON MEDIATION STATEMENT OUTLINE (.6); EMAIL B. NEVE RE: SAME (.2); TELEPHONE CONFERENCE W/ C. MERRILL RE: SAME (.1). | 0.9 |
| 02/08/18 | W SUSHON | REVIEW AND COMMENT ON DRAFT MEDIATION STATEMENT SECTIONS (2.5). | 2.5 |
| 02/08/18 | A SHAPIRO | PREPARE MEDIATION STATEMENT RE: COMMONWEALTH-COFINA DISPUTE (3.4); RESEARCH CASE LAW CONCERNING ██████████ (1.9). | 5.3 |
| 02/08/18 | B NEVE | DRAFT AND REVISE COMMONWEALTH-COFINA DISPUTE MEDIATION STATEMENT (4.0); RESEARCH ██████ FOR COMMONWEALTH-COFINA DISPUTE MEDIATION STATEMENT (2.7). | 6.7 |
| 02/08/18 | S UHLAND | ANALYZE ██████████ MEMORANDUM RE: ████████████. | 0.7 |
| 02/09/18 | A SHAPIRO | PREPARE MEDIATION STATEMENT RE: COMMONWEALTH-COFINA DISPUTE. | 3.9 |
| 02/09/18 | B NEVE | DRAFT AND REVISE COMMONWEALTH-COFINA DISPUTE MEDIATION STATEMENT (8.8); EMAIL W. SUSHON AND A. SHAPIRO RE: COMMONWEALTH-COFINA DISPUTE MEDIATION STATEMENT (.5); EMAIL A. SHAPIRO RE: SAME (.2). | 9.5 |
| 02/09/18 | I BLUMBERG | DRAFT MEDIATION STATEMENT. | 2.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  04/23/18
Matter Name: COFINA TITLE III  Invoice: 1000418
Matter: 0686892-00012  Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/09/18 | C MERRILL | FOR COFINA DISPUTE MEDIATION STATEMENT, REVIEW AND ANALYZE AMENDED COMPLAINT AND CROSS-CLAIMS, OUTLINE FOR STATEMENT, AND STATEMENT DRAFT. | 2.9 |
| 02/09/18 | W SUSHON | WORK ON MEDIATION STATEMENT. | 2.3 |
| 02/10/18 | B NEVE | DRAFT AND REVISE COMMONWEALTH-COFINA DISPUTE MEDIATION STATEMENT. | 11.4 |
| 02/11/18 | A SHAPIRO | PREPARE MEDIATION STATEMENT RE: COMMONWEALTH-COFINA DISPUTE. | 4.1 |
| 02/11/18 | I BLUMBERG | DRAFT MEDIATION STATEMENT. | 1.9 |
| 02/11/18 | B NEVE | DRAFT AND REVISE COMMONWEALTH-COFINA DISPUTE MEDIATION STATEMENT. | 10.1 |
| 02/11/18 | S UHLAND | REVIEW AND REVISE SUMMARY OF INTERPLEADER ACTION (.8); COMMUNICATION W/ B. FORNARIS AND J. SANTIAGO RE: ▓▓▓▓▓▓▓▓ (.5). | 1.3 |
| 02/11/18 | W SUSHON | REVIEW AND REVISE DRAFT MEDIATION STATEMENT. | 3.1 |
| 02/12/18 | A SHAPIRO | PREPARE MEDIATION STATEMENT RE: COMMONWEALTH-COFINA DISPUTE. | 0.4 |
| 02/12/18 | W SUSHON | REVIEW AND REVISE DRAFT MEDIATION STATEMENT. | 2.8 |
| 02/13/18 | A SHAPIRO | PREPARE MEDIATION STATEMENT RE: COMMONWEALTH-COFINA DISPUTE. | 3.9 |
| 02/13/18 | B NEVE | DRAFT AND REVISE COMMONWEALTH-COFINA DISPUTE MEDIATION STATEMENT. | 3.7 |
| 02/13/18 | S UHLAND | CONFERENCE W/ E. KAY AND S. KIRPLIANI RE: COFINA RE: COFINA MEDIATION. | 0.9 |
| 02/13/18 | W SUSHON | REVIEW AND REVISE DRAFT MEDIATION STATEMENT. | 1.1 |
| 02/14/18 | B NEVE | DRAFT AND REVISE COMMONWEALTH-COFINA DISPUTE MEDIATION STATEMENT. | 6.5 |
| 02/14/18 | A SHAPIRO | REVISE MEDIATION STATEMENT RE: COMMONWEALTH-COFINA DISPUTE. | 3.2 |
| 02/14/18 | W SUSHON | ADDITIONAL REVISIONS TO MEDIATION STATEMENT (1.3); EMAIL SAME TO CLIENT (.2). | 1.5 |
| 02/14/18 | S UHLAND | REVIEW AND REVISE GO COFINA MEDIATION STATEMENT. | 2.2 |
| 02/23/18 | D PEREZ | EMAILS W/ M. KOPACZ AND I. KEME RE: ▓▓▓▓▓▓▓▓. | 0.3 |
| **Total** | **020 MEDIATION** | | **131.1** |
| **Total Hours** | | | **220.6** |
| **Total Fees** | | | **152,098.76** |

## Disbursements

| | |
|---|---|
| Copying | $4.00 |
| **Total Disbursements** | **$4.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

04/23/18
Invoice:  1000418
Page No.  7

**Total Current Invoice**                                        **$152,102.76**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

04/23/18
Invoice:  1000418
Page No.  8

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/23/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 20 | 20.00 | $2.00 |
| 02/23/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 20 | 20.00 | 2.00 |
| **Total for E101 - Lasertrak Printing** | | | | **$4.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

04/23/18
Invoice:  1000418
Page No.  9

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| WILLIAM SUSHON | 871.25 | 49.8 | 43,388.32 |
| JENNIFER TAYLOR | 765.00 | 0.2 | 153.00 |
| SUZZANNE UHLAND | 1,062.50 | 16.6 | 17,637.50 |
| DIANA M. PEREZ | 739.50 | 0.3 | 221.85 |
| CYNTHIA A. MERRILL | 705.50 | 3.0 | 2,116.50 |
| AARON C. SHAPIRO | 488.75 | 29.3 | 14,320.41 |
| BRETT M. NEVE | 624.75 | 95.8 | 59,851.09 |
| IRENE BLUMBERG | 412.25 | 5.0 | 2,061.26 |
| AMALIA Y. SAX-BOLDER | 624.75 | 18.9 | 11,807.80 |
| LORENA ORTEGA | 335.75 | 0.3 | 100.73 |
| **Total for Attorneys** | | **219.2** | **151,658.46** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 1.4 | 440.30 |
| **Total for Paralegal/Litigation Support** | | **1.4** | **440.30** |
| **Total** | | **220.6** | **152,098.76** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

04/23/18
Invoice: 1000418
Page No. 10

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| SUZZANNE UHLAND | Partner | 1,062.50 | 6.0 | 6,375.00 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **6.0** | **6,375.00** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 3.1 | 3,293.75 |
| **Total for 004 BUSINESS OPERATIONS** | | | **3.1** | **3,293.75** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 0.2 | 153.00 |
| ANDREW NADLER | Paralegal | 314.50 | 1.4 | 440.30 |
| **Total for 005 CASE ADMINISTRATION** | | | **1.6** | **593.30** |
| | | | | |
| IRENE BLUMBERG | Associate | 412.25 | 0.9 | 371.03 |
| **Total for 009 FEE APPLICATIONS** | | | **0.9** | **371.03** |
| | | | | |
| WILLIAM SUSHON | Partner | 871.25 | 26.2 | 22,826.78 |
| **Total for 012 LITIGATION** | | | **26.2** | **22,826.78** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.4 | 2,550.00 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 18.9 | 11,807.80 |
| BRETT M. NEVE | Associate | 624.75 | 30.4 | 18,992.41 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **51.7** | **33,350.21** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 5.1 | 5,418.75 |
| WILLIAM SUSHON | Partner | 871.25 | 23.6 | 20,561.54 |
| CYNTHIA A. MERRILL | Counsel | 705.50 | 3.0 | 2,116.50 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.3 | 221.85 |
| IRENE BLUMBERG | Associate | 412.25 | 4.1 | 1,690.23 |
| AARON C. SHAPIRO | Associate | 488.75 | 29.3 | 14,320.41 |
| BRETT M. NEVE | Associate | 624.75 | 65.4 | 40,858.68 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 0.3 | 100.73 |
| **Total for 020 MEDIATION** | | | **131.1** | **85,288.69** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

04/23/18
Invoice: 1000414

Page No. 2

## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | J DANIELS | EMAIL R. HOLM AND W. SUSHON RE: OBJECTION TO EXPANSION MOTION. | 0.6 |
| 02/01/18 | J DANIELS | EMAIL P. FRIEDMAN, W. SUSHON, AND R. HOLM RE: OBJECTION TO EXPANSION MOTION. | 0.3 |
| 02/01/18 | J DANIELS | EMAIL D. CANTOR RE: ADDITIONAL SEARCHES REQUESTED BY COMMONWEALTH AGENT. | 0.3 |
| 02/01/18 | J DANIELS | EMAIL E. HICKEY RE: ADDITIONAL REVIEWERS FOR PREPA AND SUPPLEMENTAL COMMONWEALTH/COFINA REVIEW. | 0.4 |
| 02/01/18 | J DANIELS | COMMUNICATIONS W/ PRACTICE SUPPORT RE: RUNNING SUPPLEMENTAL SEARCHES REQUESTED BY COMMONWEALTH. | 0.4 |
| 02/01/18 | J DANIELS | EMAIL J. WORTHINGTON RE: ███████ ███████████ RELATED TO COMMONWEALTH REQUEST. | 0.1 |
| 02/01/18 | J DANIELS | PULL, REVIEW, AND HIGHLIGHT STIPULATION AND COMPLAINTS FOR OBJECTION TO EXPANSION MOTION. | 0.3 |
| 02/01/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: ████████ ███████████ RELATED TO COMMONWEALTH REQUEST. | 0.2 |
| 02/01/18 | J DANIELS | REVIEW ██████████████████ RELATED TO COMMONWEALTH REQUEST. | 0.5 |
| 02/01/18 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO AND O. RODRIGUEZ RE: 30(B)(6) DEPOSITION NOTICES. | 0.2 |
| 02/01/18 | J DANIELS | COLLECT PRIOR FILINGS RE: SCOPE OF COMMONWEALTH-COFINA DISPUTE FOR R. HOLM AND W. SUSHON. | 0.5 |
| 02/01/18 | J DANIELS | CONFERENCE W/ W. BURGO, C. JUAN, AND E. VAZQUEZ (DOJ) RE: 30(B)(6) DEPOSITION NOTICES. | 1.2 |
| 02/01/18 | J DANIELS | CONFERENCE W/ I. GARAU, B. FORNARIS, AND D. CANTOR RE: DECLARATIONS REQUESTED BY COMMONWEALTH AGENT. | 0.6 |
| 02/01/18 | J DANIELS | EMAIL MEMORANDUM TO R. HOLM RE: OBJECTION TO FOMB EXPANSION MOTION AND PRIOR MOTIONS RE: SCOPE OF COMMONWEALTH-COFINA DISPUTE. | 0.9 |
| 02/01/18 | J DANIELS | FOLLOW-UP COMMUNICATIONS W/ W. BURGO AND C. JUAN RE: 30(B)(6) DEPOSITION NOTICES. | 0.4 |
| 02/01/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE ██████████████ | 11.5 |
| 02/01/18 | L ORTEGA | EMAIL J. DANIELS CONCERNING STATUS OF ██████ ██████████████ TRANSLATIONS. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          04/23/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                     Invoice: 1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                                   Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | R HOLM | EMAIL P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: RESEARCH ██████████ (.5); RESEARCH SAME (.4); EMAIL P. FRIEDMAN, W. SUSHON, AND J. DANIELS RE: DRAFTING OBJECTION TO THE FOMB AND THE AGENTS' SCOPE EXPANSION MOTION (4.3); RESEARCH ██████████ (5.7). | 10.9 |
| 02/01/18 | D CANTOR | TELEPHONE CONFERENCE W/ I. GARAU, B. FORNARIS, AND J. DANIELS RE: 30(B)(6) DEPOSITIONS (.6); EMAIL MEMORANDUM TO P. FRIEDMAN, J. DANIELS, AND J. WORTHINGTON RE: ██████ (1.0). | 1.6 |
| 02/01/18 | S UHLAND | EMAIL W. SUSHON, M. YASSIN, AND P. FRIEDMAN RE: AGENT MOTION FILED BY FOMB. | 1.1 |
| 02/01/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 11.4 |
| 02/01/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 11.8 |
| 02/02/18 | J DANIELS | DRAFT LETTER RE: 30(B)(6) DEPOSITIONS. | 2.3 |
| 02/02/18 | J DANIELS | EMAIL S. TOUZOS RE: 30(B)(6) DEPOSITIONS LETTER. | 0.1 |
| 02/02/18 | J DANIELS | EMAIL S. TOUZOS RE: 30(B)(6) DEPOSITIONS LETTER. | 0.1 |
| 02/02/18 | J DANIELS | CONFERENCE W/ N. VILLAVICENCIO AND O. RODRIGUEZ RE: 30(B)(6) DEPOSITION NOTICES. | 0.7 |
| 02/02/18 | J DANIELS | EMAIL PRACTICE SUPPORT RE: REVIEW OF ADDITIONAL DOCUMENTS. | 0.2 |
| 02/02/18 | J DANIELS | EMAIL D. CANTOR RE: REVIEW OF ADDITIONAL DOCUMENTS. | 0.1 |
| 02/02/18 | J DANIELS | EMAIL L. ORTEGA AND W. RU RE: ADDITIONAL DOCUMENT REVIEW. | 0.1 |
| 02/02/18 | J DANIELS | COMMUNICATIONS W/ B. FORNARIS RE: ██████████. | 0.1 |
| 02/02/18 | J DANIELS | REVIEW AND REVISE OBJECTION TO EXPANSION MOTION. | 5.6 |
| 02/02/18 | V NAVARRO | CREATE REVIEW BATCHES FOR REVIEW TEAM. | 0.3 |
| 02/02/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.5 |
| 02/02/18 | S REIMER | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 8.0 |
| 02/02/18 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: ██████ (9.8); REVISE AND UPDATE THIRD PARTY LIST (.2). | 10.0 |
| 02/02/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 02/02/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE ██████████ ██████████ | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/23/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE            Invoice: 1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                        Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/02/18 | P FRIEDMAN | REVIEW MOTION TO EXPAND SCOPE OF COMMONWEALTH COFINA MEDIATION. | 0.7 |
| 02/02/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 2.0 |
| 02/02/18 | R HOLM | EMAIL MEMORANDUM TO W. SUSHON AND J. DANIELS RE: DRAFTING OBJECTION TO THE FOMB AND THE AGENTS' SCOPE EXPANSION MOTION (3.9); RESEARCH ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.1); DRAFT SAME (6.8). | 12.8 |
| 02/02/18 | D CANTOR | EMAIL J. DANIELS AND B. FORNARIS RE: 30(B)(6) DEPOSITIONS. | 0.3 |
| 02/02/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.0 |
| 02/02/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 02/02/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 02/02/18 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.0 |
| 02/02/18 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.5 |
| 02/02/18 | J MONTALVO | EMAIL J. DANIELS RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.1 |
| 02/02/18 | S TOUZOS | EDIT AND REVISE LETTER RE: 30(B)(6) DEPOSITIONS. | 0.4 |
| 02/02/18 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 02/03/18 | J DANIELS | REVISE 30(B)(6) MEET-AND-CONFER LETTER. | 1.1 |
| 02/03/18 | J DANIELS | REVISE EXPANSION MOTION, INCLUDING REVISIONS MADE PER W. SUSHON AND P. FRIEDMAN COMMENTS. | 7.6 |
| 02/03/18 | J DANIELS | EMAIL R. HOLM RE: EXPANSION MOTION. | 0.4 |
| 02/03/18 | J DANIELS | EMAIL W. SUSHON AND P. FRIEDMAN RE: OBJECTION TO EXPANSION MOTION. | 0.3 |
| 02/03/18 | J DANIELS | EMAIL R. HOLM RE: OBJECTION TO EXPANSION MOTION. | 0.5 |
| 02/03/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: 30(B)(6) MEET AND CONFER. | 0.3 |
| 02/03/18 | R HOLM | DRAFT EMAIL MEMORANDUM TO P. FRIEDMAN, J. RAPISARDI, S. UHLAND, W. SUSHON, AND J. DANIELS RE: RESEARCH FOR OBJECTION TO THE FOMB AND THE AGENTS' SCOPE EXPANSION MOTION (2.7); DRAFT AND REVISE OBJECTION (4.6). | 7.3 |
| 02/03/18 | J TREJO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        04/23/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE       Invoice: 1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                            Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/03/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE ▮ | 2.0 |
| 02/03/18 | R HOLM | EMAIL J. DANIELS RE: REVISING LETTER TO COMMONWEALTH AGENT ▮ (.2); REVISE SAME (.5); EMAIL MEMORANDUM TO P. FRIEDMAN, W. SUSHON, AND J. DANIELS RE: DRAFTING OBJECTION TO THE FOMB AND THE AGENTS' SCOPE EXPANSION MOTION (3.1); REVISE OBJECTION (3.7). | 7.5 |
| 02/03/18 | D CANTOR | REVISE LETTER TO AGENTS CONCERNING DEPOSITIONS. | 1.6 |
| 02/03/18 | A KUMAR | TRANSLATE ▮ | 0.5 |
| 02/03/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 2.0 |
| 02/03/18 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: ▮ (9.8); REVISE AND UPDATE THIRD PARTY LIST (.2). | 10.0 |
| 02/04/18 | J DANIELS | REVIEW AND REVISE DRAFT OBJECTION TO SCOPE EXPANSION MOTION. | 2.3 |
| 02/04/18 | J DANIELS | EMAIL J. WORTHINGTON, S. COOPER, AND D. CANTOR RE: ▮ | 0.6 |
| 02/04/18 | J DANIELS | FOLLOW-UP EMAIL TO D. CANTOR RE: DECLARATIONS ▮ | 0.2 |
| 02/04/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 8.0 |
| 02/04/18 | P FRIEDMAN | EMAIL J. DANIELS RE: ▮ DEPOSITIONS. | 0.2 |
| 02/04/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: ▮ | 0.3 |
| 02/04/18 | J DANIELS | EMAIL R. HOLM RE: ▮ | 0.2 |
| 02/04/18 | P FRIEDMAN | REVIEW AND REVISE OPPOSITION TO MOTION TO EXPAND SCOPE OF AGENTS TO INCLUDE MEDIATION ISSUES. | 1.1 |
| 02/04/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 8.0 |
| 02/04/18 | D CANTOR | EMAIL MEMORANDUM TO J. DANIELS, J. WORTHINGTON, AND S. COOPER RE: 30(B)(6) DEPOSITIONS. | 0.9 |
| 02/04/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 8.0 |
| 02/05/18 | J DANIELS | EMAIL R. HOLM RE: OBJECTION TO EXPANSION MOTION. | 0.6 |
| 02/05/18 | P FRIEDMAN | FINALIZE OPPOSITION TO SCOPE EXPANSION MOTION. | 0.6 |
| 02/05/18 | P FRIEDMAN | REVIEW QTBC NOTEHOLDER OBJECTION TO SCOPE EXPANSION MOTION. | 0.3 |
| 02/05/18 | J DANIELS | REVISE EXPANSION MOTION. | 0.8 |
| 02/05/18 | J DANIELS | EMAIL L. ORTEGA RE: SUPPLEMENTAL PRODUCTION. | 0.2 |
| 02/05/18 | J DANIELS | CONFERENCE W/ L. ORTEGA RE: SUPPLEMENTAL PRODUCTION. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      04/23/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE      Invoice: 1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023      Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/05/18 | J DANIELS | REVIEW COMMONWEALTH DRAFT OF ███████. | 1.3 |
| 02/05/18 | J DANIELS | ████████████████████ | 0.8 |
| 02/05/18 | D CANTOR | EMAIL J. WORTHINGTON, J. DANIELS, P. FRIEDMAN, AND M. MILLER RE: DEPOSITIONS. | 0.3 |
| 02/05/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH (2.0); PRIVILEGE QUALITY CONTROL REVIEW OF DOCUMENTS (1.0). | 3.0 |
| 02/05/18 | L ORTEGA | EMAIL J. DANIELS CONCERNING REVIEW STATUS UPDATE (.1); CONFERENCE W/ REVIEW TEAM CONCERNING TRANSLATIONS STATUS UPDATE (.1); PRE-PRODUCTION QUALITY CONTROL (.8); CONFERENCE W/ REVIEW TEAM CONCERNING PRIVILEGE QUALITY CONTROL (.2); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION SUBMISSION (.1). | 1.3 |
| 02/05/18 | W RYU | PRIVILEGE QUALITY CONTROL REVIEW OF DOCUMENTS (1.1); TRANSLATE SPANISH LANGUAGE DOCUMENTS (.9). | 2.0 |
| 02/05/18 | J NDUKWE | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS (1.0); TRANSLATE SPANISH-LANGUAGE ███████ (1.0). | 2.0 |
| 02/05/18 | R HOLM | EMAIL TO W. SUSHON, J. DANIELS, B. NEVE, AND A. SHAPIRO RE: DRAFTING OF MEDIATION STATEMENT (1.4); CONDUCT STATUTORY AND CASE LAW RESEARCH FOR PURPOSES OF SAME (.9). | 2.3 |
| 02/05/18 | R HOLM | EMAIL MEMORANDUM TO P. FRIEDMAN, J. RAPISARDI, S. UHLAND, W. SUSHON, J. DANIELS, N. FICORELLI, AND A. LOPEZ (AWL LAW) RE: RESEARCH FOR OBJECTION TO THE FOMB AND THE AGENTS' SCOPE EXPANSION MOTION (2.9); DRAFT, REVISE, AND FILE OBJECTION (4.8). | 7.7 |
| 02/05/18 | J MONTALVO | EMAIL L. ORTEGA RE: FEBRUARY 5 DOCUMENT PRODUCTION. | 0.2 |
| 02/05/18 | J MONTALVO | CREATE FEBRUARY 5 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 0.6 |
| 02/06/18 | J DANIELS | EMAIL D. CANTOR RE: PROPOSED RESPONSE TO COMMONWEALTH ███████████ | 0.5 |
| 02/06/18 | J DANIELS | EMAIL R. HOLM RE: PRIOR RESEARCH RE: ███████████. | 0.3 |
| 02/06/18 | J DANIELS | COMMUNICATIONS W/ W. RU RE: STATUS OF REVIEW. | 0.2 |
| 02/06/18 | J DANIELS | REVIEW COMMONWEALTH DECLARATION RE: ███████ | 0.3 |
| 02/06/18 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: ███████████. | 0.2 |
| 02/06/18 | J DANIELS | REVIEW COMMONWEALTH DECLARATION RE: ███████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

04/23/18
Invoice: 1000414

Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/18 | J DANIELS | EMAIL D. CANTOR RE: COMMONWEALTH DRAFTS OF DECLARATIONS. | 0.3 |
| 02/06/18 | J DANIELS | SEARCH FOR AND REVIEW DOCUMENTS SUPPORTING COMMONWEALTH DECLARATION RE: ███ ███ | 2.4 |
| 02/06/18 | D CANTOR | DRAFT EMAIL MEMORANDUM TO J. DANIELS, P. FRIEDMAN, J. WORTHINGTON, AND J. DUGAN RE: DEPOSITIONS. | 1.1 |
| 02/06/18 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 0.7 |
| 02/06/18 | P FRIEDMAN | EMAIL D. CANTOR RE: COFINA WITNESS PREPARATION. | 0.2 |
| 02/06/18 | P FRIEDMAN | REVIEW AND REVISE MEDIATION STATEMENT. | 1.4 |
| 02/06/18 | J MONTALVO | LOAD KPMG DOCUMENT PRODUCTION TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.9 |
| 02/06/18 | J MONTALVO | CREATE FEBRUARY 6 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 0.9 |
| 02/06/18 | J MONTALVO | EMAIL J. DANIELS RE: LOADING OF KPMG DOCUMENT PRODUCTION TO RELATIVITY WORKSPACE. | 0.1 |
| 02/06/18 | V NAVARRO | PROCESS AND IMPORT INCOMING PRODUCTION TO REVIEW WORKSPACE. | 1.1 |
| 02/06/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 7.0 |
| 02/06/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE ███████ ███████ (8.0); TRANSLATE SPANISH-LANGUAGE ███████ (2.0). | 10.0 |
| 02/06/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 8.0 |
| 02/06/18 | L ORTEGA | CORRESPOND W/ J. MONTALVO CONCERNING PRODUCTION STATUS UPDATE (.1); EMAIL J. DANIELS CONCERNING PRODUCTION STATUS UPDATE (.1); CORRESPOND W/ REVIEW TEAM CONCERNING TRANSLATION ASSIGNMENTS (1.0); CORRESPOND W/ J. DANIELS CONCERNING TRANSLATION STATUS UPDATE (.2). | 1.4 |
| 02/06/18 | J MONTALVO | EMAIL L. ORTEGA RE: FEBRUARY 6 DOCUMENT PRODUCTION. | 0.1 |
| 02/06/18 | R HOLM | EMAIL MEMORANDUM TO W. SUSHON, J. DANIELS, B. NEVE, A. SHAPIRO, AND M. RODRIGUEZ (PMA) RE: RESEARCH FOR MEDIATION STATEMENT (3.4); CONDUCT STATUTORY AND CASE LAW RESEARCH FOR PURPOSES OF SAME (3.8); DRAFT OUTLINE RE: MEDIATION STATEMENT (3.4). | 10.6 |
| 02/07/18 | D CANTOR | DRAFT EMAIL MEMORANDUM TO J. DANIELS, P. FRIEDMAN, J. WORTHINGTON, AND J. DUGAN. | 3.1 |
| 02/07/18 | L ORTEGA | EMAIL J. DANIELS CONCERNING TRANSLATIONS (.2); CONFERENCE W/ REVIEW TEAM CONCERNING TRANSLATION ASSIGNMENTS (.8). | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

04/23/18
Invoice: 1000414

Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/07/18 | J MONTALVO | EMAIL J. DANIELS RE: ███████████. | 0.1 |
| 02/07/18 | J MONTALVO | PROVIDE J. DANIELS W/ ████████████████████████ | 1.2 |
| 02/07/18 | V NAVARRO | QUALITY CONTROL PROCESSED DOCUMENTS FOR MISSING TEXT AND METADATA. | 3.2 |
| 02/07/18 | P FRIEDMAN | REVIEW REPLY BRIEF IN SUPPORT OF FOMB MOTION TO EXPAND SCOPE OF AGENT (.9); EMAIL J. RAPISARDI AND M. YASSIN RE: SCOPE MOTION (.2); EMAIL J. DANIELS AND D. CANTOR RE: COFINA WITNESS DECLARATIONS (.3); REVIEW DRAFT COFINA WITNESS DECLARATIONS (.6). | 2.0 |
| 02/07/18 | J DANIELS | CONFERENCES W/ J. WORTHINGTON RE: COMMONWEALTH PROPOSED DECLARATIONS. | 0.6 |
| 02/07/18 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: COLLECTION OF PAPER DOCUMENTS. | 0.1 |
| 02/07/18 | J DANIELS | COMMUNICATIONS W/ J. WORTHINGTON RE: ██████████████████. | 0.2 |
| 02/07/18 | J DANIELS | EMAIL PRACTICE SUPPORT RE: UPLOADING OF PRIOR PRODUCTIONS. | 0.2 |
| 02/07/18 | J DANIELS | EMAIL R. HOLM RE: MEDIATION OUTLINE AND SUPPORTING MATERIALS. | 0.3 |
| 02/07/18 | J DANIELS | EMAIL D. CANTOR AND P. FRIEDMAN RE: ████████. | 1.4 |
| 02/07/18 | J DANIELS | DRAFT EMAIL TO I. GARAU, B. FORNARIS, AND N. VILLAVICENCIO RE: ███████████. | 0.8 |
| 02/07/18 | J DANIELS | REVIEW ████████ DOCUMENTS. | 2.6 |
| 02/07/18 | J DANIELS | REVIEW AND PROVIDE COMMENTS ON MEDIATION BRIEF OUTLINE. | 0.6 |
| 02/07/18 | J DANIELS | FINALIZE AND SERVE SUPPLEMENTAL PRODUCTION ███. | 0.8 |
| 02/07/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DEPARTMENT OF ████████. | 12.0 |
| 02/07/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/07/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 02/07/18 | R HOLM | EMAIL W. SUSHON, J. DANIELS, B. NEVE, A. SHAPIRO, AND L. ORTEGA RE: DRAFTING OF MEDIATION STATEMENT (.9); CONDUCT STATUTORY AND CASE LAW RESEARCH FOR PURPOSES OF SAME (1.0). | 1.9 |
| 02/07/18 | R HOLM | EMAIL J. DANIELS RE: ANALYSIS OF THE FOMB'S REPLY BRIEF (.1); ANALYZE SAME ██████████████ (.4). | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

04/23/18
Invoice: 1000414

Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/08/18 | D CANTOR | EMAILS TO J. DANIELS, P. FRIEDMAN, I. GARAU, J. WORTHINGTON, AND S. COOPER RE: DECLARATIONS AND DEPOSITIONS. | 1.9 |
| 02/08/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ T. MUNGOVAN RE: ▇▇▇ (.2); REVIEW REPLY IN SUPPORT OF COFINA AGENT EXPANSION MOTION (.3). | 0.5 |
| 02/08/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 2.4 |
| 02/08/18 | J DANIELS | PULL AND REVIEW DOCUMENTS RELATED TO PROPOSED ▇▇▇ . | 4.2 |
| 02/08/18 | J DANIELS | COMMUNICATIONS W/ A. BOOKMAN (WEIL, COUNSEL FOR NATIONAL) RE: ACCESS TO PRIOR PRODUCTIONS. | 0.4 |
| 02/08/18 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: REQUESTED DECLARATIONS. | 0.2 |
| 02/08/18 | J DANIELS | EMAIL B. NEVE RE:▇▇▇ COMMONWEALTH-COFINA DISPUTE. | 0.2 |
| 02/08/18 | J DANIELS | COMMUNICATIONS W/ I. GARAU AND B. FORNARIS RE: ▇▇▇ . | 0.3 |
| 02/08/18 | J DANIELS | CONFERENCE W/ S. COOPER AND J. WORTHINGTON RE: ▇▇▇ . | 0.6 |
| 02/08/18 | J DANIELS | EMAIL D. CANTOR RE: ▇▇▇ ▇▇▇ | 0.3 |
| 02/08/18 | L ORTEGA | EMAIL J. DANIELS CONCERNING TRANSLATIONS OF DOCUMENTS (.2); CONFERENCE W/ REVIEW TEAM CONCERNING TRANSLATIONS (.7); EMAIL J. DANIELS CONCERNING REVIEW STATUS UPDATE (.1); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE REQUESTS (.1); EXPORT METADATA LISTS FOR SUPPLEMENTAL CATEGORICAL PRIVILEGE LOG (.6). | 1.7 |
| 02/08/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/08/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/08/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 02/08/18 | R HOLM | EMAIL J. DANIELS, C. MERRILL, B. NEVE, AND A. SHAPIRO RE: DRAFTING OF MEDIATION STATEMENT. | 0.2 |
| 02/08/18 | M ALAM | REVIEW RESEARCH ON VARIOUS ISSUES RELATING TO MEDIATION STATEMENT (.7); CONDUCT RESEARCH RE: SAME (.5). | 1.2 |
| 02/09/18 | J DANIELS | PULL AND REVIEW ADDITIONAL DOCUMENTS ▇▇▇ ▇▇▇ AND HIGHLIGHT SAME FOR CLIENT REVIEW. | 2.7 |
| 02/09/18 | J DANIELS | ▇▇▇ . | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/23/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE          Invoice: 1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                      Page No.  10

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/09/18 | J DANIELS | DRAFT AND REVISE DECLARATION RE: ███████. | 2.1 |
| 02/09/18 | J DANIELS | EMAIL D. CANTOR RE: DECLARATIONS. | 0.4 |
| 02/09/18 | J DANIELS | REVIEW ADDITIONAL ███████ PAPER DOCUMENTS. | 0.8 |
| 02/09/18 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 1.1 |
| 02/09/18 | J DANIELS | REVIEW DOCUMENTS IDENTIFIED BY THE COMMONWEALTH RE: ███████. | 0.6 |
| 02/09/18 | J DANIELS | CONFERENCE W/ N. VILLAVICENCIO RE: DECLARATIONS. | 0.2 |
| 02/09/18 | J DANIELS | CONFERENCES W/ J. WORTHINGTON RE: DECLARATIONS IN LIEU OF DEPOSITIONS. | 0.3 |
| 02/09/18 | J DANIELS | COMMUNICATIONS W/ J. WORTHINGTON RE: PROPOSED REVISED DECLARATION RE: ███████. | 0.2 |
| 02/09/18 | L ORTEGA | EMAIL J. DANIELS CONCERNING REVIEW STATUS UPDATE (.1); CORRESPOND W/ REVIEW TEAM CONCERNING DATABASE REQUESTS (.3); CORRESPOND W/ REVIEW TEAM CONCERNING TRANSLATIONS STATUS UPDATE (.3); DRAFT SUPPLEMENTAL PRIVILEGE LOG (2.9). | 3.6 |
| 02/09/18 | D CANTOR | REVIEW AND COMMENT ON DECLARATION RE: ███████ | 1.3 |
| 02/09/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/09/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 02/09/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/09/18 | R HOLM | EMAIL J. DANIELS RE: ███████. | 0.3 |
| 02/10/18 | J DANIELS | DRAFT AND REVISE ███████ DECLARATION FOR ███████ DOCUMENTS, INCLUDING REVIEW OF IDENTIFIED DOCUMENTS. | 1.4 |
| 02/10/18 | P FRIEDMAN | REVIEW ORDER GRANTING SCOPE INTERVENTION (.5); EMAIL MEMORANDUM TO J. RAPISARDI AND M. YASSIN RE: DECISION (1.6). | 2.1 |
| 02/10/18 | P FRIEDMAN | EMAIL S. COOPER RE: ███████. | 0.2 |
| 02/10/18 | D CANTOR | EMAIL P. FRIEDMAN, J. DANIELS, J. WORTHINGTON, AND S. COOPER RE: ███████. | 0.8 |
| 02/10/18 | J DANIELS | DRAFT AND REVISE AUTHENTICATION DECLARATION FOR GDB/COFINA DOCUMENTS, INCLUDING REVIEW OF IDENTIFIED DOCUMENTS. | 2.7 |
| 02/10/18 | V NAVARRO | EXPORT DOCUMENTS TO DFS FOR CASE TEAM REVIEW. | 1.0 |
| 02/10/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 8.0 |
| 02/10/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     04/23/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                  Invoice:  1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                              Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/10/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/11/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: ███████. | 0.2 |
| 02/11/18 | J DANIELS | COMMUNICATIONS W/ J. WORTHINGTON RE: ███████, ███████. | 0.3 |
| 02/11/18 | J DANIELS | COMMUNICATIONS W/ I. GARAU, B FORNARIS, AND N. VILLAVICENCIO RE: A███████ DECLARATIONS AND ███████. | 0.4 |
| 02/11/18 | J DANIELS | SEARCH FOR ADDITIONAL DOCUMENTS RELATED TO ███████. | 1.8 |
| 02/11/18 | J DANIELS | COMMUNICATIONS W/ L. ORTEGA RE: FINALIZING FINAL PRODUCTION. | 0.2 |
| 02/11/18 | J DANIELS | REVIEW AND REVISE SUPPLEMENTAL PRIVILEGE LOG. | 1.1 |
| 02/11/18 | J DANIELS | REVIEW REVISED ███████. | 0.4 |
| 02/11/18 | C MERRILL | RESEARCH AND ANALYZE CASE LAW RE: ███████ ███████. | 1.3 |
| 02/11/18 | C MERRILL | REVIEW AND ANALYZE PARTIES' CLAIMS, MEDIATION STATEMENT DRAFT AND W. SUSHON COMMENTS ON SAME. | 1.0 |
| 02/11/18 | C MERRILL | REVISE DRAFT MEDIATION STATEMENT. | 1.2 |
| 02/11/18 | C MERRILL | REVIEW AND ANALYZE CASE LAW CITED IN DRAFT MEDIATION STATEMENT. | 0.9 |
| 02/11/18 | D CANTOR | EMAIL J. DANIELS AND J. WORTHINGTON RE: DISCOVERY ISSUES. | 0.7 |
| 02/11/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 8.0 |
| 02/11/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 8.0 |
| 02/11/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 8.0 |
| 02/12/18 | V NAVARRO | IMAGE DOCUMENTS FOR PRODUCTION. | 0.5 |
| 02/12/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 02/12/18 | P FRIEDMAN | EMAIL J. DANIELS AND R. HOLM RE: DISCOVERY ISSUES AND DOCUMENT CONFIDENTIALITY. | 0.4 |
| 02/12/18 | J MONTALVO | EXPORT DEPOSITION DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.6 |
| 02/12/18 | J MONTALVO | EMAIL L. ORTEGA RE: FEBRUARY 12 DOCUMENT PRODUCTION. | 0.2 |
| 02/12/18 | J MONTALVO | CREATE FEBRUARY 12 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                04/23/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                    Invoice:  1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                                        Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/12/18 | J MONTALVO | EMAIL J. DANIELS RE: DEPOSITION DOCUMENTS TO EXPORT FROM RELATIVITY WORKSPACE FOR REVIEW. | 0.2 |
| 02/12/18 | C MERRILL | ANALYZE CASE AND STATUTORY LAW CITED IN DRAFT MEDIATION STATEMENT. | 2.9 |
| 02/12/18 | C MERRILL | REVISE MEDIATION STATEMENT. | 6.5 |
| 02/12/18 | C MERRILL | RESEARCH AND ANALYZE CASE LAW RE: ███████ | 2.5 |
| 02/12/18 | C MERRILL | REVIEW ██████ LETTER ██████ RE: ████. | 0.1 |
| 02/12/18 | J DANIELS | CORRESPOND W/ N. VILLAVICENCIO RE: ██████. | 0.2 |
| 02/12/18 | J DANIELS | CONFERENCES W/ J. WORTHINGTON AND S. COOPER RE: ██████. | 0.3 |
| 02/12/18 | J DANIELS | CONFERENCES W/ I. GARAU RE: ██████. | 0.2 |
| 02/12/18 | J DANIELS | REVIEW DOCUMENTS IDENTIFIED BY COMMONWEALTH AGENT FOR USE ██████. | 2.6 |
| 02/12/18 | J DANIELS | COMMUNICATIONS W/ I. GARAU, B. FORNARIS, AND N. VILLAVICENCIO RE: ██████. | 0.6 |
| 02/12/18 | J DANIELS | CONFERENCES W/ N. VILLAVICENCIO RE: ██████. | 0.1 |
| 02/12/18 | J DANIELS | REVIEW AND ANALYZE WILLKIE REVISIONS TO ██████. | 0.5 |
| 02/12/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: ██████. | 0.4 |
| 02/12/18 | J DANIELS | COMMUNICATIONS W/ J. WORTHINGTON RE: ██████. | 0.1 |
| 02/12/18 | J DANIELS | COMMUNICATIONS W/ AGENT'S COUNSEL SERVING SUPPLEMENTAL PRIVILEGE LOG. | 0.2 |
| 02/12/18 | J DANIELS | SERVE FINAL PRODUCTIONS TO AGENTS AND INTERVENORS. | 0.6 |
| 02/12/18 | J DANIELS | COMMUNICATIONS W/ W. O'BRIEN (WILLKIE) RE: ██████. | 0.2 |
| 02/12/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: ██████. | 0.6 |
| 02/12/18 | J DANIELS | EMAIL L. ORTEGA RE: FINALIZING PRODUCTIONS. | 0.3 |
| 02/12/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: ██████. | 0.7 |
| 02/12/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/23/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                  Invoice: 1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                             Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/12/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/12/18 | R HOLM | EMAIL MEMORANDUM TO P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: ███████ (.4); ANALYZE RELEVANT DOCUMENTS IN PREPARATION FOR SAME (1.9); ANALYZE THE COURT'S ORDER RE: OVERSIGHT BOARD AND AGENTS' SCOPE EXPANSION MOTION (.4). | 2.7 |
| 02/12/18 | D CANTOR | REVIEW DECLARATIONS AND DEPOSITIONS. | 2.9 |
| 02/12/18 | L ORTEGA | EMAIL J. DANIELS CONCERNING PRODUCTION STATUS UPDATE (.2); PREPARE PRIVILEGED PRODUCTIONS (.6); PREPARE PRODUCTION (.3); CORRESPOND W/ J. MONTALVO CONCERNING PRODUCTION SUBMISSIONS (.3); REVIEW AND ANALYZE ███████ DOCUMENTS (.9); CORRESPOND W/ REVIEW TEAM CONCERNING TRANSLATIONS (.3). | 2.6 |
| 02/13/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 02/13/18 | J MONTALVO | CORRESPOND W/ A. NADLER RE: ███████ | 0.1 |
| 02/13/18 | J MONTALVO | LOAD DOCUMENTS TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. NADLER. | 1.1 |
| 02/13/18 | J DANIELS | COMMUNICATIONS W/ K. KATZ RE: ███████ | 0.1 |
| 02/13/18 | J DANIELS | CORRESPOND W/ N. VILLAVICENCIO RE: ███████ | 0.2 |
| 02/13/18 | J DANIELS | EMAIL R. HOLM RE: ███████ DEPOSITION. | 0.5 |
| 02/13/18 | J DANIELS | EMAIL D. CANTOR RE: ███████ | 0.1 |
| 02/13/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/13/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/13/18 | R HOLM | EMAIL B. NEVE RE: DRAFTING OF MEDIATION STATEMENT (.8); REVISE SAME (1.0). | 1.8 |
| 02/13/18 | R HOLM | RESEARCH RE: DEPOSITION ███████ (2.0); ATTEND DEPOSITION OF SAME (3.9); DRAFT AND REVISE ANALYSIS OF SAME (1.4). | 7.3 |
| 02/13/18 | D CANTOR | EMAIL J. DANIELS, S. COOPER, J. WORTHINGTON, AND R. HOLM RE: DEPOSITIONS AND DECLARATIONS. | 0.8 |
| 02/13/18 | A NADLER | RETRIEVE AND ORGANIZE ███████ PRODUCTIONS FOR ATTORNEY REVIEW. | 0.4 |
| 02/13/18 | C MERRILL | REVIEW COMMENTS OF W. SUSHON ON DRAFT MEDIATION STATEMENT. | 0.1 |
| 02/13/18 | C MERRILL | DRAFT INTRODUCTION FOR MEDIATION STATEMENT. | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

04/23/18
Invoice: 1000414

Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/13/18 | C MERRILL | REVISE MEDIATION STATEMENT. | 1.0 |
| 02/14/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 02/14/18 | J DANIELS | EMAIL R. HOLM RE: ███████████ . | 0.2 |
| 02/14/18 | J DANIELS | CONFERENCES W/ I. GARAU RE: ███████████ | 0.2 |
| 02/14/18 | J DANIELS | COMMUNICATIONS W/ J. WORTHINGTON RE: ███████████ | 0.2 |
| 02/14/18 | J DANIELS | CORRESPOND W/ N. VILLAVICENCIO RE: ███████████ . | 0.1 |
| 02/14/18 | J DANIELS | REVIEW J. DUGAN LETTER RE: DEPOSITIONS. | 0.1 |
| 02/14/18 | J DANIELS | EMAIL D. CANTOR RE: ███████ DEPOSITIONS. | 0.3 |
| 02/14/18 | P FRIEDMAN | REVIEW AND REVISE AAFAF MEDIATION STATEMENT. | 1.1 |
| 02/14/18 | S SEGAL | REVIEW AND ANALYZE LEGAL CITES IN MEDIATION STATEMENT RE: COMMONWEALTH-COFINA DISPUTE. | 6.1 |
| 02/14/18 | C MERRILL | COORDINATE CITATION CHECK FOR MEDIATION STATEMENT. | 0.1 |
| 02/14/18 | C MERRILL | ANALYZE FINAL DRAFT MEDIATION STATEMENT FOR COMMENTING. | 0.6 |
| 02/14/18 | C MERRILL | ANALYZE AND DRAFT MEDIATION STATEMENT. | 1.5 |
| 02/14/18 | C MERRILL | ANALYZE CASE LAW CITED IN DRAFT MEDIATION STATEMENT FOR PURPOSES OF REVISION. | 1.0 |
| 02/14/18 | C MERRILL | DRAFT COMMENTS ON FINAL DRAFT OF MEDIATION STATEMENT. | 0.1 |
| 02/14/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/14/18 | D CANTOR | REVIEW MATERIALS RE: DISCOVERY REQUESTS AND DEPOSITIONS. | 1.8 |
| 02/14/18 | A WRISLEY | CITE CHECK CASES IN MEDIATION BRIEF. | 3.7 |
| 02/14/18 | R HOLM | EMAIL P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: ███████████ (.5); ANALYZE DEPOSITION TRANSCRIPT FOR PURPOSES OF SAME (.7). | 1.2 |
| 02/14/18 | R HOLM | RESEARCH RE: MEDIATION STATEMENT (1.4); REVISE SAME (1.0). | 2.4 |
| 02/14/18 | A NADLER | FACT CITATION CHECK MEDIATION STATEMENT. | 3.3 |
| 02/15/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/23/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE          Invoice: 1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                    Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/15/18 | R HOLM | EMAIL D. CANTOR, J. DANIELS, AND J. WORTHINGTON (PAUL HASTINGS) RE: ███ (.2); ANALYZE DEPOSITION TRANSCRIPT FOR PURPOSES OF SAME (.5). | 0.7 |
| 02/15/18 | J DANIELS | COMMUNICATIONS W/ J. WORTHINGTON RE: ███ DEPOSITIONS. | 0.2 |
| 02/15/18 | J DANIELS | COMMUNICATIONS W/ I. GARAU, B. FORNARIS, AND N. VILLAVICENCIO RE: ███ | 0.1 |
| 02/15/18 | J DANIELS | CONFERENCE W/ I. GARAU, B. FORNARIS, AND N. VILLAVICENCIO RE: ███ | 0.6 |
| 02/15/18 | J DANIELS | EMAIL D. CANTOR RE: ███ | 0.1 |
| 02/15/18 | J DANIELS | REVIEW ███ STATEMENTS RE: ███ | 1.9 |
| 02/15/18 | J DANIELS | REVIEW ███ DEPOSITION AND EXHIBITS FOR CONFIDENTIALITY DESIGNATIONS. | 2.8 |
| 02/15/18 | J DANIELS | EMAIL D. CANTOR RE: ███ | 0.2 |
| 02/15/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/15/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/15/18 | D CANTOR | REVIEW MATERIALS RE: DEPOSITIONS AND DECLARATIONS. | 1.4 |
| 02/16/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 02/16/18 | P FRIEDMAN | REVIEW ATTAMORE EXPERT REPORT. | 1.0 |
| 02/16/18 | J VIALET | LOCATE KEY DOCUMENTS AS REQUESTED BY J. DANIELS. | 0.5 |
| 02/16/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/16/18 | J DANIELS | EMAIL D. CANTOR RE: ███ | 0.2 |
| 02/16/18 | J DANIELS | REVISE GDB/COFINA AUTHENTICATION DECLARATION. | 0.5 |
| 02/16/18 | J DANIELS | CONFERENCES W/ I. GARAU RE: ███ | 0.2 |
| 02/16/18 | J DANIELS | COMMUNICATE W/ B. FORNARIS AND J. SANTIAGO RE: DECLARATIONS. | 0.6 |
| 02/16/18 | J DANIELS | EMAIL D. CANTOR RE: ███ | 0.3 |
| 02/16/18 | J DANIELS | EMAIL A. NADLER RE: ███ BINDERS. | 0.2 |
| 02/16/18 | J DANIELS | CONFERENCE W/ I. GARAU, B. FORNARIS, AND J. SANTIAGO RE: DECLARATIONS. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

04/23/18
Invoice: 1000414

Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/16/18 | J DANIELS | REVIEW ███████████████████████. | 1.4 |
| 02/16/18 | J DANIELS | CONFERENCES W/ N. VILLAVICENCIO RE: ██████████ ██████. | 0.2 |
| 02/16/18 | J DANIELS | PULL ADDITIONAL DOCUMENTS IN SUPPORT OF ██████ ██████████ AND REVISE PER SAME. | 3.1 |
| 02/16/18 | R HOLM | EMAIL J. DANIELS AND A. NADLER RE: DOCUMENTS FOR DECLARATION ██████████ (.5); ANALYZE DOCUMENTS FOR PURPOSES OF SAME (.4). | 0.9 |
| 02/16/18 | J DANIELS | PULL ADDITIONAL SUPPORT FOR ██████ DECLARATION AND REVISE PER SAME. | 1.8 |
| 02/16/18 | J DANIELS | COMPILE DOCUMENTS IN SUPPORT OF DECLARATIONS AND SEND SAME TO CLIENT. | 1.2 |
| 02/16/18 | D CANTOR | TELEPHONE CONFERENCE W/ B. FORNARIS, I. GARAU, J. SANTIAGO, J. WORTHINGTON, D. GOLDMAN, AND O. GONZALEZ RE: DECLARATIONS AND SUMMARY JUDGMENT. | 2.3 |
| 02/16/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/16/18 | A NADLER | RETRIEVE PRODUCED ██████ BINDER MATERIAL FOR ATTORNEY REVIEW AND ATTACHMENT TO ██████ DECLARATION RE: ████████████████ AND CORRESPONDENCE AND RESEARCH RE: SAME. | 2.8 |
| 02/17/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 02/17/18 | J DANIELS | COMMUNICATIONS W/ I. GARAU, B. FORNARIS, AND N. VILLAVICENCIO RE: STATUS OF DECLARATIONS. | 0.3 |
| 02/17/18 | J DANIELS | EMAIL D. CANTOR RE: DECLARATIONS. | 0.1 |
| 02/17/18 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: ██████████████. | 0.3 |
| 02/17/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 8.0 |
| 02/17/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/17/18 | R HOLM | EMAIL W/ J. DANIELS RE: EXPERT REPORT OF █ ████████████████████████ (1.0); EMAIL W/ J. DANIELS RE: MEDIATION STATEMENT (.2). | 1.2 |
| 02/18/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 8.0 |
| 02/18/18 | P FRIEDMAN | REVIEW MEMORANDUM ON COURT DECISION ON AGENT SCOPE EXPANSION DECISION. | 0.4 |
| 02/18/18 | D CANTOR | EMAIL J. DANIELS RE: DECLARATIONS. | 0.4 |
| 02/18/18 | J DANIELS | CONFERENCE W/ I. GARAU RE: ██████████████ ██████. | 0.2 |
| 02/18/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/23/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE          Invoice: 1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023          Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/18/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 8.0 |
| 02/18/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: COURT'S DECISION EXPANDING SCOPE OF AGENTS' AUTHORITY FOR MEDIATION. | 5.8 |
| 02/19/18 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: ■■■. | 0.1 |
| 02/19/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: ■■■ DECLARATION. | 0.2 |
| 02/19/18 | J DANIELS | EMAIL D. CANTOR RE: ■■■ DECLARATION. | 0.2 |
| 02/19/18 | J DANIELS | COMMUNICATIONS W/ O. RAMOS (PMA) AND B. FORNARIS RE: NOTARIZATION OF DECLARATIONS. | 0.2 |
| 02/19/18 | J DANIELS | FURTHER REVISIONS TO ■■■ DECLARATION. | 0.1 |
| 02/19/18 | J DANIELS | REVIEW REVISED ■■■ DECLARATION. | 0.3 |
| 02/19/18 | J DANIELS | COMMUNICATIONS W/ CLIENT RE: DECLARATIONS. | 0.3 |
| 02/19/18 | J DANIELS | FURTHER REVISIONS TO ■■■ DECLARATION. | 0.2 |
| 02/19/18 | J DANIELS | EMAIL D. CANTOR RE: REVISIONS TO DECLARATIONS. | 0.2 |
| 02/19/18 | J DANIELS | DRAFT AND REVISE NEW DECLARATION RE: ■■■. | 1.8 |
| 02/19/18 | J DANIELS | FURTHER REVISE ■■■ DECLARATION. | 0.5 |
| 02/19/18 | P FRIEDMAN | EMAIL D. CANTOR AND J. DANIELS RE: CONFIDENTIALITY ISSUES AND DOCUMENT PRODUCTION. | 0.3 |
| 02/19/18 | D CANTOR | TELEPHONE CONFERENCES W/ J. SANTIAGO, B. FORNARIS, AND N. VILLAVICENCIO RE: DECLARATIONS. | 1.9 |
| 02/19/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: COURT'S DECISION EXPANDING SCOPE OF AGENTS' AUTHORITY FOR MEDIATION. | 0.7 |
| 02/20/18 | J DANIELS | REVISE ■■■ DECLARATION PER CLIENT ADDITIONAL COMMENTS. | 0.4 |
| 02/20/18 | J DANIELS | REVISE AND FINALIZE ■■■ DECLARATION. | 0.2 |
| 02/20/18 | J DANIELS | REVIEW, REVISE, AND FINALIZE ■■■ DECLARATION. | 0.6 |
| 02/20/18 | J DANIELS | CONFERENCES W/ N. VILLAVICENCIO RE: DECLARATIONS | 0.4 |
| 02/20/18 | J DANIELS | REVISE AND FINALIZE ■■■ DECLARATION. | 0.3 |
| 02/20/18 | J DANIELS | REVISE ■■■ DECLARATION FROM ■■■. | 0.2 |
| 02/20/18 | J DANIELS | EMAIL D. CANTOR RE: DECLARATIONS. | 0.3 |
| 02/20/18 | J DANIELS | REVISE ■■■ DECLARATION PER N. VILLAVICENCIO COMMENTS. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

04/23/18
Invoice:  1000414

Page No.  18

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/20/18 | J DANIELS | REVIEW STANDARDS FOR ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.7 |
| 02/20/18 | J DANIELS | CONFERENCES W/ B. FORNARIS AND J. SANTIAGO RE: DECLARATIONS. | 0.4 |
| 02/20/18 | J DANIELS | EMAIL R. HOLM RE: REVIEW OF DOCUMENTS FOR DE-DESIGNATION. | 0.1 |
| 02/20/18 | J DANIELS | COMMUNICATIONS W/ PRACTICE SUPPORT RE: HASH TAG VALUES FOR ▮▮▮▮▮▮▮ DOCUMENTS. | 0.2 |
| 02/20/18 | J DANIELS | EMAIL D. CANTOR, B. FORNARIS, AND J. SANTIAGO RE: ▮▮▮▮▮▮▮ DECLARATIONS. | 0.3 |
| 02/20/18 | J DANIELS | COMMUNICATIONS W/ I. GARAU RE: ▮▮▮▮▮▮▮▮ DECLARATION. | 0.3 |
| 02/20/18 | J DANIELS | COMMUNICATIONS W/ J. SANTIAGO AND B. FORNARIS RE: ▮▮▮▮▮ DECLARATION. | 0.2 |
| 02/20/18 | J DANIELS | COMMUNICATIONS W/ J. WORTHINGTON RE: DECLARATIONS. | 0.2 |
| 02/20/18 | J DANIELS | COMMUNICATIONS W/ PRACTICE SUPPORT RE: PULLING DOCUMENTS FOR FURTHER REVIEW. | 0.1 |
| 02/20/18 | J DANIELS | EMAIL S. TOUZOS AND R. HOLM RE: SEALING REQUIREMENTS. | 0.1 |
| 02/20/18 | J DANIELS | CONFERENCES W/ I. GARAU RE: ▮▮▮▮▮▮▮ DECLARATION. | 0.2 |
| 02/20/18 | R HOLM | EMAIL J. DANIELS AND S. TOUZOS RE: ▮▮▮▮▮▮ EXHIBITS TO SUMMARY JUDGMENT MOTIONS (.2); RESEARCH CASE LAW FOR PURPOSES OF SAME (.6). | 0.8 |
| 02/20/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 02/20/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/20/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/20/18 | J DANIELS | REVIEW OF DOCUMENTS ▮▮▮▮▮▮▮▮▮▮▮▮. | 2.2 |
| 02/20/18 | J DANIELS | PRELIMINARY REVIEW OF DOCUMENTS WHICH COFINA AGENT REQUESTED DESIGNATION AND ASSESSING WHETHER THEY ARE PUBLICLY AVAILABLE. | 1.3 |
| 02/20/18 | J DANIELS | EMAIL R. HOLM AND S. TOUZOS RE: ▮▮▮▮▮▮. | 0.2 |
| 02/20/18 | P FRIEDMAN | EMAIL L. DESPINS AND T. MUNGOVAN RE: MODIFICATIONS TO EXPERT DISCOVERY SCHEDULE. | 0.3 |
| 02/20/18 | J DANIELS | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮. | 0.6 |
| 02/20/18 | J DANIELS | EMAIL D. CANTOR AND P. FRIEDMAN RE: DOCUMENTS IDENTIFIED FOR DE-DESIGNATION. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/23/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                  Invoice: 1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                           Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/20/18 | J DANIELS | COMMUNICATIONS W/ S. HUSSEIN RE: ██████████ DE-DESIGNATION. | 0.1 |
| 02/20/18 | D CANTOR | TELEPHONE CONFERENCE W/ B. FORNARIS, J. SANTIAGO, S. HUSSEIN, D. GOLDMAN, M. RODRIGUEZ, J. WORTHINGTON, AND N. VILLAVICENCIO RE: DECLARATIONS AND CONFIDENTIALITY. | 2.2 |
| 02/20/18 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 2.1 |
| 02/20/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING TRANSLATION ASSIGNMENTS. | 0.3 |
| 02/20/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: COURT'S DECISION EXPANDING SCOPE OF AGENTS' AUTHORITY FOR MEDIATION. | 2.4 |
| 02/21/18 | J DANIELS | REVIEW DOCUMENTS FOR DE-DESIGNATION. | 1.6 |
| 02/21/18 | J DANIELS | CONFERENCES W/ N. VILLAVICENCIO RE: AUTHENTICATION DECLARATION FOR ██████████ DOCUMENTS. | 0.5 |
| 02/21/18 | J DANIELS | CONFERENCES W/ B. FORNARIS RE: ██████████ DECLARATION. | 0.3 |
| 02/21/18 | J DANIELS | COMMUNICATIONS W/ OMM TEAM RE: PRIOR MOTIONS TO SEAL. | 0.2 |
| 02/21/18 | J DANIELS | FURTHER REVIEW OF COFINA AGENT DOCUMENT FOR DE-DESIGNATION. | 1.2 |
| 02/21/18 | J DANIELS | REVIEW, REVISE, AND FINALIZE ██████████ DECLARATION. | 0.5 |
| 02/21/18 | J DANIELS | COMMUNICATIONS W/ B. FORNARIS RE: ██████████. | 0.4 |
| 02/21/18 | J DANIELS | PULL ADDITIONAL DOCUMENTATION FOR N. VILLAVICENCIO IN CONNECTION W/ ██████████ DECLARATION. | 0.8 |
| 02/21/18 | R HOLM | EMAIL W/ J. DANIELS RE: REVIEW OF EXHIBITS TO SUMMARY JUDGMENT MOTIONS FOR PURPOSES OF SEALING (.3); EMAIL J. DANIELS RE: RESEARCH ON SUMMARY JUDGMENT MOTION (.2); REVIEW SAME (3.6). | 4.1 |
| 02/21/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/21/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/21/18 | J DANIELS | EMAIL D. CANTOR AND P. FRIEDMAN RE: ██████████ | 0.6 |
| 02/21/18 | A WRISLEY | REVIEW EXHIBIT 5 AND PUERTO RICO'S ORGANIZATION CHART NOTES ██████████ | 1.2 |
| 02/21/18 | P FRIEDMAN | EMAILS W/ M. YASSIN RE: SCHEDULING OF EXPERT DISCOVERY MATTERS (.3); EMAILS W/ L. DESPINS RE: SCHEDULING OF EXPERT DISCOVERY (.3). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    04/23/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE    Invoice: 1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023    Page No. 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/21/18 | P FRIEDMAN | EMAIL J. DANIELS AND D. CANTOR RE: CONFIDENTIALITY ISSUES. | 0.4 |
| 02/21/18 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: ██████████ DECLARATION. | 0.4 |
| 02/21/18 | J DANIELS | DRAFT TRACKING SHEET AND PROTOCOL FOR REVIEW OF AAFAF PRODUCED DOCUMENTS FILED IN SUPPORT MOTION FOR SUMMARY JUDGMENT. | 1.3 |
| 02/21/18 | J DANIELS | COMMUNICATIONS W/ COFINA AGENT RE: PUBLICLY AVAILABLE DOCUMENTS. | 0.3 |
| 02/21/18 | J DANIELS | REVIEW PRIOR AAFAF MOTIONS TO SEAL. | 0.7 |
| 02/21/18 | J DANIELS | COMMUNICATIONS W/ J. WORTHINGTON RE: DECLARATIONS. | 0.2 |
| 02/21/18 | J DANIELS | CONFERENCES W/ I. GARAU RE: DECLARATIONS AND REQUESTS FOR DE-DESIGNATION. | 0.2 |
| 02/21/18 | J DANIELS | REVISE AND FINALIZE ████████ DECLARATION. | 0.3 |
| 02/21/18 | J DANIELS | EMAIL R. HOLM RE: REVIEW OF DOCUMENTS FOR DE-DESIGNATION. | 0.7 |
| 02/21/18 | J DANIELS | EMAIL I. BLUMBERG RE: SUMMARY JUDGMENT MOTIONS. | 0.1 |
| 02/21/18 | J DANIELS | CONFERENCES W/ J. WORTHINGTON RE: USE OF DECLARATIONS AND SEALING OF SAME IF FILED. | 0.3 |
| 02/21/18 | J VIALET | ASSIST W/ EXPORT OF KEY DOCUMENTS. | 0.5 |
| 02/21/18 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 1.8 |
| 02/21/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 02/21/18 | G HOPLAMAZIAN | EMAIL J. DANIELS RE: SEALING FOR SUMMARY JUDGMENT FILING. | 0.2 |
| 02/21/18 | J MONTALVO | CREATE SAVED SEARCHES FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.1 |
| 02/21/18 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: CREATION OF SAVED SEARCHES FOR ATTORNEY REVIEW. | 0.1 |
| 02/21/18 | D CANTOR | TELEPHONE CONFERENCE W/ J. WORTHINGTON AND B. FORNARIS RE: DECLARATIONS AND SEALING SUMMARY JUDGMENT EXHIBITS (3.2); REVIEW SUMMARY JUDGMENT MOTIONS (.4). | 3.6 |
| 02/22/18 | R HOLM | EMAIL W/ D. CANTOR, J. DANIELS, B. FORNARIS, AND T. JONES (CONWAY MACKENZIE) RE: REVIEW OF EXHIBITS TO SUMMARY JUDGMENT MOTIONS FOR PURPOSES OF SEALING (1.9); CONFERENCE W/ J. DANIELS RE: SAME (.3); REVIEW SAME (2.7). | 4.9 |
| 02/22/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/22/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/23/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE          Invoice: 1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                        Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/22/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/22/18 | J DANIELS | COMPILE AND SEND EXHIBITS TO CLIENT. | 0.7 |
| 02/22/18 | J DANIELS | EMAIL R. HOLM RE: REVIEW OF SUMMARY JUDGMENT EXHIBITS. | 0.4 |
| 02/22/18 | P FRIEDMAN | REVIEW COFINA AGENT AND COMMONWEALTH AGENT SUMMARY JUDGMENT MOTIONS | 3.5 |
| 02/22/18 | J DANIELS | RESEARCH DEFINITION OF COMMERCIAL INFORMATION UNDER SECTION 107. | 0.6 |
| 02/22/18 | J DANIELS | EMAIL D. CANTOR, P. FRIEDMAN, AND R. HOLM RE: DOCUMENTS FOR DE-DESIGNATION. | 0.8 |
| 02/22/18 | J DANIELS | REVIEW ADDITIONAL MOTIONS AND PRIOR RULINGS ON MOTIONS TO SEAL. | 0.7 |
| 02/22/18 | J DANIELS | REVISE EMAIL TO B. FORNARIS AND I. GARAU RE: DOCUMENTS SUBJECT TO SEALING. | 0.8 |
| 02/22/18 | J DANIELS | REVIEW AGENT AND INTERVENORS MOTIONS FOR SUMMARY JUDGMENT AND DOCUMENTS FILE IN SUPPORT OF SAME FOR NEED FOR REDACTIONS AND UPDATE CHART RE: SAME. | 6.5 |
| 02/22/18 | D CANTOR | REVIEW DOCUMENTS FOR SEALING MOTION AND RELATED ISSUES. | 3.7 |
| 02/23/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/23/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/23/18 | R HOLM | EMAIL D. CANTOR, J. DANIELS, AND T. JONES (CONWAY MACKENZIE) RE: REVIEW OF EXHIBITS TO SUMMARY JUDGMENT MOTIONS FOR ▮▮▮▮▮▮▮▮ (2.7); CONFERENCE W/ J. DANIELS AND T. JONES RE: SAME (.5); REVIEW SAME (3.0); RESEARCH RELEVANT CASE LAW FOR ▮▮▮▮▮▮▮▮ (2.9); DRAFT SAME (1.5). | 10.6 |
| 02/23/18 | J MONTALVO | EMAIL J. DANIELS RE: DOCUMENTS FOR REDESIGNATION TO BE SENT TO CLIENT FOR REVIEW. | 0.1 |
| 02/23/18 | J MONTALVO | EMAIL L. ORTEGA RE: PREVIOUSLY PRODUCED DOCUMENTS FOR REVIEW. | 0.2 |
| 02/23/18 | D CANTOR | REVIEW DOCUMENTS RE: SUMMARY JUDGMENT FILINGS. | 1.8 |
| 02/23/18 | J DANIELS | EMAIL R. HOLM RE: PRIOR RESEARCH ▮▮▮▮▮▮▮▮ ▮▮▮▮. | 0.6 |
| 02/23/18 | J DANIELS | EMAIL R. HOLM RE: ▮▮▮▮▮▮▮▮. | 0.6 |
| 02/23/18 | J DANIELS | EMAIL D. CANTOR RE: ▮▮▮▮▮▮▮▮. | 0.2 |
| 02/23/18 | J DANIELS | COMMUNICATE W/ B. FORNARIS AND I. GARAU RE: ▮▮▮▮▮▮▮▮. | 0.2 |
| 02/23/18 | J DANIELS | EMAIL D. CANTOR RE: ▮▮▮▮. | 0.8 |
| 02/23/18 | J DANIELS | REVIEW ADDITIONAL DOCUMENTS FILED IN SUPPORT OF MOTIONS FOR SUMMARY JUDGMENT. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

04/23/18
Invoice: 1000414

Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/23/18 | J DANIELS | CONFERENCE W/ D. BURKE (ROBSON RUSSEL) RE: ███████████████. | 0.2 |
| 02/23/18 | J DANIELS | COMMUNICATIONS W/ D. BURKE RE: ███████████ | 0.4 |
| 02/23/18 | J DANIELS | EMAIL L. ORTEGA RE: ███████████. | 0.2 |
| 02/23/18 | J DANIELS | ARRANGE FOR PAPER COPIES OF EXHIBITS TO BE DELIVERED TO CLIENT. | 0.3 |
| 02/23/18 | J VIALET | ORGANIZE KEY DOCUMENTS AS REQUESTED BY J. DANIELS. | 1.0 |
| 02/23/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 02/23/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW ASSIGNMENTS STATUS UPDATE (.1); ANALYZE PRODUCTION █████████ (3.6); CORRESPOND W/ J. DANIELS CONCERNING █████████ (.6). | 4.3 |
| 02/24/18 | R HOLM | EMAIL MEMORANDUM TO J. DANIELS RE: ███████████ (2.4); RESEARCH RELEVANT CASE LAW FOR PURPOSES OF SAME (4.3); DRAFT SAME (2.9). | 9.6 |
| 02/24/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/24/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 11.0 |
| 02/24/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING TRANSLATION ASSIGNMENTS STATUS UPDATE. | 0.2 |
| 02/24/18 | J MONTALVO | CREATE FILE TRANSFER WORKSPACE FOR TRANSMISSION OF DOCUMENTS TO CLIENT FOR REVIEW AS REQUESTED BY I. BLUMBERG. | 0.3 |
| 02/24/18 | J DANIELS | REVIEW CASES RE: SEALING BASED ON ACCOUNTANT PRIVILEGE. | 0.3 |
| 02/24/18 | J DANIELS | EMAIL R. HOLM RE: DRAFT MOTION TO SEAL. | 0.4 |
| 02/24/18 | J DANIELS | EMAIL R. HOLM RE: MOTION TO SEAL. | 0.2 |
| 02/24/18 | J MONTALVO | EMAIL I. BLUMBERG RE: CREATION OF FTP WORKSPACE FOR TRANSMISSION OF DOCUMENTS TO CLIENT. | 0.1 |
| 02/24/18 | J DANIELS | REVIEW AND COMMENT ON DRAFT MOTION TO SEAL. | 0.7 |
| 02/24/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 11.0 |
| 02/24/18 | I BLUMBERG | CREATE FTP SITE FOR M. YASSIN OF ALL SUMMARY JUDGMENT PLEADINGS IN COMMONWEALTH-COFINA DISPUTE. | 1.6 |
| 02/25/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/23/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                Invoice: 1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                            Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/25/18 | R HOLM | EMAIL D. CANTOR RE: DRAFTING ██████ (1.9); TELEPHONE CONFERENCE W/ J. DANIELS RE: SAME (.4); RESEARCH RELEVANT CASE LAW FOR PURPOSES OF SAME (.8); REVISE SAME (.3). | 3.4 |
| 02/25/18 | D CANTOR | REVIEW AND REVISE MOTION TO SEAL. | 2.8 |
| 02/25/18 | J DANIELS | DRAFT AND REVISE MOTION TO SEAL AND PROPOSED ORDER. | 4.3 |
| 02/25/18 | J DANIELS | REVIEW ██████. | 0.8 |
| 02/25/18 | J DANIELS | EMAIL D. CANTOR RE: ██████ | 0.5 |
| 02/25/18 | J DANIELS | TELEPHONE CONFERENCE W/ R. HOLM RE: ██████ | 0.4 |
| 02/25/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 11.0 |
| 02/25/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/26/18 | P FRIEDMAN | REVIEW MOTION TO CERTIFY PORTION OF DISPUTE TO PUERTO RICO SUPREME COURT (.7); EMAILS W/ M. YASSIN RE: SAME (.2). EMAIL W/ T. MUNGOVAN AND M. BIENENSTOCK RE: SAME (.2). | 1.1 |
| 02/26/18 | R HOLM | EMAIL W/ D. CANTOR, J. DANIELS, AND B. FORNARIS RE: FILING ██████. | 0.2 |
| 02/26/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING TRANSLATION ASSIGNMENTS. | 0.3 |
| 02/26/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/26/18 | D CANTOR | EMAIL J. DANIELS AND D. BURKE RE: ██████. | 0.7 |
| 02/26/18 | J DANIELS | COMMUNICATIONS W/ INTERVENORS AND AGENTS RE: ██████. | 0.3 |
| 02/26/18 | J DANIELS | EMAIL D. CANTOR AND P. FRIEDMAN RE: COVERAGE FOR ██████ DEPOSITION. | 0.1 |
| 02/26/18 | J DANIELS | COMMUNICATIONS W/ D. BURKE (ROBBINS RUSSELL) RE: ██████. | 0.2 |
| 02/26/18 | J DANIELS | COMMUNICATIONS W/ CLIENT RE: ██████. | 0.8 |
| 02/26/18 | J DANIELS | EMAIL D. CANTOR AND R. HOLM RE: ██████ | 0.3 |
| 02/26/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 11.0 |
| 02/26/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 02/26/18 | J DANIELS | CONFERENCE W/ N. VILLAVICENCIO RE: ADDITIONAL AUTHENTICATION OF DOCUMENTS. | 0.6 |
| 02/27/18 | J MONTALVO | EMAIL J. DANIELS RE: FIELDED METADATA FOR PREVIOUSLY PRODUCED DOCUMENTS. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/23/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE        Invoice: 1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                              Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/18 | J DANIELS | COMMUNICATIONS W/ J. DAVIS (GREENBERG TRAURIG) RE: OPPOSING DISCOVERY ON DISCOVERY DEPOSITIONS. | 0.2 |
| 02/27/18 | J DANIELS | DRAFT AAFAF JOINDER TO FOMB OPPOSITION TO COFINA AGENT MOTION TO EXPEDITE CERTIFICATION TO PUERTO RICO SUPREME COURT. | 0.6 |
| 02/27/18 | J DANIELS | CONFERENCES W/ CLIENT RE: ███████████. | 0.3 |
| 02/27/18 | R HOLM | EMAIL P. FRIEDMAN, D. CANTOR, J. DANIELS, AND N. FICORELLI AND COURT SERVICES TEAM RE: ████████ ███████ (.9); EMAIL J. DANIELS AND N. FICORELLI RE: SAME (.2). | 1.1 |
| 02/27/18 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING TRANSLATION ASSIGNMENTS. | 0.2 |
| 02/27/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 02/27/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/27/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/27/18 | D CANTOR | EMAIL D. FRIEDMAN, J. DANIELS, D. BURKE, AND I. GARAU RE: ██████████. | 0.9 |
| 02/27/18 | J DANIELS | REVIEW FOMB OPPOSITION TO COFINA AGENT MOTION TO EXPEDITE CERTIFICATION TO PUERTO RICO SUPREME COURT. | 0.3 |
| 02/27/18 | J DANIELS | EMAIL J. MONTALVO AND V. NAVARRO RE: ███████████████████. | 0.2 |
| 02/27/18 | J DANIELS | COMMUNICATIONS W/ J. BURKE (ROBBINS RUSSELL) RE: ██████████. | 0.1 |
| 02/27/18 | J DANIELS | EMAIL P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: FOMB OPPOSITION TO COFINA AGENT MOTION TO EXPEDITE CERTIFICATION TO PUERTO RICO SUPREME COURT AND JOINDER TO SAME. | 0.4 |
| 02/27/18 | J DANIELS | EMAIL R. HOLM RE: FILING OF ███████████. | 0.3 |
| 02/27/18 | J DANIELS | COMMUNICATIONS W/ CLIENT RE: ██████████. | 0.6 |
| 02/27/18 | J DANIELS | COMMUNICATIONS W/ J. WORTHINGTON RE: REDACTIONS TO ███████ REPORT AND TRANSCRIPT. | 0.2 |
| 02/28/18 | J MONTALVO | CONFERENCE W/ J. DANIELS AND J. VIALET RE: ███████ ███████████████████ DOCUMENTS FROM RELATIVITY WORKSPACE (.2); EMAIL RE: SAME (.2). | 0.4 |
| 02/28/18 | J MONTALVO | EXPORT PREVIOUSLY PRODUCE DOCUMENTS RELATING TO ███████████████████ AS REQUESTED BY J. DANIELS. | 1.4 |
| 02/28/18 | J MONTALVO | CONFERENCE CALL W/ N. CAMACHO OF HACIENDA AND OTHERS RE: AUTHENTICATION OF PREVIOUSLY PRODUCED DOCUMENTS. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

04/23/18
Invoice:  1000414

Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/28/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN RE: ▓▓▓▓ (.2); EMAIL J. DANIELS RE: CONFIDENTIALITY OF DOCUMENTS AND ▓▓▓ (.6). | 0.8 |
| 02/28/18 | P FRIEDMAN | REVIEW OPPOSITION TO COFINA AGENT URGENT SCHEDULING MOTION RE: CERTIFICATION AND AAFAF RESPONSE (1.2); EMAILS W/ T. MUNGOVAN RE: SAME (.2); EMAIL J. DANIELS RE: AAFAF JOINDER RE: OPPOSITION TO URGENT MOTION (.3). | 1.1 |
| 02/28/18 | J VIALET | ATTEND TELEPHONE CONFERENCE W/ J. DANIELS AND ▓▓▓▓ ( 1.0 ); REVIEW CORRESPONDENCE RE: SAME ( 0.5 ). | 1.5 |
| 02/28/18 | J DANIELS | REVISE, FINALIZE, AND FILE AAFAF JOINDER TO FOMB OPPOSITION TO COFINA AGENT MOTION TO EXPEDITE CERTIFICATION TO PUERTO RICO SUPREME COURT. | 1.2 |
| 02/28/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. WESTLAKE RE: JOINDER TO FOMB OPPOSITION. | 0.3 |
| 02/28/18 | J DANIELS | CONFERENCE W/ ▓▓▓▓ RE: AUTHENTICATION OF ▓▓▓▓ | 0.6 |
| 02/28/18 | J DANIELS | CONFERENCE W/ J. MONTALVO AND J. VIALET RE: ▓▓▓▓ | 0.2 |
| 02/28/18 | J DANIELS | REVISE ▓▓▓▓ | 0.6 |
| 02/28/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: ▓▓▓▓ AND ISSUES RE: STATUS OF PRIVILEGED DOCUMENTS. | 0.3 |
| 02/28/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING TRANSLATION ASSIGNMENT. | 0.4 |
| 02/28/18 | R HOLM | FILE AND SERVE AAFAF'S JOINDER W/ THE OVERSIGHT BOARD'S OPPOSITION TO THE COFINA AGENT'S MOTION TO CERTIFY QUESTIONS UNDER PUERTO RICO LAW TO THE SUPREME COURT OF PUERTO RICO (.2); EMAIL W/ J. DANIELS, AND N. FICORELLI AND COURT SERVICES TEAM RE: FILING ▓▓▓▓ (.6); CONFERENCE CALLS W/ J. DANIELS AND N. FICORELLI RE: SAME (.2). | 1.0 |
| 02/28/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/28/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 02/28/18 | D CANTOR | EMAILS W/ P. FRIEDMAN, J. DANIELS, D. BURKE, AND B. FLANAGAN RE: ▓▓▓▓ AND CERTIFY. | 0.9 |
| 02/28/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 02/28/18 | J MONTALVO | TELEPHONE CONFERENCE W/ J. VIALET RE: ELECTRONICALLY STORED INFORMATION FIELDED METADATA. | 0.3 |

**Total Hours**                                                                                    1,333.8

**Total Fees**                                                                                   359,574.63

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 04/23/18 |
| Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION | Invoice:  1000414 |
| Matter:  0686892-00023 | Page No.   26 |

### Disbursements

| | |
|---|---|
| Copying | $405.60 |
| Online Research | 1,505.16 |
| **Total Disbursements** | **$1,910.76** |
| **Total Current Invoice** | **$361,485.39** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                        04/23/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                  Invoice:  1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                                Page No.   27

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/01/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | $2.00 |
| 02/01/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 02/01/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 02/01/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 02/02/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 02/05/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 02/05/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 02/05/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 02/05/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 02/06/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 02/06/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 89 | 89.00 | 8.90 |
| 02/06/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 02/11/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 02/11/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 02/12/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 32 | 32.00 | 3.20 |
| 02/12/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 70 | 70.00 | 7.00 |
| 02/12/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 02/13/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 36 | 36.00 | 3.60 |
| 02/13/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 32 | 32.00 | 3.20 |
| 02/14/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 39 | 39.00 | 3.90 |
| 02/14/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 31 | 31.00 | 3.10 |
| 02/14/18 | E101 | Lasertrak Printing - Hope, Salisha Pages: 161 | 161.00 | 16.10 |
| 02/14/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 66 | 66.00 | 6.60 |
| 02/14/18 | E101 | Lasertrak Printing - Segal, Steven Pages: 37 | 37.00 | 3.70 |
| 02/14/18 | E101 | Lasertrak Printing - Hope, Salisha Pages: 161 | 161.00 | 16.10 |
| 02/14/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 38 | 38.00 | 3.80 |
| 02/14/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 39 | 39.00 | 3.90 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 10 | 10.00 | 1.00 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 36 | 36.00 | 3.60 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 16 | 16.00 | 1.60 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 35 | 35.00 | 3.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/23/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE              Invoice: 1000414
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                          Page No.   28

| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3   | 3.00   | 0.30  |
|----------|------|--------------------------------------------------|--------|-------|
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 190 | 190.00 | 19.00 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 73  | 73.00  | 7.30  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 13  | 13.00  | 1.30  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 286 | 286.00 | 28.60 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2   | 2.00   | 0.20  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 48  | 48.00  | 4.80  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 40  | 40.00  | 4.00  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 25  | 25.00  | 2.50  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 31  | 31.00  | 3.10  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3   | 3.00   | 0.30  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3   | 3.00   | 0.30  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 5   | 5.00   | 0.50  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 147 | 147.00 | 14.70 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3   | 3.00   | 0.30  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1   | 1.00   | 0.10  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 17  | 17.00  | 1.70  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 52  | 52.00  | 5.20  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3   | 3.00   | 0.30  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 11  | 11.00  | 1.10  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3   | 3.00   | 0.30  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 252 | 252.00 | 25.20 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3   | 3.00   | 0.30  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 99  | 99.00  | 9.90  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 38  | 38.00  | 3.80  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 25  | 25.00  | 2.50  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 27  | 27.00  | 2.70  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 5   | 5.00   | 0.50  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 13  | 13.00  | 1.30  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 11  | 11.00  | 1.10  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 235 | 235.00 | 23.50 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 24  | 24.00  | 2.40  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 40  | 40.00  | 4.00  |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 15  | 15.00  | 1.50  |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

04/23/18
Invoice: 1000414

Page No.  29

| Date | Code | Description | | Amount |
|------|------|-------------|---|--------|
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 4 | 4.00 | 0.40 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 32 | 32.00 | 3.20 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 18 | 18.00 | 1.80 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 22 | 22.00 | 2.20 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 46 | 46.00 | 4.60 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 4 | 4.00 | 0.40 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 10 | 10.00 | 1.00 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 4 | 4.00 | 0.40 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 23 | 23.00 | 2.30 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 105 | 105.00 | 10.50 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 24 | 24.00 | 2.40 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 100 | 100.00 | 10.00 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 516 | 516.00 | 51.60 |
| 02/23/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 156 | 156.00 | 15.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$405.60** |
| 01/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE198-0; 17-00257-LTS DOCUMENT 198-0 | 6.00 | $0.60 |
| 01/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE197-0; 17-00257-LTS DOCUMENT 197-0 | 10.00 | 1.00 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

04/23/18
Invoice: 1000414

Page No. 30

IMAGE23-0; 17-00257-LTS DOCUMENT 23-0

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; CANDC; IMAGE77-1; 3:17-CV-03403-WHO DOCUMENT 77-1 | 1.00 | 0.10 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; CANDC; IMAGE77-0; 3:17-CV-03403-WHO DOCUMENT 77-0 | 2.00 | 0.20 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; CANDC; DOCKET REPORT; 3:17-CV-03403-WHO | 9.00 | 0.90 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE21-0; 17-00257-LTS DOCUMENT 21-0 | 13.00 | 1.30 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; CANDC; IMAGE73-0; 3:17-CV-03403-WHO DOCUMENT 73-0 | 28.00 | 2.80 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE210-0; 17-00257-LTS DOCUMENT 210-0 | 2.00 | 0.20 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; CANDC; IMAGE76-0; 3:17-CV-03403-WHO DOCUMENT 76-0 | 2.00 | 0.20 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; CANDC; IMAGE71-0; 3:17-CV-03403-WHO DOCUMENT 71-0 | 14.00 | 1.40 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; CANDC; IMAGE72-0; 3:17-CV-03403-WHO DOCUMENT 72-0 | 14.00 | 1.40 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; CANDC; IMAGE74-0; 3:17-CV-03403-WHO DOCUMENT 74-0 | 26.00 | 2.60 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE209-0; 17-00257-LTS DOCUMENT 209-0 | 3.00 | 0.30 |
| 01/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; CANDC; IMAGE78-0; 3:17-CV-03403-WHO DOCUMENT 78-0 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

04/23/18
Invoice: 1000414

Page No.  31

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE229-1; 17-00257-LTS | 6.00 | 0.60 |
| 01/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE229-0; 17-00257-LTS | 10.00 | 1.00 |
| 01/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE234-0; 17-00257-LTS DOCUMENT 234-0 | 19.00 | 1.90 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE238-0; 17-00257-LTS DOCUMENT 238-0 | 5.00 | 0.50 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE239-1; 17-00257-LTS | 4.00 | 0.40 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE240-0; 17-00257-LTS DOCUMENT 240-0 | 8.00 | 0.80 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE236-0; 17-00257-LTS DOCUMENT 236-0 | 4.00 | 0.40 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE234-1; 17-00257-LTS DOCUMENT 234-1 | 30.00 | 3.00 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE239-0; 17-00257-LTS | 16.00 | 1.60 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE241-0; 17-00257-LTS DOCUMENT 241-0 | 5.00 | 0.50 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

04/23/18
Invoice: 1000414

Page No.  32

IMAGE242-0; 17-00257-LTS

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE242-1; 17-00257-LTS | 4.00 | 0.40 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE235-0; 17-00257-LTS DOCUMENT 235-0 | 12.00 | 1.20 |
| 01/23/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE253-0; 17-00257-LTS DOCUMENT 253-0 | 3.00 | 0.30 |
| 01/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 01/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE255-0; 17-00257-LTS DOCUMENT 255-0 | 3.00 | 0.30 |
| 01/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE257-0; 17-00257-LTS DOCUMENT 257-0 | 6.00 | 0.60 |
| 01/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE256-0; 17-00257-LTS DOCUMENT 256-0 | 5.00 | 0.50 |
| 02/03/18 | E106 | Online Research - Westlaw; Justine Daniels | 1.00 | 1,106.70 |
| 02/04/18 | E106 | Online Research - Westlaw; Justine Daniels | 1.00 | 147.56 |
| 02/14/18 | E106 | Online Research / Lexis-Nexis; SEGAL, STEVEN | 1.00 | 91.00 |
| 02/14/18 | E106 | Online Research / Lexis-Nexis; SEGAL, STEVEN | 1.00 | 1.30 |
| 02/14/18 | E106 | Online Research / Lexis-Nexis; SEGAL, STEVEN | 1.00 | 102.70 |

**Total for E106 - Online Research (Miscellaneous)**                                        **$1,505.16**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

04/23/18
Invoice: 1000414

Page No.  33

## Timekeeper Summary

| Timekeeper | Hours |
| --- | ---: |
| **Attorneys** | |
| DANIEL L. CANTOR | 41.7 |
| PETER FRIEDMAN | 20.3 |
| SUZZANNE UHLAND | 1.1 |
| JUSTINE DANIELS | 152.7 |
| CYNTHIA A. MERRILL | 24.2 |
| GARO HOPLAMAZIAN | 0.2 |
| MISHIMA ALAM | 1.2 |
| RICHARD HOLM | 115.9 |
| IRENE BLUMBERG | 1.6 |
| BRETT M. NEVE | 8.9 |
| STEFANOS TOUZOS | 0.4 |
| LORENA ORTEGA | 17.4 |
| WENDY RYU | 278.8 |
| GABRIEL BENCOMO | 280.4 |
| JOSHUA NDUKWE | 289.5 |
| HENRY "BUDDY" BROOME | 8.4 |
| JOSE TREJO | 7.0 |
| STEPHENIE REIMER | 8.0 |
| MARO ORTE | 8.0 |
| ALOK KUMAR | 8.5 |
| JEFFREY CRANDALL | 8.0 |
| HUMBERTO GONZALEZ | 6.0 |
| **Total for Attorneys** | **1,288.2** |
| **Paralegal/Litigation Support** | |
| STEVEN SEGAL | 6.1 |
| ANDREW NADLER | 6.5 |
| VICTOR M. NAVARRO | 6.1 |
| JOSE L. VIALET | 3.5 |
| JASON M. MONTALVO | 12.8 |
| JON ESPINOZA | 5.7 |
| ANDREA V. WRISLEY | 4.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 04/23/18 |
| Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE | Invoice: 1000414 |
| COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO | |
| RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING | |
| CORPORATION | |
| Matter: 0686892-00023 | Page No. 34 |

| Timekeeper | Hours |
|---|---|
| **Total for Paralegal/Litigation Support** | **45.6** |
| **Total** | **1,333.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter:  0686892-00024

04/23/18
Invoice:  1000413

Page No.   2

## THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), ET. AL.

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/10/18 | R HOLM | EMAIL TO S. UHLAND RE: DRAFTING OF STATUS SUMMARY RE: BNYM V. COFINA INTERPLEADER ADVERSARY PROCEEDING (.1); DRAFT SAME (.9). | 1.0 |
| 02/11/18 | R HOLM | EMAIL TO S. UHLAND AND B. NEVE RE: DRAFTING OF STATUS SUMMARY RE: BNYM V. COFINA INTERPLEADER ADVERSARY PROCEEDING (.8); DRAFT AND REVISE SAME (2.7). | 3.5 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **4.5** |
| **Total Fees** | | | **2,926.13** |
| **Total Current Invoice** | | | **$2,926.13** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter:  0686892-00024

04/23/18
Invoice:  1000413

Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| RICHARD HOLM | 4.5 |
| **Total for Attorneys** | **4.5** |
| **Total** | **4.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

05/31/18
Invoice:  1003192
Page No.  2

## COFINA TITLE III

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 03/14/18 | S UHLAND | CONFERENCE W/ B. ROSEN RE: COFINA AGREEMENTS. | 0.4 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **0.4** |
| **004 BUSINESS OPERATIONS** | | | |
| 03/08/18 | J SPINA | TELEPHONE CONFERENCE W/ PMA RE: ▊▊▊▊▊▊▊ ▊▊▊▊. | 1.1 |
| **Total** | **004 BUSINESS OPERATIONS** | | **1.1** |
| **005 CASE ADMINISTRATION** | | | |
| 03/05/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 03/06/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 03/06/18 | J VIALET | CORRESPOND W/ J. DANIELS RE: EXPORT OF MATERIALS TO TREASURY. | 0.3 |
| 03/26/18 | J SPINA | EMAIL TO J. SANTIAGO RE: COFINA TITLE III PAYMENT MECHANICS. | 0.9 |
| 03/27/18 | S UHLAND | ANALYZE ISSUES RE: COFINA PROFESSIONAL PAYMENTS (.3); CONFERENCE W/ M. YASSIN RE: SAME (.2). | 0.5 |
| 03/28/18 | J SPINA | DRAFT CHART OF OUTSTANDING PAYMENTS DUE TO COFINA PROFESSIONALS (1.5); CORRESPOND W/ J. SURO RE: SAME (.5). | 2.0 |
| 03/31/18 | S UHLAND | REVIEW INFORMATION RE: COFINA FEE PAYMENTS (.4); COMMUNICATIONS W/ A. CAPACETE, J. SPINA, AND M. YASSIN RE: SAME (.4). | 0.8 |
| **Total** | **005 CASE ADMINISTRATION** | | **4.7** |
| **009 FEE APPLICATIONS** | | | |
| 03/12/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, M. KREMER, AND B. NEVE RE: ▊▊▊▊▊▊▊▊▊▊ (.8); ANALYZE RELEVANT CASE LAW FOR PURPOSES OF SAME (1.9); DRAFT OUTLINE FOR PURPOSES OF SAME (1.9); REVISE OUTLINE FOR PURPOSES OF SAME (2.0). | 0.5 |
| 03/12/18 | I BLUMBERG | PREPARE SECOND INTERIM FEE APPLICATION. | 0.7 |
| 03/13/18 | I BLUMBERG | PREPARE SECOND INTERIM FEE APPLICATION. | 1.0 |
| 03/18/18 | I BLUMBERG | PREPARE SECOND INTERIM FEE APPLICATION. | 0.4 |
| 03/19/18 | I BLUMBERG | FINALIZE SECOND INTERIM FEE APPLICATION. | 1.2 |
| **Total** | **009 FEE APPLICATIONS** | | **3.8** |
| **012 LITIGATION** | | | |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/31/18
Matter Name: COFINA TITLE III                                                   Invoice: 1003192
Matter: 0686892-00012                                                           Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/09/18 | P FRIEDMAN | REVIEW RESPONSES TO AMBAC RULE 2004 DISCOVERY REQUESTS VIA EMAILS W/ R. HOLM AND D. CANTOR. | 0.3 |
| 03/13/18 | J RAPISARDI | CONFERENCE W/ M. YASSIN RE: COFINA DISCOVERY ISSUES. | 0.6 |
| 03/13/18 | J SPINA | DRAFT BULLET POINTS RE: ██████████████ ██████████. | 1.1 |
| 03/14/18 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: DISCOVERY ISSUES RE: COFINA. | 1.8 |
| 03/15/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: DISCOVERY ISSUES. | 1.2 |
| **Total** | **012 LITIGATION** | | **5.0** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/07/18 | P FRIEDMAN | MEDIATION CALL W/ COFINA CREDITORS RE: REPORTING ISSUES. | 0.3 |
| 03/08/18 | P FRIEDMAN | EMAILS W/ C. LEE (MILLER BUCKFIRE) RE: ██████ ████████████████████. | 0.2 |
| 03/10/18 | P FRIEDMAN | EMAILS W/ C. SONG (MILLER BUCKFIRE) RE: ██████ ████████████████. | 0.3 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **0.8** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/18 | B NEVE | DRAFT AND REVISE ██████████████████. | 0.6 |
| 03/13/18 | S UHLAND | PREPARE FOR (.4) AND ATTEND MEETING W/ T. GREENE, B. ROSEN, J RODRIGUEZ, C. REIN, D. MONDELL, V. D'AGATA, AND J. RAPISARDI (PARTIAL) RE: ███ (2.5). | 2.9 |
| 03/16/18 | S UHLAND | REVIEW AND COMMENT ON ████████████ MEMORANDUM (.8); CONFERENCE W/ W. HOLT RE: ████████ (.7). | 1.5 |
| 03/18/18 | B NEVE | ANALYZE ███████████████████████. | 2.1 |
| 03/20/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, M. KREMER, AND B. NEVE RE: DRAFTING OF ████████████████ (1.9); ANALYZE ████████ ████████████████ (.8). | 2.7 |
| 03/21/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, M. KREMER, AND B. NEVE RE: DRAFTING OF ████████████████ (.8); ANALYZE RELEVANT CASE LAW FOR PURPOSES OF SAME (1.9); DRAFT OUTLINE FOR PURPOSES OF SAME (1.9); REVISE OUTLINE FOR PURPOSES OF SAME (2.0). | 6.6 |
| 03/22/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ██████████ ████████████. | 0.2 |
| 03/26/18 | B NEVE | DRAFT AND REVISE ████████████████████. | 1.7 |
| 03/27/18 | A SAX-BOLDER | CONTINUE WORK ON ██████████████████████. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/31/18
Matter Name:  COFINA TITLE III                                           Invoice: 1003192
Matter:  0686892-00012                                                   Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/27/18 | B NEVE | DRAFT AND REVISE ███████ ██████████ | 3.1 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **22.3** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/18 | J DANIELS | DRAFT ██████████████ (1.6); REVISE SAME (1.5). | 3.1 |
| 03/02/18 | P FRIEDMAN | EMAILS W/ A. ROSADO RE: ████████ ██████████ (.4); REVIEW AND EDIT DRAFT PRESENTATION RE: ████████ (1.1). | 1.5 |
| 03/02/18 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN AND R. HOLM RE: ██████████ | 0.4 |
| 03/02/18 | J DANIELS | MULTIPLE CONFERENCES W/ R. HOLM RE: POWERPOINT DECK RE: ██████████ | 1.3 |
| 03/02/18 | J DANIELS | REVIEW ██████████████ (1.3); REVIEW APPLICABLE ACTS AND RELATED MATERIALS IN CONNECTION ██████ (1.1). | 2.4 |
| 03/02/18 | J DANIELS | CONFERENCES W/ A. MENDEZ AND R. HOLM RE: ██████████ | 0.2 |
| 03/02/18 | J DANIELS | CONFERENCE W/ P. FRIEDMAN AND R. HOLM RE: ██████████ | 0.5 |
| 03/03/18 | P FRIEDMAN | EMAILS TO J. DANIELS RE: PRESENTATION RE: ██████████ (.3); REVIEW SLIDE PRESENTATION RE: ██████ (1.5); EMAILS W/ M. YASSIN RE: SAME (.6). | 2.4 |
| 03/03/18 | J DANIELS | REVISE DRAFT DECK RE: ██████████ PER CLIENT COMMENTS. | 0.8 |
| 03/03/18 | J DANIELS | CONFERENCES W/ R. HOLM RE: ██████████ | 0.3 |
| 03/03/18 | J DANIELS | COMMUNICATIONS W/ CLIENT RE: DRAFT DECK RE: ██████████ | 0.2 |
| 03/04/18 | J DANIELS | COMMUNICATIONS W/ CLIENT AND ROTHSCHILD RE: ██████ | 0.3 |
| 03/04/18 | P FRIEDMAN | EMAILS W/ J. RAPISARDI (.3) AND F. PENA RE: ██████████ (.3); EMAILS W/ D. MONDELL RE: ██████ (.2); EMAILS W/ J. YORK (CONWAY MACKENZIE) RE: ████████ S (.2); REVISE AND EDIT ██████ (.4). | 1.4 |
| 03/05/18 | P FRIEDMAN | EMAILS W/ J. DANIELS RE: ██████████ (.4); EMAILS W/ M. YASSIN AND F. PENA RE: ██████ DISCLOSURES (.2); TELEPHONE CONFERENCE W/ T. MUNGOVAN RE: REPORTING ON ██████ (.2); REVIEW AND EDIT ██████████ (.3). | 1.1 |
| 03/06/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ██████████ (.5); EMAILS W/ D. CANTOR, R. HOLM, AND M. YASSIN RE: AMBAC RULE 2004 MOTION (.5). | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

05/31/18
Invoice: 1003192
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/08/18 | P FRIEDMAN | EMAILS W/ D. CANTOR AND R. HOLM RE: HACIENDA RESPONSES TO AMBAC RULE 2004 MOTION. | 0.4 |
| **Total** | **017 REPORTING** | | **17.3** |
| **020 MEDIATION** | | | |
| 03/01/18 | J RAPISARDI | CONFERENCE W/ B. NEVE RE: PREPARATION OF SUMMARY OF STIPULATION RE: COFINA/CW DISPUTE (.3); REVIEW STIPULATION (.8); PREPARE EMAIL TO G. PORTELA AND M. YASSIN RE: SAME (.3). | 1.4 |
| 03/05/18 | J RAPISARDI | MEETING W/ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (1.4); DISCUSSIONS W/ M. YASSIN RE: COFINA BONDS (.8). | 2.2 |
| 03/07/18 | S UHLAND | ATTEND CONFERENCE CALL W/ MEDIATORS, CREDITORS, J. RAPISARDI, AND P. FRIEDMAN RE: ▓ REPORTING. | 0.4 |
| 03/10/18 | S UHLAND | RESEARCH ISSUE RE: COFINA ACCOUNTS (.4); CONFERENCE W/ M. KOPACZ RE: SAME (.3); TELEPHONE CONFERENCE W/ J. SANTIAGO AND K. ORTIZ RE: COFINA ACCOUNTS (.3). | 1.0 |
| 03/12/18 | J RAPISARDI | REVIEW PRIOR MEDIATION STATEMENTS RE: CW/COFINA DISPUTE. | 1.2 |
| **Total** | **020 MEDIATION** | | **6.2** |
| **Total Hours** | | | **61.6** |
| **Total Fees** | | | **48,594.58** |

**Total Current Invoice**                                         **$48,594.58**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

05/31/18
Invoice:  1003192
Page No.  6

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 8.9 | 7,754.15 |
| SUZZANNE UHLAND | 1,062.50 | 7.5 | 7,968.75 |
| JENNIFER TAYLOR | 765.00 | 0.2 | 153.00 |
| JOHN J. RAPISARDI | 1,147.50 | 8.4 | 9,639.00 |
| JUSTINE DANIELS | 705.50 | 9.5 | 6,702.25 |
| RICHARD HOLM | 650.25 | 9.8 | 6,372.46 |
| IRENE BLUMBERG | 412.25 | 3.3 | 1,360.43 |
| JOSEPH A. SPINA | 624.75 | 5.1 | 3,186.24 |
| BRETT M. NEVE | 624.75 | 7.7 | 4,810.59 |
| AMALIA Y. SAX-BOLDER | 624.75 | 0.9 | 562.28 |
| **Total for Attorneys** | | **61.3** | **48,509.15** |
| **Paralegal/Litigation Support** | | | |
| JOSE L. VIALET | 284.75 | 0.3 | 85.43 |
| **Total for Paralegal/Litigation Support** | | **0.3** | **85.43** |
| **Total** | | **61.6** | **48,594.58** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

05/31/18
Invoice: 1003192
Page No. 7

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.4 | 425.00 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **0.4** | **425.00** |
| | | | | |
| JOSEPH A. SPINA | Associate | 624.75 | 1.1 | 687.23 |
| **Total for 004 BUSINESS OPERATIONS** | | | **1.1** | **687.23** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.3 | 1,381.25 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.2 | 153.00 |
| JOSEPH A. SPINA | Associate | 624.75 | 2.9 | 1,811.78 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 0.3 | 85.43 |
| **Total for 005 CASE ADMINISTRATION** | | | **4.7** | **3,431.46** |
| | | | | |
| IRENE BLUMBERG | Associate | 412.25 | 3.3 | 1,360.43 |
| RICHARD HOLM | Associate | 650.25 | 0.5 | 325.13 |
| **Total for 009 FEE APPLICATIONS** | | | **3.8** | **1,685.56** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 3.6 | 4,131.00 |
| PETER FRIEDMAN | Partner | 871.25 | 0.3 | 261.38 |
| JOSEPH A. SPINA | Associate | 624.75 | 1.1 | 687.23 |
| **Total for 012 LITIGATION** | | | **5.0** | **5,079.61** |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 0.8 | 697.01 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **0.8** | **697.01** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 4.4 | 4,675.00 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 0.9 | 562.28 |
| BRETT M. NEVE | Associate | 624.75 | 7.7 | 4,810.59 |
| RICHARD HOLM | Associate | 650.25 | 9.3 | 6,047.33 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **22.3** | **16,095.20** |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 7.8 | 6,795.76 |
| JUSTINE DANIELS | Counsel | 705.50 | 9.5 | 6,702.25 |
| **Total for 017 REPORTING** | | | **17.3** | **13,498.01** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.4 | 1,487.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 4.8 | 5,508.00 |
| **Total for 020 MEDIATION** | | | **6.2** | **6,995.50** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

05/31/18
Invoice:  1003204

Page No.   2

## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/01/18 | R HOLM | ANALYZE EXPERT REPORT OF COFINA AGENT'S EXPERT, R. ATTMORE, FOR PURPOSES OF ATTENDING DEPOSITION OF SAME (.6); ATTEND DEPOSITION OF R. ATTMORE (5.6). | 6.2 |
| 03/01/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 11.3 |
| 03/01/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/02/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/02/18 | V NAVARRO | EXPORT EXCEL SPREADSHEETS FROM REVIEW WORKSPACE FOR DATAROOM UPLOAD. | 0.4 |
| 03/02/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/02/18 | R HOLM | EMAIL W/ P. FRIEDMAN AND J. DANIELS RE: ███ RE: ███ RE: ███ (2.9); CONFERENCE W/ J. DANIELS RE: SAME (1.2); CONDUCT STATUTORY RESEARCH RE: SAME (3.2); DRAFT SAME (2.1). | 9.4 |
| 03/02/18 | J MONTALVO | EXPORT PREVIOUSLY PRODUCED DOCUMENTS RELATING TO U.S. TREASURY AUTHENTICATION AS REQUESTED BY J. DANIELS. | 0.9 |
| 03/03/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 9.0 |
| 03/03/18 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 12.0 |
| 03/03/18 | R HOLM | EMAIL W/ P. FRIEDMAN AND J. DANIELS RE: ███ (1.1); REVISE SAME (.9). | 2.0 |
| 03/04/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 7.0 |
| 03/04/18 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 03/04/18 | R HOLM | EMAIL W/ J. DANIELS RE: DRAFTING OF ███ | 0.2 |
| 03/05/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/05/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/05/18 | J DANIELS | CONFERENCE W/ P. FRIEDMAN RE: ███ | 0.2 |
| 03/05/18 | J DANIELS | COMMUNICATE W/ CLIENT RE: ███ | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

05/31/18
Invoice: 1003204

Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/18 | J DANIELS | REVISE POWERPOINT DECK RE: ███████. | 0.3 |
| 03/05/18 | J DANIELS | COMMUNICATE W/ P. FRIEDMAN, CLIENT, AND ROTHSCHILD RE: DECK DISCUSSING ███████ ███████. | 0.8 |
| 03/05/18 | J DANIELS | REVIEW AND REVISE ROTHSCHILD DECK RE: ███████ ███████. | 0.7 |
| 03/05/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING TRANSLATION ASSIGNMENTS. | 0.1 |
| 03/06/18 | R HOLM | EMAIL W/ J. DANIELS RE: ANALYSIS OF DEPOSITION TRANSCRIPT OF THE COFINA AGENT'S EXPERT, R. ATTMORE, FOR PURPOSES OF REDACTING CONFIDENTIAL INFORMATION (.9); CONFERENCE W/ J. DANIELS RE: SAME (.6); ANALYZE DEPOSITION TRANSCRIPT OF R. ATTMORE FOR PURPOSES OF SAME (1.8); REDACT SAME (1.1). | 4.4 |
| 03/06/18 | D CANTOR | TELEPHONE CONFERENCE W/ J. DANIELS RE: DISCOVERY AND PRIVILEGE ISSUES (.2); EMAILS W/ J. DANIELS RE: SAME (.4). | 0.6 |
| 03/06/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/06/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/06/18 | J DANIELS | COMMUNICATE W/ D. CANTOR RE: CASE STATUS. | 0.2 |
| 03/06/18 | J DANIELS | COMMUNICATE W/ R. HOLM RE: ATTMORE DEPOSITION CHARGES. | 0.1 |
| 03/06/18 | J DANIELS | REVIEW SUMMARY JUDGMENT FILING FOR ANALYSES OF GO AND COFINA DEBT. | 1.1 |
| 03/06/18 | J DANIELS | COMMUNICATE W/ I. GARAU RE: ███████ ███████. | 0.1 |
| 03/06/18 | J DANIELS | CONFERENCE W/ BELEN RE: SUMMARY JUDGMENT ATTACHMENTS. | 0.2 |
| 03/06/18 | J DANIELS | CONFERENCE W/ I. GARAU RE: SUMMARY JUDGMENT ATTACHMENTS. | 0.3 |
| 03/06/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING TRANSLATION ASSIGNMENTS. | 0.2 |
| 03/06/18 | J MONTALVO | PREPARE AND ORGANIZE TREASURY PRODUCTION DOCUMENTS AS REQUESTED BY J. DANIELS. | 0.8 |
| 03/06/18 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: EXPORT OF TREASURY PRODUCTION DOCUMENTS. | 0.3 |
| 03/07/18 | V NAVARRO | QUALITY CONTROL DOCUMENT IMAGES (.3); RE-PROCESS DOCUMENTS FOR PRODUCTION (.4). | 0.7 |
| 03/07/18 | R HOLM | EMAIL W/ J. DANIELS RE: ANALYSIS OF DEPOSITION TRANSCRIPT OF THE COFINA AGENT'S EXPERT, R. ATTMORE, AND RELATED EXHIBITS FOR PURPOSES OF REDACTING CONFIDENTIAL INFORMATION (.8); ANALYZE DEPOSITION TRANSCRIPT OF R. ATTMORE AND RELATED EXHIBITS FOR PURPOSES OF SAME (1.8); REDACT SAME (.4). | 3.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

05/31/18
Invoice: 1003204

Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/07/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/07/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/07/18 | D CANTOR | EMAILS W/ B. FLANNAGAN, J. DANIELS RE: DOCUMENT CONFIDENTIALITY AND SEALING. | 0.4 |
| 03/07/18 | J DANIELS | REVIEW ERRATA FOR MALLOY DEPOSITION. | 0.1 |
| 03/08/18 | R HOLM | EMAIL W/ J. DANIELS RE: ANALYSIS OF DEPOSITION TRANSCRIPT OF THE COFINA AGENT'S EXPERT, R. ATTMORE, AND RELATED EXHIBITS FOR PURPOSES OF REDACTING CONFIDENTIAL INFORMATION (.2); REDACT CONFIDENTIAL INFORMATION FROM R. ATTMORE DEPOSITION TRANSCRIPT (.5). | 0.7 |
| 03/08/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/08/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/08/18 | J DANIELS | REVIEW COFINA ACCOUNT STATEMENTS FOR INCLUSION IN DATAROOM. | 0.3 |
| 03/08/18 | J DANIELS | COMMUNICATE W/ S. UHLAND RE: INCLUSION OF COFINA ACCOUNT STATEMENTS IN DATAROOM. | 0.1 |
| 03/09/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/09/18 | V NAVARRO | CREATE PRODUCTION OF RESPONSIVE DOCUMENTS. | 1.0 |
| 03/09/18 | R HOLM | EMAIL W/ J. DANIELS RE: ANALYSIS OF DEPOSITION TRANSCRIPT OF THE COFINA AGENT'S EXPERT, R. ATTMORE, AND RELATED EXHIBITS FOR PURPOSES OF REDACTING CONFIDENTIAL INFORMATION (.7); ANALYZE DEPOSITION TRANSCRIPT OF R. ATTMORE AND RELATED EXHIBITS FOR PURPOSES OF SAME (.9); REDACT CONFIDENTIAL INFORMATION FROM R. ATTMORE DEPOSITION TRANSCRIPT (.7). | 2.3 |
| 03/09/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING TRANSLATIONS ASSIGNMENTS STATUS UPDATE. | 0.1 |
| 03/09/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/10/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 8.0 |
| 03/10/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 03/10/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/11/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 03/11/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 7.0 |
| 03/11/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 8.0 |
| 03/12/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 03/12/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

05/31/18
Invoice: 1003204

Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/18 | V NAVARRO | PRODUCE AND QUALITY CONTROL RESPONSIVE DOCUMENTS FOR POSTING TO FTP. | 0.9 |
| 03/12/18 | D CANTOR | TELEPHONE CONFERENCE W/ P. FRIEDMAN, J. DANIELS RE: PRIVILEGE ISSUE (.2); EMAILS W/ P. FRIEDMAN, J. DANIELS RE: SAME (.2). | 0.4 |
| 03/12/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI AND M. YASSIN RE: CONFIDENTIALITY ISSUES IN LITIGATION PRODUCTIONS (.4); PREPARE MEMORANDUM TO G. PORTELA RE: LITIGATION PRODUCTION (.5); TELEPHONE CONFERENCE W/ J. DANIELS AND D. CANTOR RE: DOCUMENT PRODUCTION (.2). | 1.1 |
| 03/12/18 | J DANIELS | CONFERENCE W/ D. CANTOR AND P. FRIEDMAN RE: MEMORANDUM TO FILE ON PRIOR MOTION TO SEAL. | 0.2 |
| 03/12/18 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT TRANSLATIONS. | 0.4 |
| 03/12/18 | R HOLM | EMAIL W/ J. DANIELS RE: ANALYSIS OF DEPOSITION TRANSCRIPT OF THE COFINA AGENT'S EXPERT, R. ATTMORE AND RELATED EXHIBITS FOR PURPOSES OF REDACTING CONFIDENTIAL INFORMATION. | 0.1 |
| 03/13/18 | J DANIELS | COMMUNICATE W/ J. DUGAN (COFINA AGENT) AND J. WORTHINGTON (COMMONWEALTH AGENT) RE: ATTMORE DEPOSITION DESIGNATIONS. | 0.1 |
| 03/13/18 | D CANTOR | EMAILS W/ J. DANIELS RE: CONFIDENTIALITY DESIGNATIONS FOR ATTMORE TRANSCRIPT. | 0.3 |
| 03/13/18 | D CANTOR | REVIEW DRAFT MEMORANDUM RE: PRIVILEGE ISSUE. | 0.4 |
| 03/13/18 | J DANIELS | DRAFT MEMORANDUM TO FILE RE: MOTION TO SEAL. | 4.6 |
| 03/13/18 | J DANIELS | REVIEW AND REVISE CONFIDENTIALITY DESIGNATIONS FOR ATTMORE DEPOSITION. | 0.6 |
| 03/13/18 | J DANIELS | COMMUNICATE W/ D. CANTOR RE: ATTMORE DEPOSITION DESIGNATIONS. | 0.2 |
| 03/13/18 | J DANIELS | COMPILE EXHIBITS TO MEMORANDUM RE: MOTIONS TO SEAL. | 1.3 |
| 03/13/18 | P FRIEDMAN | EMAILS W/ J. DANIELS RE: CONFIDENTIALITY OF DOCUMENTS AND REVIEW MEMORANDUM RE: SAME. | 0.4 |
| 03/13/18 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT TRANSLATIONS (.3); QUALITY CONTROL REVIEW OF TRANSLATIONS (3.8); CORRESPOND W/ J. DANIELS CONCERNING DOCUMENT REVIEW METRICS (.2); ANALYZE DATABASE TO DETERMINE REVIEW METRICS (.2). | 4.5 |
| 03/13/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/13/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/13/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 03/14/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 11.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

05/31/18
Invoice: 1003204

Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/14/18 | D CANTOR | REVIEW AND REVISE MEMORANDUM TO FILE RE: PRIVILEGED DOCUMENTS (.9); EMAILS W/ J. DANIELS RE: SEALING ISSUES FOR COMM. AGENT SUMMARY JUDGMENT BRIEF (.3). | 1.2 |
| 03/14/18 | D CANTOR | EMAILS W/ P. FRIEDMAN, J. DANIELS RE: ███████████████ | 0.3 |
| 03/14/18 | L ORTEGA | CONFERENCE W/ J. DANIELS CONCERNING DOCUMENT REVIEW STATUS UPDATE. | 0.2 |
| 03/14/18 | J DANIELS | DRAFT CHART OF ███████████████ | 1.4 |
| 03/14/18 | J DANIELS | COMMUNICATIONS W/ A. NADLER AND J. DALOG RE: PULLING SUMMARY JUDGMENT OPPOSITION PAPERS. | 0.2 |
| 03/14/18 | J DANIELS | COMMUNICATE W/ M. YASSIN FORWARDING MEMORANDUM RE: SEALING MOTION AND EXHIBITS THERETO. | 0.2 |
| 03/14/18 | J DANIELS | REVISE MEMORANDUM TO FILE RE: MOTION TO SEAL. | 1.3 |
| 03/14/18 | P FRIEDMAN | REVIEW SUMMARY JUDGMENT OPPOSITION BRIEFS (2.2); REVIEW REDACTION ISSUE IN COFINA SENIOR BONDHOLDER BRIEF (.2). | 2.4 |
| 03/14/18 | J DANIELS | COMMUNICATE W/ P. FRIEDMAN AND D. CANTOR RE: MEMORANDUM TO FILE RE: MOTION TO SEAL. | 0.3 |
| 03/14/18 | J DANIELS | COMMUNICATE W/ P. FRIEDMAN AND D. CANTOR RE: SEALING TO ███████████ | 0.3 |
| 03/14/18 | J DANIELS | COMMUNICATE W/ J. WORTHINGTON RE: ███████████ | 0.1 |
| 03/14/18 | J DANIELS | REVIEW NINE SUMMARY JUDGMENT OPPOSITION FILINGS. | 5.3 |
| 03/14/18 | J DANIELS | COMMUNICATE W/ M. YASSIN RE: EXHIBITS SUPPORTING MEMORANDUM TO FILE RE: MOTION TO SEAL. | 0.1 |
| 03/14/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 10.3 |
| 03/14/18 | A NADLER | TRACKING OF DOCKET AND RETRIEVAL OF ALL SUMMARY JUDGMENT FILINGS FOR IMMEDIATE ATTORNEY REVIEW WITH RESPECT TO REDACTIONS. | 3.8 |
| 03/14/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 8.8 |
| 03/15/18 | J DANIELS | REVIEW, ANALYZE, AND LOG EXHIBITS TO SUMMARY JUDGMENT OPPOSITIONS EXHIBITS FOR POTENTIAL SEALING. | 4.7 |
| 03/15/18 | J DANIELS | CONFERENCE W/ D. CANTOR RE: SENIOR BONDHOLDERS IMPROPERLY REDACTED OPPOSITION FILING. | 0.1 |
| 03/15/18 | J DANIELS | COMMUNICATE W/ D. CANTOR AND P. FRIEDMAN RE: MOTION TO SEAL OPPOSITION EXHIBITS. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

05/31/18
Invoice:  1003204

Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/18 | G BENCOMO | TRANSLATE SPANISH- LANGUAGE DOCUMENTS INTO ENGLISH. | 10.0 |
| 03/15/18 | D CANTOR | EMAILS W/ P. FRIEDMAN, J. DANIELS, AND QUINN ATTORNEYS RE: ██████████ (.4); EMAILS W/ P. FRIEDMAN, J. DANIELS RE: POTENTIAL MOTIONS TO SEAL (.4); REVIEW AND REVISE DRAFT EMAIL TO CLIENT RE: SEALING CONSIDERATIONS (.7). | 1.5 |
| 03/15/18 | P FRIEDMAN | REVIEW PLEADINGS IN OPPOSITION TO SUMMARY JUDGMENT MOTIONS (2.4); TELEPHONE CONFERENCE W/ Z. RUSSELL RE: COFINA BONDHOLDER CONFIDENTIALITY ISSUE (.1) EMAILS W/ S. KIRPALANI AND D. GOLDMAN RE: REDACTION ISSUE (.2); EMAILS W/ D. CANTOR AND J. DANIELS RE: ████ DOCUMENTS TO BE FILED UNDER SEAL (.3). | 3.0 |
| 03/15/18 | J DANIELS | COMMUNICATE W/ CLIENTS RE: REDACTIONS TO AND SEALING OF OPPOSITION EXHIBITS. | 1.1 |
| 03/15/18 | J DANIELS | RESEARCH RE: ████████████████████ | 1.2 |
| 03/15/18 | J DANIELS | REDACT EXHIBITS TO SUMMARY JUDGMENT OPPOSITIONS. | 2.6 |
| 03/15/18 | J DANIELS | DRAFT COMMUNICATION TO YOUNG CONAWAY RE: SEALING OF ████████ EXHIBITS. | 0.7 |
| 03/15/18 | J DANIELS | DRAFT COMMUNICATIONS SENIOR BONDHOLDERS COUNSEL RE: EXHIBITS TO MOTION TO SEAL. | 0.4 |
| 03/15/18 | J DANIELS | CONFERENCE W/ R. HOLM RE: OPPOSITIONS TO MOTIONS FOR SUMMARY JUDGMENT. | 0.3 |
| 03/15/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 9.5 |
| 03/15/18 | J DANIELS | COMMUNICATE W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: ██████████ | 0.8 |
| 03/15/18 | R HOLM | EMAIL W/ P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: ████████████████████ | 1.0 |
| 03/15/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 10.9 |
| 03/16/18 | J DANIELS | CONFERENCE W/ J. WORTHINGTON ABOUT TRANSMITTAL OF UNREDACTED MATERIAL TO PRODUCING THIRD PARTIES. | 0.2 |
| 03/16/18 | J DANIELS | CONFERENCE W/ D. CANTOR RE: MOTION TO SEAL OPPOSITION PAPERS. | 0.2 |
| 03/16/18 | J DANIELS | REDACT COMMONWEALTH AGENT OPPOSITION AND STATEMENT OF FACTS. | 0.8 |
| 03/16/18 | J DANIELS | COMMUNICATE W/ S. KIRPALANI AND D. SALINAS (SENIOR BONDHOLDERS) RE: EXHIBITS TO MOTION TO SEAL. | 0.1 |
| 03/16/18 | J DANIELS | COMMUNICATE W/ D. CANTOR AND P. FRIEDMAN RE: SEALING OPPOSITION PAPERS. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

05/31/18
Invoice: 1003204

Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/16/18 | J DANIELS | CONFERENCE W/ M. NEIBURG (BANCO POPULAR) AND R. HOLM RE: MOTION TO SEAL. | 0.2 |
| 03/16/18 | J DANIELS | COMMUNICATE W/ P. FRIEDMAN AND D. CANTOR RE: RESPONSE TO B. FORNARIS EMAIL RE: REVIEW OF DOCUMENTS. | 0.2 |
| 03/16/18 | J DANIELS | COMMUNICATE W/ CLIENTS PROVIDING UPDATES RE: MOTION TO DISMISS. | 0.7 |
| 03/16/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 1.5 |
| 03/16/18 | J DANIELS | FOLLOW-UP CONFERENCE W/ R. HOLM RE: MOTION TO SEAL. | 0.1 |
| 03/16/18 | J DANIELS | COMMUNICATE W/ N. VILLAVICENCIO AND I. GARAU RE: CONFERENCE ON SEALING OF OPPOSITION DOCUMENTS. | 0.2 |
| 03/16/18 | J DANIELS | COMMUNICATE W/ M. NEIBURG (BANCO POPULAR) RE: SEALING OF BANCO POPULAR DOCUMENTS. | 0.2 |
| 03/16/18 | P FRIEDMAN | REVIEW OPPOSITION TO SUMMARY JUDGMENT MOTIONS. | 1.4 |
| 03/16/18 | D CANTOR | EMAILS W/ J. DANIELS, D. SALINAS RE: BONDHOLDER BRIEF (.3); EMAILS W/ J. DANIELS, M. NEIBURG RE: SEALING BANCO POPULAR DOCUMENTS (.7); EMAILS W/ J. DANIELS RE: SEALING RECOMMENDATIONS TO CLIENT (.6). | 1.6 |
| 03/16/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 1.3 |
| 03/16/18 | R HOLM | EMAIL W/ J. DANIELS RE: REDACTION OF GOVERNMENT DOCUMENTS FILED IN SUPPORT OF SUMMARY JUDGMENT BRIEFING (.6); CONFERENCE CALLS W/ J. DANIELS RE: SAME (.1); ANALYZE GOVERNMENT DOCUMENTS FOR PURPOSES OF SAME (.9). | 1.6 |
| 03/17/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 6.5 |
| 03/17/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/17/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 10.0 |
| 03/18/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 8.0 |
| 03/18/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 8.0 |
| 03/18/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 7.0 |
| 03/19/18 | J DANIELS | CONFERENCE W/ I. GARAU, N. VILLAVICENCIO, AND R. HOLM RE: MOTION TO SEAL. | 0.5 |
| 03/19/18 | J DANIELS | REVIEW AND REVISE COMMONWEALTH-COFINA DISPUTE SECTION OF WEEKLY UPDATE. | 0.9 |
| 03/19/18 | R HOLM | EMAIL W/ J. DANIELS RE: REDACTION OF GOVERNMENT DOCUMENTS FILED IN SUPPORT OF SUMMARY JUDGMENT BRIEFING (.2); CONFERENCE CALLS W/ J. DANIELS, I. GARAU, AND N. VILLAVICENCIO RE: SAME (.4). | 0.6 |
| 03/19/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 11.8 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

05/31/18
Invoice:  1003204

Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/19/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 03/19/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/19/18 | V NAVARRO | PROCESS DATA AND IMAGE DOCUMENTS FOR ATTORNEY REVIEW. | 0.3 |
| 03/20/18 | R HOLM | EMAIL W/ J. DANIELS RE: REDACTION OF GOVERNMENT DOCUMENTS FILED IN SUPPORT OF SUMMARY JUDGMENT BRIEFING (1.3); CONFERENCE CALLS W/ J. DANIELS RE: SAME (.5). | 1.8 |
| 03/20/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/18 | D CANTOR | EMAILS W/ J. DANIELS, B. FLANAGAN RE: MOTIONS TO SEAL SUMMARY JUDGMENT EXHIBITS. | 0.2 |
| 03/20/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/20/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 03/21/18 | J DANIELS | COMMUNICATE W/ B. FLANAGAN (NIXON PEABODY) RE: NIXON PEABODY EXHIBIT INCLUDED IN SUMMARY JUDGMENT OPPOSITIONS. | 0.1 |
| 03/21/18 | J DANIELS | COMMUNICATE W/ CLIENTS RE: UPDATES ON MOTION TO SEAL. | 0.3 |
| 03/21/18 | J DANIELS | COMMUNICATE W/ P. FRIEDMAN AND D. CANTOR RE: SUMMARY JUDGMENT REPLY PAPERS. | 0.1 |
| 03/21/18 | J DANIELS | COMMUNICATE W/ A. NADLER AND J. DALOG RE: PULLING SUMMARY JUDGMENT REPLY PAPERS. | 0.2 |
| 03/21/18 | J DANIELS | REVIEW SUMMARY JUDGMENT REPLY PAPERS FOR FILING. | 2.6 |
| 03/21/18 | J DANIELS | COMMUNICATE W/ M. NEIBURG (BANCO POPULAR) RE: MOTION TO SEAL. | 0.4 |
| 03/21/18 | R HOLM | EMAIL W/ J. DANIELS RE: REDACTION OF GOVERNMENT DOCUMENTS FILED IN SUPPORT OF SUMMARY JUDGMENT BRIEFING. | 0.2 |
| 03/21/18 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT TRANSLATIONS (.3); CORRESPOND W/ J. DANIELS CONCERNING DOCUMENT REVIEW STATUS UPDATE (.1); CORRESPOND W/ E. HICKEY CONCERNING DOCUMENT REVIEW STATUS UPDATE (.1). | 0.5 |
| 03/21/18 | P FRIEDMAN | REVIEW SUMMARY JUDGMENT REPLY BRIEFS OF ALL PARTIES. | 2.5 |
| 03/21/18 | A NADLER | MONITOR DOCKET TO PROVIDE REAL-TIME DOCUMENT UPDATES W/ RESPECT TO ANY FILINGS RELATING TO SUMMARY JUDGMENT REPLIES. | 2.8 |
| 03/21/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 11.0 |
| 03/21/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

05/31/18
Invoice: 1003204

Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/21/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 03/22/18 | J DANIELS | REVIEW, ANALYZE, AND LOG EXHIBITS TO SUMMARY JUDGMENT REPLY EXHIBITS FOR POTENTIAL SEALING. | 2.4 |
| 03/22/18 | J DANIELS | CONFERENCE W/ M. NEIBURG (BANCO POPULAR) RE: SEALING OF SUMMARY JUDGMENT REPLY PAPERS. | 0.1 |
| 03/22/18 | J DANIELS | COMMUNICATE W/ D. CANTOR RE: EXHIBITS TO SUMMARY JUDGMENT REPLIES. | 0.3 |
| 03/22/18 | J DANIELS | CONFERENCE W/ R. HOLM RE: DRAFTING OF JOINDER TO BANCO POPULAR MOTION TO SEAL. | 0.1 |
| 03/22/18 | J DANIELS | COMMUNICATE W/ M. NEIBURG RE: EXHIBITS TO SUMMARY JUDGMENT REPLIES. | 0.2 |
| 03/22/18 | J DANIELS | COMMUNICATE W/ CLIENTS RE: EXHIBITS TO SUMMARY JUDGMENT REPLIES AND RECOMMENDATIONS RE: SAME. | 0.4 |
| 03/22/18 | R HOLM | EMAIL W/ J. DANIELS RE: ANALYSIS OF REPLY BRIEFS (.1); ANALYZE SAME (.4). | 0.5 |
| 03/22/18 | D CANTOR | EMAIL W/ J. DANIELS RE: SEALING ISSUES FOR REPLY BRIEFS. | 0.2 |
| 03/22/18 | A NADLER | PREPARE WORKING SET OF SUMMARY JUDGMENT BRIEFING FOR SUBMISSION TO CLIENT. | 0.8 |
| 03/23/18 | R HOLM | EMAIL W/ J. DANIELS RE: DRAFTING OF JOINDER TO BANCO POPULAR'S MOTION TO SEAL (.9); CONFERENCE W/ J. DANIELS RE: SAME (.7); DRAFT SAME (1.0). | 2.6 |
| 03/27/18 | R HOLM | EMAIL W/ J. DANIELS RE: DRAFTING OF MOTION TO SEAL. | 0.7 |
| 03/27/18 | J DANIELS | COMMUNICATE W/ P. FRIEDMAN RE: PREPARATION FOR SUMMARY JUDGMENT HEARING. | 0.1 |
| 03/27/18 | J DANIELS | COMMUNICATE W/ D. CANTOR, P. FRIEDMAN, AND R. HOLM RE: DRAFT MOTION TO SEAL REPLY STATEMENT OF FACTS. | 0.3 |
| 03/27/18 | J DANIELS | DRAFT MOTION TO SEAL CERTAIN INFORMATION IN REPLY STATEMENT OF FACTS. | 2.1 |
| 03/27/18 | J DANIELS | COMMUNICATE W/ CLIENT RE: MOTION TO SEAL. | 0.3 |
| 03/27/18 | J DANIELS | COMMUNICATE W/ M. NEIBURG RE: MOTION TO SEAL. | 0.4 |
| 03/27/18 | J DANIELS | CONFERENCE W/ I. GARAU RE: MOTION TO SEAL. | 0.1 |
| 03/27/18 | D CANTOR | REVIEW DRAFT MOTION TO SEAL ACCOUNT NUMBERS. | 0.4 |
| 03/28/18 | J DANIELS | CONFERENCE W/ J. WORTHINGTON (COMMONWEALTH AGENT) RE: AUTHENTICATION OF DOCUMENTS. | 0.2 |
| 03/28/18 | J DANIELS | CONFERENCE W/ I. GARAU RE: DOCUMENTS FILED IN SUPPORT OF SUMMARY JUDGMENT REPLIES. | 0.1 |
| 03/28/18 | J DANIELS | COMMUNICATE W/ COUNSEL FOR AGENTS AND INTERVENORS RE: MOTION TO SEAL SUMMARY JUDGMENT REPLY PAPERS. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

05/31/18
Invoice: 1003204

Page No. 11

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/28/18 | R HOLM | EMAIL W/ J. DANIELS RE: DRAFTING OF MOTION TO SEAL (.6); CONFERENCE W/ J. DANIELS RE: SAME (.1); REVISE AND FILE SAME (.6). | 1.3 |
| 03/28/18 | J DANIELS | COMMUNICATE W/ B. FORNARIS RE: DOCUMENTS FILED IN SUPPORT OF SUMMARY JUDGMENT REPLIES. | 0.1 |
| 03/28/18 | J DANIELS | REVISE, FINALIZE, AND SUPERVISE FILING OF REPLY PAPERS. | 0.8 |
| 03/28/18 | J DANIELS | COMMUNICATE W/ CLIENT RE: MOTION TO SEAL REPLY STATEMENTS. | 0.3 |
| 03/28/18 | D CANTOR | REVIEW EMAILS W/ J. DANIELS, B. FORNARIS RE: SEALING MOTION. | 0.2 |
| 03/28/18 | J DANIELS | CONFERENCE W/ R. HOLM RE: FILING OF MOTION TO SEAL. | 0.1 |
| 03/29/18 | R HOLM | EMAIL W/ J. DANIELS AND J. BERMAN (PRIME CLERK) RE: DRAFTING, FILING AND SERVING OF MOTION TO SEAL. | 0.8 |
| 03/29/18 | D CANTOR | EMAILS W/ J. WORTHINGTON, B. FLANNAGAN RE: NIXON PEABODY DOCUMENTS. | 0.3 |
| 03/30/18 | R HOLM | EMAIL W/ J. DANIELS AND J. BERMAN (PRIME CLERK) RE: FILING AND SERVING OF MOTION TO SEAL. | 0.3 |
| 03/30/18 | P FRIEDMAN | REVIEW COMMITTEE EXPERT REPORT (1.3); REVIEW COFINA EXPERT REPORT (1.2). | 2.5 |

| | | |
|---|---|---|
| **Total Hours** | | **673.6** |
| **Total Fees** | | **125,404.24** |

**Disbursements**

| | |
|---|---|
| Copying | $164.70 |
| Delivery Services / Messengers | 73.37 |
| Online Research | 95.90 |
| Telephone | 5.01 |
| **Total Disbursements** | **$338.98** |

| | |
|---|---|
| **Total Current Invoice** | **$125,743.22** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

05/31/18
Invoice:  1003204

Page No.   12

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 03/01/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 265 | 265.00 | $26.50 |
| 03/01/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 03/06/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 66 | 66.00 | 6.60 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 79 | 79.00 | 7.90 |
| 03/15/18 | E101 | Lasertrak Printing - Canning, Kelley Pages: 57 | 57.00 | 5.70 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 30 | 30.00 | 3.00 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 6 | 6.00 | 0.60 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 23 | 23.00 | 2.30 |
| 03/15/18 | E101 | Copying (Copitrak - Internal) - Canning, Kelley Pages: 222 | 222.00 | 22.20 |
| 03/15/18 | E101 | Lasertrak Printing - Canning, Kelley Pages: 30 | 30.00 | 3.00 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 103 | 103.00 | 10.30 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 14 | 14.00 | 1.40 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 57 | 57.00 | 5.70 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 26 | 26.00 | 2.60 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 8 | 8.00 | 0.80 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 26 | 26.00 | 2.60 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 31 | 31.00 | 3.10 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 33 | 33.00 | 3.30 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 5 | 5.00 | 0.50 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 232 | 232.00 | 23.20 |
| 03/15/18 | E101 | Lasertrak Printing - Canning, Kelley Pages: 33 | 33.00 | 3.30 |
| 03/15/18 | E101 | Lasertrak Printing - Canning, Kelley Pages: 31 | 31.00 | 3.10 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 03/15/18 | E101 | Lasertrak Printing - Canning, Kelley Pages: 33 | 33.00 | 3.30 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 26 | 26.00 | 2.60 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 20 | 20.00 | 2.00 |
| 03/15/18 | E101 | Lasertrak Printing - Canning, Kelley Pages: 30 | 30.00 | 3.00 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 36 | 36.00 | 3.60 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 5 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

05/31/18
Invoice:  1003204

Page No.   13

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 36 | 36.00 | 3.60 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 26 | 26.00 | 2.60 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 6 | 6.00 | 0.60 |
| 03/15/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 20 | 20.00 | 2.00 |
| **Total for E101 - Lasertrak Printing** | | | | **$164.70** |
| 02/15/18 | E105 | Conference Calls CONFERENCE CALLS - SOUNDPATH CONFERENCING; JUSTINE DANIELS; 2/15/2018 12:54 PM (PT) ; | 1.00 | $5.01 |
| **Total for E105 - Conference Calls** | | | | **$5.01** |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE275-0; 17-00257-LTS DOCUMENT 275-0 | 2.00 | $0.20 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; KYWDC; DOCKET REPORT; 3:11-MD-02308-TBR-LLK START DATE: 02/02/2017 | 30.00 | 3.00 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; KYWDC; DOCKET REPORT; 3:11-MD-02308-TBR-LLK START DATE: 02/02/2017 | 30.00 | 3.00 |
| 02/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE167-0; 17-00257-LTS DOCUMENT 167-0 | 10.00 | 1.00 |
| 02/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-257; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 02/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

05/31/18
Invoice:  1003204

Page No.   14

|  |  |  |  |  |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 17-257; PAGE: 1 | | |
| 02/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE283-0; 17-00257-LTS DOCUMENT 283-0 | 19.00 | 1.90 |
| 02/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE309-1; 17-00257-LTS DOCUMENT 309-1 | 6.00 | 0.60 |
| 02/22/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE324-0; 17-00257-LTS DOCUMENT 324-0 | 5.00 | 0.50 |
| 02/24/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; NJDC; IMAGE36-0; 2:11-CV-02919-JLL-JAD DOCUMENT 36-0 | 5.00 | 0.50 |
| 02/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; NJDC; DOCKET REPORT; 2:11-CV-02919-JLL-JAD START DATE: 1/1/1970 END DATE: 2/26/2018 | 13.00 | 1.30 |
| 02/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE337-0; 17-00257-LTS DOCUMENT 337-0 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

05/31/18

Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION

Invoice: 1003204

Matter: 0686892-00023

Page No.  15

| Date | Code | Description | | |
|---|---|---|---|---|
| 02/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/14/18 | E106 | Online Research - Westlaw; Justine Daniels | 1.00 | 52.70 |

**Total for E106 - Online Research (Miscellaneous)** **$95.90**

| 02/23/18 | E107 | Delivery Services / Messengers - Tracking # 002720887046 DHL ELA0000429847 BANCO GUB FOMENTO PUERTO | 1.00 | $73.37 |

**Total for E107 - Delivery Services / Messengers** **$73.37**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

05/31/18
Invoice:  1003204

Page No.   16

## Timekeeper Summary

| Timekeeper | Hours |
| --- | ---: |
| **Attorneys** | |
| DANIEL L. CANTOR | 8.0 |
| PETER FRIEDMAN | 13.3 |
| JUSTINE DANIELS | 50.0 |
| RICHARD HOLM | 39.7 |
| LORENA ORTEGA | 6.0 |
| WENDY RYU | 197.8 |
| JOSHUA NDUKWE | 225.8 |
| GABRIEL BENCOMO | 120.3 |
| **Total for Attorneys** | **660.9** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 7.4 |
| VICTOR M. NAVARRO | 3.3 |
| JASON M. MONTALVO | 2.0 |
| **Total for Paralegal/Litigation Support** | **12.7** |
| **Total** | **673.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

06/29/18
Invoice: 1005611
Page No. 2

## COFINA TITLE III

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 04/13/18 | J SPINA | EMAIL TO M. KREMER RE: LEHMAN COFINA AGREEMENT. | 0.4 |
| **Total** | **004 BUSINESS OPERATIONS** | | **0.4** |
| **005 CASE ADMINISTRATION** | | | |
| 04/02/18 | J SPINA | DRAFT LETTER TO U.S. TREASURY RE: PAYMENT OF COFINA PROFESSIONALS. | 1.8 |
| 04/03/18 | J SPINA | CONTINUE DRAFTING LETTER TO U.S. TREASURY RE: COFINA PAYMENTS. | 1.1 |
| 04/05/18 | J TAYLOR | REVIEW BNYM'S PROPOSED COFINA EMMA NOTICE. | 0.1 |
| 04/09/18 | J SPINA | DRAFT LETTER RE: WILLKIE FEES OUTSTANDING. | 1.1 |
| 04/09/18 | J SPINA | DRAFT LETTER RE: COFINA AGENT FEES OUTSTANDING. | 1.3 |
| 04/09/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: PAYMENT OF COFINA AGENT FEES (.4); REVIEW AND REVISE LETTER TO COMMONWEALTH RE: COFINA FEES (.4). | 0.8 |
| 04/10/18 | J SPINA | DRAFT LETTER RE: NILDA NAVARRO FEES. | 1.1 |
| 04/13/18 | J SPINA | EMAIL W/ J. SURO OF PMA RE: COFINA AGENT FEE ISSUES (.3); TELEPHONE CONFERENCE RE: SAME (.4). | 0.7 |
| 04/17/18 | J SPINA | REVISE COFINA PAYMENT LETTER BASED ON REQUEST FROM CLIENT. | 0.9 |
| **Total** | **005 CASE ADMINISTRATION** | | **8.9** |
| **009 FEE APPLICATIONS** | | | |
| 04/04/18 | J SPINA | PREPARE FEBRUARY FEE APPLICATION. | 3.1 |
| 04/11/18 | J SPINA | PREPARE COFINA FEBRUARY FEE APPLICATION. | 4.9 |
| **Total** | **009 FEE APPLICATIONS** | | **8.0** |
| **012 LITIGATION** | | | |
| 04/10/18 | S UHLAND | (PARTIAL) LISTEN TO COFINA SUMMARY JUDGMENT ARGUMENT. | 2.5 |
| 04/30/18 | J RAPISARDI | PREPARE EMAIL MEMORANDUM TO S. UHLAND RE: ███████████ | 1.1 |
| **Total** | **012 LITIGATION** | | **3.6** |
| **015 PLAN OF ADJUSTMENT** | | | |
| 04/03/18 | S UHLAND | EMAIL J. RAPISARDI RE: ███████████ (.4); EMAIL B. NEVE RE: SAME (.4). | 0.8 |
| 04/04/18 | S UHLAND | REVIEW AND REVISE MEMORANDUM TO J. RAPISARDI RE: ███████████ | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

06/29/18
Invoice:  1005611
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/04/18 | B NEVE | DRAFT AND REVISE OUTLINE OF ████████ ████████████████ (2.3); EMAIL S. UHLAND RE: SAME (.4). | 2.7 |
| 04/09/18 | S UHLAND | REVIEW AND REVISE ██████████████ (.9); EMAIL J. RAPISARDI RE: STATUS (.4). | 1.3 |
| 04/11/18 | S UHLAND | DRAFT AND REVISE MEMORANDUM RE: COFINA ████ ████████ | 1.8 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **10.0** |
| **020 MEDIATION** | | | |
| 04/04/18 | R HOLM | DRAFT AND REVISE OUTLINE OF STRATEGIES RE: ██████████████ (3.6); EMAIL S. UHLAND RE: SAME (.7). | 4.3 |
| **Total** | **020 MEDIATION** | | **4.3** |
| **Total Hours** | | | **35.2** |
| **Total Fees** | | | **27,330.10** |

### Disbursements

| | |
|---|---|
| Copying | $4.70 |
| **Total Disbursements** | **$4.70** |
| **Total Current Invoice** | **$27,334.80** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/29/18
Matter Name:  COFINA TITLE III                                          Invoice:  1005611
Matter:  0686892-00012                                                  Page No.  4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/04/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 21 | 21.00 | $2.10 |
| 04/15/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 04/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| **Total for E101 - Lasertrak Printing** | | | | **$4.70** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

06/29/18
Invoice: 1005611
Page No. 5

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 10.6 | 11,262.50 |
| JOHN J. RAPISARDI | 1,147.50 | 1.1 | 1,262.25 |
| JENNIFER TAYLOR | 765.00 | 0.1 | 76.50 |
| JOSEPH A. SPINA | 624.75 | 16.4 | 10,245.94 |
| BRETT M. NEVE | 624.75 | 2.7 | 1,686.83 |
| RICHARD HOLM | 650.25 | 4.3 | 2,796.08 |
| **Total for Attorneys** | | **35.2** | **27,330.10** |
| **Total** | | **35.2** | **27,330.10** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     06/29/18
Matter Name:  COFINA TITLE III                                      Invoice:  1005611
Matter:  0686892-00012                                              Page No.  6

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JOSEPH A. SPINA | Associate | 624.75 | 0.4 | 249.90 |
| **Total for 004 BUSINESS OPERATIONS** | | | **0.4** | **249.90** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.8 | 850.00 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.1 | 76.50 |
| JOSEPH A. SPINA | Associate | 624.75 | 8.0 | 4,998.03 |
| **Total for 005 CASE ADMINISTRATION** | | | **8.9** | **5,924.53** |
| | | | | |
| JOSEPH A. SPINA | Associate | 624.75 | 8.0 | 4,998.01 |
| **Total for 009 FEE APPLICATIONS** | | | **8.0** | **4,998.01** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.5 | 2,656.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.1 | 1,262.25 |
| **Total for 012 LITIGATION** | | | **3.6** | **3,918.50** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 7.3 | 7,756.25 |
| BRETT M. NEVE | Associate | 624.75 | 2.7 | 1,686.83 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **10.0** | **9,443.08** |
| | | | | |
| RICHARD HOLM | Associate | 650.25 | 4.3 | 2,796.08 |
| **Total for 020 MEDIATION** | | | **4.3** | **2,796.08** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

06/29/18
Invoice: 1005617

Page No. 2

## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/18 | P FRIEDMAN | DISCUSS MEDIATION ISSUES W/ C. FLATON, L. DESPINS, AND R. ROMEU. | 0.6 |
| 04/03/18 | J DANIELS | COMMUNICATE W/ CLIENT RE: AUTHENTICATION DECLARATION. | 0.1 |
| 04/03/18 | J DANIELS | EMAIL D. CANTOR RE: AUTHENTICATION DECLARATION. | 0.2 |
| 04/03/18 | D CANTOR | EMAIL J. DANIELS RE: AUTHENTICATION DECLARATION. | 0.2 |
| 04/03/18 | J DANIELS | REVIEW ADDITIONAL DOCUMENTS IDENTIFIED BY COMMONWEALTH AGENT FOR AUTHENTICATION. | 0.4 |
| 04/03/18 | J DANIELS | DRAFT AND REVISE AUTHENTICATION DECLARATION. | 0.7 |
| 04/04/18 | P FRIEDMAN | REVIEW MEMORANDUM RE: ███████████████. | 1.8 |
| 04/04/18 | R HOLM | EMAIL J. DANIELS RE: UPCOMING HEARING. | 0.3 |
| 04/05/18 | P FRIEDMAN | EMAIL J. DANIELS, I. GARAU RE: AUTHENTICATION OF CERTAIN DOCUMENTS FOR USE BY COMMONWEALTH AGENT RE: SUMMARY JUDGMENT MOTION. | 0.2 |
| 04/05/18 | J DANIELS | COMMUNICATE W/ CLIENT RE: AUTHENTICATION DECLARATION. | 0.1 |
| 04/05/18 | J DANIELS | FINALIZE BINDERS FOR OMNIBUS MOTION FOR SUMMARY JUDGMENT HEARING. | 1.1 |
| 04/06/18 | J DANIELS | COMMUNICATE W/ CLIENT RE: AUTHENTICATION OF DOCUMENTS. | 0.6 |
| 04/06/18 | J DANIELS | COMMUNICATE W/ J. WORTHINGTON (COMMONWEALTH AGENT) RE: AUTHENTICATION DECLARATION. | 0.1 |
| 04/06/18 | J DANIELS | CONFERENCE W/ I. GARAU RE: AUTHENTICATION DECLARATION. | 0.1 |
| 04/06/18 | A NADLER | PREPARE REGISTRATION FOR UPCOMING SUMMARY JUDGMENT HEARING. | 0.3 |
| 04/06/18 | D CANTOR | EMAIL J. WORTHINGTON, B. FLANNAGAN, B. FORNARIS, AND J. DANIELS RE: AUTHENTICATION DECLARATIONS. | 0.7 |
| 04/09/18 | J DANIELS | COMMUNICATE W/ J. WORTHINGTON (COMMONWEALTH AGENT) RE: AUTHENTICATION DECLARATION. | 0.1 |
| 04/09/18 | J DANIELS | COMMUNICATE W/ CLIENT RE: REVISED AUTHENTICATION DECLARATION. | 0.2 |
| 04/09/18 | J DANIELS | REVISE AUTHENTICATION DECLARATION PER CLIENT COMMENTS. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                06/29/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE              Invoice:  1005617
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                          Page No.  3

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/09/18 | B NEVE | PREPARE FOR SUMMARY JUDGMENT HEARING. | 0.5 |
| 04/09/18 | D CANTOR | REVIEW SUMMARY JUDGMENT BRIEFS (2.9); EMAIL J. DANIELS, B. FORNARIS RE: AUTHENTICATION (.2). | 3.1 |
| 04/09/18 | P FRIEDMAN | REVIEW AND ANALYZE SUMMARY JUDGMENT BRIEFS OF COMMONWEALTH AND COFINA AGENTS IN ADVANCE OF HEARING. | 2.2 |
| 04/10/18 | R HOLM | EMAIL P. FRIEDMAN, J. DANIELS, B. NEVE, AND C. VELAZ RIVERO (MPM LAW) RE: HEARING ON SUMMARY JUDGMENT BRIEFING (.3); EMAIL B. NEVE AND J. DANIELS RE: SAME (.2). | 0.5 |
| 04/10/18 | D CANTOR | ATTEND SUMMARY JUDGMENT ARGUMENT (5.1); TELEPHONE CONFERENCE W/ J. DANIELS RE: SAME (.2). | 5.3 |
| 04/10/18 | J DANIELS | TELEPHONE CONFERENCE W/ D. CANTOR RE: SUMMARY JUDGMENT HEARING. | 0.2 |
| 04/10/18 | P FRIEDMAN | ATTEND SUMMARY JUDGMENT HEARINGS. | 5.0 |
| 04/10/18 | J DANIELS | COMMUNICATE W/ R. HOLM RE: SUMMARY JUDGMENT HEARING. | 0.1 |
| 04/11/18 | R HOLM | EMAIL P. FRIEDMAN AND J. DANIELS RE: THE FOMB'S OBJECTION TO THE COFINA AGENT'S MOTION TO CERTIFY. | 0.1 |
| 04/11/18 | D CANTOR | REVIEW FOMB CERTIFICATION BRIEF. | 0.4 |
| 04/11/18 | P FRIEDMAN | REVIEW DRAFT FOMB OPPOSITION TO CERTIFICATION MOTION (.9); EMAIL PROSKAUER TEAM RE: COMMENTS TO BRIEF (.3); REVIEW INFORMATIVE MOTION FILED BY COMMONWEALTH AGENT RE: SPANISH/ENGLISH VERSIONS OF PUERTO RICO CONSTITUTION (.4); REVIEW OTHER OBJECTIONS TO COFINA AGENT MOTION TO CERTIFY (.5). | 2.1 |
| 04/11/18 | J DANIELS | EMAIL W/ P. FRIEDMAN AND D. CANTOR RE: FOMB OPPOSITION TO COFINA AGENT MOTION FOR CERTIFICATION. | 0.2 |
| 04/13/18 | P FRIEDMAN | REVIEW REPLY BRIEF IN OPPOSITION TO INFORMATIVE MOTION OF COMMONWEALTH RE: CONSTITUTIONAL ISSUES RE: ENGLISH/SPANISH VERSION. | 0.6 |
| 04/16/18 | R HOLM | EMAIL J. DANIELS, S. TOUZOS, A. NADLER, V. NAVARRO, AND J. MONTALVO RE: PRODUCTION OF DOCUMENTS TO COMMONWEALTH AGENT. | 0.9 |
| 04/16/18 | J DANIELS | COMMUNICATE W/ B. GRAY (COMMONWEALTH AGENT) RE: ACCESS TO PRIOR PRODUCTIONS. | 0.2 |
| 04/16/18 | J DANIELS | COMMUNICATE W/ S. TOUZOS RE: COMMONWEALTH AGENT REQUEST FOR ACCESS TO PRIOR PRODUCTIONS. | 0.1 |
| 04/16/18 | J DANIELS | COMMUNICATE W/ L. ORTEGA RE: SCOPE OF PRIVILEGED PRODUCTION FROM OMB AND TREASURY. | 0.1 |
| 04/16/18 | L ORTEGA | CONFERENCE W/ J. DANIELS CONCERNING ANALYSIS OF PRIVILEGE LOGS IN RESPONSE TO QUERIES BY COMMONWEALTH AGENT. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 06/29/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE Invoice: 1005617
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/18 | J DANIELS | COMMUNICATE W/ P. FRIEDMAN RE: L. DESPINS (COFINA AGENT) QUESTIONS RE: LOG. | 0.2 |
| 04/17/18 | J DANIELS | REVIEW L. ORTEGA SUMMARY OF PRIVILEGED DOCUMENTS NOT PRODUCED TO EITHER AGENT. | 0.6 |
| 04/17/18 | L ORTEGA | ANALYZE DOCUMENTS IN PRIVILEGE LOGS IN RESPONSE TO QUERIES BY COMMONWEALTH AGENT (.6); CORRESPOND W/ J. DANIELS RE: ANALYSIS OF PRIVILEGED DOCUMENTS IN RESPONSE TO QUERIES BY COMMONWEALTH AGENT (.2). | 0.8 |
| 04/18/18 | P FRIEDMAN | REVIEW REPLY IN FURTHER SUPPORT OF CERTIFICATION MOTION FILED BY COFINA JUNIOR HOLDERS AND COFINA AGENT. | 1.8 |
| 04/19/18 | L ORTEGA | SEARCH PRIVILEGED DOCUMENTS TO IDENTIFY MEMORANDA PREPARED BY FIDDLER (3.3); GATHER AND PREPARE PRIVILEGED ▮▮▮▮▮▮ (.5); PREPARE SUMMARY OF PRIVILEGED ▮▮▮▮▮ ▮▮▮▮ (.3). | 4.1 |
| 04/19/18 | J DANIELS | EMAIL L. ORTEGA RE: ▮▮▮▮▮▮ ON PRIVILEGE LOGS. | 0.2 |
| 04/19/18 | J DANIELS | EMAIL P. FRIEDMAN RE: NATURE OF ▮▮▮ ▮▮▮▮ ON PRIVILEGE LOGS. | 0.3 |
| 04/19/18 | J DANIELS | REVIEW L. ORTEGA SUMMARY OF ▮▮▮▮▮ ON PRIVILEGE LOGS, MEMORANDA, AND CORRESPONDING SUMMARY JUDGMENT EXHIBITS. | 0.8 |
| 04/23/18 | P FRIEDMAN | REVIEW MOTION TO ADJOURN HEARING ON CERTIFICATION (.1); EMAIL P. SOTO, J. RAPISARDI, AND M. YASSIN RE: ADJOURNMENT (.3). | 0.4 |
| 04/26/18 | V NAVARRO | UPLOAD DOCUMENTS TO DATAROOM SHARE. | 1.0 |
| 04/26/18 | J DANIELS | REVIEW PRIVILEGED DOCUMENTS FOR MEMORANDA COMMENTING ON CONSTITUTIONALITY OF COFINA. | 2.3 |
| 04/27/18 | P FRIEDMAN | EMAIL J. DANIELS RE: SUMMARY JUDGMENT DOCUMENTS. | 0.2 |
| 04/27/18 | J DANIELS | EMAIL P. FRIEDMAN RE: MEMORANDA DISCUSSING COFINA. | 0.4 |

**Total Hours** 43.2

**Total Fees** 31,947.73

### Disbursements

Copying $254.10

**Total Disbursements** **$254.10**

**Total Current Invoice** **$32,201.83**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/29/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE          Invoice:  1005617
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                   Page No.   5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | $0.20 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 58 | 58.00 | 5.80 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 60 | 60.00 | 6.00 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 36 | 36.00 | 3.60 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 26 | 26.00 | 2.60 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 22 | 22.00 | 2.20 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 10 | 10.00 | 1.00 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 76 | 76.00 | 7.60 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 36 | 36.00 | 3.60 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 20 | 20.00 | 2.00 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 88 | 88.00 | 8.80 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 24 | 24.00 | 2.40 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 56 | 56.00 | 5.60 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 64 | 64.00 | 6.40 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 16 | 16.00 | 1.60 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 8 | 8.00 | 0.80 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 60 | 60.00 | 6.00 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 24 | 24.00 | 2.40 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 90 | 90.00 | 9.00 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 6 | 6.00 | 0.60 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 28 | 28.00 | 2.80 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 20 | 20.00 | 2.00 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 94 | 94.00 | 9.40 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 6 | 6.00 | 0.60 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 10 | 10.00 | 1.00 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 4 | 4.00 | 0.40 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 138 | 138.00 | 13.80 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 16 | 16.00 | 1.60 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 88 | 88.00 | 8.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                06/29/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE               Invoice: 1005617
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                          Page No.  6

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 16 | 16.00 | 1.60 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 112 | 112.00 | 11.20 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 4 | 4.00 | 0.40 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 10 | 10.00 | 1.00 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 102 | 102.00 | 10.20 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 22 | 22.00 | 2.20 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 138 | 138.00 | 13.80 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 38 | 38.00 | 3.80 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 16 | 16.00 | 1.60 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 8 | 8.00 | 0.80 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 36 | 36.00 | 3.60 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 16 | 16.00 | 1.60 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 14 | 14.00 | 1.40 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 76 | 76.00 | 7.60 |
| 04/04/18 | E101 | Lasertrak Printing - Daniels, Justine Pages: 6 | 6.00 | 0.60 |
| 04/09/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 30 | 30.00 | 3.00 |
| 04/09/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 59 | 59.00 | 5.90 |
| 04/09/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 54 | 54.00 | 5.40 |
| 04/09/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 54 | 54.00 | 5.40 |
| 04/09/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 39 | 39.00 | 3.90 |
| 04/09/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 38 | 38.00 | 3.80 |
| 04/09/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 47 | 47.00 | 4.70 |
| 04/09/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 54 | 54.00 | 5.40 |
| 04/09/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 68 | 68.00 | 6.80 |
| 04/09/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 30 | 30.00 | 3.00 |
| 04/09/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 45 | 45.00 | 4.50 |
| 04/09/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 59 | 59.00 | 5.90 |
| 04/09/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 47 | 47.00 | 4.70 |
| 04/09/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 33 | 33.00 | 3.30 |
| 04/09/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 33 | 33.00 | 3.30 |
| 04/13/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 9 | 9.00 | 0.90 |
| 04/13/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/29/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE     Invoice:  1005617
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                         Page No.  7

| | | | | |
|---|---|---|---|---|
| 04/13/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 12 | 12.00 | 1.20 |
| 04/13/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 12 | 12.00 | 1.20 |
| **Total for E101 - Lasertrak Printing** | | | | **$254.10** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        06/29/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE      Invoice: 1005617
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023        Page No. 8

## Timekeeper Summary

| Timekeeper | Hours |
|---|---:|
| **Attorneys** | |
| DANIEL L. CANTOR | 9.7 |
| PETER FRIEDMAN | 14.9 |
| JUSTINE DANIELS | 10.0 |
| RICHARD HOLM | 1.8 |
| BRETT M. NEVE | 0.5 |
| LORENA ORTEGA | 5.0 |
| **Total for Attorneys** | **41.9** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 0.3 |
| VICTOR M. NAVARRO | 1.0 |
| **Total for Paralegal/Litigation Support** | **1.3** |
| **Total** | **43.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

07/11/18
Invoice: 1007142
Page No.  2

## COFINA TITLE III

For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 05/17/18 | S UHLAND | COMMUNICATION W/ B. FORNARIS RE: ███████. | 0.2 |
| 05/31/18 | S UHLAND | REVIEW AND REVISE COFINA LETTER RE: ██████ | 0.4 |
| **Total** | **004 BUSINESS OPERATIONS** | | **0.6** |
| **005 CASE ADMINISTRATION** | | | |
| 05/03/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE RE: ███████; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 05/07/18 | J TAYLOR | CONFERENCE W/ L. SIZEMORE RE: ████████ ████. | 0.1 |
| 05/08/18 | J TAYLOR | CORRESPOND W/ S. UHLAND RE: ███████ ███████ (.1); CORRESPOND W/ L. SIZEMORE RE: ███████ (.1). | 0.2 |
| 05/30/18 | J SPINA | EMAILS W/ J. TAYLOR RE: ███████ ███████. | 0.4 |
| 05/31/18 | J SPINA | DRAFT ██████████ LETTER TO C. SOBRINO. | 3.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **3.9** |
| **009 FEE APPLICATIONS** | | | |
| 05/22/18 | J SPINA | PREPARE FEE APPLICATION FOR MARCH. | 1.1 |
| **Total** | **009 FEE APPLICATIONS** | | **1.1** |
| **015 PLAN OF ADJUSTMENT** | | | |
| 05/02/18 | D PEREZ | REVIEW AND REVISE ███████████. | 0.9 |
| 05/03/18 | D PEREZ | REVIEW AND REVISE ███████████. | 0.7 |
| 05/31/18 | B NEVE | CONFERENCE W/ S. UHLAND AND J. BEISWENGER RE: ███████████ (.5); CONFERENCE W/ J. BEISWENGER RE: SAME (.2); DRAFT AND REVISE ███████████ (.7). | 1.4 |
| 05/31/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI RE: ███████████ (.7); CONFERENCE W/ B. NEVE AND J. BEISWENGER RE: SAME (.5); CONFERENCE W/ J. RAPISARDI RE: STATUS AND ███████ (.5). | 1.7 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **4.7** |
| **Total Hours** | | | **10.3** |
| **Total Fees** | | | **7,681.46** |

## Disbursements

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

07/11/18
Invoice:  1007142
Page No.  3

| | |
|---|---|
| Copying | $2.60 |
| **Total Disbursements** | **$2.60** |
| **Total Current Invoice** | **$7,684.06** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/11/18
Matter Name:  COFINA TITLE III                                          Invoice:  1007142
Matter:  0686892-00012                                                  Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | $2.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$2.60** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

07/11/18
Invoice: 1007142
Page No. 5

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JENNIFER TAYLOR | 765.00 | 0.4 | 306.00 |
| SUZZANNE UHLAND | 1,062.50 | 2.3 | 2,443.75 |
| DIANA M. PEREZ | 739.50 | 1.6 | 1,183.20 |
| BRETT M. NEVE | 624.75 | 1.4 | 874.65 |
| JOSEPH A. SPINA | 624.75 | 4.6 | 2,873.86 |
| **Total for Attorneys** | | **10.3** | **7,681.46** |
| **Total** | | **10.3** | **7,681.46** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/11/18
Matter Name:  COFINA TITLE III                                           Invoice:  1007142
Matter:  0686892-00012                                                    Page No.  6

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.6 | 637.50 |
| **Total for 004 BUSINESS OPERATIONS** | | | **0.6** | **637.50** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 0.4 | 306.00 |
| JOSEPH A. SPINA | Associate | 624.75 | 3.5 | 2,186.63 |
| **Total for 005 CASE ADMINISTRATION** | | | **3.9** | **2,492.63** |
| | | | | |
| JOSEPH A. SPINA | Associate | 624.75 | 1.1 | 687.23 |
| **Total for 009 FEE APPLICATIONS** | | | **1.1** | **687.23** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.7 | 1,806.25 |
| DIANA M. PEREZ | Counsel | 739.50 | 1.6 | 1,183.20 |
| BRETT M. NEVE | Associate | 624.75 | 1.4 | 874.65 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **4.7** | **3,864.10** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION
Matter: 0686892-00023

07/11/18
Invoice: 1007149

Page No. 2

## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION

For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/03/18 | J DANIELS | EMAIL R. HOLM RE: ███████ | 0.4 |
| 05/03/18 | R HOLM | EMAILS W/ P. FRIEDMAN, J. DANIELS, B. NEVE, A. NADLER, AND D. SCHWEON RE: ███████ (1.4); EMAIL J. DANIELS AND A. NADLER RE: SAME (.8); RESEARCH FILED PLEADINGS FOR PURPOSES OF SAME (3.7). | 5.9 |
| 05/03/18 | J DANIELS | EMAIL A. PAVEL RE: MEMORANDA SENT TO CLIENT. | 0.2 |
| 05/03/18 | J DANIELS | EMAIL R. HOLM RE: CERTIFICATION BRIEFINGS. | 0.2 |
| 05/04/18 | P FRIEDMAN | REVIEW PLEADINGS IN ANTICIPATION OF HEARING ON CERTIFICATION ISSUES. | 1.1 |
| 05/04/18 | R HOLM | EMAILS W/ P. FRIEDMAN RE: ███████ (.4); RESEARCH FILINGS RE: SAME (6.7); DRAFT ANALYSIS RE: SAME (5.8). | 12.9 |
| 05/05/18 | R HOLM | RESEARCH FILINGS RE: ███████ (.7); DRAFT AND REVISE ANALYSIS RE: SAME (1.4). | 2.1 |
| 05/06/18 | P FRIEDMAN | REVISE MEMORANDUM ███████. | 0.7 |
| 05/07/18 | P FRIEDMAN | EDIT MEMORANDUM ███████ | 0.5 |
| 05/07/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ D. CANTOR, J. DANIELS, AND S. UHLAND RE: ███████ (.5); EMAIL R. HOLM RE: SAME (.1). | 0.6 |
| 05/07/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN, S. UHLAND, AND D. CANTOR RE: RESEARCH ISSUES. | 0.5 |
| 05/07/18 | S UHLAND | TELEPHONE CONFERENCE W/ P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: ███████ ISSUES. | 0.5 |
| 05/07/18 | D CANTOR | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, AND J. DANIELS RE: ███████ (.5); DRAFT EMAIL TO S. UHLAND, P. FRIEDMAN RE: ███████ (1.5); TELEPHONE CONFERENCE W/ J. DANIELS RE: SAME (.1). | 2.1 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

07/11/18
Invoice: 1007149

Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/07/18 | R HOLM | EMAILS W/ P. FRIEDMAN AND J. DANIELS RE: ███████ (2.1); RESEARCH RELEVANT FILINGS AND CASE LAW RE: SAME (2.6); DRAFT AND REVISE SAME (2.7). | 7.4 |
| 05/07/18 | J DANIELS | REVIEW PRIOR COURT ORDERS RE: ███████ | 0.8 |
| 05/07/18 | J DANIELS | REVIEW PRIOR MEMORANDA AND WORK PRODUCT RE: ███████ . | 3.3 |
| 05/07/18 | J DANIELS | EMAIL B. NEVE RE: ███████ . | 0.1 |
| 05/07/18 | J DANIELS | EMAIL D. CANTOR RE: ███████ . | 0.1 |
| 05/07/18 | J DANIELS | CIRCULATE ORDER AND BRIEFINGS RE: ███████ | 0.2 |
| 05/07/18 | J DANIELS | EMAIL D. CANTOR AND P. FRIEDMAN RE: ███████ . | 0.3 |
| 05/07/18 | J DANIELS | EMAIL P. FRIEDMAN, S. UHLAND, E. MCKEEN, D. CANTOR, AND R. HOLM RE: ███████ . | 0.4 |
| 05/08/18 | D CANTOR | REVIEW MEMORANDA RE: ███████ (.6); EMAIL J. DANIELS, R. HOLM RE: SAME (.7). | 1.3 |
| 05/08/18 | R HOLM | EMAILS W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, B. NEVE, AND J. ROTH RE: ███████ (2.8); EMAIL MEMORANDUM TO D. CANTOR, J. DANIELS, B. NEVE, AND J. ROTH RE: SAME (1.9); RESEARCH RELEVANT CASE AND STATUTORY LAW RE: SAME (2.0). | 6.7 |
| 05/08/18 | R HOLM | EMAILS W/ P. FRIEDMAN RE: ███████ (.5); REVISE ANALYSIS RE: SAME (.8). | 1.3 |
| 05/08/18 | J DANIELS | REVIEW ADDITIONAL PRIOR MEMORANDA AND WORK PRODUCT RE: ███████ | 1.3 |
| 05/08/18 | J DANIELS | EMAIL D. CANTOR AND R. HOLM RE: ███████ | 0.9 |
| 05/08/18 | J DANIELS | RESEARCH AND REVIEW ███████ . | 3.6 |
| 05/08/18 | J DANIELS | EMAIL R. HOLM PRIOR MEMORANDA AND SCHEDULE FOR RESEARCH. | 0.3 |
| 05/09/18 | P FRIEDMAN | TELEPHONIC PARTICIPATION IN ORAL ARGUMENT RE: ███████ (3.0); EMAILS W/ M. YASSIN AND J. RAPISARDI RE: HEARING. | 4.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    07/11/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                        Invoice: 1007149
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                                                      Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/09/18 | J DANIELS | RESEARCH ███████████████ | 2.6 |
| 05/09/18 | R HOLM | EMAILS W/ P. FRIEDMAN RE: ███████████████ ███████████████ (1.4); RESEARCH FILINGS AND RELEVANT CASE LAW RE: SAME (3.4); DRAFT ANALYSIS OF HEARING RE: SAME (3.8). | 8.6 |
| 05/09/18 | R HOLM | EMAILS W/ D. CANTOR, J. DANIELS, B. NEVE, AND J. ROTH RE: ███████████████ (.7); RESEARCH RELEVANT CASE AND STATUTORY LAW RE: SAME (.7). | 1.4 |
| 05/09/18 | J DANIELS | RESEARCH ███████████████ | 3.1 |
| 05/10/18 | P FRIEDMAN | REVISE MEMORANDUM FROM R. HOLM RE: ███████████████. | 0.8 |
| 05/10/18 | R HOLM | EMAILS W/ P. FRIEDMAN RE: ███████████████ (.5); EMAIL P. FRIEDMAN RE: SAME (.2); REVISE ANALYSIS OF HEARING RE: SAME (2.4). | 3.1 |
| 05/10/18 | R HOLM | EMAILS W/ D. CANTOR, J. DANIELS, B. NEVE, AND J. ROTH RE: ███████████████ (.9); EMAIL J. DANIELS RE: SAME (.8); RESEARCH RELEVANT CASE AND STATUTORY LAW RE: SAME (1.4). | 3.1 |
| 05/10/18 | J DANIELS | EMAIL R. HOLM RE: ███████████████. | 0.4 |
| 05/11/18 | J DANIELS | DRAFT MEMORANDUM RE: ███████████████. | 2.3 |
| 05/11/18 | J DANIELS | REVIEW ████ DECISION. | 0.8 |
| 05/11/18 | J DANIELS | EMAIL R. HOLM AND D. CANTOR CIRCULATING ADDITIONAL MATERIALS FOR CONSIDERATION. | 0.4 |
| 05/11/18 | J DANIELS | EMAIL R. HOLM RE: ███████████████ | 0.2 |
| 05/11/18 | R HOLM | EMAILS W/ D. CANTOR, J. DANIELS, B. NEVE, AND J. ROTH RE: ███████████████ (.9); RESEARCH ███████████████ (1.7). | 3.7 |
| 05/11/18 | D CANTOR | REVIEW MAY 6 LETTER RE: ███████████████ | 1.8 |
| 05/11/18 | D CANTOR | EMAIL J. DANIELS RE: ███████████████. | 0.5 |
| 05/11/18 | D CANTOR | EMAIL J. DANIELS RE: P███████████████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      07/11/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE     Invoice: 1007149
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                       Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/11/18 | J DANIELS | EMAIL D. CANTOR RE: ███████████ . | 0.9 |
| 05/12/18 | J DANIELS | DRAFT MEMORANDUM RE: ███████████ . | 7.3 |
| 05/12/18 | J DANIELS | EMAIL R. HOLM RE: ███████████ . | 0.8 |
| 05/12/18 | R HOLM | EMAILS W/ D. CANTOR, J. DANIELS, AND J. ROTH RE: ███████████ (1.8); EMAIL MEMORANDUM TO J. DANIELS AND J. ROTH RE: SAME (1.9); RESEARCH ███████████ (1.7); RESEARCH RELEVANT CASE LAW ███████████ (1.8); RESEARCH RELEVANT CASE LAW RE: ███████████ (1.1). | 8.3 |
| 05/12/18 | J ROTH | EMAIL R. HOLM RE: ███████████ | 0.3 |
| 05/13/18 | J DANIELS | EMAIL R. HOLM RE: MEMORANDA. | 0.1 |
| 05/13/18 | J DANIELS | REVISE MEMORANDUM RE: ███████████ | 1.7 |
| 05/13/18 | J DANIELS | REVISE ███████████ PORTIONS OF MEMORANDUM. | 0.6 |
| 05/13/18 | R HOLM | EMAILS W/ D. CANTOR, J. DANIELS, AND J. ROTH RE: RESEARCH ON ███████████ (1.9); EMAIL J. DANIELS AND J. ROTH RE: SAME (.6); RESEARCH RELEVANT STATUTORY LAW ███████████ (1.9); RESEARCH RELEVANT CASE LAW IN ███████████ (1.6); RESEARCH RELEVANT CASE LAW RE: ███████████ (1.2). | 7.2 |
| 05/13/18 | D CANTOR | REVIEW AND REVISE MEMORANDA RE: ███████████ | 3.6 |
| 05/14/18 | J DANIELS | REVISE MEMORANDUM ███████████ PER D. CANTOR COMMENTS. | 2.1 |
| 05/14/18 | J DANIELS | EMAIL D. CANTOR AND R. HOLM RE: ███████████ | 0.4 |
| 05/14/18 | J DANIELS | EMAIL D. CANTOR RE: ███████████ | 0.1 |
| 05/14/18 | J DANIELS | EMAIL R. HOLM RE: ███████████ | 0.5 |
| 05/14/18 | D CANTOR | REVIEW AND REVISE MEMORANDUM RE: ███████████ (3.9); EMAIL W/ J. DANIELS, R. HOLM RE: SAME (.8). | 4.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY           07/11/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE     Invoice: 1007149
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                               Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/14/18 | J ROTH | TELEPHONE CONFERENCE W/ R. HOLM RE: ██████████ ██████████████████████████████████. | 0.6 |
| 05/14/18 | R HOLM | EMAILS W/ D. CANTOR AND J. DANIELS RE: ███████ ████████████████████████████ (1.1); CONFERENCE CALLS W/ J. ROTH RE: SAME (.6); RESEARCH RELEVANT ██████████████ (1.2); RESEARCH RELEVANT CASE LAW IN REGARD TO ██████████ (.9); RESEARCH RELEVANT CASE LAW RE: ████████████████████ (.5). | 4.3 |
| 05/15/18 | R HOLM | EMAILS W/ D. CANTOR AND J. DANIELS RE: ████████████████████████████████████████████ (.9), EMAIL J. DANIELS AND J. ROTH RE: SAME (.9); RESEARCH RELEVANT ██████████████ (1.8); RESEARCH RELEVANT CASE LAW IN REGARD TO ██████████ (.8); RESEARCH RELEVANT CASE LAW RE: ██████████ (.8). | 5.2 |
| 05/16/18 | J DANIELS | EMAIL L. ORTEGA RE: SUMMARIES OF CONTRACT ATTORNEY WORK. | 0.3 |
| 05/16/18 | J DANIELS | REVIEW AND CIRCULATE COMMITTEE'S RULE 2004 MOTION. | 0.7 |
| 05/16/18 | J DANIELS | EMAIL J. SPINA RE: SUMMARIES OF CONTRACT ATTORNEY WORK. | 0.1 |
| 05/16/18 | R HOLM | EMAILS W/ D. CANTOR AND J. DANIELS RE: ████████ ████████████████████████████████ (.2), EMAIL J. DANIELS AND J. ROTH RE: SAME (.3); RESEARCH RELEVANT CASE LAW RE: ██████████████████ (.4). | 0.9 |
| 05/18/18 | D CANTOR | EMAIL W/ J. DANIELS RE: ████████████████ | 0.2 |
| 05/18/18 | J DANIELS | EMAIL R. HOLM RE: ████████████████████ ████████████████. | 0.2 |
| 05/18/18 | J DANIELS | EMAIL D. CANTOR RE: ████████████████ ████████████ | 0.4 |
| 05/18/18 | J DANIELS | REVIEW PRESS RELEASES RE: ████████████ ████████ | 0.8 |
| 05/18/18 | R HOLM | EMAIL J. DANIELS RE: ████████████████ ████████████████████████████████ (.4); EMAILS W/ J. DANIELS RE: SAME (1.7). | 2.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/11/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                   Invoice: 1007149
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                              Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/22/18 | P FRIEDMAN | REVISE OPPOSITION TO ███████ MOTION RE: ██████ | 0.4 |
| 05/22/18 | J DANIELS | PULL AND SEND COFINA BINDERS TO AAFAF PER I. GARAU REQUEST. | 0.9 |
| 05/23/18 | R HOLM | EMAILS W/ J. ROTH RE: RESEARCH ███████████████ ███████████████████. | 0.3 |
| 05/24/18 | P FRIEDMAN | REVIEW COURT ORDER RE: ██████████████ (.2); DISCUSS SAME W/ M. YASSIN, C. SOBRINO, AND G. PORTELA (.1). | 0.3 |
| 05/24/18 | P FRIEDMAN | DRAFT RESPONSE TO ███████ MEDIATION MOTION (.2); REVIEW OTHER ████████ (.3). | 0.5 |
| 05/24/18 | D CANTOR | REVIEW CERTIFICATION DECISION BY JUDGE SWAIN. | 0.3 |
| 05/30/18 | S UHLAND | ATTEND MEETING AT PROSKAUER W/ B. ROSEN, CITI BANK, AND ROTHSCHILD RE: ████████. | 1.5 |
| 05/30/18 | S UHLAND | ANALYZE ISSUES RE: ████████████ (.8); ATTEND CALL W/ P FRIEDMAN, AAFAF, BAML, AND ROTHSCHILD RE: ████████████ (.6); ATTEND MEETING AT PROSKAUER ███████████ ██████████████████████ (1.2); ATTEND FOLLOW-UP MEETING W/ ████████ (.7). | 3.3 |
| 05/30/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN RE: ██████ ████████████████████ | 0.6 |

**Total Hours**                                                                      **155.5**

**Total Fees**                                                                   **110,815.05**

## Disbursements

| | |
|---|---|
| Copying | $77.00 |
| Deposition Transcripts | 634.50 |
| Online Research | 461.52 |

**Total Disbursements**                                                           **$1,173.02**

## Total Current Invoice                                                     **$111,988.07**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                           07/11/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                      Invoice: 1007149
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                                    Page No.   8

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 36 | 36.00 | $3.60 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 4 | 4.00 | 0.40 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 3 | 3.00 | 0.30 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 43 | 43.00 | 4.30 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 4 | 4.00 | 0.40 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 18 | 18.00 | 1.80 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 11 | 11.00 | 1.10 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 8 | 8.00 | 0.80 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 1 | 1.00 | 0.10 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 13 | 13.00 | 1.30 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 3 | 3.00 | 0.30 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 5 | 5.00 | 0.50 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 14 | 14.00 | 1.40 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 9 | 9.00 | 0.90 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 4 | 4.00 | 0.40 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 30 | 30.00 | 3.00 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 3 | 3.00 | 0.30 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 4 | 4.00 | 0.40 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 25 | 25.00 | 2.50 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 11 | 11.00 | 1.10 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 204 | 204.00 | 20.40 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 7 | 7.00 | 0.70 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 1 | 1.00 | 0.10 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 22 | 22.00 | 2.20 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 10 | 10.00 | 1.00 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 8 | 8.00 | 0.80 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 2 | 2.00 | 0.20 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 4 | 4.00 | 0.40 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 6 | 6.00 | 0.60 |
| 05/08/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 5 | 5.00 | 0.50 |
| 05/13/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 48 | 48.00 | 4.80 |
| 05/13/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 87 | 87.00 | 8.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/11/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                   Invoice: 1007149
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                               Page No.  9

| 05/14/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 50 | 50.00 | 5.00 |
|---|---|---|---|---|
| 05/15/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 67 | 67.00 | 6.70 |
| **Total for E101 - Lasertrak Printing** | | | | **$77.00** |
| 04/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | $3.00 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE439-3; 17-00257-LTS DOCUMENT 439-3 | 11.00 | 1.10 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE439-0; 17-00257-LTS DOCUMENT 439-0 | 30.00 | 3.00 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE439-1; 17-00257-LTS DOCUMENT 439-1 | 5.00 | 0.50 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE439-2; 17-00257-LTS DOCUMENT 439-2 | 4.00 | 0.40 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 4/1/2018 TO: 4/11/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED FROM: 4/1/2018 TO: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/13/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 57.37 |
| 05/14/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 137.70 |
| 05/15/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 252.45 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$461.52** |
| 03/05/18 | E115 | VERITEXT - Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - VERITEXT - NY3262503 - - R HOLM - 3/1 CERTIFIED TRANSCRIPT OF R ATTMORE, EXHIBITS, ROUGH DRAFT, LITIGATION PACKAGE, OCR, DISB, 03/05/18 | 1.00 | $634.50 |
| **Total for E115 - Deposition Transcripts (Accounts Payable)** | | | | **$634.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/11/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE            Invoice:  1007149
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                                        Page No.   10

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/11/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE        Invoice:  1007149
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                             Page No.   11

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| DANIEL L. CANTOR | 15.0 |
| PETER FRIEDMAN | 9.5 |
| SUZZANNE UHLAND | 5.3 |
| ELIZABETH L. MCKEEN | 0.5 |
| JUSTINE DANIELS | 39.8 |
| JOSEPH L. ROTH | 0.9 |
| RICHARD HOLM | 84.5 |
| **Total for Attorneys** | **155.5** |
| **Total** | **155.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**