## **Exhibit B**

**Monthly Statements**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

    Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

    Debtor.

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS


**COVER SHEET TO TENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE OF
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT
AUTHORITY ("HTA"), FOR THE PERIOD
FEBRUARY 1, 2018 THROUGH FEBRUARY 28, 2018**


## ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                        Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                 Financial Oversight and Management Board, as
                                          Representative for the Debtor Pursuant to
                                          PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:         February 1, 2018 through February 28, 2018

Amount of compensation sought
as actual, reasonable and necessary:      **$34,126.10**

Amount of expense reimbursement
sought as actual, reasonable and necessary:   **$168.00**

Total Amount for this Invoice:            **$34,294.10**

This is a:  X  monthly __ interim __ final application.

This is Proskauer's tenth monthly fee application in these cases and is for fees and services rendered
outside of Puerto Rico.

## Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for February 2018.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On June 13, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
         Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
         Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
         Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
         Central Accounting
         Omar E. Rodríguez Pérez, CPA, Assistant
           Secretary of Central Accounting
         Angel L. Pantoja Rodríguez, Deputy Assistant of
           Internal Revenue and Tax Policy
         Francisco Parés Alicea, Assistant Secretary of
           Internal Revenue and Tax Policy
         Francisco Peña Montañez, CPA, Assistant
           Secretary of the Treasury

**Summary of Legal Fees for the Period February 1, 2018 through February 28, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|:---:|:---|---:|---:|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.00 | $759.00 |
| 202 | Legal Research | 3.30 | $2,504.70 |
| 204 | Communications with Claimholders | 6.40 | $4,857.60 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.00 | $759.00 |
| 206 | Documents Filed on Behalf of the Board | 6.30 | $4,781.70 |
| 207 | Non-Board Court Filings | 10.20 | $7,741.80 |
| 208 | Stay Matters | 2.80 | $2,075.30 |
| 209 | Adversary Proceeding | 0.80 | $607.20 |
| 210 | Analysis and Strategy | 9.00 | $6,831.00 |
| 212 | General Administration | 2.00 | $569.90 |
| 218 | Employment and Fee Applications | 3.10 | $1,804.00 |
| 219 | Appeal | 1.10 | $834.90 |
| | **Total** | **47.00** | **$34,126.10** |

**Summary of Legal Fees for the Period February 1, 2018 through February 28, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 0.80 | $607.20 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 0.80 | $607.20 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 0.40 | $303.60 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 0.20 | $151.80 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 0.10 | $75.90 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 10.80 | $8,197.20 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 8.20 | $6,223.80 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 0.90 | $683.10 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 0.40 | $303.60 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 1.50 | $1,138.50 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 4.40 | $3,339.60 |
| Vincent Indelicato | Partner | BSGR & B | $759.00 | 1.40 | $1,062.60 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 0.20 | $151.80 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 0.30 | $227.70 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 0.50 | $379.50 |
| Laura Stafford | Associate | Litigation | $759.00 | 3.50 | $2,656.50 |
| Lisa Markofsky | Associate | Litigation | $759.00 | 2.70 | $2,049.30 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 2.40 | $1,821.60 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 1.40 | $1,062.60 |
| Mee R. Kim | Associate | Litigation | $759.00 | 2.00 | $1,518.00 |
| Steve Ma | Associate | BSGR & B | $759.00 | 0.10 | $75.90 |
| Zachary Chalett | Associate | Litigation | $759.00 | 0.90 | $683.10 |
| | | | **TOTAL** | **43.90** | **$33,320.10** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $260.00 | 0.10 | $26.00 |
| | | | **TOTAL** | **0.10** | **$26.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 0.60 | $156.00 |

**Summary of Legal Fees for the Period February 1, 2018 through February 28, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 1.00 | $260.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 0.30 | $78.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 1.10 | $286.00 |
| | | | **TOTAL** | **3.00** | **$780.00** |

| SUMMARY OF LEGAL FEES | Hours 47.00 | Fees $34,126.10 |
|---|---|---|

**Summary of Disbursements for the Period February 1, 2018 through February 28, 2018**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $22.20 |
| Litigation Support/Docketing | $25.80 |
| Out of Town Transportation | $120.00 |
| **Total** | **$168.00** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $30,713.49, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $168.00, for service rendered outside of Puerto Rico) in the total amount of $30,881.49.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154743

0009 PROMESA TITLE III: HTA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.00 | $759.00 |
| 202 | Legal Research | 3.30 | $2,504.70 |
| 204 | Communications with Claimholders | 6.40 | $4,857.60 |
| 205 | Communications with the Commonwealth and its Representatives | 1.00 | $759.00 |
| 206 | Documents Filed on Behalf of the Board | 6.30 | $4,781.70 |
| 207 | Non-Board Court Filings | 10.20 | $7,741.80 |
| 208 | Stay Matters | 2.80 | $2,075.30 |
| 209 | Adversary Proceeding | 0.80 | $607.20 |
| 210 | Analysis and Strategy | 9.00 | $6,831.00 |
| 212 | General Administration | 2.00 | $569.90 |
| 218 | Employment and Fee Applications | 3.10 | $1,804.00 |
| 219 | Appeal | 1.10 | $834.90 |
| | **Total** | **47.00** | **$34,126.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154743

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Paul Possinger | 201 | Call with McKinsey regarding HTA fiscal plan issues. | 0.40 | $303.60 |
| 02/27/18 | Timothy W. Mungovan | 201 | Communications with M. Bienenstock, Board, S. Ratner and M. Firestein regarding Court's order granting motion to dismiss Ambac's complaint. | 0.60 | $455.40 |
| **Tasks relating to the Board and Associated Members** | | | | **1.00** | **$759.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/07/18 | Matthew J. Morris | 202 | Respond to inquiry by M. Firestein regarding constitutional research on takings. | 1.20 | $910.80 |
| 02/08/18 | Michael A. Firestein | 202 | Research UCC intervention issues in Peaje. | 0.20 | $151.80 |
| 02/16/18 | Michael A. Firestein | 202 | Research Peaje discovery and related matters. | 0.30 | $227.70 |
| 02/19/18 | Michael A. Firestein | 202 | Research Peaje strategic issues and draft memorandum on same. | 0.40 | $303.60 |
| 02/20/18 | Michael A. Firestein | 202 | Research Peaje discovery matters as impacting Board motion. | 0.20 | $151.80 |
| 02/21/18 | Michael A. Firestein | 202 | Research issues for potential Board motion in Peaje. | 0.40 | $303.60 |
| 02/25/18 | Michael A. Firestein | 202 | Research additional issues for Peaje responsive motion. | 0.30 | $227.70 |
| 02/27/18 | Michael A. Firestein | 202 | Research and draft strategic memoranda for Board responsive motion in Peaje. | 0.30 | $227.70 |
| **Legal Research** | | | | **3.30** | **$2,504.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Michael A. Firestein | 204 | Review UCC's proposed edits to intervention order (0.10); Draft memorandum on same (0.30). | 0.40 | $303.60 |
| 02/01/18 | Matthew I. Rochman | 204 | Review Peaje's proposed revisions to UCC's proposed order granting motion to intervene in Peaje proceeding. | 0.20 | $151.80 |
| 02/02/18 | Timothy W. Mungovan | 204 | Communications with counsel for Peaje and UCC concerning revisions to stipulation in connection with Peaje's appeal. | 0.40 | $303.60 |
| 02/05/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); Teleconference with L. Rappaport on strategy for same (0.10). | 0.30 | $227.70 |

33260 FOMB                                                        Invoice 170154743
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/18 | Lary Alan Rappaport | 204 | E-mails and teleconference with N. Bassett (Paul Hastings) regarding Peaje discovery and production to UCC of discovery materials. | 0.30 | $227.70 |
| 02/14/18 | Lary Alan Rappaport | 204 | E-mails with G. Haplomazian, N. Bassett, B. Bobroff, M. Rochman, S. Williams regarding providing discovery materials to UCC. | 0.20 | $151.80 |
| 02/19/18 | Paul Possinger | 204 | Review and revise stipulation with HTA contractors. | 0.50 | $379.50 |
| 02/22/18 | Ehud Barak | 204 | Resolve objection to assumption of certain HTA contracts. | 0.40 | $303.60 |
| 02/23/18 | Laura Stafford | 204 | Draft discovery chart regarding Peaje adversary proceeding to assist UCC (2.20); Call with M. Rochman regarding same (0.30). | 2.50 | $1,897.50 |
| 02/26/18 | Laura Stafford | 204 | Communications with G. Haplomazian and L. Rappaport regarding list of discovery items for UCC. | 0.30 | $227.70 |
| 02/27/18 | Laura Stafford | 204 | Communications with G. Hoplamazian and L. Rappaport regarding Peaje discovery list for UCC. | 0.70 | $531.30 |
| 02/27/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **6.40** | **$4,857.60** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/18 | Michael A. Firestein | 205 | Review newly posted HTA documents. | 0.30 | $227.70 |
| 02/12/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding UCC's document requests and AAFAF's responses. | 0.30 | $227.70 |
| 02/13/18 | Lary Alan Rappaport | 205 | E-mails and teleconference with G. Haplomazian regarding UCC request for discovery materials. | 0.40 | $303.60 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.00** | **$759.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/08/18 | Lary Alan Rappaport | 206 | Review response to pleadings, Assured decision, and related materials in connection with updating and revising response. | 1.00 | $759.00 |
| 02/15/18 | Jeramy Webb | 206 | Review movants' comments to HTA stipulation regarding motions to assume or reject contracts. | 0.20 | $151.80 |

33260 FOMB

Invoice 170154743

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/18 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding responsive motion in Peaje (0.20); Review orders and draft motion and edits to same (0.60); E-mail with M. Luskin, T. Mungovan, S. Ratner, M. Firestein regarding responsive motion (0.20); Conference with M. Luskin regarding same (0.20); Conference with M. Firestein regarding same (0.20). | 1.40 | $1,062.60 |
| 02/20/18 | Michael A. Firestein | 206 | Correspondence and teleconference with L. Rappaport on responsive motion (0.40); Review Luskin comments on Board responsive motion (0.20). | 0.60 | $455.40 |
| 02/20/18 | Stephen L. Ratner | 206 | Review draft responsive motion (Peaje) (0.20); E-mail with L. Rappaport, T. Mungovan, M. Luskin regarding same (0.10). | 0.30 | $227.70 |
| 02/26/18 | Lary Alan Rappaport | 206 | Review briefing in motions to dismiss Ambac and Assured amended complaints, relevant case law and new decision for analysis of possible supplemental authority citation (2.30); E-mail to M. Firestein regarding analysis and recommendation for supplemental authority (0.30); Conference with M. Firestein regarding motions, analysis (0.10); E-mail to M. Firestein, T. Mungovan, S. Ratner, M. Harris regarding analysis and recommendation for supplemental authority (0.10). | 2.80 | $2,125.20 |
| **Documents Filed on Behalf of the Board** | | | | **6.30** | **$4,781.70** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/02/18 | Lary Alan Rappaport | 207 | Review order granting motion to dismiss Assured adversary action. | 0.30 | $227.70 |
| 02/05/18 | Stephen L. Ratner | 207 | Review materials regarding UCC intervention in Peaje. | 0.10 | $75.90 |
| 02/05/18 | Matthew I. Rochman | 207 | Review UCC's motion to intervene in Peaje adversary proceeding. | 0.30 | $227.70 |
| 02/05/18 | Timothy W. Mungovan | 207 | Review HTA's motion consenting to UCC's renewed motion to intervene under Bankruptcy Rule 7024. | 0.20 | $151.80 |
| 02/06/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting UCC's renewed motion to intervene in Peaje under Bankruptcy Rule 7024. | 0.20 | $151.80 |
| 02/12/18 | Ralph C. Ferrara | 207 | Review summary regarding notice of appeal from bond insurers respecting order dismissing HTA-related litigation. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170154743
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/18 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] (0.30); Review orders of court for input on Board responsive motion (0.40). | 0.70 | $531.30 |
| 02/22/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order referring National's Rule 2004 discovery motion to Judge Dein. | 0.10 | $75.90 |
| 02/27/18 | Lary Alan Rappaport | 207 | Review order granting motion to dismiss Ambac amended complaint (0.60); Conferences with M. Firestein regarding same (0.20); Review reorg research article regarding same (0.10). | 0.90 | $683.10 |
| 02/27/18 | Jennifer L. Roche | 207 | Review order granting motion to dismiss Ambac HTA adversary proceeding. | 0.30 | $227.70 |
| 02/27/18 | Zachary Chalett | 207 | Review order granting motion to dismiss regarding Ambac v. Commonwealth. | 0.90 | $683.10 |
| 02/27/18 | Timothy W. Mungovan | 207 | Review Court's order granting motion to dismiss Ambac's complaint. | 0.80 | $607.20 |
| 02/27/18 | Brian S. Rosen | 207 | Review HTA decision. | 0.80 | $607.20 |
| 02/27/18 | Stephen L. Ratner | 207 | Review decision dismissing Ambac complaint (0.70); E-mail, conference with T. Mungovan, et al. regarding same (0.20). | 0.90 | $683.10 |
| 02/27/18 | Vincent Indelicato | 207 | Analyze opinion and related issues regarding HTA litigation. | 1.40 | $1,062.60 |
| 02/27/18 | Chantel L. Febus | 207 | Review J. Swain's opinion dismissing Ambac's lawsuit against HTA. | 0.80 | $607.20 |
| 02/27/18 | Michael A. Firestein | 207 | Review court opinion on Ambac motion to dismiss. | 0.70 | $531.30 |
| 02/28/18 | Michael A. Firestein | 207 | Further review of court's Ambac dismissal order. | 0.40 | $303.60 |
| **Non-Board Court Filings** | | | | **10.20** | **$7,741.80** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/18 | Lisa Markofsky | 208 | Confer with J. Galler regarding research assignment in connection with order denying stay relief (0.10); Review order denying stay relief (0.30); Research regarding response to same (0.90); E-mail to J. Galler regarding research (0.20). | 1.50 | $1,138.50 |
| 02/15/18 | Lisa Markofsky | 208 | Draft memorandum to J. Galler addressing response to order denying stay relief. | 1.20 | $910.80 |
| 02/16/18 | Elliot Stevens | 208 | Review stay stipulation. | 0.10 | $26.00 |
| **Stay Matters** | | | | **2.80** | **$2,075.30** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170154743

0009 PROMESA TITLE III: HTA

Page 6

## Adversary Proceeding -- 209

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/18 | Matthew I. Rochman | 209 | Review case file regarding prior discovery documents provided to UCC in response to committee's request for confirmation that all discovery has been provided. | 0.30 | $227.70 |
| 02/15/18 | Matthew I. Rochman | 209 | Analyze production log and prior correspondence with O'Melveny regarding documents produced to UCC in Peaje adversary proceeding to ensure discovery has been provided to committee. | 0.50 | $379.50 |
| **Adversary Proceeding** | | | | **0.80** | **$607.20** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Matthew I. Rochman | 210 | Draft correspondence to M. Bienenstock addressing UCC's proposed order granting intervention in Peaje's adversary proceeding (0.20); Edit same (0.20). | 0.40 | $303.60 |
| 02/01/18 | Steve MA | 210 | Discuss status and outstanding items for HTA motions to compel stipulation with J. Webb. | 0.10 | $75.90 |
| 02/01/18 | Michael A. Firestein | 210 | Teleconference with M. Rochman on intervention issues in HTA matters. | 0.10 | $75.90 |
| 02/01/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding UCC's intervention in Peaje. | 0.30 | $227.70 |
| 02/06/18 | Matthew I. Rochman | 210 | Edit intervention chart to update terms of Court's order granting UCC's motion to intervene in Peaje adversary proceeding. | 0.40 | $303.60 |
| 02/08/18 | Lary Alan Rappaport | 210 | E-mail with T. Mungovan regarding revised response on pleadings post-Assured decision (0.10); Conference with M. Firestein regarding same (0.20). | 0.30 | $227.70 |
| 02/08/18 | Michael A. Firestein | 210 | Conference with L. Rappaport on strategy. | 0.20 | $151.80 |
| 02/08/18 | Matthew I. Rochman | 210 | Revise master chart tracking intervention motions to reflect entry of order granting UCC's motion to intervene in Peaje adversary proceeding. | 0.30 | $227.70 |
| 02/09/18 | Matthew J. Morris | 210 | Respond to inquiry by M. Rochman regarding previous briefing on Bankruptcy Code section 928. | 0.20 | $151.80 |

33260 FOMB

Invoice 170154743

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/18 | Lary Alan Rappaport | 210 | Conference with G. Mashberg regarding inquiry from N. Bassett (Paul Hastings) about Peaje discovery, production to UCC of discovery materials and strategy regarding same (0.10); E-mails with M. Rochman regarding same (0.20). | 0.30 | $227.70 |
| 02/12/18 | Gregg M. Mashberg | 210 | Call with L. Rappaport regarding document production regarding Peaje (0.10); Review correspondence regarding same (0.10). | 0.20 | $151.80 |
| 02/13/18 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, T. Mungovan, M. Rochman, G. Mashberg regarding UCC request for discovery materials. | 0.20 | $151.80 |
| 02/13/18 | Michael A. Firestein | 210 | Review and respond to correspondence on UCC discovery demands in Peaje. | 0.20 | $151.80 |
| 02/13/18 | Jeramy Webb | 210 | E-mail to H. Bauer and E. Barak regarding stipulation resolving motions to compel. | 0.20 | $151.80 |
| 02/16/18 | Lary Alan Rappaport | 210 | E-mails with M. Rochman regarding providing discovery to UCC (0.20); Conference with M. Firestein regarding Peaje issues (0.10). | 0.30 | $227.70 |
| 02/19/18 | Timothy W. Mungovan | 210 | Communications with M. Luskin, M. Firestein, and L. Rappaport regarding revising responsive motion in Peaje in light of decision dismissing complaint. | 0.40 | $303.60 |
| 02/22/18 | Lary Alan Rappaport | 210 | Review e-mail from S. Weise regarding new decision on issue briefed in Peaje, Ambac and Assured adversary actions (0.10); Review decision (0.20). | 0.30 | $227.70 |
| 02/23/18 | Lary Alan Rappaport | 210 | E-mails with M. Rochman, L. Stafford regarding discovery and materials produced to UCC (0.20); Review draft itemization of documents and materials produced (0.10); Conference with M. Firestein regarding HTA responsive motion and strategy (0.20). | 0.50 | $379.50 |
| 02/23/18 | Michael A. Firestein | 210 | Conference with L. Rappaport on Board responsive motion (0.10); Review new case authority for use in motion (0.40). | 0.50 | $379.50 |
| 02/25/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein and L. Rappaport regarding new decision and relevance to Ambac and Peaje. | 0.40 | $303.60 |
| 02/25/18 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, T. Mungovan regarding new decision, strategy for motion to dismiss Ambac and responsive Peaje motion (0.10); Conference with M. Firestein regarding decision, strategy for motion to dismiss Ambac, Peaje motion (0.20). | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154743

0009 PROMESA TITLE III: HTA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/18 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on strategy for Board responsive motion (0.20); Teleconference with T. Mungovan on strategy for same (0.10). | 0.30 | $227.70 |
| 02/26/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding new decision, relevance to pending Ambac motion to dismiss and strategy for same (0.10); Review itemized list of discovery materials for UCC (0.20); E-mail with T. Mungovan, M. Firestein regarding same list and strategy (0.10); Conference with M. Firestein regarding discovery, UCC and strategy (0.10); E-mails M. Firestein and T. Mungovan regarding discovery, UCC and strategy (0.20); E-mail to L. Stafford regarding discovery materials (0.10). | 0.80 | $607.20 |
| 02/26/18 | Timothy W. Mungovan | 210 | Communications with M. Firestein, L. Rappaport and L. Stafford regarding UCC discovery. | 0.40 | $303.60 |
| 02/26/18 | Michael A. Firestein | 210 | Teleconference with L. Rappaport on case citation issues in Ambac motion to dismiss (0.10); Draft memorandum addressing same (0.20); Review and revise memorandum regarding UCC discovery demands in Peaje (0.20). | 0.50 | $379.50 |
| 02/27/18 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, H. Bauer, B. Bobroff, K. Perra regarding motion to dismiss Ambac amended complaint. | 0.10 | $75.90 |
| 02/27/18 | Michael A. Firestein | 210 | Draft strategy memorandum on Ambac motion to dismiss order. | 0.20 | $151.80 |
| 02/28/18 | Michael A. Firestein | 210 | Draft additional strategic memorandum on Peaje alternatives. | 0.20 | $151.80 |
| 02/28/18 | Lary Alan Rappaport | 210 | E-mails with M. Firestein and T. Mungovan regarding order granting motion to dismiss Ambac amended complaint (0.20); Conference with M. Firestein regarding order granting motion to dismiss Ambac amended complaint, strategy (0.20). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **9.00** | **$6,831.00** |

33260 FOMB                                                                    Invoice 170154743
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                            Page 9

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Magali Giddens | 212 | Review correspondence from T. Sherman regarding A. Wolfe exhibits (0.10); Review Share Point regarding same and indicate location (0.10); Follow-up correspondence and teleconference with T. Sherman regarding exhibits marked by Court (0.10). | 0.30 | $78.00 |
| 02/01/18 | Jeramy Webb | 212 | Call with S. Ma regarding HTA motions to compel stipulation. | 0.10 | $75.90 |
| 02/01/18 | Lawrence T. Silvestro | 212 | Confer with T. Sherman regarding marked exhibits for evidentiary hearing (0.70); Review case files for exhibits (0.30). | 1.00 | $260.00 |
| 02/07/18 | Angelo Monforte | 212 | Provide motion to dismiss briefing and staffing assignments per Z. Chalett. | 0.60 | $156.00 |
| **General Administration** | | | | **2.00** | **$569.90** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/08/18 | Natasha Petrov | 218 | Begin drafting Proskauer second interim fee application. | 0.40 | $104.00 |
| 02/09/18 | Natasha Petrov | 218 | Draft Proskauer second interim fee application. | 0.40 | $104.00 |
| 02/12/18 | Natasha Petrov | 218 | Continue drafting Proskauer second interim fee application. | 0.30 | $78.00 |
| 02/15/18 | Mee R. Kim | 218 | Review draft November 2017 invoice for preparation of monthly fee statement. | 0.90 | $683.10 |
| 02/16/18 | Mee R. Kim | 218 | Draft November 2017 monthly fee statement per discussion with A. Ashton. | 1.10 | $834.90 |
| **Employment and Fee Applications** | | | | **3.10** | **$1,804.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/01/18 | Stephen L. Ratner | 219 | Review procedural materials regarding Peaje appeal (0.10); E-mail with M. Firestein, T. Mungovan, other parties regarding same (0.10). | 0.20 | $151.80 |
| 02/01/18 | Michael A. Firestein | 219 | Review First Circuit orders in Peaje appeal. | 0.20 | $151.80 |
| 02/05/18 | Jonathan E. Richman | 219 | Conference with W. Dalsen regarding Assured appeal. | 0.10 | $75.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170154743

0009 PROMESA TITLE III: HTA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/09/18 | Timothy W. Mungovan | 219 | Review joint notice of appeal of Assured, National and FGIC. | 0.20 | $151.80 |
| 02/09/18 | Michael A. Firestein | 219 | Review notice of appeal in Assured/HTA case filed by Assured. | 0.10 | $75.90 |
| 02/10/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet regarding Assured appeal to First Circuit in connection with dismissal of its complaint. | 0.10 | $75.90 |
| 02/27/18 | Alexandra K. Skellet | 219 | Conference with J. Richman regarding ruling on motion to dismiss in Ambac HTA action and potential for appeal from same. | 0.20 | $151.80 |
| **Appeal** | | | | **1.10** | **$834.90** |
| **Total for Professional Services** | | | | | **$34,126.10** |

33260 FOMB

Invoice 170154743

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA

Page 11

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 0.80 | 759.00 | $607.20 |
| CHANTEL L. FEBUS | PARTNER | 0.80 | 759.00 | $607.20 |
| EHUD BARAK | PARTNER | 0.40 | 759.00 | $303.60 |
| GREGG M. MASHBERG | PARTNER | 0.20 | 759.00 | $151.80 |
| JONATHAN E. RICHMAN | PARTNER | 0.10 | 759.00 | $75.90 |
| LARY ALAN RAPPAPORT | PARTNER | 10.80 | 759.00 | $8,197.20 |
| MICHAEL A. FIRESTEIN | PARTNER | 8.20 | 759.00 | $6,223.80 |
| PAUL POSSINGER | PARTNER | 0.90 | 759.00 | $683.10 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 1.50 | 759.00 | $1,138.50 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.40 | 759.00 | $3,339.60 |
| VINCENT INDELICATO | PARTNER | 1.40 | 759.00 | $1,062.60 |
| **Total for PARTNER** | | **29.90** | | **$22,694.10** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| JENNIFER L. ROCHE | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| JERAMY WEBB | ASSOCIATE | 0.50 | 759.00 | $379.50 |
| LAURA STAFFORD | ASSOCIATE | 3.50 | 759.00 | $2,656.50 |
| LISA MARKOFSKY | ASSOCIATE | 2.70 | 759.00 | $2,049.30 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 2.40 | 759.00 | $1,821.60 |
| MATTHEW J. MORRIS | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| MEE R. KIM | ASSOCIATE | 2.00 | 759.00 | $1,518.00 |
| STEVE MA | ASSOCIATE | 0.10 | 759.00 | $75.90 |
| ZACHARY CHALETT | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| **Total for ASSOCIATE** | | **14.00** | | **$10,626.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 0.10 | 260.00 | $26.00 |
| **Total for LAW CLERK** | | **0.10** | **260.00** | **$26.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.00 | 260.00 | $260.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| **Total for LEGAL ASSISTANT** | | **3.00** | | **$780.00** |
| | | | | |
| | **Total** | **47.00** | | **$34,126.10** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/01/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/01/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/01/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/01/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/01/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/01/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/01/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB

Invoice 170154743

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA                                                     Page 12

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/02/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/09/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/09/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/09/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/09/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/09/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/09/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/11/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/11/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$22.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/03/2018 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 01/01/2018 - 03/31/2018. | $6.00 |
| 01/04/2018 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 01/01/2018 - 03/31/2018. | $4.70 |
| 01/05/2018 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 01/01/2018 - 03/31/2018. | $9.00 |
| 01/08/2018 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 01/01/2018 - 03/31/2018. | $4.40 |
| 02/27/2018 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 01/01/2018 - 03/31/2018. | $1.70 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$25.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/19/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan 11/20/2017 Train to NY to attend 11/21/2017 AMBAC Hearing | $120.00 |

33260 FOMB                                                                            Invoice 170154743
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0009 PROMESA TITLE III: HTA | Page 13 |
|---|---|

**Total for OUT OF TOWN
TRANSPORTATION**                    **$120.00**

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 22.20 |
| LITIGATION SUPPORT/DOCKETING | 25.80 |
| OUT OF TOWN TRANSPORTATION | 120.00 |
| **Total Expenses** | **$168.00** |
| **Total Amount for this Matter** | **$34,294.10** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

## COVER SHEET TO ELEVENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD <u>MARCH 1, 2018 THROUGH MARCH 31, 2018</u>

## ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:           March 1, 2018 through March 31, 2018

Amount of compensation sought
as actual, reasonable and necessary:        **$238,600.60**

Amount of expense reimbursement
sought as actual, reasonable and necessary: **$8,541.08**

Total Amount for this Invoice:              **$247,141.68**


This is a: _X_ monthly __ interim __ final application.

This is Proskauer's eleventh monthly fee application in these cases and is for fees and services rendered
outside of Puerto Rico.

### Principal Certification

I hereby authorize the submission of this Monthly Fee Statement for March 2018.


Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On June 20, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
           FOMB Board Member


O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
           Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
           Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
           Suzzanne Uhland, Esq.
           Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
           Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
           Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
           Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
           Central Accounting
           Omar E. Rodríguez Pérez, CPA, Assistant
           Secretary of Central Accounting
           Angel L. Pantoja Rodríguez, Deputy Assistant of
           Internal Revenue and Tax Policy
           Francisco Parés Alicea, Assistant Secretary of
           Internal Revenue and Tax Policy
           Francisco Peña Montañez, CPA, Assistant
           Secretary of the Treasury

**Summary of Legal Fees for the Period March 1, 2018 through March 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.90 | $2,201.10 |
| 202 | Legal Research | 8.20 | $6,223.80 |
| 204 | Communications with Claimholders | 0.20 | $151.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 3.80 | $2,884.20 |
| 206 | Documents Filed on Behalf of the Board | 1.60 | $1,214.40 |
| 207 | Non-Board Court Filings | 5.00 | $3,795.00 |
| 210 | Analysis and Strategy | 11.60 | $8,804.40 |
| 212 | General Administration | 16.40 | $4,862.80 |
| 218 | Employment and Fee Applications | 11.70 | $5,137.80 |
| 219 | Appeal | 274.00 | $203,325.30 |
| | **Total** | **335.40** | **$238,600.60** |

**Summary of Legal Fees for the Period March 1, 2018 through March 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $759.00 | 6.00 | $4,554.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 0.50 | $379.50 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 64.20 | $48,727.80 |
| Mark Harris | Partner | Litigation | $759.00 | 8.30 | $6,299.70 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 46.40 | $35,217.60 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 5.70 | $4,326.30 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 2.40 | $1,821.60 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 7.50 | $5,692.50 |
| Steven O. Weise | Partner | BSGR & B | $759.00 | 19.80 | $15,028.20 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 15.40 | $11,688.60 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 0.30 | $227.70 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 39.50 | $29,980.50 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 0.20 | $151.80 |
| John E. Roberts | Associate | Litigation | $759.00 | 6.90 | $5,237.10 |
| Laura Stafford | Associate | Litigation | $759.00 | 26.70 | $20,265.30 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 12.30 | $9,335.70 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 35.10 | $26,640.90 |
| Mee R. Kim | Associate | Litigation | $759.00 | 5.00 | $3,795.00 |
| Steve Ma | Associate | BSGR & B | $759.00 | 0.30 | $227.70 |
| Zachary Chalett | Associate | Litigation | $759.00 | 0.90 | $683.10 |
| | | | **TOTAL** | **303.40** | **$230,280.60** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elisa Carino | Law Clerk | Litigation | $260.00 | 3.60 | $936.00 |
| | | | **TOTAL** | **3.60** | **$936.00** |

6

**Summary of Legal Fees for the Period March 1, 2018 through March 31, 2018**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 3.50 | $910.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 5.10 | $1,326.00 |
| Jeffrey J. Soldridge | Legal Assistant | Litigation | $260.00 | 1.90 | $494.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 7.00 | $1,820.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 0.30 | $78.00 |
| Naomi Wong | Legal Assistant | Litigation | $260.00 | 0.80 | $208.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 7.50 | $1,950.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 1.10 | $286.00 |
| | | | **TOTAL** | **27.20** | **$7,072.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Mary Jane F. Mcaleavy | Managing Clerk | Litigation Support | $260.00 | 1.20 | $312.00 |
| | | | **TOTAL** | **1.20** | **$312.00** |

| SUMMARY OF LEGAL FEES | Hours 335.40 | Fees $238,600.60 |
|---|---|---|

**Summary of Disbursements for the Period March 1, 2018 through March 31, 2018**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $316.00 |
| LEXIS | $1,583.00 |
| Westlaw | $3,544.00 |
| Airplane | $2,788.49 |
| Lodging | $309.59 |
| **Total** | **$8,541.08** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $214,740.54, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $8,541.08, for service rendered outside of Puerto Rico) in the total amount of $223,281.62.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

10

# **Exhibit A**

33260 FOMB                                                            Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                     Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 2.90 | $2,201.10 |
| 202 | Legal Research | 8.20 | $6,223.80 |
| 204 | Communications with Claimholders | 0.20 | $151.80 |
| 205 | Communications with the Commonwealth and its Representatives | 3.80 | $2,884.20 |
| 206 | Documents Filed on Behalf of the Board | 1.60 | $1,214.40 |
| 207 | Non-Board Court Filings | 5.00 | $3,795.00 |
| 210 | Analysis and Strategy | 11.60 | $8,804.40 |
| 212 | General Administration | 16.40 | $4,862.80 |
| 218 | Employment and Fee Applications | 11.70 | $5,137.80 |
| 219 | Appeal | 274.00 | $203,325.30 |
| | **Total** | **335.40** | **$238,600.60** |

33260 FOMB                                                                          Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0009 PROMESA TITLE III: HTA                                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/18 | Michael A. Firestein | 201 | Review HTA draft fiscal plan notices by Board. | 0.20 | $151.80 |
| 03/22/18 | Mee R. Kim | 201 | Participate in teleconference with Board, McKinsey and other advisors about HTA fiscal plan review. | 0.80 | $607.20 |
| 03/22/18 | Ralph C. Ferrara | 201 | Review materials to prepare for HTA subcommittee call (0.80); Participate in HTA subcommittee call (1.00). | 1.80 | $1,366.20 |
| 03/27/18 | Steve MA | 201 | Review e-mail from O'Neill regarding status of discussions addressing HTA motion to assume executory contracts. | 0.10 | $75.90 |
| **Tasks relating to the Board and Associated Members** | | | | **2.90** | **$2,201.10** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Michael A. Firestein | 202 | Research additional issues regarding Peaje amended complaint. | 0.30 | $227.70 |
| 03/04/18 | Michael A. Firestein | 202 | Research issues for filings in Peaje. | 0.30 | $227.70 |
| 03/06/18 | Michael A. Firestein | 202 | Research Peaje issues for motion. | 0.30 | $227.70 |
| 03/11/18 | Michael A. Firestein | 202 | Research Peaje appellate issues. | 0.40 | $303.60 |
| 03/17/18 | Michael A. Firestein | 202 | Research relating to appropriate response to Peaje advisory complaint. | 0.70 | $531.30 |
| 03/19/18 | Jennifer L. Roche | 202 | Research regarding Peaje complaint and response for same. | 1.40 | $1,062.60 |
| 03/19/18 | Jeramy Webb | 202 | Research issues regarding movants' motions to establish deadline to assume or reject executory contracts (0.10); E-mail to E. Barak, P. Possinger, S. Ma, E. Stevens, and O'Neill regarding same (0.10). | 0.20 | $151.80 |
| 03/21/18 | Timothy W. Mungovan | 202 | Communications with J. Zajac, S. Weise, and P. Possinger regarding the supplemental brief. | 0.60 | $455.40 |
| 03/29/18 | Michael A. Firestein | 202 | Research respondent brief issues on standard of review in connection with Peaje (0.50); Draft memoranda regarding supplemental appendix issues in connection with same (0.20). | 0.70 | $531.30 |

33260 FOMB                                                          Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/31/18 | Michael A. Firestein | 202 | Review and revise outline for Peaje respondent's brief (1.80); Conference and teleconference with L. Rappaport on strategy for respondent's brief (0.30); Conference with J. Roche on brief strategy (0.20); Research issues relating to Peaje case citation in appeal brief (0.30); Draft memoranda on Peaje briefing strategy (0.30; Review PREPA receiver 305 issues for use in Peaje brief (0.20); Teleconference with J. Roche on revisions based on per evidentiary record (0.20). | 3.30 | $2,504.70 |
| **Legal Research** | | | | **8.20** | **$6,223.80** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/18/18 | Lary Alan Rappaport | 204 | Review draft of meet-and-confer letter to Peaje plantiffs regarding motion on pleadings. | 0.20 | $151.80 |
| **Communications with Claimholders** | | | | **0.20** | **$151.80** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/18 | Michael A. Firestein | 205 | Draft correspondence to O'Melveny addressing motion in HTA case. | 0.20 | $151.80 |
| 03/01/18 | Timothy W. Mungovan | 205 | Communications with P. Friedman regarding dismissal of Ambac's complaint and potential discussion with Peaje's counsel. | 0.20 | $151.80 |
| 03/05/18 | Michael A. Firestein | 205 | Review AAFAF documents related to HTA fiscal plan issues. | 0.30 | $227.70 |
| 03/14/18 | Lary Alan Rappaport | 205 | E-mails with S. Hornung, M. Luskin, T. Mungovan regarding draft motion for pleadings in Peaje. | 0.10 | $75.90 |
| 03/22/18 | Paul Possinger | 205 | Participate in call with HTA and COSSEC subcommittees regarding fiscal plans. | 1.50 | $1,138.50 |
| 03/22/18 | Michael A. Firestein | 205 | Review documents relating to  HTA fiscal plan. | 0.40 | $303.60 |
| 03/26/18 | Michael A. Firestein | 205 | Further review and analysis of HTA fiscal plan. | 0.30 | $227.70 |
| 03/26/18 | Stephen L. Ratner | 205 | Review HTA fiscal plan. | 0.20 | $151.80 |
| 03/26/18 | Ralph C. Ferrara | 205 | Review notices and related materials regarding HTA fiscal plan. | 0.40 | $303.60 |
| 03/27/18 | Steve MA | 205 | Discussion with O'Melveny regarding HTA funds payment motion. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **3.80** | **$2,884.20** |

33260 FOMB                                                                      Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                              Page 4

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/18 | Stephen L. Ratner | 206 | Review draft responsive motion in Peaje advisory proceeding. | 0.30 | $227.70 |
| 03/15/18 | Stephen L. Ratner | 206 | Review draft responsive motion in Peaje advisory proceeding. | 0.20 | $151.80 |
| 03/21/18 | Mark Harris | 206 | E-mail with L. Rappaport and others regarding motion for extension of time in Peaje case. | 0.80 | $607.20 |
| 03/27/18 | Stephen L. Ratner | 206 | Review draft brief regarding Peaje appeal. | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **1.60** | **$1,214.40** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/18 | Michael A. Firestein | 207 | Review Peaje order on in connection with meet-and-confer matters. | 0.30 | $227.70 |
| 03/08/18 | Michael A. Firestein | 207 | Review court order and related correspondence on Peaje appeal. | 0.30 | $227.70 |
| 03/08/18 | Jennifer L. Roche | 207 | Review Peaje complaint and motions to dismiss in HTA proceedings. | 0.50 | $379.50 |
| 03/11/18 | Michael A. Firestein | 207 | Review filings by appellants in HTA matters. | 0.20 | $151.80 |
| 03/17/18 | Timothy W. Mungovan | 207 | Communications with L. Rappaport and M. Luskin regarding Peaje's First Circuit brief. | 0.30 | $227.70 |
| 03/17/18 | Lary Alan Rappaport | 207 | Review COFINA agent opposition to motion for summary judgment for issues, arguments relevant to HTA Peaje, monoline adversary actions, appeals (0.20); Review UCC joinder in opposition to PREC motion for preliminary injunction for issues, arguments relevant to HTA Peaje, monoline adversary actions (0.10). | 0.30 | $227.70 |
| 03/20/18 | Michael A. Firestein | 207 | Review Peaje motion for filing under seal. | 0.20 | $151.80 |
| 03/24/18 | Jennifer L. Roche | 207 | Analyze Peaje complaint and orders on motions to dismiss. | 2.00 | $1,518.00 |
| 03/27/18 | Timothy W. Mungovan | 207 | Review Siemens complaint against HTA and Board. | 0.40 | $303.60 |
| 03/28/18 | Timothy W. Mungovan | 207 | Review Judge Swain's order referring Siemens case to Judge Dein for pre-trial management. | 0.20 | $151.80 |
| 03/30/18 | Alexandra K. Skellet | 207 | Review documents relating to Siemens adversary proceeding (0.20); E-mail T. Mungovan and paralegal team regarding same (0.10). | 0.30 | $227.70 |

33260 FOMB

Invoice 170156006

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 5

| | | | | | |
|---|---|---|---|---|---|
| **Non-Board Court Filings** | | | | **5.00** | **$3,795.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Michael A. Firestein | 210 | Teleconference with J. Roche on evaluating court orders and Peaje complaint for possible meet-and-confer. | 0.30 | $227.70 |
| 03/02/18 | Michael A. Firestein | 210 | Review material related to Peaje orders (0.30); Teleconference with T. Mungovan on same (0.10). | 0.40 | $303.60 |
| 03/13/18 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding analysis of Peaje complaint (0.10); Analysis of Peaje complaint and comparison to orders on HTA motions to dismiss (2.80). | 2.90 | $2,201.10 |
| 03/14/18 | Michael A. Firestein | 210 | Review correspondence on Peaje appellate issues (0.40); Teleconferences with L. Rappaport regarding strategy on same (0.40). | 0.80 | $607.20 |
| 03/14/18 | Lary Alan Rappaport | 210 | Conference with M. Morris regarding status of Peaje adversary action, draft responsive motion. | 0.20 | $151.80 |
| 03/16/18 | Michael A. Firestein | 210 | Review memorandum addressing Peaje meet-and-confer and responsive motion (0.30); Teleconference with L. Rappaport and T. Mungovan on same (0.10). | 0.40 | $303.60 |
| 03/18/18 | Michael A. Firestein | 210 | Conference with L. Rappaport on Peaje appellate brief strategy (0.30); Teleconference with J. Roche and L. Rappaport regarding Peaje meet-and-confer (0.30). | 0.60 | $455.40 |
| 03/18/18 | Jennifer L. Roche | 210 | Conference and e-mails with M. Firestein and L. Rappaport regarding analysis of Peaje complaint and orders on motions to dismiss. | 0.40 | $303.60 |
| 03/18/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein and J. Roche regarding analysis of application of recent Ambac and Assured decisions to motion responsive to Peaje adversary action. | 0.10 | $75.90 |
| 03/22/18 | Steven O. Weise | 210 | Review bondholder brief on appeal (1.90); Review case law regarding same (1.40). | 3.30 | $2,504.70 |
| 03/27/18 | Jennifer L. Roche | 210 | Analysis regarding amended complaint and orders on HTA motions to dismiss. | 1.90 | $1,442.10 |
| 03/27/18 | Timothy W. Mungovan | 210 | Communications with P. Possinger and S. Ratner regarding Siemens complaint. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **11.60** | **$8,804.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156006

0009 PROMESA TITLE III: HTA                                                                 Page 6

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/18 | Naomi Wong | 212 | Meeting with M. Giddens regarding HTA reorg research. | 0.80 | $208.00 |
| 03/12/18 | Eamon Wizner | 212 | Compile documents pertaining to Peaje case per C. Febus. | 1.30 | $338.00 |
| 03/13/18 | Mary Jane F. McAleavy | 212 | Check Court of Appeals rules to see if documents should be combined for e-filing purposes (0.60); Calls to E-filing Clerk regarding filing of appearances (0.20); E-file notices of appearance in Peaje for L. Rappaport and M. Bienenstock (0.40). | 1.20 | $312.00 |
| 03/20/18 | Eamon Wizner | 212 | Compile court filings in Peaje appeal and cases cited therein per C. Febus. | 3.80 | $988.00 |
| 03/20/18 | Lawrence T. Silvestro | 212 | Provide L. Stafford with court filings and case law related to Peaje appeal. | 1.30 | $338.00 |
| 03/22/18 | Angelo Monforte | 212 | Compile and organize documents to be included in appellee's appendix (1.60); Update table of contents for same per M. Rochman (0.50). | 2.10 | $546.00 |
| 03/26/18 | Magali Giddens | 212 | Respond to request of J. Roche regarding HTA's sealed opposition (0.10); Teleconference with L. Stafford regarding same (0.10); Forward corrected sealed opposition provided by L. Stafford to J. Roche (0.10). | 0.30 | $78.00 |
| 03/27/18 | Olga A. Golinder | 212 | Compile cases cited in Peaje brief. | 1.10 | $286.00 |
| 03/27/18 | Jeffrey J. Soldridge | 212 | Compile reference documents for memorandum for M. Firestein addressing outline for responsive appellate brief in Peaje matter. | 1.90 | $494.00 |
| 03/28/18 | Timothy W. Mungovan | 212 | Participate in conference call with M. Firestein, L. Rappaport, S. Ratner, S. Weise, M. Morris, and J. Roberts regarding outline and order of arguments for responsive brief in Peaje's appeal. | 0.40 | $303.60 |
| 03/29/18 | Laura Stafford | 212 | Oversee A. Monforte's assembly of supplemental appendix. | 0.80 | $607.20 |
| 03/29/18 | Angelo Monforte | 212 | Compile and circulate filings to be added to appellee's public and supplemental appendices per M. Rochman. | 1.20 | $312.00 |
| 03/30/18 | Angelo Monforte | 212 | Distribute Siemens' adversary complaint and deadlines per A. Skellet. | 0.20 | $52.00 |
| **General Administration** | | | | **16.40** | **$4,862.80** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156006

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Natasha Petrov | 218 | Draft Proskauer second interim fee application. | 1.20 | $312.00 |
| 03/06/18 | Natasha Petrov | 218 | Review November monthly statement (0.30); Draft Proskauer second interim fee application (1.90). | 2.20 | $572.00 |
| 03/16/18 | Natasha Petrov | 218 | Review October and November monthly fee statements in connection with interim fee application. | 0.60 | $156.00 |
| 03/23/18 | Mee R. Kim | 218 | Review December 2017 invoice details for drafting monthly fee statement. | 0.40 | $303.60 |
| 03/26/18 | Mee R. Kim | 218 | Prepare December 2017 monthly fee statement for circulation. | 1.30 | $986.70 |
| 03/27/18 | Natasha Petrov | 218 | Review draft December monthly fee statement (0.20); Draft summaries of tasks performed for fee application (0.60). | 0.80 | $208.00 |
| 03/28/18 | Mee R. Kim | 218 | Review January 2018 invoice details for monthly fee statement preparation. | 0.40 | $303.60 |
| 03/29/18 | Mee R. Kim | 218 | Draft details for January 2018 monthly fee statement. | 1.20 | $910.80 |
| 03/29/18 | Natasha Petrov | 218 | Draft additional calculations for Proskauer second interim fee application (1.10); Continue drafting Proskauer second interim fee application (1.60). | 2.70 | $702.00 |
| 03/30/18 | Mee R. Kim | 218 | Finalize December 2017 and January 2018 monthly fee statements. | 0.90 | $683.10 |
| **Employment and Fee Applications** | | | | **11.70** | **$5,137.80** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/18 | Michael A. Firestein | 219 | Review First Circuit appellate documents on multiple Assured appeals. | 0.30 | $227.70 |
| 03/02/18 | Michael A. Firestein | 219 | Review Peaje documents filed by appellant. | 0.30 | $227.70 |
| 03/05/18 | Michael A. Firestein | 219 | Research issues for Assured/HTA appeal (0.10); Draft memorandum on same (0.10). | 0.20 | $151.80 |
| 03/06/18 | Michael A. Firestein | 219 | Review Assured appellate documents (0.30); Teleconference with A. Skellet on appearance issues in appeal (0.40). | 0.70 | $531.30 |
| 03/08/18 | Timothy W. Mungovan | 219 | Communications with M. Harris regarding First Circuit's order setting briefing schedule in Peaje. | 0.30 | $227.70 |
| 03/09/18 | Zachary Chalett | 219 | Coordinate development of binders for Peaje appeal. | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156006

0009 PROMESA TITLE III: HTA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/18 | Lary Alan Rappaport | 219 | Review notices, scheduling order in Peaje appeal (0.20); Review e-mails from E. Brunstad, P. Friedman, T. Mungovan regarding appeal, deadlines, joint appendix (0.20). | 0.40 | $303.60 |
| 03/09/18 | Stephen L. Ratner | 219 | Review materials regarding Ambac appeal regarding dismissal of complaint. | 0.10 | $75.90 |
| 03/09/18 | Michael A. Firestein | 219 | Research issues addressing Peaje appeal. | 0.30 | $227.70 |
| 03/10/18 | Jennifer L. Roche | 219 | Review Peaje complaint and rulings on other HTA-related motions to dismiss in connection with appeal. | 2.00 | $1,518.00 |
| 03/11/18 | Lary Alan Rappaport | 219 | Review of evidentiary hearing and appellate documents, e-mails, notices, Local Rules and Notice to Attorneys related to current Peaje appeal and prior First Circuit appeal by UCC regarding proposed joint appendix for current Peaje appeal (2.10); Draft e-mail to T. Mungovan, S. Ratner, M. Firestein regarding review, analysis and recommendations for joint appendix in Peaje appeal (0.40). | 2.50 | $1,897.50 |
| 03/11/18 | Michael A. Firestein | 219 | Review appellant appendix designations in Peaje appeal (0.80); Review correspondence on appellate appendix (0.20); Draft memorandum on appellate issues (0.20); Teleconference with M. Harris, J. Roberts, L. Rappaport on appellate briefing strategy (0.30); Teleconferences with L. Rappaport on Peaje appeal strategy (0.30); Teleconferences with J. Burns of Cadwallader on Assured appellate index (0.30); Teleconference with T. Mungovan on Assured appeal strategy (0.20). | 2.30 | $1,745.70 |
| 03/12/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding appellants' requests concerning appendix (0.30); Communications with L. Rappaport and counsel for AAFAF regarding negotiations with counsel for Peaje regarding appendix on appeal (0.60). | 0.90 | $683.10 |
| 03/12/18 | Jeffrey W. Levitan | 219 | Review HTA briefs. | 0.50 | $379.50 |

33260 FOMB                                                                      Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0009 PROMESA TITLE III: HTA                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/12/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding Peaje appellate issues (0.20); E-mails with M. Harris, T. Mungovan, M. Firestein regarding joint appendix on Peaje appeal, responsive brief, strategy (0.30); E-mails with P. Friedman, E. McKeen regarding Peaje joint appendix, strategy (0.20); E-mails with M. Firestein, M. Harris, J. Roberts regarding appeal joint appendix (0.10); Conference with M. Firestein regarding call from Assured's counsel to discuss appeal, joint appendix (0.20); Review notices of appearance in appeal (0.10); Conference with M. Firestein, J. Roberts, M. Harris regarding strategy for HTA appeals, joint appendices (0.30); Draft response to E. Brunsted's inquiry about joint appendix (0.20); Review e-mail from E. Holloman regarding Assured's proposed joint appendix (0.10); Conference with M. Firestein regarding E. Holloman e-mail, Assured proposed joint appendix, strategy for response (0.10); Review dockets in Assured adversary proceeding for additional documents to designate in joint appendix (0.40); E-mails with M. Firestein, J. Roberts, M. Harris, T. Mungovan, S. Ratner regarding designation of joint appendix in Assured appeal from dismissal of amended complaint, strategy (0.40); Review E. Brunstad response, description of issues on Peaje's appeal from denial of motion for injunctive relief (0.10); Conference with M. Firestein regarding E. Brunstad response, strategy (0.20); E-mails with M. Firestein, J. Roberts, M. Harris, T. Mungovan, S. Ratner regarding designation of joint appendix in Peaje's appeal from denial of motion for injunctive relief (0.30) | 3.20 | $2,428.80 |
| 03/12/18 | Stephen L. Ratner | 219 | Conferences, e-mail with L. Rappaport, M. Firestein, M. Harris, T. Mungovan, O'Melveny, Peaje counsel regarding Peaje appeal procedural matters. | 0.30 | $227.70 |
| 03/12/18 | Jennifer L. Roche | 219 | Review Peaje complaint and bases for dismissal in preparation for appeal. | 1.40 | $1,062.60 |
| 03/12/18 | Michael A. Firestein | 219 | Teleconference with L. Rappaport on Peaje appellate record issues. | 0.20 | $151.80 |

33260 FOMB                                                              Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/12/18 | Mark Harris | 219 | E-mail with appellate teams regarding designation of documents for joint appendix Peaje appeal (0.80); Teleconference with M. Firestein and L. Rappaport regarding same (0.20). | 1.00 | $759.00 |
| 03/12/18 | Chantel L. Febus | 219 | Review Peaje materials in preparation for appeal. | 2.30 | $1,745.70 |
| 03/13/18 | John E. Roberts | 219 | Teleconference with M. Harris and L. Rappaport to discuss contents of joint appendix in Peaje appeal (0.60); E-mails with team concerning responses to adversaries about joint appendices in various appeals (0.20). | 0.80 | $607.20 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, M. Firestein regarding designation of appendixes in Assured and Peaje appeals (0.20); Review Peaje's proposed joint appendix, AAFAF's proposed additions, Court docket and relevant briefs, declarations and exhibits for joint appendix (1.10); Draft e-mail to M. Harris, J. Roberts, M. Firestein, T. Mungovan regarding analysis and strategy for Peaje appeal joint appendix (0.20); E-mails with M. Harris, J. Roberts, M. Firestein, T. Mungovan regarding proposed response designating additional documents for joint appendix in Assured appeal (0.30); Conference with M. Harris, J, Roberts regarding designation of joint appendices for Peaje and Assured appeals (0.20); E-mails with P. Friedman, E. McKeen regarding designation of joint appendices in Peaje and Assured appeals (0.40); Review e-mail from E. Brunstad regarding joint appendix in Peaje appeal (0.10); E-mails with T. Mungovan, S. Ratner, M. Firestein, J. Roberts, M. Harris regarding proposed response to E. Brunstad (0.60); Conference with M. Firestein regarding E. Brunstad response, proposed reply (0.20); Draft proposed response to E. Brunstad regarding joint appendix in Peaje appeal (0.30); E-mails with E. McKeen regarding proposed response to E. Brunstad regarding joint appendix (0.20); E-mails with T. Mungovan, S. Ratner, M. Firestein, J. Roberts, M. Harris regarding proposed response to E. Holloman regarding Assured appeal joint appendix (0.20); E-mails with E. McKeen, P. Friedman, L. Despins and N. Bassett regarding proposed response to E. Holloman regarding Assured appeal joint appendix (0.20); Review notices of appearance in Assured appeal (0.10); E-mail L. Stafford and M. Rochman regarding June 5th transcript in connection with response to E. Brunstad (0.10); Review June 5th transcript, August 8th transcript, Exhibits and briefs for response to E. Brunstad regarding joint appendix in Peaje appeal (0.30). | 4.70 | $3,567.30 |

33260 FOMB                                                                    Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/18 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, M. Firestein, L. Rappaport, M. Harris, et al., O'Melveny, Peaje's counsel regarding procedural matters regarding Assured and Peaje appeals. | 0.50 | $379.50 |
| 03/13/18 | Mark Harris | 219 | Teleconference with L. Rapaport and J. Roberts regarding Peaje appendix (0.60); Review emails regarding same (0.30). | 0.90 | $683.10 |
| 03/13/18 | Michael A. Firestein | 219 | Teleconference with T. Mungovan on HTA strategy for Peaje appeal (0.20); Draft memorandum on Peaje appeal issues for Board (0.20); Draft memorandum for Board addressing appellate documents Peaje appeal (0.60); Related teleconference with L. Rappaport on same (0.10); Review correspondence addressing Assured/HTA pleading issues concerning appeal (0.20); Review Assured/HTA pleadings in connection with appeal (0.30). | 1.60 | $1,214.40 |
| 03/13/18 | Timothy W. Mungovan | 219 | Communications with counsel for appellant and intervenors in Peaje appeal concerning content of appendix on appeal (0.40); Communications with L. Rappaport, M. Harris, and J. Roberts regarding content of appendix on appeal (0.60). | 1.00 | $759.00 |
| 03/14/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, S. Ratner, M. Firestein regarding joint appendices in Peaje and Assured appeals (0.10); E-mails with E. Brunstad regarding joint appendix in Peaje appeal (0.30); E-mails with E. Holloman regarding joint appendix in Assured appeal (0.20); Conference with M. Firestein regarding status, strategy in Peaje and Assured appeals (0.20); E-mails with T. Mungovan, S. Ratner, M. Firestein, J. Roberts, M. Harris regarding E. Brunstad response to e-mail about Peaje joint appendix (0.30); Draft proposed reply to E. Brunstad regarding Peaje joint appendix (0.10); E-mails with T. Mungovan, M. Firestein regarding joint appendix (0.10); Conference M. Firestein regarding status of Peaje adversary action, appeal, joint appendix and strategy (0.20). | 1.50 | $1,138.50 |

33260 FOMB                                                                     Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/14/18 | Timothy W. Mungovan | 219 | Communications with L. Rappaport and M. Firestein regarding Appendix in Peaje appeal to First Circuit (0.30); Communications with counsel for Peaje and L. Rappaport regarding timing of designating contents of appendix (0.30). | 0.60 | $455.40 |
| 03/14/18 | Stephen L. Ratner | 219 | Conferences, e-mail with L. Rappaport, M. Firestein, T. Mungovan, O'Melveny, Peaje's counsel regarding procedural matters regarding Assured and Peaje appeals. | 0.30 | $227.70 |
| 03/14/18 | Jennifer L. Roche | 219 | Draft summary regarding Peaje complaint and orders on HTA motions to dismiss in connection with appeal. | 3.60 | $2,732.40 |
| 03/15/18 | Michael A. Firestein | 219 | Draft correspondence concerning sealing motion regarding Peaje appendix relating to non-Board filings. | 0.20 | $151.80 |
| 03/15/18 | Timothy W. Mungovan | 219 | Communications with L. Rappaport and counsel for Peaje regarding contents of record appendix. | 0.30 | $227.70 |
| 03/15/18 | Lary Alan Rappaport | 219 | Review notices of appearance in Assured appeal (0.10); Review Assured revised proposed joint appendix on appeal (0.10); E-mails with E. Brunstad, A. Harmeyer, S. Ratner, M. Firestein, M. Harris, T. Mungovan regarding Peaje joint appendix on appeal and sealing of supplemental joint appendix (0.40); Conference with M. Firestein regarding Peaje joint appendix on appeal, strategy (0.20). | 0.80 | $607.20 |
| 03/15/18 | Stephen L. Ratner | 219 | Conference, e-mail with T. Mungovan, M. Firestein, L. Rappaport, et al regarding procedural matters regarding Peaje and Assured appeals. | 0.20 | $151.80 |
| 03/15/18 | Chantel L. Febus | 219 | Review Peaje lower court briefing in preparation for appeal. | 2.10 | $1,593.90 |
| 03/16/18 | Timothy W. Mungovan | 219 | Communications with P. Friedman and L. Rappaport regarding Peaje's opening First Circuit brief. | 0.30 | $227.70 |
| 03/16/18 | Lary Alan Rappaport | 219 | Review Peaje opening brief on appeal (0.30); E-mails with T. Mungovan, S. Ratner, M. Luskin, M. Firestein, P. Possinger, M. Harris and J. Roberts regarding Peaje opening brief, analysis, strategy (0.30); Conference with M. Firestein regarding Peaje opening brief (0.20); Review J. Roche memorandum analyzing Peaje amended complaint (0.30); Conferences with M. Firestein regarding J. Roche memorandum (0.10); E-mails with M. Firestein regarding J. Roche analysis of Peaje amended complaint (0.10). | 1.30 | $986.70 |

33260 FOMB                                                                                Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                                  Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/18 | Stephen L. Ratner | 219 | Review Peaje's appellate brief (0.50); E-mail with T. Mungovan, et al., O'Melveny regarding Peaje's brief (0.10). | 0.60 | $455.40 |
| 03/16/18 | Jennifer L. Roche | 219 | Review Peaje amended complaint and orders on HTA motions to dismiss in connection with appeal. | 0.30 | $227.70 |
| 03/17/18 | Lary Alan Rappaport | 219 | Review e-mails from M. Luskin, M. Firestein, T. Mungovan regarding Peaje opening brief on appeal. | 0.20 | $151.80 |
| 03/17/18 | Michael A. Firestein | 219 | Review correspondence on Peaje appellate briefing (0.30); Review materials regarding Peaje's appellate brief (0.30); E-mails to L. Rappaport, others regarding same (0.10). | 0.70 | $531.30 |
| 03/18/18 | Michael A. Firestein | 219 | Research standard of review issues for appellate brief (0.20); Review appellant's opening brief (1.10); Research on Peaje opening brief (0.30). | 1.60 | $1,214.40 |
| 03/18/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding Peaje opening brief on appeal and strategy for response (0.30); Legal research regarding Peaje opening brief on appeal (2.10); Analyze Peaje opening brief on appeal (0.40). | 2.80 | $2,125.20 |
| 03/18/18 | Steven O. Weise | 219 | Review procedural materials regarding Peaje brief on appeal (0.90); Review relevant case law regarding same (0.90). | 1.80 | $1,366.20 |
| 03/19/18 | Matthew I. Rochman | 219 | Analyze Peaje's appellate brief. | 0.70 | $531.30 |
| 03/19/18 | Ralph C. Ferrara | 219 | Review summary regarding Ambac's appeal of Judge Swain's opinion granting motion to dismiss. | 0.20 | $151.80 |

33260 FOMB                                                                        Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                              Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/18 | Lary Alan Rappaport | 219 | Legal research regarding Peaje's opening brief on appeal and standards of review for various issues (1.30); Conference with M. Firestein regarding appellate brief strategy (0.10); Conference with M. Firestein, M. Harris regarding urgent motion for extension of time for responsive appellate brief (0.30); Conference with M. Firestein regarding tasks for answering brief in Peaje appeal (0.20); Conference with L. Stafford regarding record on appeal and checking accuracy of Peaje's cites in opening brief (0.20); E-mail L. Stafford regarding opening brief on appeal (0.10); Conference with M. Firestein regarding M. Luskin e-mail and telephone call addressing opening brief on appeal (0.20); Review M. Harris e-mail and exemplar of motion for extension of time to file answering brief in Peaje appeal (0.10); Legal research regarding FRAP and Local Rules for answering brief, urgent motion in Peaje appeal (0.20); Draft urgent motion for extension of time to file answering brief in Peaje appeal (2.00); Conference with M. Firestein regarding strategy, urgent motion to extend time to file answering brief in Peaje appeal (0.20); E-mails with M. Harris, C. Febus, M. Firestein regarding urgent motion for extension to file answering brief in Peaje appeal (0.10). | 5.00 | $3,795.00 |
| 03/19/18 | Stephen L. Ratner | 219 | Review Peaje's appeal brief. | 0.40 | $303.60 |
| 03/19/18 | Michael A. Firestein | 219 | Review new appellate filings by Peaje (0.20); Draft memorandum on research for Peaje appeal (0.20); Review and revise motion on appeal (0.30); Related teleconference with M. Luskin on strategy for same (0.10); Teleconference with L. Rappaport on appellate brief strategy (0.10); Teleconference with L. Rappaport and M. Harris on extension issues and briefing (0.30); Research for responsive appellate brief (0.30); Review record sites in Peaje brief (0.20). | 1.70 | $1,290.30 |
| 03/19/18 | Timothy W. Mungovan | 219 | Review of statement of issues and outline of arguments in Peaje's brief to First Circuit (0.50); Communications with M. Luskin regarding potential argument to make in appellees' brief in Peaje's appeal to First Circuit (0.30). | 0.80 | $607.20 |

33260 FOMB                                                                              Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/19/18 | Mark Harris | 219 | Office conference with C. Febus regarding Peaje appeal (0.30); Review Peaje appellate opening brief (2.70); Teleconference with M. Firestein and L. Rappaport regarding deadlines and motions for Peaje appeal (0.30) | 3.30 | $2,504.70 |
| 03/20/18 | Michael A. Firestein | 219 | Review and revise extension briefing correspondence (0.60); Teleconferences with L. Rappaport on motion strategy for filing deadlines (0.10); Teleconference with L. Rappaport and M. Harris on briefing strategy for urgent motion (0.20); Research issues for responsive appeal brief (0.60); Review and revise urgent motion for extension of time to respond in appeal (0.40). | 1.90 | $1,442.10 |
| 03/20/18 | Timothy W. Mungovan | 219 | Communications with L. Rappaport regarding proposed e-mail to Peaje's counsel regarding enlarging time to respond to Peaje's appellate brief (0.10); Review and revise motion to extend time to respond to Peaje's brief (0.30). | 0.40 | $303.60 |

33260 FOMB                                                                        Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding draft motion to extend time for appellees to file answering briefs in Peaje appeal (0.20); Revise draft motion to extend time for appellees to file answering briefs in Peaje appeal (0.40); Draft e-mail to Peaje counsel regarding extension to file answering briefs on appeal (0.10); E-mails with M. Harris, J. Roberts, C. Febus and M. Firestein regarding draft motion to extend time for appellees to file answering briefs in Peaje appeal, draft e-mail (0.30); E-mails with P. Friedman, E. McKeen regarding consent to motion to extend time for appellees to file answering briefs in Peaje appeal (0.20); Conference with E. McKeen regarding consent to motion to extend time for appellees to file answering briefs in Peaje appeal (0.20); Conference with M. Firestein, M. Harris regarding draft motion and strategy for obtaining extension to file answering briefs in Peaje appeal (0.20); Review M. Harris, C. Febus and J. Roberts edits to draft motion (0.20); Revise draft consent to motion to extend time for appellees to file answering briefs in Peaje appeal (0.60); E-mails with T. Mungovan, S. Ratner regarding draft consent to motion to extend time for appellees to file answering briefs in Peaje appeal (0.20); Conference with T. Mungovan regarding consent to motion to extend time for appellees to file answering briefs in Peaje appeal (0.10); Review T. Mungovan edits to draft motion to extend time for appellees to file answering briefs in Peaje appeal (0.20); Conference with S. Ratner regarding further edits to draft motion to extend time for appellees to file answering briefs in Peaje appeal (0.10); Revise draft motion o extend time for appellees to file answering briefs in Peaje appeal (0.30); E-mails with R. Jossen, A. Brilliant, T. Mungovan, S. Ratner, M. Firestein, M. Harris regarding motion to extend time for appellees to file answering briefs in Peaje appeal (0.40); Legal research regarding Peaje's opening brief on appeal, appellees' responsive brief (2.70) | 6.40 | $4,857.60 |

33260 FOMB                                                          Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                         Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/18 | Stephen L. Ratner | 219 | Review Peaje's appeal brief (0.20); Review draft urgent motion regarding briefing schedule regarding Peaje appeal (0.10); Conference, e-mail with L. Rappaport, T. Mungovan, Peaje counsel regarding draft urgent motion regarding briefing schedule  regarding Peaje appeal (0.10). | 0.40 | $303.60 |
| 03/20/18 | Lawrence T. Silvestro | 219 | Revise case caption to identify correct parties in Assured Guaranty v. Commonwealth appeal. | 1.10 | $286.00 |
| 03/21/18 | Lawrence T. Silvestro | 219 | Organize and import appendix and supplemental appendix into Relativity database. | 2.30 | $598.00 |
| 03/21/18 | Matthew I. Rochman | 219 | Teleconference with L. Rappaport regarding appendices for Peaje appeal. | 0.20 | $151.80 |
| 03/21/18 | Matthew J. Morris | 219 | Review and comment on Peaje's appellate brief. | 1.60 | $1,214.40 |

33260 FOMB                                                                    Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                    Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/18 | Lary Alan Rappaport | 219 | E-mails with E. Brunstad regarding request for Peaje consent to extension for appellees to file answering briefs in Peaje appeal (0.40); E-mails with T. Mungovan, S. Ratner, M. Firestein, M. Harris, C Febus and J. Roberts regarding strategy for seeking consent to extension for appellees to file answering briefs (0.40); Conferences with M. Firestein regarding strategy for seeking consent to extension for appellees to file answering briefs (0.40); Finalize and file urgent motion for extension of time for appellees to file answering briefs in Peaje appeal (0.70); E-mails with M. Harris, C. Febus, Z. Challett, L. Henderson regarding filing of urgent motion in First Circuit (0.30); Conferences with M. Firestein regarding strategy in Peaje appeal (0.40); Conference and e-mails with M. Morris regarding answering brief and appendices in Peaje appeal, tasks, strategy (0.30); Conference and e-mails with M. Rochman regarding responsive brief and appendices in Peaje appeal (0.30); E-mails with L. Stafford regarding responsive brief and appendices in Peaje appeal, tasks, strategy (0.20); Conference with J. Roche regarding responsive brief and appendices in Peaje appeal, tasks, strategy (0.20); Review Peaje objection to urgent motion for extension (0.20); Conferences with M. Firestein regarding Peaje objection to urgent motion, strategy (0.20); E-mails with M. Firestein, T. Mungovan regarding Peaje objection to urgent motion for extension, strategy for response (0.20); Conferences with M. Firestein, E. Carino regarding legal research for responsive brief in Peaje appeal (0.30). | 4.50 | $3,415.50 |
| 03/21/18 | Stephen L. Ratner | 219 | Conferences, e-mail with L. Rappaport, T. Mungovan, Peaje counsel et al., regarding schedule for Peaje appeal brief. | 0.20 | $151.80 |
| 03/21/18 | Zachary Chalett | 219 | Assist with filing urgent motion to extend deadline to file responsive appellate brief. | 0.60 | $455.40 |
| 03/21/18 | Laura Stafford | 219 | Review and analyze Peaje opening brief (2.10); Begin drafting fact portion of brief (1.80). | 3.90 | $2,960.10 |

33260 FOMB                                                                 Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0009 PROMESA TITLE III: HTA                                                        Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/18 | Michael A. Firestein | 219 | Review new appellate filings by Peaje (0.20); Review opposition to urgent motion on appeal filed by Peaje (0.40); Research adequate protection issues and related issues for appeal response (0.80); Review multiple correspondence on urgent motion in First Circuit (0.40); Teleconference with L. Rappaport on strategy for urgent motion (0.40); Research appellee index issues (0.30); Teleconference with T. Mungovan on briefing strategy for appeal (0.30). | 2.80 | $2,125.20 |
| 03/21/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, M. Firestein, and L. Rappaport regarding negotiations with counsel for Peaje regarding briefing schedule (0.60); Review Peaje's opposition to Board's motion to enlarge time to respond to Peaje's brief at First Circuit (0.20); Review Peaje's motion to seal joint supplemental appendix (0.10). | 0.90 | $683.10 |
| 03/21/18 | Chantel L. Febus | 219 | E-mails with Z. Challet regarding Peaje request for consent to extension of deadline for filing of appellees' brief. | 0.20 | $151.80 |
| 03/22/18 | Matthew I. Rochman | 219 | Prepare initial draft of appendix for Peaje appeal (0.70); Meeting with A. Monforte regarding appendix for Peaje appeal (0.30); Draft motion to file supplemental appendix under seal (1.20). | 2.20 | $1,669.80 |
| 03/22/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, L. Rappaport, A. Skellet, and S. Ratner regarding Ambac's appeal to First Circuit and motion to amend caption on appeal (0.30); Review Peaje's objection to Board's urgent motion to extend deadline to file answering brief (0.20); Communications with M. Firestein and L. Rappaport regarding Peaje's objection to Board's urgent motion to extend deadline to file answering brief (0.20). | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156006

0009 PROMESA TITLE III: HTA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/22/18 | Lary Alan Rappaport | 219 | E-mails with S. Weise regarding analysis of Peaje opening brief on appeal and strategy for answering brief (0.10); Conference with M. Firestein regarding appeal, responsive brief (0.20); E-mails with M. Firestein, A. Skellett, S. Ratner and T. Mungovan regarding notices of appearance in Ambac appeal (0.20); Conference with M. Firestein and A. Skellett regarding notices of appearance in Ambac appeal (0.20); Conference with M. Firestein regarding scheduling for Peaje appeal (0.20); E-mails with J. Roberts and M. Harris regarding Peaje appeal, urgent motion for extension (0.10); Legal research in preparation for drafting answering brief in Peaje appeal (2.10); Conferences and e-mails with E. Carino, M. Firestein regarding legal research of judicial notice in appellate court (0.40). | 3.50 | $2,656.50 |
| 03/22/18 | Elisa Carino | 219 | Research judicial notice arguments for appellate brief. | 3.60 | $936.00 |
| 03/22/18 | Stephen L. Ratner | 219 | E-mail with A. Skellet, M. Firestein regarding procedural matters regarding Ambac appeal. | 0.10 | $75.90 |
| 03/22/18 | Michael A. Firestein | 219 | Review and revise correspondence on Peaje opposition to Board motion (0.10); Review caption issues in Ambac/HTA case (0.20); Teleconference with A. Skellet regarding revisions needed for same (0.10); Research brief issues for responsive brief in Peaje (0.70); Draft memorandum regarding same (0.40). | 1.50 | $1,138.50 |
| 03/23/18 | Steven O. Weise | 219 | Review bondholder brief on appeal. | 2.50 | $1,897.50 |
| 03/23/18 | Mark Harris | 219 | Teleconference with M. Firestein and L. Rappaport regarding next steps in Peaje appeal. | 0.30 | $227.70 |
| 03/23/18 | Michael A. Firestein | 219 | Research regarding responsive arguments for appellate response (0.90); Draft memorandum on same (0.40); Teleconference with M. Harris, L. Rappaport regarding Peaje appeal (0.60). | 1.90 | $1,442.10 |
| 03/23/18 | Matthew I. Rochman | 219 | Analyze docket from Peaje adversary proceeding to identify additional documents to include in supplemental appendix for appeal. | 1.80 | $1,366.20 |
| 03/23/18 | Matthew J. Morris | 219 | E-mails with M. Firestein and team regarding Peaje appellate brief. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                   Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/18 | Jennifer L. Roche | 219 | E-mails with M. Firestein, L. Rappaport, S. Weise and M. Morris regarding Peaje appellate brief. | 0.20 | $151.80 |
| 03/23/18 | Lary Alan Rappaport | 219 | Review record, briefs, decisions for preparation of responsive brief on Peaje appeal (1.90); Conference with M. Firestein regarding strategy for appeal (0.20); Conference with M. Firestein and M. Harris regarding strategy on appeal (0.30); E-mails with M. Firestein, S. Weise, P. Possinger, M. Morris regarding strategy for Peaje appellate brief (0.20); Conference with M. Rochman regarding Peaje appeal tasks (0.10). | 2.70 | $2,049.30 |
| 03/23/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet regarding amending caption on appeal in Ambac's appeal to First Circuit (0.20); Revisions to motion to amend caption on appeal in Ambac's appeal to First Circuit (0.40). | 0.60 | $455.40 |
| 03/23/18 | Paul Possinger | 219 | E-mails with M. Firestein regarding Peaje appellate brief. | 0.30 | $227.70 |
| 03/24/18 | Laura Stafford | 219 | Review and analyze fact citations in Peaje opening appellate brief. | 2.00 | $1,518.00 |
| 03/24/18 | Lawrence T. Silvestro | 219 | Provide J. Roberts with copies of pleadings cited in Peaje appellant brief. | 2.30 | $598.00 |
| 03/24/18 | Michael A. Firestein | 219 | Review and revise motion to amend caption on Ambac case (0.30); Research arguments for appellant brief (0.40). | 0.70 | $531.30 |
| 03/25/18 | Mark Harris | 219 | Teleconference with C. Febus regarding status of Peaje appeal. | 0.30 | $227.70 |
| 03/25/18 | Steven O. Weise | 219 | Analyze bondholder brief on appeal. | 2.80 | $2,125.20 |
| 03/25/18 | John E. Roberts | 219 | Review and analyze Peaje's opening brief (1.90); Draft outline of issues for responding brief (0.60). | 2.50 | $1,897.50 |
| 03/25/18 | Laura Stafford | 219 | Review and analyze factual citations in Peaje opening appellate brief. | 4.80 | $3,643.20 |
| 03/25/18 | Lary Alan Rappaport | 219 | Conferences with M. Firestein regarding Peaje appeal, strategy for responsive brief (0.40); Review cases in connection with preparation of responsive brief in Peaje appeal (0.40). | 0.80 | $607.20 |
| 03/25/18 | Jennifer L. Roche | 219 | Review and analyze Peaje preliminary injunction order and appellate brief. | 1.30 | $986.70 |
| 03/25/18 | Chantel L. Febus | 219 | Review e-mails regarding Peaje appeal. | 0.80 | $607.20 |
| 03/25/18 | Michael A. Firestein | 219 | Research strategy for Peaje appeal brief (1.60); Conferences with L. Rappaport on strategy for Peaje brief (0.30); Review HTA fiscal plan (0.40). | 2.30 | $1,745.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156006

0009 PROMESA TITLE III: HTA

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/18 | Matthew I. Rochman | 219 | Draft list of proposed additional documents to include in appendix on Peaje appeal (2.10); Draft correspondence to L. Rappaport regarding list of additional documents to potentially include in appendix on Peaje appeal (0.30). | 2.40 | $1,821.60 |
| 03/26/18 | Mark Harris | 219 | Teleconference with M. Firestein and L. Rappaport regarding appellate brief in Peaje case (0.40); Teleconference with J. Roberts regarding same (0.40). | 0.80 | $607.20 |
| 03/26/18 | Jennifer L. Roche | 219 | Conference with M. Firestein, L. Rappaport, M. Morris, M. Harris, J. Roberts regarding Peaje appellate brief (0.60); E-mail with M. Firestein, S. Weise, and M. Morris regarding appellate brief (0.20); Conference with M. Firestein regarding appellate brief (0.10); Review background materials regarding Peaje appeal (0.80); Review and analyze draft outline regarding appellate brief (0.70). | 2.40 | $1,821.60 |
| 03/26/18 | Michael A. Firestein | 219 | Participate strategic call on Peaje brief with L. Rappaport, M. Harris, M. Morris, J. Roche and J. Roberts (0.60); Review S. Weise lien outline for Peaje brief (0.10); Teleconference with M. Luskin on Peaje appeal strategy (0.20); Draft memorandum on appellate briefing issues (0.40); Research appellate brief issues (0.30); Review motion to amend caption on appeal (0.10); Review outline of argument for Peaje appellate brief (0.20); Teleconference with J. Roche regarding same (0.10); Review new Peaje appellate filings (0.10); Review UCC correspondence on Peaje appeal (0.10); Teleconference with L. Rappaport regarding same (0.20). | 2.40 | $1,821.60 |
| 03/26/18 | Steven O. Weise | 219 | Analyze bondholder brief on appeal. | 2.30 | $1,745.70 |
| 03/26/18 | Matthew J. Morris | 219 | Discuss plans for Peaje appellate brief with M. Firestein and team (0.60); Review and revise outline for same (4.80). | 5.40 | $4,098.60 |

33260 FOMB                                                                Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/26/18 | Lary Alan Rappaport | 219 | Review e-mail from S. Weise regarding analysis of Peaje opening brief on appeal and issues for responsive brief (0.10); Review e-mail from M. Morris regarding Peaje appeal, responsive brief (0.10); Conference with M. Firestein regarding S. Weise, M. Morris e-mails, Peaje appeal (0.10); Teleconference with M. Harris, J. Roberts, M. Firestein, J. Roche, M. Morris regarding analysis of Peaje opening brief and strategy and outline for responsive brief (0.60); E-mails with L. Stafford, M. Rochman regarding cases cited in Peaje opening brief (0.10); E-mails with N. Bassett regarding briefing schedule for Peaje appeal (0.10); E-mails with M. Firestein, M. Harris, J. Roberts regarding motion for extension of time to file responsive brief in Peaje appeal and status of same (0.10); E-mails with M. Rochman, L. Stafford regarding supplemental appendix in Peaje appeal (0.10). | 1.30 | $986.70 |
| 03/26/18 | Stephen L. Ratner | 219 | E-mail with A. Skellet, M. Harris regarding procedural matters regarding Ambac appeal. | 0.10 | $75.90 |
| 03/26/18 | John E. Roberts | 219 | Call with M. Firestein, M. Harris, and M. Morris to discuss Peaje appeal. | 0.60 | $455.40 |
| 03/27/18 | Matthew J. Morris | 219 | Revise outline for Peaje appellate brief (3.20); Draft portions of appellate brief (3.60). | 6.80 | $5,161.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156006

0009 PROMESA TITLE III: HTA                                                                    Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/18 | Lary Alan Rappaport | 219 | E-mails with M. Harris, J. Roberts, M. Firestein, S. Weise, P. Possinger, M. Morris, J. Roche regarding outline for responsive brief in Peaje appeal and related matters (1.10); Review and revise draft outline for responsive brief in Peaje appeal (0.40); E-mails with M. Rochman, M. Morris, J. Roberts, M. Harris, M. Firestein regarding supplemental appendix for Peaje appeal (0.40); Review Peaje adversary action docket and proposed documents for inclusion in supplemental appendix in Peaje appeal (0.40); Review order on motion for extension to file responsive brief in Peaje appeal (0.10); Conference with N. Bassett regarding opening brief in Peaje appeal, briefing schedule, motion for extension, UCC request regarding Peaje appeal (0.30); E-mails with T. Mungovan, S. Ratner, M. Firestein regarding conversation with N. Bassett about responsive brief in Peaje appeal (0.20); Conferences with M. Morris, M. Firestein regarding strategy for opening brief, legal research, tasks in Peaje appeal (0.50); Legal research regarding opening brief, answering brief in Peaje appeal (0.90). | 4.30 | $3,263.70 |
| 03/27/18 | Stephen L. Ratner | 219 | E-mail with L. Rappaport, et al. regarding procedural matters regarding Peaje appeal. | 0.10 | $75.90 |
| 03/27/18 | John E. Roberts | 219 | Revise outline for Peaje appeal brief. | 2.40 | $1,821.60 |
| 03/27/18 | Steven O. Weise | 219 | Additional analysis of lien issues for appellate brief. | 3.30 | $2,504.70 |
| 03/27/18 | Michael A. Firestein | 219 | Review and revise correspondence addressing outline for responsive appellate brief in Peaje matter (0.20); Draft memorandum on appeal strategy (0.30); Review revised outline for responsive brief (0.90); Teleconference with M. Morris on appellate outline (0.20); Review 1st Circuit order on appellate briefing (0.10); Conference with L. Rappaport and teleconference with T. Mungovan on same (0.20); Research appellate brief issues (0.80); Draft outline for same (0.70). | 3.40 | $2,580.60 |
| 03/27/18 | Laura Stafford | 219 | Review and analyze fact citations in Peaje opening appeal brief. | 4.80 | $3,643.20 |
| 03/27/18 | Matthew I. Rochman | 219 | Draft correspondence to L. Rappaport regarding documents to be included in appendix for Peaje appeal. | 0.30 | $227.70 |

33260 FOMB                                                                Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                      Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/18 | Jennifer L. Roche | 219 | E-mails with M. Firestein, M. Morris, J. Roberts and L. Rappaport regarding issues related to Peaje appeal. | 0.40 | $303.60 |
| 03/27/18 | Timothy W. Mungovan | 219 | Review court's schedule concerning Peaje appeal (0.20); Communications with M. Firestein and S. Ratner regarding Court's briefing schedule (0.30); Communications with L. Rappaport regarding contents of record appendix in Peaje (0.20). | 0.70 | $531.30 |
| 03/27/18 | Chantel L. Febus | 219 | E-mails regarding appendix for appeal (0.50); E-mails regarding extension and administrative issues in Peaje appeal (0.10). | 0.60 | $455.40 |
| 03/28/18 | Matthew I. Rochman | 219 | Analyze First Circuit local rules regarding requirements for filing motion to seal certain documents and for appellant's filing of supplemental appendix in Peaje appeal (0.60); Prepare revised appendix for Peaje and proposed supplemental appendix of documents under seal (2.20). | 2.80 | $2,125.20 |
| 03/28/18 | Paul Possinger | 219 | E-mails with M. Morris and L. Rappaport regarding Peaje appeal (0.40); Review and revise outline of appellee brief (1.20). | 1.60 | $1,214.40 |
| 03/28/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet regarding notices of appeal in connection with Ambac's appeal to First Circuit. | 0.10 | $75.90 |
| 03/28/18 | Mark Harris | 219 | Teleconferences with Peaje team regarding strategy for brief. | 0.90 | $683.10 |
| 03/28/18 | Michael A. Firestein | 219 | Review memorandum on Peaje appellate brief, including research on lien issue (0.30); Research appellate brief issues (0.90); Review correspondence and related pleadings addressing notices of appearance in Ambac/HTA appeal (0.20); Review record cites chart (0.20); Conference with L. Rappaport on same (0.10); Teleconference with M. Harris on brief strategy for appeal (0.20); Conference with J. Roche on appellate brief approaches and timeline (0.20); Review memoranda addressing research for appellate brief (0.30);  Teleconference with L. Rappaport on strategy for same (0.10); Teleconference with M. Harris, T. Mungovan, S. Ratner, J. Roberts, and M. Morris on brief strategy (0.60); Revise outline for brief (0.40); Teleconference with M. Morris on same (0.20). | 3.70 | $2,808.30 |

33260 FOMB

Invoice 170156006

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/18 | Jennifer L. Roche | 219 | Conference with M. Firestein, L. Rappaport, M. Harris, J. Roberts and M. Morris regarding Peaje appellate brief strategy (0.60); E-mails with M. Morris and J. Roberts regarding appellate brief strategy (0.30); Review revised appellate brief outline (0.40); E-mails with M. Morris, M. Firestein and L. Rappaport regarding adequate protection issues (0.10); Conference with M. Firestein regarding appellate brief drafting issues (0.10); Draft portion of argument for appellate brief (2.10). | 3.60 | $2,732.40 |
| 03/28/18 | Laura Stafford | 219 | Review and analyze fact citations in Peaje brief. | 2.70 | $2,049.30 |
| 03/28/18 | Steven O. Weise | 219 | Additional analysis of lien issues for appeal brief. | 3.80 | $2,884.20 |
| 03/28/18 | Matthew J. Morris | 219 | Participate in team call regarding appellate brief (0.90); Review of record for same (7.40). | 8.30 | $6,299.70 |

33260 FOMB

Invoice 170156006

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/18 | Lary Alan Rappaport | 219 | E-mail with S. Weise regarding analysis of Peaje opening brief, strategy for responsive brief (0.10); E-mail with M. Morris regarding Peaje case authority in opening brief on appeal (0.10); Conference with M. Firestein regarding strategy for responsive brief in Peaje appeal (0.20); Review L. Stafford memorandum regarding analysis of Peaje opening brief citations (0.20); Conference with M. Firestein regarding L. Stafford analysis of Peaje opening brief (0.10); E-mails with M. Morris, M. Firestein regarding L. Stafford analysis of citations in Peaje opening brief (0.10); Conference with M. Firestein regarding analysis of Peaje opening brief, strategy (0.10); E-mails with M. Morris, P. Possinger, S. Weise, M. Firestein regarding issues for outline for responsive brief (0.30); Conference with M. Firestein regarding issues for outline for responsive brief (0.20); Prepare for conference call regarding responsive brief (1.60); Teleconference with M. Firestein, J. Roche, M. Harris, M. Morris, J. Roberts, T. Mungovan, S. Ratner regarding responsive brief on appeal in Peaje, schedule, deadlines, assignments (0.60); Conference with J. Roche and M. Firestein regarding strategy for drafting responsive brief in Peaje appeal (0.10); E-mails with M. Rochman, L. Stafford regarding appendix, sealing motion, new authority in Peaje appeal (0.20); Review and edit draft outline for responsive brief in Peaje appeal (0.30); E-mail and conference M. Firestein regarding revised outline of responsive brief in Peaje appeal (0.20). | 4.40 | $3,339.60 |
| 03/28/18 | John E. Roberts | 219 | Team call to discuss Peaje appeal. | 0.60 | $455.40 |
| 03/28/18 | Stephen L. Ratner | 219 | Conferences with M. Firestein, L. Rappaport, T. Mungovan, et al. regarding Peaje appeal brief. | 0.60 | $455.40 |
| 03/29/18 | Matthew J. Morris | 219 | Draft portion of appellate brief. | 8.00 | $6,072.00 |

33260 FOMB                                                              Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                  Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/29/18 | Lary Alan Rappaport | 219 | E-mails with S. Weise, M. Harris, J. Roberts, M. Morris, M. Rochman, M. Firestein, L. Stafford regarding legal research, outline, appendix and drafting responsive brief in Peaje appeal (0.60); Conference with M. Rochman regarding appendix in Peaje appeal (0.10); Conference with M. Firestein regarding schedule for drafting responsive brief in Peaje appeal (0.20); Review ERS summary judgment reply brief in connection with pending Peaje appeal (0.20). | 1.10 | $834.90 |
| 03/29/18 | Stephen L. Ratner | 219 | Review outline for First Circuit brief regarding Peaje appeal. | 0.50 | $379.50 |
| 03/29/18 | Jennifer L. Roche | 219 | E-mails with L. Rappaport and J. Roberts regarding appendices for Peaje appeal (0.10); Draft argument for Peaje appeal (5.30). | 5.40 | $4,098.60 |
| 03/29/18 | Laura Stafford | 219 | Review and analyze cases cited in Peaje appeal brief. | 6.60 | $5,009.40 |
| 03/29/18 | Timothy W. Mungovan | 219 | Read and analyze Peaje's appeal brief. | 1.40 | $1,062.60 |
| 03/29/18 | Michael A. Firestein | 219 | Research memorandum regarding Ambac appeal (0.20); Teleconference with A. Skellet on caption revision issues (0.10). | 0.30 | $227.70 |
| 03/29/18 | Matthew I. Rochman | 219 | Prepare revisions to proposed appendices for Peaje appeal (0.50); Review proposed appendix, supplemental sealed appendix, and documents and exhibits intended to be included in each (1.40). | 1.90 | $1,442.10 |
| 03/30/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and L. Rappaport regarding revisions to outline for First Circuit brief in Peaje (0.30); Further revisions to outline for First Circuit brief in Peaje (0.60); Further communications with S. Ratner, M. Firestein and L. Rappaport regarding revisions to outline for First Circuit brief in Peaje (0.70); Review and revise outline for First Circuit brief in Peaje (0.60); Communications with S. Ratner regarding outline for First Circuit brief in Peaje (0.20). | 2.40 | $1,821.60 |
| 03/30/18 | Jennifer L. Roche | 219 | Review certain draft appeal arguments (0.30); Conferences with M. Firestein and L. Rappaport regarding Peaje appeal outline (0.20); E-mails with L. Rappaport and L. Stafford regarding legal research in support of appellate brief (0.20); Draft arguments for Peaje appellate brief (5.10). | 5.80 | $4,402.20 |

33260 FOMB                                                                    Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                   Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/18 | Paul Possinger | 219 | Review Peaje appeal brief. | 2.30 | $1,745.70 |
| 03/30/18 | Michael A. Firestein | 219 | Revise outline in Peaje appeal (0.40); Conference with L. Rappaport on same (0.20); Teleconference with T. Mungovan and L. Rappaport on strategy for appeal brief (0.30); Teleconference with L. Rappaport, S. Ratner, T. Mungovan on appellate brief outline (0.70); Draft memorandum on appellate brief strategy (0.20); Research appellate brief issues, including standard of review, for Peaje (0.60); Review draft sections of brief (0.30); Conference with L. Rappaport on revisions to outline for brief (0.40); Revise outline for Peaje responsive brief (1.20); Conference with J. Roche on appellate strategy (0.20). | 4.50 | $3,415.50 |
| 03/30/18 | Matthew J. Morris | 219 | Draft portion of Peaje appellate opposition. | 4.80 | $3,643.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156006

0009 PROMESA TITLE III: HTA

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/30/18 | Lary Alan Rappaport | 219 | Review L. Stafford memorandum regarding analysis of cited authority in Peaje opening brief (0.30); E-mails with M. Morris, J. Roche, J. Roberts. M. Firestein regarding L. Stafford analysis memorandum (0.10); Conference with M. Firestein regarding L. Stafford analysis memorandum (0.20); E-mails with T. Mungovan, M. Firestein, J. Roberts, M. Morris regarding order and opinion denying Peaje motion for preliminary injunction and Peaje notices of appeal (0.10); Review and analyze T. Mungovan and S. Ratner edits and revisions to draft outline of responsive brief in Peaje appeal (0.30); Conference with M. Firestein regarding T. Mungovan and S. Ratner edits and revisions to draft outline (0.20); Conference with T. Mungovan, M. Firestein regarding strategy for responsive brief in Peaje appeal and revisions to outline (0.30); Conference with S. Ratner, T. Mungovan and M. Firestein regarding strategy for responsive brief in Peaje appeal and revisions to outline (0.70); Conference with M. Firestein regarding strategy for outline, responsive brief in Peaje appeal (0.10); Conference with M. Morris regarding revisions to outline for responsive brief in Peaje appeal (0.10); Draft revised outline for responsive brief in Peaje appeal (3.30); E-mails with M. Firestein, M. Morris, J. Roche, L. Stafford regarding legal research, responsive brief in Peaje appeal (0.30); Conference with M. Firestein regarding strategy for responsive brief in Peaje appeal, further revisions to draft outline for answering brief (0.40); Revisions, additions and citations for draft outline of responsive brief in Peaje appeal (0.90);Conference with M. Firestein regarding final revisions to draft outline of responsive brief on Peaje appeal (0.10); Make revisions to same (0.20); Preliminary review of draft factual statement for responsive brief in Peaje appeal (0.20). | 7.80 | $5,920.20 |
| 03/30/18 | Stephen L. Ratner | 219 | Conferences, e-mail with T. Mungovan, M. Firestein, L. Rappaport regarding outline for Peaje appeal brief (1.20); Review outline (0.20). | 1.40 | $1,062.60 |

33260 FOMB                                                                                    Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                                      Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/18 | Stephen L. Ratner | 219 | Review outline for appeal brief (0.60); E-mail with M. Firestein, L. Rappaport, T. Mungovan regarding same (0.10). | 0.70 | $531.30 |
| 03/31/18 | Laura Stafford | 219 | Research regarding standard of proof for preliminary injunction in connection with appellate brief. | 1.10 | $834.90 |
| 03/31/18 | Jennifer L. Roche | 219 | Draft portion Peaje appellate brief (3.60); Review revised outline (0.20); E-mail and conference with M. Firestein regarding outline for appellate brief (0.20). | 4.00 | $3,036.00 |
| 03/31/18 | Timothy W. Mungovan | 219 | Further revisions to outline for Peaje appellate brief (0.90); Communications with L. Rappaport, M. Firestein, and S. Ratner regarding outline for Peaje appellate brief (0.40); Draft and send e-mail to M. Bienenstock enclosing outline of Peaje appellate brief (0.30). | 1.60 | $1,214.40 |
| 03/31/18 | Lary Alan Rappaport | 219 | Review T. Mungovan and S. Ratner e-mails, edits, comments and revisions to draft outline of responsive brief in Peaje appeal (0.70); Revise outline same to reflect comments (1.80); Conversations with M. Firestein regarding S. Ratner and T. Mungovan e-mails, edits, comments and revisions to draft outline for responsive brief in Peaje appeal (0.40); Conference with M. Firestein, J. Roche regarding strategy for drafting responsive brief in Peaje appeal (0.20); E-mails with T. Mungovan, S. Ratner, M. Firestein, J. Roche regarding edits to draft outline responsive brief in Peaje appeal (0.20); Review e-mails from T. Mungovan, M. Bienenstock regarding draft outline, strategy for responsive brief in Peaje appeal (0.10); Further revisions to outline for responsive answering brief (0.70). | 4.10 | $3,111.90 |
| **Appeal** | | | | **274.00** | **$203,325.30** |

**Total for Professional Services**                                                               **$238,600.60**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170156006

0009 PROMESA TITLE III: HTA

Page 33

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| CHANTEL L. FEBUS | PARTNER | 6.00 | 759.00 | $4,554.00 |
| JEFFREY W. LEVITAN | PARTNER | 0.50 | 759.00 | $379.50 |
| LARY ALAN RAPPAPORT | PARTNER | 64.20 | 759.00 | $48,727.80 |
| MARK HARRIS | PARTNER | 8.30 | 759.00 | $6,299.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 46.40 | 759.00 | $35,217.60 |
| PAUL POSSINGER | PARTNER | 5.70 | 759.00 | $4,326.30 |
| RALPH C. FERRARA | PARTNER | 2.40 | 759.00 | $1,821.60 |
| STEPHEN L. RATNER | PARTNER | 7.50 | 759.00 | $5,692.50 |
| STEVEN O. WEISE | PARTNER | 19.80 | 759.00 | $15,028.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 15.40 | 759.00 | $11,688.60 |
| **Total for PARTNER** | | **176.20** | | **$133,735.80** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| JENNIFER L. ROCHE | ASSOCIATE | 39.50 | 759.00 | $29,980.50 |
| JERAMY WEBB | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| JOHN E. ROBERTS | ASSOCIATE | 6.90 | 759.00 | $5,237.10 |
| LAURA STAFFORD | ASSOCIATE | 26.70 | 759.00 | $20,265.30 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 12.30 | 759.00 | $9,335.70 |
| MATTHEW J. MORRIS | ASSOCIATE | 35.10 | 759.00 | $26,640.90 |
| MEE R. KIM | ASSOCIATE | 5.00 | 759.00 | $3,795.00 |
| STEVE MA | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| ZACHARY CHALETT | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| **Total for ASSOCIATE** | | **127.20** | | **$96,544.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.50 | 260.00 | $910.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 5.10 | 260.00 | $1,326.00 |
| JEFFREY J. SOLDRIDGE | LEGAL ASSISTANT | 1.90 | 260.00 | $494.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 7.00 | 260.00 | $1,820.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| NAOMI WONG | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 7.50 | 260.00 | $1,950.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| **Total for LEGAL ASSISTANT** | | **27.20** | | **$7,072.00** |
| | | | | |
| ELISA CARINO | LAW CLERK | 3.60 | 260.00 | $936.00 |
| **Total for LAW CLERK** | | **3.60** | | **$936.00** |
| | | | | |
| MARY JANE F. MCALEAVY | LIT. SUPPORT | 1.20 | 260.00 | $312.00 |
| **Total for LIT. SUPPORT** | | **1.20** | | **$312.00** |
| | | | | |
| | **Total** | **335.40** | | **$238,600.60** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/05/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/05/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.10 |
| 03/05/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.80 |
| 03/05/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $6.00 |

33260 FOMB                                                                      Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                  Page 34

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/05/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/05/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/05/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/05/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/05/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/05/2018 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/08/2018 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/08/2018 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/08/2018 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $7.20 |
| 03/08/2018 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $2.90 |
| 03/09/2018 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $5.20 |
| 03/09/2018 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/16/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/16/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $14.50 |
| 03/16/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.10 |
| 03/19/2018 | Laura Stafford | REPRODUCTION | REPRODUCTION | $14.50 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.00 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                                                 Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                             Page 35

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/20/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 03/21/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $14.50 |
| 03/23/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $15.20 |
| 03/23/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.50 |
| 03/23/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/23/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $14.60 |
| 03/23/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $14.60 |
| 03/23/2018 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $1.60 |
| 03/23/2018 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/26/2018 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/26/2018 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/26/2018 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $6.40 |
| 03/27/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/27/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/28/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.10 |
| 03/28/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.40 |
| 03/28/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/28/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.70 |
| 03/28/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.50 |
| 03/28/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/28/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/28/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/29/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/29/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/30/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/30/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/30/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/30/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
Invoice 170156006
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA
Page 36

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/30/2018 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $2.60 |
| 03/30/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/30/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/30/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/31/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/31/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/31/2018 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $4.10 |
| 03/31/2018 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $3.70 |
| | | | **Total for REPRODUCTION** | **$316.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/18/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $340.00 |
| 03/19/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 03/21/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 03/22/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $326.00 |
| 03/27/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $241.00 |
| 03/28/2018 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $273.00 |
| 03/28/2018 | Olga A. Golinder | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| | | | **Total for LEXIS** | **$1,583.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/25/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $150.00 |
| 03/27/2018 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000081 Lines | $357.00 |
| 03/27/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $150.00 |
| 03/28/2018 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000018 Lines | $1,697.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170156006

0009 PROMESA TITLE III: HTA                                                    Page 37

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/29/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000006 Lines | $476.00 |
| 03/29/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000020 Lines | $119.00 |
| 03/30/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000020 Lines | $357.00 |
| 03/31/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $238.00 |
| | | | **Total for WESTLAW** | **$3,544.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 11/20/2017 | Steven O. Weise | AIRPLANE | AIRPLANE Airfare - Steven Weise Round trip airfare on United Airlines (Los Angeles/New York) to assist in preparation for oral argument and to assist in oral argument | $2,761.50 |
| 11/21/2017 | Steven O. Weise | AIRPLANE | AIRPLANE Air WiFi - Steven Weise Inflight Wi-Fi service on United Airlines during trip to assist in preparation for oral argument and to assist in oral argument | $26.99 |
| | | | **Total for AIRPLANE** | **$2,788.49** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 11/20/2017 | Steven O. Weise | LODGING | LODGING Hotel - Lodging - Steven Weise One nights hotel accommodations at Andaz 5th Avenue during trip to assist in preparation for oral argument and to assist in oral argument | $309.59 |
| | | | **Total for LODGING** | **$309.59** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 316.00 |
| LEXIS | 1,583.00 |
| WESTLAW | 3,544.00 |
| AIRPLANE | 2,788.49 |
| LODGING | 309.59 |
| **Total Expenses** | **$8,541.08** |
| **Total Amount for this Matter** | **$247,141.68** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO TWELFTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED
OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS
ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY &
TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD
<u>APRIL 1, 2018 THROUGH APRIL 30, 2018</u>**

# ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                                    Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                             Financial Oversight and Management Board, as
                                                      Representative for the Debtor Pursuant to
                                                      PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:                     April 1, 2018 through April 30, 2018

Amount of compensation sought
as actual, reasonable and necessary:                  **$435,060.20**

Amount of expense reimbursement
sought as actual, reasonable and necessary:           **$13,885.60**

Total Amount for these Invoices:                      **$448,945.80**


This is a: __X__ monthly ___ interim ___ final application.

This is Proskauer's twelfth monthly fee application in these cases and is for fees and services rendered
outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2018.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 3, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
      Suzzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
      Central Accounting
      Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting
      Angel L. Pantoja Rodríguez, Deputy Assistant of
      Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
      Secretary of the Treasury

4

Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.60 | $455.40 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 1.90 | $1,442.10 |
| 207 | Non-Board Court Filings | 1.20 | $312.00 |
| 208 | Stay Matters | 0.70 | $331.70 |
| 210 | Analysis and Strategy | 4.60 | $2,393.60 |
| 212 | General Administration | 1.80 | $468.00 |
| 218 | Employment and Fee Applications | 16.90 | $5,641.50 |
| | **Total** | **27.70** | **$11,044.30** |

| HTA - Ambac | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 212 | General Administration | 0.10 | $26.00 |
| 219 | Appeal | 2.20 | $1,669.80 |
| | **Total** | **2.30** | **$1,695.80** |

| HTA – Assured | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| 219 | Appeal | 3.50 | $2,656.50 |
| | **Total** | **3.80** | **$2,884.20** |

### Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018

| HTA - Peaje | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.50 | $379.50 |
| 202 | Legal Research | 2.00 | $1,518.00 |
| 206 | Documents Filed on Behalf of the Board | 3.10 | $2,352.90 |
| 210 | Analysis and Strategy | 4.40 | $3,339.60 |
| 219 | Appeal | 515.80 | $376,172.90 |
| | **Total** | **525.80** | **$383,762.90** |

| HTA – Rule 2004 | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 207 | Non-Board Court Filings | 0.40 | $303.60 |
| | **Total** | **0.40** | **$303.60** |

**Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018**

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $151.80 |
| 203 | Hearings and Other Non-filed Communications with the Court | 0.30 | $227.70 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.10 | $75.90 |
| 206 | Documents filed on Behalf of the Board | 23.70 | $17,988.30 |
| 207 | Non-Board Court Filings | 13.60 | $10,322.40 |
| 208 | Stay Matters | 2.60 | $1,973.40 |
| 209 | Adversary Proceedings | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 5.90 | $4,478.10 |
| | **Total** | **46.60** | **$35,369.40** |

**Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018**

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $759.00 | 6.20 | $4,705.80 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 15.30 | $11,612.70 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 0.20 | $151.80 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 121.20 | $91,990.80 |
| Mark Harris | Partner | Litigation | $759.00 | 16.90 | $12,827.10 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 25.40 | $19,278.60 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 70.50 | $53,509.50 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 17.40 | $13,206.60 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 2.60 | $1,973.40 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 10.70 | $8,121.30 |
| Steven O. Weise | Partner | BSGR & B | $759.00 | 18.90 | $14,345.10 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 43.70 | $33,168.30 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 28.70 | $21,783.30 |
| Amelia Friedman | Associate | Litigation | $759.00 | 5.90 | $4,478.10 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 29.00 | $22,011.00 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 2.70 | $2,049.30 |
| John E. Roberts | Associate | Litigation | $759.00 | 57.50 | $43,642.50 |
| Julia D. Alonzo | Associate | Litigation | $759.00 | 0.70 | $531.30 |
| Laura Stafford | Associate | Litigation | $759.00 | 31.10 | $23,604.90 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 27.20 | $20,644.80 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 19.40 | $14,724.60 |
| Steve Ma | Associate | BSGR & B | $759.00 | 4.40 | $3,339.60 |
| Zachary Chalett | Associate | Litigation | $759.00 | 0.20 | $151.80 |
| | | | **TOTAL** | **555.80** | **$421,852.20** |

**Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018**

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elisa Carino | Law Clerk | Litigation | $260.00 | 3.40 | $884.00 |
| Elliot Stevens | Law Clerk | BSGR & B | $260.00 | 3.80 | $988.00 |
| | | | **TOTAL** | **7.20** | **$1,872.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 2.60 | $676.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 21.30 | $5,538.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 4.10 | $1,066.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 11.30 | $2,938.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 0.70 | $182.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 3.20 | $832.00 |
| | | | **TOTAL** | **43.20** | **$11,232.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Practice Support | Litigation | $260.00 | 0.40 | $104.00 |
| | | | **TOTAL** | **0.40** | **$104.00** |

| SUMMARY OF LEGAL FEES | Hours 606.60 | Fees $435,060.20 |
|---|---|---|

9

Summary of Disbursements for the Period April 1, 2018 through April 30, 2018

### ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $198.60 |
| LEXIS | $334.00 |
| Westlaw | $13,353.00 |
| **Total** | **$13,885.60** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $391,554.18, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $13,885.60, for service rendered outside of Puerto Rico) in the total amount of $405,439.78.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.

Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157244

0009 PROMESA TITLE III: HTA

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.60 | $455.40 |
| 205 | Communications with the Commonwealth and its Representatives | 1.90 | $1,442.10 |
| 207 | Non-Board Court Filings | 1.20 | $312.00 |
| 208 | Stay Matters | 0.70 | $331.70 |
| 210 | Analysis and Strategy | 4.60 | $2,393.60 |
| 212 | General Administration | 1.80 | $468.00 |
| 218 | Employment and Fee Applications | 16.90 | $5,641.50 |
| | **Total** | **27.70** | **$11,044.30** |

33260 FOMB                                                                    Invoice 170157244
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0009 PROMESA TITLE III: HTA                                                        Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/18 | Ralph C. Ferrara | 201 | Attend webcast of 13th Board public meeting in connection with HTA fiscal plan and certification of same. | 0.60 | $455.40 |
| **Tasks relating to the Board and Associated Members** | | | | **0.60** | **$455.40** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/18 | Martin J. Bienenstock | 205 | Review HTA fiscal plan. | 1.90 | $1,442.10 |
| **Communications with the Commonwealth and its Representatives** | | | | **1.90** | **$1,442.10** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/18 | Elliot Stevens | 207 | Review and edit fee application for HTA. | 1.10 | $286.00 |
| 04/09/18 | Elliot Stevens | 207 | Review and finalize HTA fee application for filing. | 0.10 | $26.00 |
| **Non-Board Court Filings** | | | | **1.20** | **$312.00** |

## Stay Matters -- 208

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Elliot Stevens | 208 | Research into lift-stay motion developments relating to HTA Title III matters for P. Possinger. | 0.40 | $104.00 |
| 04/04/18 | Paul Possinger | 208 | Review status of HTA managerial employee lift-stay stipulation to pursue grievance complaints. | 0.30 | $227.70 |
| **Stay Matters** | | | | **0.70** | **$331.70** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/18 | Paul Possinger | 210 | E-mails with M. Firestein et. al. regarding effect of clawback on HTA restructuring. | 0.40 | $303.60 |
| 04/06/18 | Elliot Stevens | 210 | Review and edit HTA fee application. | 2.20 | $572.00 |
| 04/17/18 | Ralph C. Ferrara | 210 | Review HTA fiscal plan. | 1.30 | $986.70 |
| 04/18/18 | Ralph C. Ferrara | 210 | Review summary and related materials regarding $33 million surplus. | 0.30 | $227.70 |

33260 FOMB
Invoice 170157244
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0009 PROMESA TITLE III: HTA
Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/18 | Ralph C. Ferrara | 210 | Review summary regarding HTA fiscal plan. | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **4.60** | **$2,393.60** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/18 | Lawrence T. Silvestro | 212 | Compile inventory of dispositive motions in HTA adversarial proceedings. | 1.80 | $468.00 |
| **General Administration** | | | | **1.80** | **$468.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Natasha Petrov | 218 | Draft and revise Proskauer second interim fee application per revised invoices and updated information from Finance Department. | 1.40 | $364.00 |
| 04/04/18 | Steve MA | 218 | Review draft second interim fee application for Proskauer for HTA (0.30); Draft narrative summaries of various task categories (1.90); Discussions with J. Webb and E. Stevens regarding coordination of preparation of second interim fee applications for Proskauer (0.30). | 2.50 | $1,897.50 |
| 04/05/18 | Natasha Petrov | 218 | Draft and revised Proskauer second interim fee application per revise invoices and updated information from Finance Department. | 1.60 | $416.00 |
| 04/05/18 | Tiffany Miller | 218 | Conference with N. Petrov regarding fee application exhibits (0.20); Format Exhibit C to HTA fee application (1.20). | 1.40 | $364.00 |
| 04/06/18 | Natasha Petrov | 218 | Draft and revise Proskauer second interim fee application per revised invoices and updated information from Finance Department. | 3.20 | $832.00 |
| 04/06/18 | Tiffany Miller | 218 | Format Exhibit C to HTA fee application. | 1.30 | $338.00 |
| 04/07/18 | Natasha Petrov | 218 | Review monthly fee statements for mediation-related entries and redact same. | 2.20 | $572.00 |
| 04/08/18 | Natasha Petrov | 218 | Proof-read calculations and schedules in Proskauer second interim fee application. | 1.40 | $364.00 |
| 04/09/18 | Natasha Petrov | 218 | Finalize notice of filing of Proskauer second interim fee application (0.60); Finalize exhibits to application (0.90). | 1.50 | $390.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157244

0009 PROMESA TITLE III: HTA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/18 | Tiffany Miller | 218 | Finalize HTA fee application for filing. | 0.40 | $104.00 |
| **Employment and Fee Applications** | | | | **16.90** | **$5,641.50** |

**Total for Professional Services**     **$11,044.30**

33260 FOMB                                                        Invoice 170157244
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                              Page 5

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| MARTIN J. BIENENSTOCK | PARTNER | 1.90 | 759.00 | $1,442.10 |
| PAUL POSSINGER | PARTNER | 0.70 | 759.00 | $531.30 |
| RALPH C. FERRARA | PARTNER | 2.60 | 759.00 | $1,973.40 |
| **Total for PARTNER** | | **5.20** | | **$3,946.80** |
| | | | | |
| STEVE MA | ASSOCIATE | 2.50 | 759.00 | $1,897.50 |
| **Total for ASSOCIATE** | | **2.50** | | **$1897.50** |
| | | | | |
| ELLIOT STEVENS | LEGAL ASSISTANT | 3.80 | 260.00 | $988.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 1.80 | 260.00 | $468.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 11.30 | 260.00 | $2,938.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 3.10 | 260.00 | $806.00 |
| **Total for LEGAL ASSISTANT** | | **20.00** | | **$5,200.00** |
| | **Total** | **27.70** | | **$11,044.30** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/06/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.00 |
| 04/06/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/06/2018 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $6.50 |
| | | | **Total for REPRODUCTION** | **$14.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 14.00 |
| **Total Expenses** | **$14.00** |
| **Total Amount for this Matter** | **$11,058.30** |

33260 FOMB                                                        Invoice 170157254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0049 HTA TITLE III – AMBAC                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 212 | General Administration | 0.10 | $26.00 |
| 219 | Appeal | 2.20 | $1,669.80 |
| | **Total** | **2.30** | **$1,695.80** |

33260 FOMB                                                                          Invoice 170157254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Tiffany Miller | 212 | Provide copy of Ambac v. Commonwealth motion to dismiss to Z. Chalett in connection with appeal. | 0.10 | $26.00 |
| **General Administration** | | | | **0.10** | **$26.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Stephen L. Ratner | 219 | Review procedural materials regarding Ambac appeal. | 0.10 | $75.90 |
| 04/02/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet and J. Alonzo to confirm proper notices of appearance have been filed and amending the caption in Ambac appeal. | 0.50 | $379.50 |
| 04/02/18 | Michael A. Firestein | 219 | Review Ambac motion to amend caption on appeal. | 0.30 | $227.70 |
| 04/03/18 | Stephen L. Ratner | 219 | E-mail with A. Skellet, M. Firestein regarding procedural matters regarding Ambac appeal. | 0.10 | $75.90 |
| 04/23/18 | Michael A. Firestein | 219 | Research Ambac appellate issues. | 0.20 | $151.80 |
| 04/24/18 | Timothy W. Mungovan | 219 | Communications with M. Harris regarding staffing on First Circuit Ambac appeal. | 0.10 | $75.90 |
| 04/24/18 | Michael A. Firestein | 219 | Further appellate research on Ambac/HTA appeal. | 0.20 | $151.80 |
| 04/25/18 | Michael A. Firestein | 219 | Review First Circuit orders on appeal and additional docketing entries. | 0.30 | $227.70 |
| 04/25/18 | Lary Alan Rappaport | 219 | Review notice regarding docketed appeal in connection with Ambac adversary action against HTA. | 0.10 | $75.90 |
| 04/30/18 | Michael A. Firestein | 219 | Research appellate-related issues for Ambac appeal. | 0.30 | $227.70 |
| **Appeal** | | | | **2.20** | **$1,669.80** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$1,695.80** |

33260 FOMB                                                                Invoice 170157254
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0049 HTA TITLE III – AMBAC                                                        Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.10 | 759.00 | $75.90 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.30 | 759.00 | $986.70 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 759.00 | $151.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.60 | 759.00 | $455.40 |
| **Total for PARTNER** | | **2.20** | | **$1,669.80** |
| | | | | |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.10 | 260.00 | $26.00 |
| **Total for LEGAL ASSISTANT** | | **0.10** | | **$26.00** |
| | | | | |
| | **Total** | **2.30** | | **$1,695.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/03/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/03/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/03/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/03/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/03/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/03/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/03/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/03/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$2.40** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 2.40 |
| **Total Expenses** | **$2.40** |
| | |
| **Total Amount for this Matter** | **$1,698.20** |

33260 FOMB                                                                     Invoice 170157255
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0050 HTA TITLE III – ASSURED                                                    Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 0.20 | $151.80 |
| 219 | Appeal | 3.50 | $2,656.50 |
| | **Total** | **3.80** | **$2,884.20** |

33260 FOMB                                                    Invoice 170157255
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III – ASSURED                                          Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Stephen L. Ratner | 207 | Review Assured statement of supplemental authority regarding summary judgment motion. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **0.10** | **$75.90** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Guy Brenner | 210 | Analyze request from Commonwealth counsel to file request for leave in Assured case regarding bondholder submission in connection with Bhatia decision. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **0.20** | **$151.80** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Michael A. Firestein | 219 | Review First Circuit orders and filing matters regarding Assured appeal. | 0.20 | $151.80 |
| 04/09/18 | Lary Alan Rappaport | 219 | Review notice of briefing schedule for Assured, related e-mail from A. Skellett regarding briefing schedule (0.10); Conference with M. Firestein regarding briefing schedule in Assured appeal (0.10). | 0.20 | $151.80 |
| 04/09/18 | Stephen L. Ratner | 219 | Review procedural materials regarding Assured appeal. | 0.10 | $75.90 |
| 04/09/18 | Michael A. Firestein | 219 | Review First Circuit orders relevant to Assured appeal. | 0.20 | $151.80 |
| 04/09/18 | Timothy W. Mungovan | 219 | Review First Circuit orders scheduling and consolidating briefing and argument in Assured appeal. | 0.20 | $151.80 |
| 04/09/18 | Alexandra K. Skellet | 219 | Review of briefing schedule for Assured appeal. | 0.30 | $227.70 |
| 04/10/18 | Timothy W. Mungovan | 219 | Communications with A. Skellet regarding consolidation of Assured's appeals and briefing schedule. | 0.20 | $151.80 |
| 04/23/18 | Timothy W. Mungovan | 219 | Communications with L. Rappaport regarding drafting responsive brief for Assured's appeal. | 0.20 | $151.80 |
| 04/23/18 | Michael A. Firestein | 219 | Research Assured appellate issues. | 0.20 | $151.80 |

33260 FOMB                                                                Invoice 170157255
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0050 HTA TITLE III – ASSURED                                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/18 | Lary Alan Rappaport | 219 | Review scheduling order for appellate briefs in Assured appeal (0.10); Conference with M. Firestein regarding strategy for preparing outline and responsive brief in Assured appeal (0.20); E-mail T. Mungovan regarding schedule and strategy for briefing Assured appeal (0.10). | 0.40 | $303.60 |
| 04/24/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding strategy and staffing for Assured appeal (0.20); Review bondholders-appellants' reply brief in PREPA appeal for section 305 argument in preparation for bondholders asserting similar arguments in Assured appeal (0.30); Conference with M. Firestein regarding PREPA bondholders-appellants' section 305 argument, analysis for Assured appeal (0.20). | 0.70 | $531.30 |
| 04/24/18 | Michael A. Firestein | 219 | Research appellate issues for Assured brief. | 0.30 | $227.70 |
| 04/24/18 | Timothy W. Mungovan | 219 | Communications with M. Harris regarding staffing on Assured appeal. | 0.10 | $75.90 |
| 04/30/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding status, strategy and tasks for Assured appeal. | 0.20 | $151.80 |
| **Appeal** | | | | **3.50** | **$2,656.50** |

**Total for Professional Services**                                          **$2,884.20**

33260 FOMB                                                                                   Invoice 170157255
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III – ASSURED                                                                        Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| GUY BRENNER | PARTNER | 0.20 | 759.00 | $151.80 |
| LARY ALAN RAPPAPORT | PARTNER | 1.50 | 759.00 | $1,138.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.90 | 759.00 | $683.10 |
| STEPHEN L. RATNER | PARTNER | 0.20 | 759.00 | $151.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 0.70 | 759.00 | $531.30 |
| **Total for PARTNER** | | **3.50** | | **$2,656.50** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| **Total for ASSOCIATE** | | **0.30** | | **$227.70** |
| | | | | |
| | **Total** | **3.80** | | **$2,884.20** |
| | **Total Amount for this Matter** | | | **$2,884.20** |

33260 FOMB                                                                    Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III – PEAJE                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.50 | $379.50 |
| 202 | Legal Research | 2.00 | $1,518.00 |
| 206 | Documents Filed on Behalf of the Board | 3.10 | $2,352.90 |
| 210 | Analysis and Strategy | 4.40 | $3,339.60 |
| 219 | Appeal | 515.80 | $376,172.90 |
| | **Total** | **525.80** | **$383,762.90** |

33260 FOMB                                                                      Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III – PEAJE                                                       Page 2

## Tasks relating to the Board and Associated Members -- 201

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Michael A. Firestein | 201 | Review Board letter to HTA regarding fiscal plan in connection with pending appeal. | 0.30 | $227.70 |
| 04/13/18 | Lary Alan Rappaport | 201 | Conference call with McKenzie regarding HTA fiscal plan issues in connection with pending appeal (0.20). | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.50** | **$379.50** |

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/18 | Michael A. Firestein | 202 | Research addressing clawback issues in connection with pending appeal. | 0.30 | $227.70 |
| 04/18/18 | Ehud Barak | 202 | Research regarding chapter 9 issues applicable to PROMESA in connection with Peaje brief. | 1.70 | $1,290.30 |
| **Legal Research** | | | | **2.00** | **$1,518.00** |

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Michael A. Firestein | 206 | Draft correspondence to M. Luskin on appellate brief outline. | 0.10 | $75.90 |
| 04/18/18 | Ehud Barak | 206 | Review and revise Peaje brief. | 2.10 | $1,593.90 |
| 04/22/18 | Timothy W. Mungovan | 206 | Review research for potential additional arguments on appeal. | 0.90 | $683.10 |
| **Documents Filed on Behalf of the Board** | | | | **3.10** | **$2,352.90** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/18 | Lary Alan Rappaport | 210 | Review draft HTA fiscal plan and accompanying correspondence between AAFAF and Board in connection with pending appeal (0.60); Conference and e-mail with M. Firestein regarding analysis of draft HTA fiscal plan, strategy (0.30). | 0.90 | $683.10 |

33260 FOMB                                                              Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0051 HTA TITLE III – PEAJE                                            Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/06/18 | Lary Alan Rappaport | 210 | Review e-mails from M. Firestein, R. Kim, T. Mungovan, S. Fier, M. Firestein regarding fiscal plan, analysis and Board memorandum regarding same as relates to HTA issues (0.40); Review M. Bienenstock e-mail regarding analysis of fiscal plans as relates to HTA issues (0.30); Conference with M. Firestein regarding analysis of fiscal plans as impacts HTA issues (0.30). | 1.00 | $759.00 |
| 04/13/18 | Michael A. Firestein | 210 | Review correspondence on HTA clawback issues in connection with pending appeal. | 0.30 | $227.70 |
| 04/19/18 | Mark Harris | 210 | Teleconference and e-mail with team regarding appellate issue. | 1.90 | $1,442.10 |
| 04/20/18 | Michael A. Firestein | 210 | Review certified HTA fiscal plan in connection with pending appeal. | 0.30 | $227.70 |
| **Analysis and Strategy** | | | | **4.40** | **$3,339.60** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/18 | Lary Alan Rappaport | 219 | E-mails to M. Firestein, J. Roche regarding review and analysis of PREPA appellate brief for use in responsive brief in Peaje appeal (0.20); Review and edit partial draft of responsive brief in Peaje appeal (0.80). | 1.00 | $759.00 |
| 04/01/18 | Laura Stafford | 219 | Research regarding standard of proof on preliminary injunction request and irreparable harm for appellate brief. | 2.40 | $1,821.60 |
| 04/01/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding draft outline for Peaje appeal brief. | 0.30 | $227.70 |
| 04/01/18 | Michael A. Firestein | 219 | Review draft PREPA appellate brief on section 305 in connection with similar issues in HTA appeal (0.30); Research section 305 issues for Peaje appellate brief (0.50); Review outline addressing 305 argument (0.30); Draft memorandum addressing appellate briefing (0.20); Research lien issues on appeal (0.40). | 1.70 | $1,290.30 |
| 04/02/18 | Matthew I. Rochman | 219 | Review and revise documents to be included in appendices for Peaje appeal (2.30); Revise motion to file sealed supplemental appendix in Peaje appeal (1.60); Draft correspondence to L. Rappaport regarding proposed appendices for Peaje appeal (0.20). | 4.10 | $3,111.90 |

33260 FOMB

Invoice 170157256

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/18 | Lary Alan Rappaport | 219 | Review draft PREPA appellate brief in connection with draft Peaje responsive appellate brief (0.30); E-mails with M. Firestein, M. Rochman, M. Harris and J. Roberts regarding proposed appendix and motion to seal in Peaje appeal (0.30); Review draft appendices for Peaje appeal (0.20); E-mails and conference with J. Roche regarding T. Duvall and A. Wolfe declarations for Peaje appeal (0.10); Review draft factual statement, summary in Peaje responsive brief (0.30); Conferences with M. Firestein regarding responsive brief in Peaje appeal (0.20); E-mails with M. Firestein, M. Harris, J. Roberts, C. Febus regarding statement of case and introduction for responsive appellate brief in Peaje (0.20). | 1.60 | $1,214.40 |
| 04/02/18 | Laura Stafford | 219 | Review, analyze and draft summary of legal research in support of Peaje appeal brief. | 2.50 | $1,897.50 |
| 04/02/18 | Stephen L. Ratner | 219 | Review appeal brief outline. | 0.20 | $151.80 |
| 04/02/18 | Jennifer L. Roche | 219 | Draft appellate brief arguments regarding preliminary injunctive relief. | 5.90 | $4,478.10 |
| 04/02/18 | Michael A. Firestein | 219 | Research appellate brief legal issues for Peaje appeal (0.60); E-mails with M. Luskin on appeal brief strategy (0.10); Teleconference with L. Rappaport on strategy for statement of case (0.20); Review and revise memorandum addressing under seal issues (0.20); Review appendix filings in Peaje (0.30); Draft memorandum on statement of case in Peaje (0.20); Review motion to seal in First Circuit (0.30); Conference with L. Rappaport on motion to seal in First Circuit (0.10); Teleconference with J. Roche on sections of brief addressing strategy for evidence (0.20). | 2.20 | $1,669.80 |
| 04/02/18 | John E. Roberts | 219 | Draft Peaje appellate brief to First Circuit (7.10); Reply to team e-mail concerning contents of appendix (0.30). | 7.40 | $5,616.60 |
| 04/03/18 | Stephen L. Ratner | 219 | E-mail with M. Firestein, O'Melveny, O'Neill regarding appeal brief. | 0.10 | $75.90 |
| 04/03/18 | Jennifer L. Roche | 219 | Draft arguments regarding sections 922 and 305 for Peaje appellate brief. | 6.80 | $5,161.20 |

33260 FOMB                                                                    Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0051 HTA TITLE III – PEAJE                                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/18 | Michael A. Firestein | 219 | Review portion of final PREPA appellate brief addressing 305 arguments for use in Peaje appeal (0.30); Research for appellate brief addressing motion to strike issues in Peaje (0.60); Draft correspondence to M. Luskin and O'Melveny on Peaje brief strategy (0.30); Teleconference with T. Mungovan on Peaje responsive brief strategy (0.10); Review draft appellate brief (0.30); Research regarding portions of lien issues for Peaje brief (0.20). | 1.80 | $1,366.20 |
| 04/03/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding proposed outline of appellees' brief. | 0.30 | $227.70 |
| 04/04/18 | Timothy W. Mungovan | 219 | Receive edits from M. Luskin to outline of appellees' brief to First Circuit. | 0.20 | $151.80 |
| 04/04/18 | Michael A. Firestein | 219 | Research legal arguments for Peaje appeal (0.60); Review M. Luskin outline on appellate brief (0.20); Research regarding same (0.20); Multiple conferences with J. Roche and L. Rappaport on Peaje brief strategy on injunction issues (0.50); Conference with L. Rappaport on injunction issues (0.20); Conference with L. Rappaport on revisions to sealing motion (0.20); Teleconference with L. Rappaport on briefing strategy regarding motion to strike issues (0.20). | 2.10 | $1,593.90 |
| 04/04/18 | Jennifer L. Roche | 219 | Review and analyze comments to Peaje brief outline (0.30); Draft preliminary injunction and section 922 arguments for Peaje appellate brief (4.30); Conferences with M. Firestein and L. Rappaport regarding Peaje appeal issues (0.50). | 5.10 | $3,870.90 |

33260 FOMB

Invoice 170157256

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Lary Alan Rappaport | 219 | Legal research regarding draft motion for order sealing supplemental appendix and portion of responsive Peaje appeal brief (0.40); Review and revise draft motion for order sealing supplemental appendix and portion of draft responsive Peaje appeal brief (1.90); E-mail with M. Rochman regarding revisions to draft motion for order sealing supplemental appendix (0.10); Conference with M. Firestein regarding order sealing supplemental appendix in Peaje appeal (0.20); Review M. Luskin comments to draft outline for responsive brief in Peaje appeal (0.20); Conferences with M. Firestein, J. Roche regarding strategy for responsive brief in Peaje appeal (0.50). | 3.30 | $2,504.70 |
| 04/04/18 | John E. Roberts | 219 | Draft Peaje appeal brief. | 3.50 | $2,656.50 |
| 04/04/18 | Stephen L. Ratner | 219 | E-mail with M. Luskin, M. Firestein regarding outline for First Circuit brief (0.10); Review outline for First Circuit brief (0.10). | 0.20 | $151.80 |
| 04/04/18 | Ehud Barak | 219 | Research bankruptcy issues regarding Peaje appeal (2.00); Update outline regarding same (0.60); Discuss same with P. Possinger (0.60). | 3.20 | $2,428.80 |
| 04/05/18 | Steven O. Weise | 219 | Review of lien issues for Peaje appeal brief. | 0.80 | $607.20 |
| 04/05/18 | Jennifer L. Roche | 219 | Conferences with M. Firestein and L. Rappaport regarding appellate brief draft (0.10); Draft appellate brief arguments (3.30). | 3.40 | $2,580.60 |
| 04/05/18 | John E. Roberts | 219 | Draft appellate brief to First Circuit | 2.80 | $2,125.20 |

33260 FOMB                                                                    Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0051 HTA TITLE III – PEAJE                                                        Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/05/18 | Lary Alan Rappaport | 219 | Review revised draft motion for order sealing supplemental appendix in Peaje appeal (0.20); E-mails with M. Rochman, M. Firestein regarding draft motion for order sealing supplemental appendix in Peaje appeal (0.10); Conference with M. Firestein regarding draft motion for order sealing supplemental appendix in Peaje appeal (0.10); Legal research for draft responsive brief in Peaje appeal (0.70); Conferences with J. Roche regarding draft responsive brief in Peaje appeal (0.20); Conferences with M. Firestein regarding strategy, lien issues, draft responsive brief in Peaje appeal (0.60); E-mails with M. Firestein, S. Weise regarding lien issues for responsive brief in Peaje (0.40); Review materials, evidence and testimony from Peaje motion for preliminary injunction for draft responsive brief in Peaje appeal (1.40); Review and edit draft sections of responsive brief in Peaje appeal (1.40). | 5.10 | $3,870.90 |
| 04/05/18 | Lawrence T. Silvestro | 219 | Prepare electronic version and hard copies of Peaje appeal brief and joint and supplemental appendices. | 1.30 | $338.00 |
| 04/05/18 | Timothy W. Mungovan | 219 | Communications with C. Febus and UCC counsel concerning contents of supplemental appendix (0.40); Communications with M. Firestein and P. Friedman regarding working draft of outline of Peaje appellate brief (0.40); Communications with M. Firestein regarding working draft of outline of appellate brief (0.30). | 1.10 | $834.90 |
| 04/05/18 | Matthew I. Rochman | 219 | Revise to motion to file supplemental appendix under seal in Peaje appeal (1.80); Draft correspondence to M. Firestein and Peaje appellate team regarding revised motion to file supplemental appendix under seal in Peaje appeal (0.20). | 2.00 | $1,518.00 |

33260 FOMB                                                           Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III – PEAJE                                           Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/18 | Michael A. Firestein | 219 | Draft portions of appellate brief (0.60); Draft memorandum on motion to strike issues on appeal (0.50); Review and revise motion to seal and related memorandum (0.30); Teleconferences with L. Rappaport on appellate brief strategy (0.20); Review additional sections of draft appellate brief (0.30); Research mootness issues in connection with appeal (0.30); Research security agreement issues (0.20); Review memorandum on security issues (0.20). | 2.60 | $1,973.40 |
| 04/06/18 | Michael A. Firestein | 219 | Review draft responsive of appellate brief in Peaje appeal (0.60); Conferences with L. Rappaport on brief strategy in Peaje (0.40); Review and respond to correspondence to team on Peaje appellate filings (0.30); Teleconference with T. Mungovan on motion regarding Peaje appeal (0.20); Review memorandum addressing motion relating to additional appendix (0.30). | 1.80 | $1,366.20 |
| 04/06/18 | Stephen L. Ratner | 219 | E-mail with M. Firestein, L. Rappaport, T. Mungovan regarding procedural matters regarding Peaje appeal (0.10); E-mail with A. Skellet, T. Mungovan regarding procedural matters regarding appeal (0.10). | 0.20 | $151.80 |
| 04/06/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and L. Rappaport regarding Board's motion to extend deadline for appellees' brief. | 0.30 | $227.70 |
| 04/06/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, T. Mungovan, M. Harris, C. Febus, J. Roberts, M. Rochman regarding First Circuit request for motion to file appellees' appendix in PREPA appeal as relates to Peaje appeal and anticipated appellees' appendix (0.40); Research regarding requirement for motion to submit appellees' appendix (0.30); Conferences with M. Firestein, T. Mungovan regarding motion to submit PREPA appellees' appendix as related to Peaje appeal (0.30); Conference with J. Roche regarding responsive appellate Peaje brief (0.20); Review J. Roberts' draft section of responsive brief in Peaje appeal (0.60); Draft responsive brief in Peaje appeal (3.90). | 5.70 | $4,326.30 |
| 04/06/18 | John E. Roberts | 219 | Draft Peaje appellate brief. | 3.70 | $2,808.30 |

33260 FOMB                                                                                    Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0051 HTA TITLE III – PEAJE                                                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/18 | Lary Alan Rappaport | 219 | Draft responsive brief in Peaje appeal (4.90); Conference with M. Firestein regarding Peaje appeal, strategy for answering brief (0.30). | 5.20 | $3,946.80 |
| 04/07/18 | Matthew J. Morris | 219 | Review revised outline for Peaje injunction appellate brief. | 0.40 | $303.60 |
| 04/07/18 | Michael A. Firestein | 219 | Review and revise sections of appellate brief (0.40); Conference with L. Rappaport on brief arguments regarding liens (0.20). | 0.60 | $455.40 |
| 04/08/18 | Michael A. Firestein | 219 | Review portions of draft Peaje appellate brief (1.00); Conference and teleconference with L. Rappaport on appellate brief strategy (0.40); Draft memorandum on appellate brief strategy (0.20). | 1.60 | $1,214.40 |
| 04/08/18 | John E. Roberts | 219 | Revise First Circuit appellate Peaje brief. | 3.20 | $2,428.80 |
| 04/08/18 | Lary Alan Rappaport | 219 | Draft responsive brief in Peaje appeal (8.70); Conferences with M. Firestein regarding draft responsive brief in Peaje appeal (0.40); E-mails to J. Roberts, J. Roche, M. Harris, M. Morris, M. Firestein, T. Mungovan, M. Bienenstock regarding draft responsive brief in Peaje appeal (0.60). | 9.70 | $7,362.30 |
| 04/08/18 | Jennifer L. Roche | 219 | E-mails with L. Rappaport and J. Roberts regarding Peaje appellate brief (0.10); Draft argument for same (0.80). | 0.90 | $683.10 |
| 04/09/18 | Lary Alan Rappaport | 219 | Draft responsive brief in Peaje appeal (5.40); Conferences with M. Firestein regarding strategy for same (0.40); E-mails with M. Firestein, M. Harris, M. Morris, J. Roche regarding draft responsive brief in Peaje appeal (0.20); Conference with J. Roche regarding draft responsive brief in Peaje appeal (0.10); Conference with M. Firestein and J. Roche regarding draft responsive brief (0.40); E-mails with A. Friedman, M. Firestein regarding legal research for responsive brief on appeal (0.20); E-mails to M. Morris regarding revisions, strategy for responsive brief (0.10). | 6.80 | $5,161.20 |
| 04/09/18 | Matthew J. Morris | 219 | Review and comment on portion of draft appellate brief regarding injunction. | 1.00 | $759.00 |
| 04/09/18 | Jennifer L. Roche | 219 | Review draft appellate brief (0.60); Conference with M. Firestein and L. Rappaport regarding draft brief (0.40); Conference with M. Firestein and A. Friedman regarding argument issues (0.20). | 1.20 | $910.80 |

33260 FOMB
Invoice 170157256

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE
Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock and L. Rappaport regarding Peaje appeal (0.30); Communications with M. Firestein and L. Rappaport regarding further revisions to responsive brief in Peaje's appeal (0.30). | 0.60 | $455.40 |
| 04/09/18 | Matthew I. Rochman | 219 | Revise motion to seal appendices to include request for leave to file public appendix in Peaje appeal of order denying preliminary injunction (1.80); Revise public appendix in Peaje appeal of order denying preliminary injunction (0.20); Revise sealed supplemental appendix in Peaje appeal of regarding order denying preliminary injunction (0.20). | 2.20 | $1,669.80 |
| 04/09/18 | Amelia Friedman | 219 | Legal research for Peaje appeal brief (2.40); Conference with M. Firestein and J. Roche regarding legal research on First Circuit case law for Peaje appeal (0.20). | 2.60 | $1,973.40 |
| 04/09/18 | Michael A. Firestein | 219 | Research appendix issues (0.20); Teleconferences with L. Rappaport on briefing strategy on appeal (0.30); Draft memorandum on appellate brief (0.20); Review and revise responsive brief (2.60); Conference with L. Rappaport and J. Roche on revisions to brief on appeal (0.40); Conference with A. Friedman on appellate brief arguments (0.20). | 3.90 | $2,960.10 |
| 04/09/18 | Stephen L. Ratner | 219 | E-mail with M. Firestein, L. Rappaport, M. Bienenstock regarding appeal brief in Peaje case (0.10); E-mail with J. Roberts, M. Harris, T. Mungovan, et al. regarding procedural matters regarding appeal (0.10). | 0.20 | $151.80 |
| 04/10/18 | Amelia Friedman | 219 | Conversation with M. Firestein regarding research on appeal issues (0.20); Legal research on case law regarding appeal issues (1.10). | 1.30 | $986.70 |
| 04/10/18 | Michael A. Firestein | 219 | Draft memorandum addressing certain appellate arguments (0.40); Review and revise responsive appellate brief in Peaje (2.30); Teleconference with M. Morris, M. Harris, L. Rappaport on appellate brief strategy (0.40); Review and respond to correspondence to A. Luskin on Peaje brief on appeal (0.20); Teleconference with T. Mungovan on brief strategy on appeal (0.20); Research arguments for Peaje appeal (0.60); Conference with A. Friedman on appeal issues (0.20). | 4.30 | $3,263.70 |

33260 FOMB                                                                   Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0051 HTA TITLE III – PEAJE                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/18 | Jennifer L. Roche | 219 | Conference with M. Firestein, L. Rappaport, M. Harris and M. Morris regarding appellate brief issues (0.40); Review revised draft brief (0.80); Analyze summary of research regarding certain brief arguments (0.30). | 1.50 | $1,138.50 |
| 04/10/18 | Mark Harris | 219 | Teleconference with M. Firestein and team regarding draft appellate brief. | 0.40 | $303.60 |
| 04/10/18 | Matthew J. Morris | 219 | Draft preliminary statement for Peaje appellate brief (2.10); Call with M. Firestein, L. Rappaport and M. Harris regarding same (0.50). | 2.60 | $1,973.40 |
| 04/10/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding appellate brief strategy (0.20); Conference call with M. Firestein, M. Morris, J. Roche regarding draft responsive  brief in Peaje appeal, strategy, and revisions (0.50); Conference with M. Morris regarding revised appellate brief in Peaje (0.10); Conference with M. Firestein regarding revised responsive brief in Peaje appeal (0.20); Conference with J. Roche regarding draft responsive  brief in Peaje appeal (0.10); E-mails to M. Firestein, M. Harris, M. Morris, A. Friedman regarding legal research, revisions to responsive brief in Peaje appeal (0.20); Conferences with M. Firestein regarding preliminary statement, summary of argument, revisions to draft responsive brief in Peaje appeal (0.60); E-mails to M. Firestein, M. Harris regarding responsive brief in Peaje appeal (0.10); Draft responsive brief in Peaje appeal (6.90). | 8.90 | $6,755.10 |
| 04/11/18 | Matthew J. Morris | 219 | Review latest revisions to Peaje brief. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0051 HTA TITLE III – PEAJE                                                         Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/18 | Lary Alan Rappaport | 219 | Conferences with M. Firestein regarding strategy for responsive brief in Peaje appeal (0.50); Draft responsive brief in Peaje appeal (3.80); E-mails with M. Harris, T. Mungovan, S. Weise, P. Possinger, J. Roche, M. Rochman, M. Firestein regarding revise brief, tasks, assignments to complete responsive brief, and appendices (0.30); Conference with J. Roche regarding appellate appendices (0.10); E-mails with M. Rochman, M. Firestein regarding motion to file supplemental brief, sealing motion (0.30); Conference with M. Firestein regarding motion for leave to file supplemental appendix, file under seal (0.20); Revise motion to file supplemental appendix, file under seal (0.30); Legal research for responsive brief on appeal and motion to file appendix (0.40); Review M. Harris edits,and comments to draft responsive brief in Peaje appeal (0.30); Conferences with M. Firestein, T. Mungovan regarding M. Harris edits, comments to draft responsive brief in Peaje appeal (0.50); Revise responsive brief in Peaje appeal (1.50). | 8.20 | $6,223.80 |
| 04/11/18 | Stephen L. Ratner | 219 | Review draft brief in Peaje appeal (0.90); E-mail with M. Firestein, T. Mungovan regarding draft brief regarding same (0.20). | 1.10 | $834.90 |
| 04/11/18 | Michael A. Firestein | 219 | Review research for appellate brief in Peaje (1.90); Various teleconferences with L. Rappaport on brief revisions (0.40); Review brief appendices and sealing motion (0.60); Review and revise sealing motion and related correspondence (0.40); Various teleconferences with T. Mungovan and L. Rappaport regarding Peaje brief (0.40). | 3.70 | $2,808.30 |
| 04/11/18 | Paul Possinger | 219 | Review responsive brief in Peaje appeal. | 0.80 | $607.20 |
| 04/11/18 | Jennifer L. Roche | 219 | E-mails with M. Firestein, L. Rappaport and T. Mungovan regarding draft appellate brief and appendices. | 0.40 | $303.60 |
| 04/11/18 | Mark Harris | 219 | Edit draft Peaje brief. | 6.40 | $4,857.60 |
| 04/11/18 | Timothy W. Mungovan | 219 | Review Judge Swain's order denying Peaje's motion for preliminary injunction and Peaje's brief to First Circuit in connection with draft responsive brief (1.30); Review M. Harris's edits to Peaje brief (0.30). | 1.60 | $1,214.40 |

33260 FOMB
Invoice 170157256

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE
Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/18 | Steven O. Weise | 219 | Review and revise reply brief for Peaje appeal. | 3.80 | $2,884.20 |
| 04/12/18 | Steven O. Weise | 219 | Review revised responsive brief on appeal. | 1.80 | $1,366.20 |
| 04/12/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and L. Rappaport regarding status of appellees' brief and process for finalizing same (0.40); Review complaint and motion in connection with revised appellees' brief (0.80); Communications with S. Weise and L. Rappaport regarding lien issues for appellate brief (0.40); Review and revise portion of current draft of appellees' brief (1.90); Communications with M. Firestein, L. Rappaport, and M. Morris regarding proposed revisions to appellees' brief (0.40). | 3.90 | $2,960.10 |
| 04/12/18 | Jennifer L. Roche | 219 | Review and analyze proposed edits and comments on draft appellate brief (2.10); Conference and e-mails with L. Rappaport regarding appellate brief issues (0.10); Conference with L. Rappaport and M. Morris regarding appellate brief (0.10); E-mails with S. Weise regarding appellate brief issues (0.10); Revise draft brief (0.20). | 2.60 | $1,973.40 |
| 04/12/18 | Jeramy Webb | 219 | Research regarding use of collateral to preserve assets in connection with Peaje appeal brief. | 0.70 | $531.30 |
| 04/12/18 | Stephen L. Ratner | 219 | Review draft appeal brief (2.40); E-mail with S. Weise, M. Firestein, L. Rappaport, P. Possinger, T. Mungovan regarding same (0.20). | 2.60 | $1,973.40 |
| 04/12/18 | Paul Possinger | 219 | Review Peaje appellee brief (2.60); E-mails with J. Webb regarding additional research for same (0.20); E-mails with team regarding section 552 argument (0.30). | 3.10 | $2,352.90 |
| 04/12/18 | Matthew I. Rochman | 219 | Analyze draft brief with respect to preparing appendices for appeal. | 2.20 | $1,669.80 |
| 04/12/18 | Michael A. Firestein | 219 | Various teleconferences with L. Rappaport on brief revisions (0.60); Review correspondence addressing brief revisions on appeal (0.20); Review supplemental appellate brief revisions (0.30); Revise appellate brief in Peaje (2.30); Review and revise motion on appendix (0.30). | 3.70 | $2,808.30 |
| 04/12/18 | Matthew J. Morris | 219 | Revise Peaje appeal brief to incorporate edits. | 3.10 | $2,352.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157256

0051 HTA TITLE III – PEAJE

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding comments and revisions to draft responsive brief in Peaje appeal (0.20); E-mails with M. Morris, M. Firestein, S. Ratner, T. Mungovan, M. Harris, S. Weise, P. Possinger, J. Roche regarding appellate brief (0.90); Revise draft responsive brief in Peaje appeal (3.20); Conference with M. Morris and J. Roche regarding further revisions to draft responsive brief in Peaje appeal (0.20); Conferences with M. Firestein regarding further revisions to draft responsive brief in Peaje appeal (0.40); Review proposed revisions to responsive brief in Peaje appeal by S. Weise, S. Ratner, P. Possinger, T. Mungovan (0.90); Review revised appellate brief in Peaje appeal (0.40); Draft revised motion for leave to file supplemental appendix and sealed supplemental appendix (0.80); E-mails with M. Rochman and M. Firestein regarding revised motion for leave to file supplemental appendix (0.20); Conferences with M. Firestein and M. Rochman regarding timing of filing of appeal brief and use of confidential information in brief (0.30). | 7.50 | $5,692.50 |
| 04/13/18 | Alexandra K. Skellet | 219 | Review accuracy of captions and signature blocks in draft motions for leave to file supplemental appendices (0.20); E-mail team regarding same (0.10). | 0.30 | $227.70 |
| 04/13/18 | Matthew I. Rochman | 219 | Review appellees' draft brief (1.40); Revise appendices for Peaje appeal (0.70). | 2.10 | $1,593.90 |
| 04/13/18 | Jeramy Webb | 219 | Research regarding adequate protection issues for Peaje appellee brief. | 1.60 | $1,214.40 |
| 04/13/18 | Matthew J. Morris | 219 | E-mails with L, Rappaport regarding Peaje appellate brief. | 0.40 | $303.60 |
| 04/13/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein regarding status of appellate brief (0.20); E-mail to A. Skellet regarding assistance with responsive brief on appeal, including regarding caption, signature blocks (0.20); Review orders regarding filing of Peaje joint appendix, supplemental joint appendix (0.10); E-mails with M. Rochman, M. Firestein, L. Stafford, M. Morris regarding draft motion, appendices, appellate brief (0.30); Draft responsive brief on appeal (1.20). | 2.00 | $1,518.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157256

0051 HTA TITLE III – PEAJE

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/18 | Jennifer L. Roche | 219 | E-mails with L. Rappaport, M. Morris and L. Stafford regarding appellate brief revisions. | 0.30 | $227.70 |
| 04/13/18 | Michael A. Firestein | 219 | Review First Circuit orders (0.20); Review and revise Peaje brief (0.60). | 0.80 | $607.20 |
| 04/14/18 | Michael A. Firestein | 219 | Review and revise appellate brief. | 0.80 | $607.20 |
| 04/14/18 | Jennifer L. Roche | 219 | Review draft appellate brief (0.40); E-mails with L. Rappaport regarding same (0.10). | 0.50 | $379.50 |
| 04/14/18 | Lary Alan Rappaport | 219 | E-mails to T. Mungovan, M. Morris, M. Rochman, M. Firestein, J. Roche regarding responsive brief and appendices (0.40); Conference with T. Mungovan regarding revisions to appellate brief (0.20); Revise responsive brief in Peaje (2.70). | 3.30 | $2,504.70 |
| 04/14/18 | Stephen L. Ratner | 219 | Review draft appeal brief. | 0.50 | $379.50 |
| 04/14/18 | Matthew I. Rochman | 219 | Further revise Peaje appendices in order to correspond to revised appellate brief. | 1.30 | $986.70 |
| 04/14/18 | Timothy W. Mungovan | 219 | Revise appellees' First Circuit brief in Peaje (3.60); Communications with L. Rappaport, M. Rochman, and M. Morris regarding contents of supplemental appendix in connection with Peaje's appeal to First Circuit (0.30). | 3.90 | $2,960.10 |
| 04/15/18 | Steven O. Weise | 219 | Revise appellate brief (2.30); Review law addressing lien issues for revised appellate brief (3.50). | 5.80 | $4,402.20 |
| 04/15/18 | Timothy W. Mungovan | 219 | Communications with L. Rappaport regarding further revisions to appellees' brief (0.80); Revise appellees' brief to First Circuit (1.10). | 1.90 | $1,442.10 |
| 04/15/18 | Olga A. Golinder | 219 | Compile cases cited by Board in Peaje opposing brief. | 0.70 | $182.00 |
| 04/15/18 | Paul Possinger | 219 | Review revised appellee brief in Peaje appeal. | 2.00 | $1,518.00 |
| 04/15/18 | Stephen L. Ratner | 219 | Review draft appeal brief (0.60); E-mail with S. Weise, P. Possinger, T. Mungovan, L. Rappaport, M. Firestein regarding same (0.10). | 0.70 | $531.30 |
| 04/15/18 | Lawrence T. Silvestro | 219 | Revise citations in Peaje appellate brief. | 2.10 | $546.00 |
| 04/15/18 | Lary Alan Rappaport | 219 | E-mails with T, Mungovan, S. Ratner, M. Morris, M. Firestein, L. Stafford, S. Weise, P. Possinger regarding revisions to appellate brief and strategy for appellate brief (0.80); Conference with M. Firestein regarding appellate brief (0.20); Revise appellate brief in Peaje appeal (5.10). | 6.10 | $4,629.90 |
| 04/15/18 | Matthew J. Morris | 219 | Edit Peaje appellate brief. | 3.40 | $2,580.60 |

33260 FOMB                                                                 Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0051 HTA TITLE III – PEAJE                                                      Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/15/18 | Michael A. Firestein | 219 | Teleconference with L. Rappaport regarding brief strategy (0.20); Draft memorandum on appellate brief issues (1.80); Review and revise memorandums on appellate brief (0.30). | 2.30 | $1,745.70 |
| 04/16/18 | Jennifer L. Roche | 219 | Conference with M. Firestein, L. Rappaport, S. Ratner, S. Weise, and M. Morris regarding appellate brief. | 0.40 | $303.60 |
| 04/16/18 | Michael A. Firestein | 219 | Teleconference with L. Rappaport on brief revisions (0.20); Review and revise appellate brief (0.70); Teleconference with P. Possinger, S. Weise, M. Morris, L. Rappaport on revision issues (0.50); Draft memorandum on appellate briefing issues (0.50); Teleconference with M. Morris on brief issues (0.10); Review appendix materials for appeal (0.30); Teleconference with T. Mungovan on appellate brief (0.20); Draft correspondence regarding appellate brief issues (0.20); Draft correspondence to M. Luskin addressing issues appellate brief (0.20). | 2.90 | $2,201.10 |
| 04/16/18 | Matthew J. Morris | 219 | Discuss Peaje appellate brief with L. Rappaport, M. Firestein, S. Weise, P. Possinger and S. Ratner (0.50); Revise same (0.80). | 1.30 | $986.70 |
| 04/16/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding edits to responsive brief in Peaje appeal, strategy for brief (0.20); Conference with S. Ratner, M. Firestein, S. Weise, P. Possinger, M. Morris regarding edits and revisions for responsive brief on appeal (0.50); E-mails with T. Mungovan, M. Firestein, S. Ratner, P. Possinger, S. Weise, M. Bienenstock, M. Luskin regarding responsive brief in Peaje appeal (0.30); Conference M. Firestein regarding status, scheduling for responsive brief appendices (0.20). | 1.20 | $910.80 |
| 04/16/18 | Laura Stafford | 219 | Review and analyze factual and legal citations in appellate brief. | 3.20 | $2,428.80 |
| 04/16/18 | Stephen L. Ratner | 219 | Review draft appeal brief (0.60); Conferences, e-mail with P. Possinger, S. Weise, M. Firestein, L. Rappaport, et al. regarding draft appeal brief (0.50). | 1.10 | $834.90 |
| 04/16/18 | Paul Possinger | 219 | Review e-mails regarding section 928 arguments in Peaje appeal reply (0.20); Review revised draft brief (0.20); Call with appellate team regarding same (0.50); Draft e-mail to M. Bienenstock regarding section 928 issues (0.30). | 1.20 | $910.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157256

0051 HTA TITLE III – PEAJE

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/18 | Steven O. Weise | 219 | Review law addressing lien issues regarding revised brief (1.30); Conference with brief team regarding revisions to appellate brief (0.50); Revise portion of appellate brief (1.30). | 3.10 | $2,352.90 |
| 04/16/18 | Timothy W. Mungovan | 219 | Draft e-mail to M. Bienenstock enclosing Peaje's appeal brief, draft responsive brief, and related materials (0.50); Communications with M. Firestein and S. Ratner regarding responsive brief for Peaje appeal (0.40); Revise responsive brief in connection with Peaje's appeal to First Circuit (0.80); Communications with P. Possinger, S. Weise, and L. Rappaport regarding certain  arguments in appellate brief (0.30); Communications with counsel for AAFAF regarding status of draft appeal brief (0.20); Review and revise responsive appellate brief in connection with Peaje's appeal to First Circuit (0.70); Review Appendix and supplemental appendix in connection with Peaje's appeal (0.40). | 3.30 | $2,504.70 |
| 04/17/18 | Timothy W. Mungovan | 219 | Communications with L. Rappaport regarding finalizing supplemental appendix (0.30); Review edits to appellees' brief from M. Luskin (0.40). | 0.70 | $531.30 |
| 04/17/18 | Matthew I. Rochman | 219 | Draft correspondence to L. Silvestro regarding procedures for finalizing appendices for Peaje appeal (0.30); Teleconference with L. Silvestro regarding procedures for finalizing appendices for Peaje appeal (0.20); Teleconference with Counsel Press regarding appendices for appellees' brief in Peaje matter (0.30); Review and revise table of contents for public and sealed appendices for Peaje appeal (0.80); Draft correspondence to L. Rappaport regarding documents included in public and sealed appendices (0.30); Draft correspondence to M. Harris regarding table of contents for public and sealed appendices and documents for same (0.40); Draft additional correspondence to L. Rappaport regarding procedures for finalizing appendices for Peaje appeal (0.30); Draft revisions to motion to file appendix and seal supplemental appendix, incorporating comments of M. Harris (0.80). | 3.40 | $2,580.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/18 | Mark Harris | 219 | Email and teleconference with HTA appellate team regarding supplemental appendix and motion in support of filing. | 0.90 | $683.10 |
| 04/17/18 | Matthew J. Morris | 219 | E-mails with L. Rappaport and M. Rochman regarding appendices for Peaje appeal. | 0.70 | $531.30 |
| 04/17/18 | Eamon Wizner | 219 | Cite check and proofread appellee opposition brief per J. Alonzo. | 2.40 | $624.00 |
| 04/17/18 | Lary Alan Rappaport | 219 | E-mails with M. Morris, M. Harris, L. Stafford, M. Rochman, M. Firestein, M. Luskin regarding appendices on appeal, and strategy for finalizing appellate brief (0.40); Conferences with M. Firestein regarding appendices and responsive brief in Peaje appeal (0.40); Conference with M. Rochman regarding appendices for appeal and motion addressing same (0.20); Conference M. Harris regarding draft brief, strategy for appendices, motion in Peaje appeal (0.10). | 1.10 | $834.90 |
| 04/17/18 | Stephen L. Ratner | 219 | E-mail with M. Luskin, M. Firestein regarding draft brief on appeal (0.10); Review draft brief on appeal (0.30). | 0.40 | $303.60 |
| 04/17/18 | Michael A. Firestein | 219 | Draft strategic memorandum on appendices and related motion regarding Peaje appeal (0.30); Review appellate brief in connection with strategy issues (0.40); Review and revise appellate motion addressing appendices (0.70); Teleconference with T. Mungovan on strategy issues (0.10); Review M. Luskin comments to appellate brief (0.40); Teleconference with L. Rappaport on appellate brief revision (0.20). | 2.10 | $1,593.90 |
| 04/17/18 | Laura Stafford | 219 | Review case and fact citations in draft response brief. | 7.50 | $5,692.50 |
| 04/17/18 | Lawrence T. Silvestro | 219 | Coordinate presentation with appellate printers regarding Peaje/HTA opposition brief and supporting appendices (1.40); Cite check citations in Peaje/HTA responsive brief (4.90). | 6.30 | $1,638.00 |
| 04/17/18 | Magali Giddens | 219 | Correspondence and teleconferences with L. Silvestro regarding cite checking HTA's appellate brief (0.20); Cite check same (0.70). | 0.90 | $234.00 |
| 04/17/18 | Martin J. Bienenstock | 219 | Draft for portions of responsive brief to Peaje First Circuit appeal. | 7.70 | $5,844.30 |
| 04/18/18 | Magali Giddens | 219 | Cite check HTA's appellate brief (2.80); Meet with L. Silvestro in connection with same (0.40). | 3.20 | $832.00 |

33260 FOMB                                                                                Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III – PEAJE                                                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/18 | Alexandra K. Skellet | 219 | Review Peaje appeal appendices and brief. | 0.30 | $227.70 |
| 04/18/18 | Stephen L. Ratner | 219 | E-mail to L. Rappaport, T. Mungovan, Peaje counsel regarding procedural matters regarding appeal. | 0.10 | $75.90 |
| 04/18/18 | Paul Possinger | 219 | Review O'Neill revisions to appellate brief (0.30); E-mails with O'Neill regarding same (0.20); E-mails with M. Firestein and L. Rappaport regarding same (0.20); Teleconference with M. Firestein regarding same (0.30). | 1.00 | $759.00 |
| 04/18/18 | Lawrence T. Silvestro | 219 | Establish secure website for transfer of Peaje/HTA opposition brief for and supporting appendices to Counsel Press appellate service repository (0.90); Coordinate processing and pagination of appendices (1.30); Incorporate edits to brief (2.40). | 4.60 | $1,196.00 |
| 04/18/18 | Mark Harris | 219 | Teleconference with L. Rapaport and others regarding appellate appendix. | 0.30 | $227.70 |
| 04/18/18 | Michael A. Firestein | 219 | Research appellate briefing issues relating to revisions revised by M. Luskin comments (0.80); Review e-mail to Deckert on motion addressing appendix (0.20); Draft e-mail to team addressing appellate motions (0.40); Review revised appellate briefs (0.20); Teleconference with P. Possinger on revisions to brief (0.20); Review O'Neill revisions to appellate brief (0.20). | 2.00 | $1,518.00 |
| 04/18/18 | Eamon Wizner | 219 | Cite check and proofread appellee responsive brief per M. Morris. | 0.20 | $52.00 |

33260 FOMB

Invoice 170157256

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/18/18 | Lary Alan Rappaport | 219 | Review M. Luskin comments on and edits to draft appellate brief (0.30); Conference with M. Firestein regarding appellate brief, appendices and revisions to same (0.20); Conferences with M. Harris regarding appellate appendices, and motion to seal (0.40); Conferences with M. Rochman regarding contents of appellate appendices, printing of appendices and motion to seal (0.50); E-mails with T. Mungovan, S. Ratner, M. Firestein, M. Harris, M. Morris, M. Rochman regarding appendices, e-mail to Dechert regarding same and motion to seal (0.50); E-mails with E. Brunstad regarding appendices and motion to seal (0.30); Conferences with M. Firestein regarding status of appellate brief (0.30); Finalize appendices (0.30); E-mails to E. McKenen, P. Friedman regarding appendices (0.10); E-mails with P. Possinger, O'Neil and Borges regarding revisions to appellate brief (0.20). | 3.10 | $2,352.90 |
| 04/18/18 | Matthew J. Morris | 219 | Review cite checks for Peaje brief. | 0.50 | $379.50 |
| 04/18/18 | Timothy W. Mungovan | 219 | Communications with L. Rappaport regarding status of brief and further revisions regarding same (0.20); Communications with L. Rappaport and M. Firestein regarding draft motion to file supplemental appendix and contents of supplemental appendix (0.20); Review O'Neil & Borges's edits to appellees' brief (0.20); Communications with M. Harris, L. Rappaport, J. Alonzo, and A. Skellet regarding filing Peaje brief and subsequent upcoming briefs in Assured and Ambac (0.30). | 0.90 | $683.10 |
| 04/18/18 | Matthew I. Rochman | 219 | Draft correspondence to L. Rappaport regarding review indices to draft appendices and documents from Counsel Press (0.20); Review and analyze draft appendix indices and documents from Counsel Press (0.70); Analyze revised indices for appendices and documents (0.20); Review appendix documents and compare to prior correspondence designating documents in Peaje appeal (0.30). | 1.40 | $1,062.60 |

33260 FOMB                                                                                    Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III – PEAJE                                                                     Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and L. Rappaport regarding revisions to brief (0.70); Review comments and edits from M. Bienenstock regarding brief (0.30); Communications from M. Bienenstock regarding arguments for Peaje's appeal (0.80); Communications with P. Possinger, M. Harris, M. Firestein, L. Rappaport and J. Roberts regarding appellate arguments (1.50). | 3.30 | $2,504.70 |
| 04/19/18 | Matthew I. Rochman | 219 | Draft correspondence to Counsel Press regarding revisions to cover page of brief (0.20); Draft correspondence to J. Roberts regarding format for cover pages on appellate brief in Peaje appeal (0.20); Draft revisions to appellate brief, incorporating citations to appendices (2.40); Revise citations in appellate brief per comments of L. Rappaport (0.40); Teleconference with J. Roberts regarding revisions to cover page of brief for Peaje appellate matter (0.20); Review and revise cover page of brief for Peaje appellate matter (0.20). | 3.60 | $2,732.40 |
| 04/19/18 | Matthew J. Morris | 219 | Revise Peaje appellate brief. | 4.00 | $3,036.00 |

33260 FOMB                                                                           Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III – PEAJE                                                              Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/18 | Lary Alan Rappaport | 219 | Review e-mails from M. Bienenstock regarding edits, comments to draft responsive brief in Peaje (0.30); E-mails with T. Mungovan, M. Firestein, M. Roberts, P. Possinger, J. Roberts, M. Harris regarding M. Bienenstock's edits, and comments to draft appellate brief (0.40); Conferences with M. Firestein regarding M. Bienenstock's edits and comments to draft appellate brief in Peaje (0.40); Conference with T. Mungovan regarding M. Bienenstock's edits and comments to draft appellate brief (0.20); Conference with M. Morris regarding M. Bienenstock's edits and comments to draft appellate brief in Peaje (0.20); Legal research in response to M. Bienenstock's edits and comments (1.30); E-mails with M. Bienenstock, T. Mungovan, M. Harris, J. Roberts, M. Firestein regarding appellate issues, additional legal research, strategy and possible revisions (0.80); Conferences with M. Firestein, J. Roberts and T. Mungovan regarding appellate issues and possible revisions (0.40); Review briefs in related appeals for discussion and analysis of additional issues (0.40); E-mails to M. Firestein, J. Roberts, A. Friedman regarding additional legal research, based on issues raised by M. Bienenstock for appellate brief (0.40); E-mails with M. Morris, M. Rochman regarding edits for brief (0.40); Revise responsive brief in Peaje appeal (1.80); Conferences with M. Firestein regarding additional legal research for appellees' brief (0.40). | 7.40 | $5,616.60 |
| 04/19/18 | John E. Roberts | 219 | Research potential argument addressing appeal. | 5.90 | $4,478.10 |
| 04/19/18 | Lawrence T. Silvestro | 219 | Revise brief cover page to reflect all appellate counsel (0.70); Review pagination of supplemental and under seal appendices (2.10). | 2.80 | $728.00 |
| 04/19/18 | Amelia Friedman | 219 | Research regarding appeal issues. | 0.90 | $683.10 |
| 04/19/18 | Stephen L. Ratner | 219 | Review draft appeal brief (0.40); E-mail to M. Bienenstock, T. Mungovan, P. Possinger, L. Rappaport, et al regarding same (0.30). | 0.70 | $531.30 |

33260 FOMB

Invoice 170157256

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/18 | Michael A. Firestein | 219 | Teleconferences with L. Rappaport on appellate brief revisions (0.30); Research additional appellate brief issues (0.60); Teleconference with L. Rappaport on Peaje brief strategy (0.20); Teleconferences with T. Mungovan regarding appellate brief strategy (0.60); Draft memoranda on appellate briefing strategy (0.90); Research issues for revised brief (1.10); Teleconference with J. Roberts and L. Rappaport on strategy issues (0.50); Teleconference with P. Possinger and L. Rappaport on issues (0.30); Draft memorandum on appeal issues (0.50); Teleconference with M. Morris and L. Rappaport on further briefing strategy and cites (0.20); Review appendix cites (0.30). | 5.50 | $4,174.50 |
| 04/19/18 | Paul Possinger | 219 | Review updated appellate brief (0.50); Review M. Bienenstock comments and related e-mails (0.60); Review appellate arguments and related e-mails (1.90); Calls with Peaje team on same (0.30). | 3.30 | $2,504.70 |
| 04/19/18 | Alexandra K. Skellet | 219 | Review status of reply brief in Peaje appeal. | 0.30 | $227.70 |
| 04/20/18 | Ehud Barak | 219 | Review and revise Peaje brief as it relates to bankruptcy issues. | 4.80 | $3,643.20 |
| 04/20/18 | Amelia Friedman | 219 | E-mails with L. Stafford, E. Carino, and J. Roberts regarding research for appeal brief. | 0.10 | $75.90 |
| 04/20/18 | Paul Possinger | 219 | Review revisions to appellate brief. | 0.70 | $531.30 |
| 04/20/18 | Michael A. Firestein | 219 | Draft memorandum addressing contents of appellate brief (0.40); Draft memorandums on motion and appendix issues (0.20); Teleconferences with L. Rappaport on strategic decisions for appellate brief (0.30); Draft correspondence to M. Luskin regarding brief (0.10); Research Peaje brief issues (2.20); Teleconference with T. Mungovan and L. Rappaport on appeal strategy (0.20); Teleconference with T. Mungovan on brief issues(0.20); Review appendix cites (0.30). | 3.90 | $2,960.10 |
| 04/20/18 | Stephen L. Ratner | 219 | E-mail to M. Bienenstock, T. Mungovan, M. Firestein, M. Harris, et al regarding appeal brief (0.30); Review same (0.30). | 0.60 | $455.40 |
| 04/20/18 | Mark Harris | 219 | Review research on additional brief arguments (0.60); E-mail with M. Bienenstock regarding same (0.20); Teleconference with J. Roberts regarding same (0.20). | 1.00 | $759.00 |

33260 FOMB

Invoice 170157256

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/20/18 | John E. Roberts | 219 | Revise appellate brief to reflect additional arguments. | 5.10 | $3,870.90 |
| 04/20/18 | Matthew J. Morris | 219 | Revise Peaje appellate brief. | 0.70 | $531.30 |
| 04/20/18 | Elisa Carino | 219 | Meet with J. Roberts and L. Stafford regarding additional research issues for brief (0.30); Research regarding same (3.10). | 3.40 | $884.00 |
| 04/20/18 | Lary Alan Rappaport | 219 | E-mails with M. Harris, M. Firestein, J. Roberts, M. Morris, T. Mungovan regarding further edits and revisions to appellate brief, appendices and motion to file appendix and seal supplemental appendix (0.30); Conference with M. Firestein regarding revisions to brief (0.20); Conference with T. Mungovan regarding appendices, brief, motion, strategy (0.20); Further revisions to appellate brief and motion (1.40); E-mails with M. Rochman regarding appendices, citations in brief (0.10); E-mails with J. Roberts, L. Stafford, M. Morris, M. Rochman regarding tables, covers for brief (0.10); Conference with M. Firestein regarding status, strategy for appellate brief, appendices, motion (0.20); E-mails with T. Mungovan, J. Roberts, M. Harris, M. Morris, M. Bienenstock, M. Firestein regarding legal research, underlying facts, revisions to brief (0.40); Revise draft appellate brief and motion (1.80); Conferences with M. Firestein, T. Mungovan regarding further revisions to brief (0.50); E-mails with M. Rochman, M. Morris, T. Mungovan, M. Firestein, M. Harris, L. Stafford regarding tables, appendices, cite checking, covers, further revisions, and printing for appeal (0.70); E-mails with T. Mungovan M. Firestein, M. Morris, M. Harris regarding additional edits to brief (0.30); Further edits and revisions to appellate brief, appendices (1.60); E-mails to M. Rochman, M. Firestein, M. Harris, T. Mungovan, M. Morris, M. Bienenstock regarding brief, research, edits, appendices, signature blocks, formatting, printing and strategy for completion, printing and filing of appendices, motion and brief (0.70); Conference M. Firestein regarding brief revisions (0.40). | 8.90 | $6,755.10 |

33260 FOMB                                                                          Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III – PEAJE                                                           Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/18 | Laura Stafford | 219 | Call with J. Roberts and E. Carino regarding additional research for brief (0.40); Review and analyze case law in connection with same (4.60); Review and analyze case and fact citations in draft brief (3.10); Assist in production of tables and appendices for filing for brief (0.40). | 8.50 | $6,451.50 |
| 04/20/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding status of draft brief (0.30); Communications with M. Bienenstock and M. Firestein regarding Peaje's expert testimony (0.30); Review and revise draft of brief (0.70); Communications with L. Rappaport regarding revisions to draft brief (0.20); Communications with counsel for AAFAF regarding brief (0.40); Communications with K. Rifkind regarding brief (0.20); Communications with M. Harris, S. Ratner, M. Firestein, and L. Rappaport regarding outstanding research items to be completed in connection with appellees' brief (0.60). | 2.70 | $2,049.30 |
| 04/20/18 | Matthew I. Rochman | 219 | Draft correspondence to L. Rappaport regarding finalizing brief for printers (0.20); Teleconference with J. Roberts regarding process for printing appendices and brief on appeal (0.20); Teleconference with paralegal team regarding processes for filing Peaje appellate brief (0.20); Draft correspondence to L. Rappaport regarding revisions to citations in appellate brief (0.40); Draft correspondence to L. Rappaport regarding review and approval of appendices (0.20); Draft correspondence to Counsel Press regarding processes for filing Peaje appellate brief (0.30). | 1.50 | $1,138.50 |
| 04/21/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, L. Rappaport, and J. Roberts regarding arguments for brief (0.40); Communications with M. Bienenstock regarding responsive brief (0.30). | 0.70 | $531.30 |

33260 FOMB                                                            Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0051 HTA TITLE III – PEAJE                                              Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/21/18 | Lary Alan Rappaport | 219 | Conferences with M. Firestein regarding edits and comments by M. Luskin, M. Bienenstock and strategy for revising and finalizing responsive brief in (0.40); E-mails with J. Roberts regarding edits, and citations to record (0.30); Revise responsive brief in Peaje appeal (1.10); E-mails to T. Mungovan, M. Firestein, M. Harris regarding status and strategy for responsive brief on appeal (0.20); Review M. Bienenstock proposed edits and revisions to brief (0.40); E-mails to T. Mungovan, M. Firestein regarding M. Bienenstock proposed edits and revisions (0.20). | 2.60 | $1,973.40 |
| 04/21/18 | John E. Roberts | 219 | Revise repeal brief. | 3.70 | $2,808.30 |
| 04/21/18 | Michael A. Firestein | 219 | Draft memorandum on issues for brief (0.50); Teleconferences with L. Rappaport on briefing strategy (0.30); Revise appellate brief (0.80); Teleconference with T. Mungovan on brief strategy (0.20); Review cite check edits on brief (0.20). | 2.00 | $1,518.00 |
| 04/21/18 | Martin J. Bienenstock | 219 | Research for appellate responsive brief (3.80); Revise draft (4.60). | 8.40 | $6,375.60 |
| 04/21/18 | Laura Stafford | 219 | Review and analyze case law and fact citations in brief. | 1.40 | $1,062.60 |
| 04/22/18 | Paul Possinger | 219 | Review revisions to appellate brief (0.60); Review e-mails regarding updates to arguments (0.80). | 1.40 | $1,062.60 |
| 04/22/18 | Martin J. Bienenstock | 219 | Revise appellate responsive brief for HTA v Peaje. | 6.20 | $4,705.80 |
| 04/22/18 | Mark Harris | 219 | Teleconference with Proskauer team regarding appellate brief (1.40); Draft e-mail to M. Bienenstock regarding arguments (0.40). | 1.80 | $1,366.20 |
| 04/22/18 | Laura Stafford | 219 | Review and analyze case law for appellate brief. | 2.10 | $1,593.90 |
| 04/22/18 | John E. Roberts | 219 | Revise appellate brief for filing. | 13.40 | $10,170.60 |

33260 FOMB                                                                    Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0051 HTA TITLE III – PEAJE                                                   Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/18 | Lary Alan Rappaport | 219 | Review M. Bienenstock's revisions to current draft brief (0.30); Conference with M. Firestein regarding strategy for finalizing appellate brief (0.30); E-mails with T. Mungovan, M. Firestein, J. Roberts and M. Harris regarding strategy for finalizing appellate brief (0.20); Conference with T. Mungovan, M. Firestein, J. Roberts and M. Harris regarding strategy for finalizing appellate brief (0.70); E-mails with J. Roberts additional regarding legal research for brief analysis (0.30); Insert M. Bienenstock's revisions to appellate brief and revise citations in appellate brief (1.20); Conference with M. Firestein regarding legal research, analysis, strategy for appeal (0.20); E-mails with J. Roberts, T. Mungovan, M. Harris, M. Firestein regarding additional legal research, analysis, and strategy (0.20); Conference call with J. Roberts, T. Mungovan, M. Harris, M. Firestein regarding additional legal research, analysis, and strategy (0.40); Review and revise and redline appellate brief (2.70); E-mails with J. Roberts, M. Harris, M. Firestein regarding finalizing brief (0.20); E-mails to M. Morris regarding finalizing citations for appellate brief (0.20); E-mails with M. Firestein, T. Mungovan, J. Roberts, M. Harris regarding finalizing brief (0.20); E-mails to M. Bienenstock, T. Mungovan, J. Roberts, M. Harris, M. Firestein regarding revisions to responsive brief (0.50); Conferences with J. Roberts, M. Firestein regarding revisions to brief (0.40); E-mails to J. Roberts and M. Firestein regarding revisions to responsive brief in Peaje appeal (0.30). | 8.30 | $6,299.70 |
| 04/22/18 | Matthew J. Morris | 219 | Revise portions of appellate brief. | 0.70 | $531.30 |
| 04/22/18 | Stephen L. Ratner | 219 | E-mail to M. Bienenstock, T. Mungovan, L. Rappaport, et al regarding appeal brief (0.20); Review same (0.40). | 0.60 | $455.40 |

33260 FOMB

Invoice 170157256

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/18 | Michael A. Firestein | 219 | Teleconferences with L. Rappaport on brief strategy (0.50); Teleconference with M. Harris, J. Roberts, L. Rappaport and T. Mungovan on strategy for Peaje brief (0.80); Revise brief (1.60); Teleconference with T. Mungovan on brief strategy (0.20); Draft strategic memorandum on brief revisions (1.10); Draft correspondence to M. Luskin addressing same (0.20); Further teleconference with L. Rappaport, T. Mungovan, M. Harris and J. Roberts on appellate brief revisions (0.50); Teleconference with L. Rappaport and J. Roberts on further brief revisions (0.30); Review M. Luskin revisions (0.40); Draft memorandum on same (0.10); Review final brief Peaje (0.60); Review and revise memorandum on lift stay issues (0.20). | 6.50 | $4,933.50 |
| 04/22/18 | Amelia Friedman | 219 | Research for appellate brief. | 1.00 | $759.00 |
| 04/22/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, M. Firestein, L. Rappaport, and J. Roberts regarding additional research for brief (2.30); Review edits from M. Luskin to appellees' brief (0.30); Review M. Bienenstock's edits to brief (0.60); Send draft appellees' brief to counsel for UCC (0.20); Send draft appellees' brief to K. Rifkind and J. El Koury (0.20); Revise appellees' brief (1.60); Communication with K. Rifkind regarding appellees' brief (0.20); Communications with counsel for AAFAF regarding draft of appellees' brief (0.30). | 5.70 | $4,326.30 |
| 04/22/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding M. Luskin's edits to appellees' brief (0.20). | 0.20 | $151.80 |
| 04/22/18 | Steven O. Weise | 219 | Review and revise brief on appeal. | 1.80 | $1,366.20 |
| 04/23/18 | Steven O. Weise | 219 | Review final draft of brief on appeal. | 1.80 | $1,366.20 |
| 04/23/18 | Martin J. Bienenstock | 219 | Review HTA responsive brief. | 1.20 | $910.80 |
| 04/23/18 | Paul Possinger | 219 | Review final version of appellate brief. | 0.80 | $607.20 |
| 04/23/18 | Lawrence T. Silvestro | 219 | Review brief for defendants-appellees and supporting appendices with respect to formatting issues and updated captions. | 2.40 | $624.00 |

33260 FOMB                                                                              Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III – PEAJE                                                                      Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/18 | Timothy W. Mungovan | 219 | Analyze and revise final draft of brief (1.20); Communications with M. Firestein, L. Rappaport, M. Harris, and J. Roberts regarding edits to brief (1.40); Communications with H. Bauer regarding appellate brief (0.20); Communications with UCC counsel regarding revisions to appellate brief (0.20); Communications with counsel for AAFAF regarding revisions to appellate brief (0.70); Communications with K. Rifkind regarding brief (0.30). | 4.00 | $3,036.00 |
| 04/23/18 | Matthew I. Rochman | 219 | Teleconference with M. Firestein and Proskauer appellate team regarding finalization of brief for filing (0.40); Review cover page for appellate brief and confirm that revisions were made (0.40); Draft correspondence to L. Rappaport regarding revisions to cover page for appellate brief (0.40); Draft correspondence to Counsel Press regarding additional revisions to cover page for appellate brief (0.20); Teleconference with Counsel Press regarding additional revisions to cover page for appellate brief and processes for filing brief, appendices, and motion (0.20); Review and revised proposed cover for appendices from Counsel Press (0.30); Review revised cover pages for appendices and brief in Peaje appellate matter (0.30); Draft correspondence to J. Roberts regarding additional revisions to cover pages for appendices and brief in Peaje appellate matter (0.20); Draft correspondence to Counsel Press regarding additional revisions to cover pages for appendices and brief in Peaje appellate matter (0.30); Review and revise draft of brief in Peaje appellate proceeding prior to filing of same (0.70). | 3.40 | $2,580.60 |
| 04/23/18 | Mark Harris | 219 | Review final version of appellate brief (2.30); Teleconferences with team regarding same (1.10); Teleconference with J. Roberts regarding same (0.40). | 3.80 | $2,884.20 |
| 04/23/18 | Alexandra K. Skellet | 219 | Assist with finalizing appellee brief. | 1.90 | $1,442.10 |
| 04/23/18 | Laura Stafford | 219 | Assist with finalizing brief for filing. | 2.60 | $1,973.40 |

33260 FOMB                                                                      Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0051 HTA TITLE III – PEAJE                                                              Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/18 | Michael A. Firestein | 219 | Teleconferences with L. Rappaport on brief strategy (0.30); Teleconferences with T. Mungovan on brief strategy (0.60); Revise appellate brief (2.40); Draft memorandum on brief (0.40); Teleconference with appellate brief team on filing (0.40); Teleconferences with L. Rappaport and T. Mungovan on final brief revisions (0.60). | 4.70 | $3,567.30 |
| 04/23/18 | Stephen L. Ratner | 219 | Review final draft brief regarding appeal (0.60); E-mail with T. Mungovan, K. Rifkind, M. Bienenstock, M. Firestein, et al. regarding same (0.10). | 0.70 | $531.30 |

33260 FOMB                                                                    Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III – PEAJE                                                              Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/18 | Lary Alan Rappaport | 219 | E-mails to T. Mungovan, J. Roberts, M. Firestein, M. Harris, M. Rochman, M. Morris, A. Skellet regarding finalizing and filing appellate brief appendices and motion addressing appendices (0.30); E-mails with E. McKeen, H. Bauer, M. Bienenstock, T. Mungovan regarding revised brief (0.10); Review and revise appellees' brief in Peaje appeal (3.60); Conferences with M. Firestein regarding review and revision to appellees' brief (0.40); Conference with T. Mungovan regarding finalizing brief (0.20); Review M. Bienenstock's edits (0.30); Make final revisions to appellate brief in Peaje (0.30); Conference with T. Mungovan, M. Firestein, M. Harris, J. Roberts, M. Morris, M. Rochman, A. Skellet regarding printing, filing and service of appellate brief, motion and appendices (0.40); E-mails with M. Bienenstock, M. Firestein and T. Mungovan regarding edits and revisions to final brief (0.30); Review revisions to brief from M. Bienenstock (0.30); Conferences with M. Firestein and T. Mungovan regarding M. Bienenstock revisions to brief (0.20); E-mails with T. Mungovan, E. McKeen, M. Firestein regarding finalization of appellate brief (0.20); E-mails to J. Roberts, M. Rochman, M. Harris, M. Firestein, T. Mungovan regarding finalizing brief (0.30); E-mails to M. Firestein, J. Roberts, M. Rochman regarding finalizing and filing brief motion and appendices (0.20); Conferences with M. Firestein regarding filing of appellate brief, motion and appendices (0.20); E-mails to M. Luskin, M. Firestein regarding appellate brief (0.10); Conference with T. Mungovan regarding filing of appellate brief, strategy (0.10). | 7.50 | $5,692.50 |
| 04/23/18 | John E. Roberts | 219 | Revise appellate brief and finalize for filing. | 6.40 | $4,857.60 |
| 04/23/18 | Matthew J. Morris | 219 | Assist with finalization of Peaje injunction appellate brief. | 0.40 | $303.60 |
| 04/24/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding appellate brief, reply brief deadline and strategy for oral argument (0.20); E-mails with M. Bienenstock regarding finalizing brief (0.10). | 0.30 | $227.70 |

33260 FOMB                                                                                  Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0051 HTA TITLE III – PEAJE                                                                      Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/18 | Michael A. Firestein | 219 | Review final appeal brief (0.40); Review reply brief on PREPA receiver appeal for section 305 issues in connection with Peaje appeal (0.40); Teleconference with T. Mungovan regarding section 305 issues (0.20). | 1.00 | $759.00 |
| 04/24/18 | Timothy W. Mungovan | 219 | Communications with counsel for AAFAF regarding brief in Peaje. | 0.30 | $227.70 |
| 04/25/18 | Laurie A. Henderson | 219 | Electronically file corporate disclosure statement for brief. | 0.40 | $104.00 |
| 04/25/18 | Mark Harris | 219 | Review corporate disclosure statement. | 0.40 | $303.60 |
| 04/25/18 | Timothy W. Mungovan | 219 | Communications with Clerk's office in First Circuit regarding filing corporate disclosure statement (0.30); Communications with J. Roberts and A. Skellet regarding filing corporate disclosure statement (0.40); Communications with J. Roberts and A. Skellet regarding correcting ECF filing options to make clear Board is not defendant (0.40). | 1.10 | $834.90 |
| 04/25/18 | John E. Roberts | 219 | Handle filing of corporate disclosure statement and other filing issues at First Circuit. | 1.90 | $1,442.10 |
| 04/25/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Harris, J. Roberts, A. Skellet, M. Firestein regarding conversation with Clerk about corporate disclosure statement (0.40); Review prior corporate disclosure statement (0.10); Conference M. Harris and J. Roberts regarding prior disclosure statement (0.10); Conference M. Firestein regarding prior disclosure statement (0.20); Conference with T. Mungovan regarding prior disclosure statement (0.20); Review various notices from First Circuit regarding acceptance of brief and receipt of motion, appendices (0.10). | 1.10 | $834.90 |
| 04/25/18 | Stephen L. Ratner | 219 | E-mail with A. Skellet, L. Rappaport, T. Mungovan, et al. regarding procedural matters regarding appeal. | 0.20 | $151.80 |
| 04/25/18 | Michael A. Firestein | 219 | Review correspondence on disclosure statement issues (0.30); Teleconferences with T. Mungovan on issues for filing appellate brief (0.20); Teleconference with L. Rappaport on appellate filing statements (0.10). | 0.60 | $455.40 |
| 04/25/18 | Laura Stafford | 219 | Assist with responding to requests from First Circuit regarding corporate disclosure statement. | 0.90 | $683.10 |

33260 FOMB                                                                    Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0051 HTA TITLE III – PEAJE                                                              Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/18 | Alexandra K. Skellet | 219 | E-mail team regarding filing requirements for appeal brief (0.40); Email team regarding corporate disclosure statement (0.40). | 0.80 | $607.20 |
| 04/27/18 | Lary Alan Rappaport | 219 | Review Court of Appeals orders regarding filing of brief, motion, scheduling (0.10); E-mails to J. Roberts, A. Skellet, M. Firestein, M. Morris regarding scheduling of reply brief, order (0.20); Conference with M. Firestein regarding status (0.20). | 0.50 | $379.50 |
| 04/27/18 | John E. Roberts | 219 | Respond to team questions about reply deadline and submission of appendix. | 0.50 | $379.50 |
| 04/27/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and A. Skellet regarding Court's order setting deadline for Peaje's reply brief. | 0.20 | $151.80 |
| 04/27/18 | Michael A. Firestein | 219 | Teleconference with L. Rappaport on Peaje briefing issues. | 0.20 | $151.80 |
| 04/30/18 | Lary Alan Rappaport | 219 | Review notice regarding oral argument for appeal (0.10); E-mails with M. Firestein and T. Mungovan regarding oral argument (0.10); Conference with M. Firestein regarding oral argument (0.10). | 0.30 | $227.70 |
| **Appeal** | | | | **515.80** | **$376,172.90** |
| **Total for Professional Services** | | | | | **$383,762.90** |

33260 FOMB                                                                    Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0051 HTA TITLE III – PEAJE                                                     Page 34

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| EHUD BARAK | PARTNER | 11.80 | 759.00 | $8,956.20 |
| LARY ALAN RAPPAPORT | PARTNER | 118.80 | 759.00 | $90,169.20 |
| MARK HARRIS | PARTNER | 16.90 | 759.00 | $12,827.10 |
| MARTIN J. BIENENSTOCK | PARTNER | 23.50 | 759.00 | $17,836.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 66.60 | 759.00 | $50,549.40 |
| PAUL POSSINGER | PARTNER | 14.30 | 759.00 | $10,853.70 |
| STEPHEN L. RATNER | PARTNER | 10.20 | 759.00 | $7,741.80 |
| STEVEN O. WEISE | PARTNER | 18.90 | 759.00 | $14,345.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 38.10 | 759.00 | $28,917.90 |
| **Total for PARTNER** | | **319.10** | | **$242,196.90** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 3.60 | 759.00 | $2,732.40 |
| AMELIA FRIEDMAN | ASSOCIATE | 5.90 | 759.00 | $4,478.10 |
| JENNIFER L. ROCHE | ASSOCIATE | 29.00 | 759.00 | $22,011.00 |
| JERAMY WEBB | ASSOCIATE | 2.30 | 759.00 | $1,745.70 |
| JOHN E. ROBERTS | ASSOCIATE | 57.50 | 759.00 | $43,642.50 |
| LAURA STAFFORD | ASSOCIATE | 31.10 | 759.00 | $23,604.90 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 27.20 | 759.00 | $20,644.80 |
| MATTHEW J. MORRIS | ASSOCIATE | 19.40 | 759.00 | $14,724.60 |
| **Total for ASSOCIATE** | | **176.00** | | **$133,584.00** |
| | | | | |
| EAMON WIZNER | LEGAL ASSISTANT | 2.60 | 260.00 | $676.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 19.50 | 260.00 | $5,070.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 4.10 | 260.00 | $1,066.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 0.70 | 260.00 | $182.00 |
| **Total for LEGAL ASSISTANT** | | **26.90** | | **$6,994.00** |
| | | | | |
| ELISA CARINO | LAW CLERK | 3.40 | 260.00 | $884.00 |
| **Total for LAW CLERK** | | **3.40** | | **$884.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.40 | 260.00 | $104.00 |
| **Total for LIT. SUPPORT** | | **0.40** | | **$104.00** |
| | | | | |
| | **Total** | **525.80** | | **$383,762.90** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 04/08/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/08/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/08/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/08/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/09/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.60 |
| 04/11/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $6.10 |
| 04/11/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                          Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0051 HTA TITLE III – PEAJE                                                        Page 35

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 04/11/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.10 |
| 04/12/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/12/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $1.40 |
| 04/12/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $4.70 |
| 04/12/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.00 |
| 04/12/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.30 |
| 04/13/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $15.10 |
| 04/15/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/15/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.70 |
| 04/17/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/17/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/17/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/17/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/17/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/17/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.50 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.10 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 04/18/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 04/18/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.50 |
| 04/19/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.50 |
| 04/19/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.80 |
| 04/22/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $5.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157256

0051 HTA TITLE III – PEAJE

Page 36

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/22/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/23/2018 | Matthew I. Rochman | REPRODUCTION | REPRODUCTION | $6.90 |
| 04/23/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.20 |
| 04/23/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.20 |
| | | | **Total for REPRODUCTION** | **$155.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/10/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 04/15/2018 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 04/17/2018 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 04/19/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $170.00 |
| | | | **Total for LEXIS** | **$334.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/01/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000196 Lines | $1,496.00 |
| 04/02/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $119.00 |
| 04/02/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000015 Lines | $442.00 |
| 04/03/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000003 Lines | $119.00 |
| 04/04/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000015 Lines | $238.00 |
| 04/05/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $578.00 |
| 04/06/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000018 Lines | $714.00 |
| 04/08/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $476.00 |
| 04/09/2018 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000067 Lines | $2,839.00 |

33260 FOMB                                                                    Invoice 170157256
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III – PEAJE                                                              Page 37

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 04/10/2018 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000032 Lines | $612.00 |
| 04/17/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000032 Lines | $119.00 |
| 04/17/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000013 Lines | $238.00 |
| 04/19/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000029 Lines | $1,207.00 |
| 04/19/2018 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000028 Lines | $561.00 |
| 04/20/2018 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000019 Lines | $357.00 |
| 04/20/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000032 Lines | $382.00 |
| 04/21/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000022 Lines | $799.00 |
| 04/22/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000047 Lines | $1,411.00 |
| 04/22/2018 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000027 Lines | $646.00 |
| | | | **Total for WESTLAW** | **$13,353.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 155.70 |
| LEXIS | 334.00 |
| WESTLAW | 13,353.00 |
| **Total Expenses** | **$13,842.70** |
| **Total Amount for this Matter** | **$397,605.60** |

33260 FOMB                                                                Invoice 170157257
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0052 HTA TITLE III – RULE 2004                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 207 | Non-Board Court Filings | 0.40 | $303.60 |
| | **Total** | **0.40** | **$303.60** |

33260 FOMB                                                                                          Invoice 170157257
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0052 HTA TITLE III – RULE 2004                                                              Page 2

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/18 | Lary Alan Rappaport | 207 | Review and analyze Judge Swain's Order on objections to Magistrate Judge Dein's recommendations with respect to privilege assertions in discovery for application to HTA adversary proceedings (0.20); Conference with M. Firestein regarding Judge Swain's ruling and application to HTA adversary proceedings (0.20). | 0.40 | $303.60 |
| | **Non-Board Court Filings** | | | **0.40** | **$303.60** |
| | **Total for Professional Services** | | | | **$303.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157257

0052 HTA TITLE III – RULE 2004

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **0.40** | | **$303.60** |
| | **Total** | **0.40** | | **$303.60** |
| | **Total Amount for this Matter** | | | **$303.60** |

33260 FOMB                                                                    Invoice 170157258
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III – MISCELLANEOUS                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.20 | $151.80 |
| 203 | Hearings and other non-filed communications with the Court | 0.30 | $227.70 |
| 205 | Communications with the Commonwealth and its Representatives | 0.10 | $75.90 |
| 206 | Documents Filed on Behalf of the Board | 23.70 | $17,988.30 |
| 207 | Non-Board Court Filings | 13.60 | $10,322.40 |
| 208 | Stay Matters | 2.60 | $1,973.40 |
| 209 | Adversary Proceeding | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 5.90 | $4,478.10 |
| | **Total** | **46.60** | **$35,369.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170157258

0053 HTA TITLE III – MISCELLANEOUS                                          Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Alexandra K. Skellet | 201 | E-mail O'Neill & Borges regarding defense of Siemens adversary action. | 0.20 | $151.80 |
| **Tasks relating to the Board and Associated Members** | | | | **0.20** | **$151.80** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/18 | Stephen L. Ratner | 203 | Siemens: E-mail with A. Ashton, J. Alonzo, H. Bauer, T. Mungovan regarding Siemens hearing and related matters. | 0.10 | $75.90 |
| 04/26/18 | Timothy W. Mungovan | 203 | SIEMENS: Communications with A. Ashton regarding hearing in Boston in connection with Siemens' complaint. | 0.20 | $151.80 |
| **Hearings and other non-filed communications with the Court** | | | | **0.30** | **$227.70** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Steve MA | 205 | Fund Payment Motion: Follow-up discussion with O'Melveny regarding status of HTA. | 0.10 | $75.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.10** | **$75.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/18 | Julia D. Alonzo | 206 | Siemens: Correspond with A. Skellet regarding response to complaint. | 0.40 | $303.60 |
| 04/03/18 | Timothy W. Mungovan | 206 | Siemens: Communications with C. Beneitez, S. Ratner, A. Ashton and A. Skellet regarding complaint and strategy for responding to it. | 0.60 | $455.40 |
| 04/03/18 | Alexandra K. Skellet | 206 | Siemens: Consider strategy for responding to adversary complaint (0.70); Call with J. Alonzo regarding response to adversary complaint (0.40). | 1.10 | $834.90 |
| 04/04/18 | Alexandra K. Skellet | 206 | Siemens: Review recent flings for purposes of responding to Siemens adversary complaint (0.40); Prepare for meeting with E. Barak and P. Possinger to addressing same (0.30); Participate in conference with E. Barak and P. Possinger addressing same (0.50). | 1.20 | $910.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157258

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Timothy W. Mungovan | 206 | Siemens: Communications with A. Ashton and A. Skellet regarding Siemens' complaint and strategy for responding to it. | 0.40 | $303.60 |
| 04/04/18 | Ann M. Ashton | 206 | Siemens: Call with E. Barak and P. Possinger regarding strategy for response (0.30); Call with S. Ratner regarding same (0.40); E-mails with A. Skellet regarding same (0.10). | 0.80 | $607.20 |
| 04/05/18 | Ann M. Ashton | 206 | Siemens: Call with O'Neill attorneys and A. Skellet regarding strategy for response. | 0.70 | $531.30 |
| 04/05/18 | Alexandra K. Skellet | 206 | Siemens: Review San Juan motion to dismiss and revised GDB RSA as background for potential arguments in Siemens (2.60); Draft outline of questions and issues for responding to adversary complaint (2.10); Call with A. Ashton, C. Garcia, and Y. Olivera and O'Neill & Borges regarding initial strategy call for responding to adversary complaint (0.20). | 4.90 | $3,719.10 |
| 04/06/18 | Steve MA | 206 | Funds Payment Motion: Review and revise draft urgent joint motion to extend deadlines. | 0.20 | $151.80 |
| 04/09/18 | Alexandra K. Skellet | 206 | Siemens: Arrange for initial strategy call with defendant group to address response to complaint  (0.20); Conference with J. Alonzo regarding Board argument for response to motion to dismiss (0.20); Draft outline for motion to dismiss adversary complaint (2.60). | 3.00 | $2,277.00 |
| 04/10/18 | Alexandra K. Skellet | 206 | Siemens: Continue outline for motion to dismiss. | 0.30 | $227.70 |
| 04/11/18 | Alexandra K. Skellet | 206 | Siemens: Prepare for call with defense group regarding strategy for responding to adversary complaint (0.40); Participate in call with defense group regarding same (0.60); Draft memorandum regarding call with defense group (0.60). | 1.60 | $1,214.40 |
| 04/17/18 | Alexandra K. Skellet | 206 | Siemens:  Prepare for call with defense team (0.20); Participate in call with defense team (0.30); Draft e-mail to A. Ashton regarding defense call (0.20); Review research memorandum on escrow accounts (0.40). | 1.10 | $834.90 |
| 04/19/18 | Alexandra K. Skellet | 206 | Siemens:  Draft list of defendants' counsel for A. Ashton (0.40); Continue to draft outline for motion to dismiss (0.80); Draft motion for request for extension of time to respond to adversary complaint (0.30). | 1.50 | $1,138.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157258

0053 HTA TITLE III – MISCELLANEOUS                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/18 | Ann M. Ashton | 206 | Siemens: E-mails with C. Garcia and A. Skellet regarding extension of time to file response (0.20); Revise motion to extend time (0.40). | 0.60 | $455.40 |
| 04/23/18 | Alexandra K. Skellet | 206 | Siemens: Draft request for extension of time to respond to adversary complaint. | 1.10 | $834.90 |
| 04/24/18 | Ann M. Ashton | 206 | Siemens: E-mails with A. Skellet and O'Neill regarding response to complaint. | 0.20 | $151.80 |
| 04/25/18 | Ann M. Ashton | 206 | Siemens: E-mails with A. Skellet regarding motion to extend time for response to complaint (0.20); Review and revise draft motion to extend time (0.40). | 0.60 | $455.40 |
| 04/25/18 | Alexandra K. Skellet | 206 | Siemens: Review and edit reply to plaintiff's opposition to motion for extension of time to respond. | 0.40 | $303.60 |
| 04/25/18 | Timothy W. Mungovan | 206 | Siemens: Review motion for extension of time to respond to Siemens' complaint. | 0.20 | $151.80 |
| 04/27/18 | Alexandra K. Skellet | 206 | Siemens: Analyze issues for motion to dismiss (1.90); Revise draft outline for motion to dismiss (0.90). | 2.80 | $2,125.20 |
| **Documents Filed on Behalf of the Board** | | | | **23.70** | **$17,988.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/18 | Paul Possinger | 207 | Eminent domain: Review motion regarding eminent domain payment relating-motion practice in HTA Title III matters (0.10); E-mails with E. Stevens and L. Rappaport regarding same (0.30). | 0.40 | $303.60 |
| 04/02/18 | Michael A. Firestein | 207 | HTA Funds Payment Motion: Review Court order on filing requirements for payment and funding. | 0.20 | $151.80 |
| 04/02/18 | Timothy W. Mungovan | 207 | Siemens: Analyze Siemens complaint. | 0.80 | $607.20 |
| 04/02/18 | Lary Alan Rappaport | 207 | Jimenez: Review order scheduling briefing on motion by Adrian Mercado Jimenez against HTA and underlying motion. | 0.10 | $75.90 |
| 04/03/18 | Alexandra K. Skellet | 207 | Siemens: Analyze complaint and exhibits. | 0.90 | $683.10 |
| 04/03/18 | Ann M. Ashton | 207 | Siemens: Review Siemens complaint (2.90); E-mails with A. Skellet regarding same (0.20); E-mails with T. Mungovan regarding same (0.20). | 3.30 | $2,504.70 |

33260 FOMB                                                                              Invoice 170157258
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III – MISCELLANEOUS                                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/18 | Ehud Barak | 207 | Siemens: Review complaint (1.30); Research escrow issues regarding same (1.40); Discussions with A. Skellet and A. Ashton regarding same (0.80). | 3.50 | $2,656.50 |
| 04/04/18 | Paul Possinger | 207 | Siemens: Review Siemens complaint (0.30); Discuss same with E. Barak and A. Skellet (0.80); Follow-up e-mails with team regarding Board arguments (0.20); Review research regarding alleged escrow fund (0.20). | 1.50 | $1,138.50 |
| 04/04/18 | Alexandra K. Skellet | 207 | Siemens: Review Siemens exhibits. | 0.40 | $303.60 |
| 04/05/18 | Timothy W. Mungovan | 207 | Siemens: Communications with A. Skellet regarding Siemens' complaint and steps for responding to it. | 0.30 | $227.70 |
| 04/10/18 | Paul Possinger | 207 | Viella: Review Fiori Viella eminent domain stipulation. | 0.30 | $227.70 |
| 04/23/18 | Alexandra K. Skellet | 207 | Siemens: Review confidential exhibits annexed to adversary complaint. | 0.80 | $607.20 |
| 04/25/18 | Timothy W. Mungovan | 207 | Siemens: Review Siemens' response to motion for extension of time to respond to Siemens' complaint. | 0.30 | $227.70 |
| 04/25/18 | Alexandra K. Skellet | 207 | Siemens: Review plaintiff's response to request for extension of time. | 0.60 | $455.40 |
| 04/26/18 | Michael A. Firestein | 207 | Siemens: Review pleadings and order on Siemens request regarding escrow funds. | 0.20 | $151.80 |
| **Non-Board Court Filings** | | | | **13.60** | **$10,322.40** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Timothy W. Mungovan | 208 | Managerial Employees: Communications with L. Rappaport, E. Barak and P. Possinger regarding Court's scheduling order concerning lift-stay matter. | 0.30 | $227.70 |
| 04/02/18 | Steve MA | 208 | Managerial Employees: Discussion with O'Melveny regarding HTA managerial lift-stay motion and briefing schedule (0.10); Review and revise stipulation to resolve lift-stay motion (0.70). | 0.80 | $607.20 |
| 04/04/18 | Steve MA | 208 | Managerial Employees: Review and comment on draft informative motion (0.30); E-mail to O'Melveny with follow-up question (0.10); Send informative motion with draft comments to E. Barak and P. Possinger (0.10); E-mail O'Melveny comments to draft (0.10); Review filed final stipulation and notice of presentment (0.20). | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170157258
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0053 HTA TITLE III – MISCELLANEOUS                                            Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/05/18 | Lary Alan Rappaport | 208 | Managerial Employee Stay: Review stipulation modifying automatic stay between HTA and certain managerial employees and voluntary dismissal of motion for stay relief (0.10). | 0.10 | $75.90 |
| 04/19/18 | Paul Possinger | 208 | Lift-Stay: Discuss various stay relief matters with S. Ma, et. al. relating to motion practice in HTA Title III. | 0.20 | $151.80 |
| 04/19/18 | Michael A. Firestein | 208 | Review draft HTA fiscal plan in connection with pending appeal. | 0.40 | $303.60 |
| **Stay Matters** | | | | **2.60** | **$1,973.40** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/18 | Alexandra K. Skellet | 209 | Siemens: Research for motion to dismiss. | 0.20 | $151.80 |
| **Adversary Proceeding** | | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/18 | Lary Alan Rappaport | 210 | Managerial Employees: Conference with M. Firestein regarding briefing (0.10); E-mails with T. Mungovan, P. Possinger, E. Barak and M. Firestein regarding handling of motion (0.10). | 0.20 | $151.80 |
| 04/02/18 | Alexandra K. Skellet | 210 | Siemens: Review adversary complaint in Siemens v. HTA (1.30); Research time for responding to complaint (0.30). | 1.60 | $1,214.40 |
| 04/02/18 | Timothy W. Mungovan | 210 | Siemens: Communications with A. Ashton and A. Skellet regarding Siemens complaint. | 0.80 | $607.20 |
| 04/03/18 | Zachary Chalett | 210 | Siemens: Call with A. Monforte regarding deadlines for Siemens response. | 0.20 | $151.80 |
| 04/03/18 | Alexandra K. Skellet | 210 | Siemens: Draft e-mail to G. Mashberg and M. Dale regarding background to matter (0.20); Calls with E. Barak regarding background to adversary proceeding (0.20). | 0.40 | $303.60 |
| 04/04/18 | Alexandra K. Skellet | 210 | Siemens: Conferences with J. Alonzo regarding background to Siemens adversary proceeding (0.30); Draft e-mail to team regarding next steps (0.40). | 0.70 | $531.30 |
| 04/04/18 | Timothy W. Mungovan | 210 | Siemens: Communications with P. Possinger and J. Richman regarding Siemens' adversary proceeding. | 0.40 | $303.60 |

33260 FOMB                                                                    Invoice 170157258
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0053 HTA TITLE III – MISCELLANEOUS                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/04/18 | Julia D. Alonzo | 210 | Siemens: Discussion with A. Skellet regarding factual background of case. | 0.30 | $227.70 |
| 04/05/18 | Michael A. Firestein | 210 | Review correspondence on revised HTA fiscal plan in connection with pending appeal. | 0.60 | $455.40 |
| 04/06/18 | Michael A. Firestein | 210 | Further review of HTA fiscal plan in connection with pending appeal. | 0.30 | $227.70 |
| 04/09/18 | Jeramy Webb | 210 | Motion regarding contracts: Review issues regarding motions to compel HTA to assume or reject executory contracts (0.10); E-mail E. Barak, P. Possinger, and T. Mungovan regarding same (0.10); Call with E. Barak regarding same (0.10); E-mail to O'Neill regarding same (0.10). | 0.40 | $303.60 |
| **Analysis and Strategy** | | | | **5.90** | **$4,478.10** |
| | | | | | |
| **Total for Professional Services** | | | | | **$35,369.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170157258

0053 HTA TITLE III – MISCELLANEOUS

Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| ANN M. ASHTON | PARTNER | 6.20 | 759.00 | $4,705.80 |
| EHUD BARAK | PARTNER | 3.50 | 759.00 | $2,656.50 |
| LARY ALAN RAPPAPORT | PARTNER | 0.40 | 759.00 | $303.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.70 | 759.00 | $1,290.30 |
| PAUL POSSINGER | PARTNER | 2.40 | 759.00 | $1,821.60 |
| STEPHEN L. RATNER | PARTNER | 0.10 | 759.00 | $75.90 |
| TIMOTHY W. MUNGOVAN | PARTNER | 4.30 | 759.00 | $3,263.70 |
| **Total for PARTNER** | | **18.60** | | **$14,117.40** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 24.80 | 759.00 | $18,823.20 |
| JERAMY WEBB | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| JULIA D. ALONZO | ASSOCIATE | 0.70 | 759.00 | $531.30 |
| STEVE MA | ASSOCIATE | 1.90 | 759.00 | $1,442.10 |
| ZACHARY CHALETT | ASSOCIATE | 0.20 | 759.00 | $151.80 |
| **Total for ASSOCIATE** | | **28.00** | | **$21,252.00** |
| | | | | |
| **Total** | | **46.60** | | **$35,369.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|-------:|
| 04/03/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $8.60 |
| 04/05/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/05/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.90 |
| 04/17/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $8.60 |
| 04/23/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.00 |
| 04/23/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.40 |
| 04/23/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| | | | **Total for REPRODUCTION** | **$26.50** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|-------:|
| REPRODUCTION | 26.50 |
| **Total Expenses** | **$26.50** |
| | |
| **Total Amount for this Matter** | **$35,395.90** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO TWELFTH MONTHLY FEE APPLICATION OF PROSKAUER
ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED IN
PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT
AUTHORITY ("HTA"), FOR THE PERIOD APRIL 1, 2018 THROUGH APRIL 30, 2018**

# ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED INSIDE PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:     Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:    Financial Oversight and Management Board, as
             Representative for the Debtor Pursuant to
             PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
in Puerto Rico is sought:    April 1, 2018 through April 30, 2018

Amount of compensation sought
as actual, reasonable and necessary: **$6,527.40**

Amount of expense reimbursement
sought as actual, reasonable and necessary: **$0.00**

Total Amount for this Invoice:   **$6,527.40**


This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's twelfth monthly fee application in these cases and is for fees and services rendered in Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2018.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 3, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.

**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

**Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|-----------|-------------------|--------------------|----------------------|
| 219 | Appeal | 8.60 | $6,527.40 |
| | **Total** | **8.60** | **$6,527.40** |

5

**Summary of Legal Fees for the Period April 1, 2018 through April 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 8.60 | $6,527.40 |
| | | | **TOTAL** | **8.60** | **$6,527.40** |

| SUMMARY OF LEGAL FEES | Hours 8.60 | Fees $6,527.40 |
|---|---|---|

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $5,874.66, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00, for service rendered outside of Puerto Rico) in the total amount of $5,874.66.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

8

# **<u>Exhibit A</u>**

33260 FOMB                                                          Invoice 170157263
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0951 HTA TITLE III - PEAJE PUERTO RICO                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 219 | Appeal | 8.60 | $6,527.40 |
| | **Total** | **8.60** | **$6,527.40** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0951 HTA TITLE III - PEAJE PUERTO RICO

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/18 | Martin J. Bienenstock | 219 | Review appellate record (4.30); Review and edit appellate responsive brief (4.30). | 8.60 | $6,527.40 |
| **Appeal** | | | | **8.60** | **$6,527.40** |

**Total for Professional Services**                                         **$6,527.40**

33260 FOMB                                                                                    Invoice 170157263
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0951 HTA TITLE III - PEAJE PUERTO RICO                                                              Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| MARTIN J. BIENENSTOCK | PARTNER | 8.60 | 759.00 | $6,527.40 |
| **Total for PARTNER** | | **8.60** | | **$6,527.40** |
| | **Total** | **8.60** | | **$6,527.40** |
| | **Total Amount for this Matter** | | | **$6,527.40** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY,

     Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3567-LTS

## COVER SHEET TO THIRTEENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR FEES AND SERVICES RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO HIGHWAY & TRANSIT AUTHORITY ("HTA"), FOR THE PERIOD <u>MAY 1, 2018 THROUGH MAY 31, 2018</u>

# ALL FEES AND SERVICES IN THIS MONTHLY STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            PROMESA Section 315(b)

Period for which compensation
and reimbursement for fees and services
outside of Puerto Rico is sought:           May 1, 2018 through May 31, 2018

Amount of compensation sought
as actual, reasonable and necessary:        **$505,105.50**

Amount of expense reimbursement
sought as actual, reasonable and necessary: **$17,809.87**

Total Amount for these Invoices:            **$522,915.37**


This is a: _X_  monthly __ interim __ final application.

This is Proskauer's thirteenth monthly fee application in these cases and is for fees and services rendered outside of Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2018.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 10, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

O'Neill & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.


**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)


**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.


**Co-Counsel for the Fee Examiner**
Godfrey & Kahn S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower
7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.
        Suzzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MCS Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.


**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Avenue
New York, NY 10022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block  LLP
353 N. Clark Street
Chicago, IL 60654
Attn.:  Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, García & Milián, C.S.P.
Edificio Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn.:  A.J. Bennazar-Zequeira, Esq.


**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
        Central Accounting
        Omar E. Rodríguez Pérez, CPA, Assistant
        Secretary of Central Accounting
        Angel L. Pantoja Rodríguez, Deputy Assistant of
        Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
        Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
        Secretary of the Treasury

4

**Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018**

| HTA - General | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.80 | $208.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 1.70 | $1,140.60 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.80 | $2,125.20 |
| | **Total** | **5.40** | **$3,549.70** |

| HTA - Ambac | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $151.80 |
| 219 | Appeal | 7.80 | $5,720.60 |
| | **Total** | **8.00** | **$5,872.40** |

**Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018**

| | HTA – Assured | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 0.40 | $303.60 |
| 203 | Hearings and Other Non-filed Communications with the Court | 0.20 | $151.80 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.20 | $151.80 |
| 212 | General Administration | 0.90 | $234.00 |
| 219 | Appeal | 131.60 | $98,187.80 |
| | **Total** | **133.30** | **$99,029.00** |

| | HTA - Peaje | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 206 | Documents Filed on Behalf of the Board | 0.10 | $75.90 |
| 207 | Non-Board Court Filings | 5.00 | $3,795.00 |
| 210 | Analysis and Strategy | 3.20 | $2,428.80 |
| 211 | Non-Working Travel Time | 2.20 | $1,669.80 |
| 212 | General Administration | 5.20 | $1,352.00 |
| 219 | Appeal | 290.60 | $202,351.90 |
| | **Total** | **306.30** | **$211,673.40** |

6

**Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018**

| HTA - Miscellaneous | | | |
|---|---|---|---|
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.30 | $986.70 |
| 203 | Hearings and Other Non-filed Communications with the Court | 8.40 | $6,375.60 |
| 204 | Communications with Claimholders | 3.50 | $2,656.50 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 11.20 | $8,500.80 |
| 206 | Documents filed on Behalf of the Board | 184.50 | $130,853.90 |
| 207 | Non-Board Court Filings | 10.30 | $7,817.70 |
| 209 | Adversary Proceedings | 6.40 | $4,857.60 |
| 210 | Analysis and Strategy | 19.00 | $14,421.00 |
| 211 | Non-Working Travel Time | 0.80 | $607.20 |
| 212 | General Administration | 30.40 | $7,904.00 |
| | **Total** | **275.80** | **$184,981.00** |

Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018

### ACROSS ALL HTA-RELATED MATTERS

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $759.00 | 25.80 | $19,582.20 |
| Antonio N. Piccirillo | Partner | Corporate | $759.00 | 4.50 | $3,415.50 |
| Carlos E. Martinez | Partner | Corporate | $759.00 | 3.10 | $2,352.90 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 1.40 | $1,062.60 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 84.30 | $63,983.70 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 0.50 | $379.50 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 62.80 | $47,665.20 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 41.60 | $31,574.40 |
| Mark Harris | Partner | Litigation | $759.00 | 4.50 | $3,415.50 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 4.90 | $3,719.10 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 56.10 | $42,579.90 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 5.80 | $4,402.20 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 1.70 | $1,290.30 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 22.80 | $17,305.20 |
| Steven O. Weise | Partner | BSGR & B | $759.00 | 56.50 | $42,883.50 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 40.90 | $31,043.10 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 97.10 | $73,698.90 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 1.20 | $910.80 |
| Christopher M. Hayes | Associate | Corporate | $759.00 | 2.80 | $2,125.20 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 29.40 | $22,314.60 |
| John E. Roberts | Associate | Litigation | $759.00 | 40.00 | $30,360.00 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 0.10 | $75.90 |
| Maja Zerjal | Associate | BSGR & B | $759.00 | 13.80 | $10,474.20 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 1.30 | $986.70 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 29.60 | $22,466.40 |

**Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| | | | TOTAL | 632.50 | $480,067.50 |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elisa Carino | Law Clerk | Litigation | $260.00 | 1.70 | $442.00 |
| Elliot Stevens | Law Clerk | BSGR & B | $260.00 | 0.30 | $78.00 |
| | | | TOTAL | 2.00 | $ 520.00 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 3.70 | $962.00 |
| Christopher M. Tarrant | Legal Assistant | Corporate | $260.00 | 26.50 | $6,890.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 8.50 | $2,210.00 |
| Gabriela A. Urias | Legal Assistant | Litigation | $260.00 | 1.00 | $260.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 34.20 | $8,892.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 11.10 | $2,886.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 0.80 | $208.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $260.00 | 3.10 | $806.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 1.20 | $312.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 3.50 | $910.00 |
| | | | TOTAL | 93.60 | $24,336.00 |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Practice Support | Litigation | $260.00 | 0.70 | $182.00 |
| | | | TOTAL | 0.70 | $182.00 |

9

Summary of Legal Fees for the Period May 1, 2018 through May 31, 2018

| SUMMARY OF LEGAL FEES | Hours 728.80 | Fees $505,105.50 |
|---|---|---|

Summary of Disbursements for the Period May 1, 2018 through May 31, 2018

ACROSS ALL HTA-RELATED MATTERS

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Food Service/Conference Dining | $320.08 |
| Lexis | $533.00 |
| Lodging | $1,284.24 |
| Other Database Research | $15.43 |
| Out of Town Meals | $184.26 |
| Out of Town Transportation | $803.61 |
| Printing, Binding, Etc. | $2,584.56 |
| Reproduction | $203.80 |
| Transcripts & Depositions | $10,367.89 |
| Westlaw | $1,513.00 |
| **Total** | **$17,809.87** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $454,594.95, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $17,809.87, for service rendered outside of Puerto Rico) in the total amount of $472,404.82.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Proskauer Rose LLP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, (*i*) Proskauer Rose LLP was not doing business in Puerto Rico and (*ii*) the services rendered by Proskauer Rose LLP were not performed in Puerto Rico.


Ann M. Ashton (*pro hac vice*)

Proskauer Rose LLP
1001 Pennsylvania Avenue, NW
Suite 600 South
Washington, DC 20004-2533
Tel: (202) 416-5825
Fax: (202) 416-6899

13

# **Exhibit A**

33260 FOMB
Invoice 170158064
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA
Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.80 | $208.00 |
| 203 | Hearings and other non-filed communications with the Courts | 0.10 | $75.90 |
| 210 | Analysis and Strategy | 1.70 | $1,140.60 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.80 | $2,125.20 |
| | **Total** | **5.40** | **$3,549.70** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158064

0009 PROMESA TITLE III: HTA

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/08/18 | Natasha Petrov | 202 | Research regarding Senate Report on bankruptcy law amendment regarding special revenue bonds. | 0.80 | $208.00 |
| **Legal Research** | | | | **0.80** | **$208.00** |

## Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/25/18 | Joshua A. Esses | 203 | Review HTA motions in connection with omnibus hearing agenda. | 0.10 | $75.90 |
| **Hearings and other non-filed communications with the Court** | | | | **0.10** | **$75.90** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/01/18 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding PRITA, HTA relationship, budgeting (0.20); Review fiscal plans, revisions for analysis of relationship between HTA and PRITA and budgets (0.20); E-mails with M. Firestein regarding PRITA and HTA (0.10). | 0.50 | $379.50 |
| 05/01/18 | Michael A. Firestein | 210 | Review PRITA plan and HTA relationship. | 0.30 | $227.70 |
| 05/04/18 | Michael A. Firestein | 210 | Review HTA budget for impact on pending cases. | 0.20 | $151.80 |
| 05/08/18 | Ralph C. Ferrara | 210 | Review summary regarding HTA revenue projections for FY 2019 (0.20); Compare same to fiscal plan (0.20). | 0.40 | $303.60 |
| 05/15/18 | Elliot Stevens | 210 | Review creditor list for P. Possinger for HTA Title III case. | 0.20 | $52.00 |
| 05/23/18 | Elliot Stevens | 210 | Research regarding HTA creditor lists and e-mails regarding same to A. Skellet. | 0.10 | $26.00 |
| **Analysis and Strategy** | | | | **1.70** | **$1,140.60** |

## Plan of Adjustment and Disclosure Statement -- 215

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/10/18 | Christopher M. Hayes | 215 | Research potential issues regarding HTA special revenue bonds for plan of adjustment issues. | 1.90 | $1,442.10 |
| 05/17/18 | Christopher M. Hayes | 215 | Review HTA fiscal plan in connection with plan of adjustment. | 0.90 | $683.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158064

| 0009 PROMESA TITLE III: HTA | | Page 3 |

| **Plan of Adjustment and Disclosure Statement** | **2.80** | **$2,125.20** |
| **Total for Professional Services** | | **$3,549.70** |

33260 FOMB                                                                          Invoice 170158064
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0009 PROMESA TITLE III: HTA                                                              Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 0.50 | 759.00 | $379.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.50 | 759.00 | $379.50 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| **Total for PARTNER** | | **1.40** | | **$1,062.60** |
| | | | | |
| CHRISTOPHER M. HAYES | ASSOCIATE | 2.80 | 759.00 | $2,125.20 |
| JOSHUA A. ESSES | ASSOCIATE | 0.10 | 759.00 | $75.90 |
| **Total for ASSOCIATE** | | **2.90** | | **$2,201.10** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 0.30 | 260.00 | $78.00 |
| **Total for LAW CLERK** | | **0.30** | | **$78.00** |
| | | | | |
| NATASHA PETROV | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| **Total for LEGAL ASSISTANT** | | **0.80** | | **$208.00** |
| | | | | |
| | **Total** | **5.40** | | **$3,549.70** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/04/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $5.40 |
| 05/04/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $9.30 |
| 05/20/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $0.70 |
| 05/20/2018 | Michael A. Firestein | REPRODUCTION | REPRODUCTION | $1.00 |
| | | | **Total for REPRODUCTION** | **$16.40** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 16.40 |
| **Total Expenses** | **$16.40** |
| **Total Amount for this Matter** | **$3,566.10** |

33260 FOMB                                                                    Invoice 170158075
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0049 HTA TITLE III – AMBAC                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 205 | Communications with the Commonwealth and its Representatives | 0.20 | $151.80 |
| 219 | Appeal | 7.80 | $5,720.60 |
| | **Total** | **8.00** | **$5,872.40** |

33260 FOMB                                                                  Invoice 170158075
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0049 HTA TITLE III – AMBAC                                                        Page 2

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Timothy W. Mungovan | 205 | Conference call with counsel for AAFAF regarding Ambac's appeal. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$151.80** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Michael A. Firestein | 219 | Review appellate status and next steps. | 0.30 | $227.70 |
| 05/05/18 | Michael A. Firestein | 219 | Research appellate motion to dismiss issues. | 0.20 | $151.80 |
| 05/08/18 | Michael A. Firestein | 219 | Research Ambac-related HTA appeal issues. | 0.20 | $151.80 |
| 05/09/18 | Michael A. Firestein | 219 | Review Court of Appeals order regarding brief (0.30); Teleconference with P. Friedman on issues (0.20); Draft memorandum on appellate strategy (0.30); Teleconference with T. Mungovan regarding appellate issues (0.10); Teleconference with M. Harris regarding briefing issues (0.20). | 1.10 | $834.90 |
| 05/10/18 | Michael A. Firestein | 219 | Review appellate briefing issues. | 0.30 | $227.70 |
| 05/10/18 | Timothy W. Mungovan | 219 | Review order setting briefing schedule in First Circuit appeal case (0.20); Communications with A. Skellet and S. Ratner regarding briefing schedule in First Circuit appeal case (0.20). | 0.40 | $303.60 |
| 05/13/18 | Michael A. Firestein | 219 | Research appellate issues. | 0.40 | $303.60 |
| 05/15/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, J. Roberts, M. Morris, and J. Levitan regarding preparing appellees' brief on appeal (0.20); Communications with M. Firestein and L. Rappaport regarding arguments on appeal (0.40). | 0.60 | $455.40 |
| 05/15/18 | Michael A. Firestein | 219 | Review new Supreme Court case related to appellate brief (0.20); Teleconference with L. Rappaport regarding same (0.10); Draft memorandum on potential appeal arguments (0.80); Teleconference with T. Mungovan regarding strategy for appeal (0.20). | 1.30 | $986.70 |

33260 FOMB                                                                      Invoice 170158075
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0049 HTA TITLE III – AMBAC                                                     Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/18 | Lary Alan Rappaport | 219 | Review new decision relevant to issues in appellate case (0.20); E-mail and conference with M. Firestein regarding same (0.10); E-mails with P. Friedman, M. Firestein, T. Mungovan regarding potential arguments (0.40); Conferences with M. Firestein regarding same (0.10); Draft argument for appellate brief (0.30). | 1.10 | $834.90 |
| 05/22/18 | Michael A. Firestein | 219 | Review arguments for appellate brief (0.30); Teleconference with T. Mungovan on appellate strategy (0.10). | 0.40 | $303.60 |
| 05/23/18 | Lary Alan Rappaport | 219 | E-mail with P. Friedman and M. Firestein regarding appeal issues (0.10); Conference with M. Firestein regarding same (0.10). | 0.20 | $151.80 |
| 05/26/18 | Michael A. Firestein | 219 | Review amicus brief in assured appeal for impact on Ambac matter. | 0.30 | $227.70 |
| 05/29/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, J. Richman, L. Rappaport and S. Ratner regarding appeal issues. | 0.30 | $227.70 |
| 05/29/18 | Michael A. Firestein | 219 | Review Ambac appellate issues in connection with Peaje appeal. | 0.30 | $227.70 |
| 05/29/18 | Angelo Monforte | 219 | Distribute motion to dismiss briefing and decision in Ambac case to team in connection with appeal. | 0.40 | $104.00 |
| **Appeal** | | | | **7.80** | **$5,720.60** |

**Total for Professional Services**                                             **$5,872.40**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158075

0049 HTA TITLE III – AMBAC

Page 4

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| LARY ALAN RAPPAPORT | PARTNER | 1.30 | 759.00 | $986.70 |
| MICHAEL A. FIRESTEIN | PARTNER | 4.80 | 759.00 | $3,643.20 |
| TIMOTHY W. MUNGOVAN | PARTNER | 1.50 | 759.00 | $1,138.50 |
| **Total for PARTNER** | | **7.60** | | **$5,768.40** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 0.40 | 260.00 | $104.00 |
| **Total for LEGAL ASSISTANT** | | **0.40** | | **$104.00** |
| | **Total** | **8.00** | | **$5,872.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/31/2018 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | COURT ALERT INVOICE# 105413-1805 DATED 5/31/2018 - Ambac Assurance Corporation vs. Bank of New York Mellon | $15.43 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$15.43** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| OTHER DATABASE RESEARCH | 15.43 |
| **Total Expenses** | **$15.43** |
| **Total Amount for this Matter** | **$5,887.83** |

33260 FOMB                                                          Invoice 170158072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III – ASSURED                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 0.40 | $303.60 |
| 203 | Hearings and other non-filed communications with the Court | 0.20 | $151.80 |
| 205 | Communications with the Commonwealth and its Representative | 0.20 | $151.80 |
| 212 | General Administration | 0.90 | $234.00 |
| 219 | Appeal | 131.60 | $98,187.80 |
| | **Total** | **133.30** | **$99,029.00** |

33260 FOMB                                                                  Invoice 170158072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III – ASSURED                                                          Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/18 | Michael A. Firestein | 202 | Research legislative history issues for appellate brief. | 0.40 | $303.60 |
| **Legal Research** | | | | **0.40** | **$303.60** |

## Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/09/18 | Timothy W. Mungovan | 203 | Communications with M. Bienenstock regarding designating counsel who will present at oral argument on June 5. | 0.20 | $151.80 |
| **Hearings and other non-filed communications with the Court** | | | | **0.20** | **$151.80** |

## Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding request of SIFMA to file amicus brief. | 0.20 | $151.80 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.20** | **$151.80** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/18 | Lawrence T. Silvestro | 212 | Compile adversary complaint and supporting documents for M. Dale. | 0.90 | $234.00 |
| **General Administration** | | | | **0.90** | **$234.00** |

## Appeal -- 219

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Mark Harris | 219 | Email with team regarding response to amicus intervenor. | 0.50 | $379.50 |
| 05/01/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, L. Rappaport, and M. Harris regarding SIFMA's amicus brief (0.20); Communications with M. Firestein regarding schedule of appeal hearings (0.20). | 0.40 | $303.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158072

0050 HTA TITLE III – ASSURED
Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding appeal strategy (0.20); Review e-mail from L. Appleby regarding request for consent to file amicus brief on behalf of Securities Industry and Financial Markets Association (0.10); Review Securities Industry and Financial Markets Association statements regarding appeal (0.20); Conference with M. Firestein regarding Securities Industry and Financial Markets Association's amicus brief (0.20); E-mails with S. Ratner, T. Mungovan, M. Harris, M. Firestein, M. Bienenstock regarding Securities Industry and Financial Markets Association's request file amicus brief (0.20); Review briefs in court below and appendix in preparation for briefing appeal (1.30). | 2.20 | $1,669.80 |
| 05/01/18 | Michael A. Firestein | 219 | Conference with J. Roche regarding appeal strategy (0.20); Draft memorandum regarding amicus issues (0.30); Research regarding Amicus issues (0.30). | 0.80 | $607.20 |
| 05/01/18 | Jennifer L. Roche | 219 | Conference with M. Firestein regarding Assured appeal strategy (0.20); E-mails with M. Harris, M. Firestein, T. Mungovan, S. Ratner and L. Rappaport regarding amicus consent request (0.10). | 0.30 | $227.70 |
| 05/02/18 | Lary Alan Rappaport | 219 | Review materials in connection with outline for appellate brief. | 0.90 | $683.10 |
| 05/02/18 | Stephen L. Ratner | 219 | E-mail with M. Harris, M. Bienenstock, T. Mungovan, M. Firestein regarding proposed amicus brief. | 0.10 | $75.90 |
| 05/02/18 | Michael A. Firestein | 219 | Draft correspondence to team regarding amicus issues (0.30); Conference with T. Mungovan on appeal strategy issues (0.20). | 0.50 | $379.50 |
| 05/02/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock, M. Firestein, L. Rappaport, and M. Harris regarding SIFMA's amicus brief. | 0.10 | $75.90 |
| 05/03/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, N. Bassett, M. Firestein regarding Assured appeal. | 0.10 | $75.90 |
| 05/03/18 | Jennifer L. Roche | 219 | Review motion to dismiss briefing in connection with Assured appeal. | 1.00 | $759.00 |
| 05/03/18 | Lawrence T. Silvestro | 219 | Compile authorities cited in appellate brief. | 2.30 | $598.00 |
| 05/04/18 | Lary Alan Rappaport | 219 | Review article quote regarding Assured's appeal (0.10); Review ACP Master appellate brief for related issues (0.40). | 0.50 | $379.50 |

33260 FOMB

Invoice 170158072

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III – ASSURED

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/18 | Jennifer L. Roche | 219 | Review and analyze Assured motion to dismiss briefing and order regarding Assured appeal in connection with responsive appeal brief. | 1.90 | $1,442.10 |
| 05/05/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding appeal strategy. | 0.20 | $151.80 |
| 05/07/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, T. Mungovan, S. Ratner, M. Harris, A. Skellet, M. Morris regarding Assured appeal strategy. | 0.20 | $151.80 |
| 05/07/18 | Timothy W. Mungovan | 219 | Communications with counsel for UCC concerning motion to intervene in appeal (0.30); Communications with M. Firestein, L. Rappaport, S. Ratner, E. Barak, P. Possinger, M. Harris, and J. Roberts regarding Assured's appeal strategy (0.20). | 0.50 | $379.50 |
| 05/08/18 | Michael A. Firestein | 219 | Research appellate issues. | 0.30 | $227.70 |
| 05/09/18 | John E. Roberts | 219 | Draft motion for extension of time to file appellate brief. | 0.80 | $607.20 |
| 05/09/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, J. Roberts, M. Firestein, M. Harris, A. Skellet regarding briefing schedule and motion for extension of time for responsive brief (0.20); Revise motion for extension of time for responsive brief (0.30); Conferences with M. Firestein regarding proposed extension, draft motion for extension of time for answering brief, strategy (0.20). | 0.70 | $531.30 |
| 05/09/18 | Jennifer L. Roche | 219 | E-mails with M. Firestein, L. Rappaport and M. Morris regarding appellate brief. | 0.10 | $75.90 |
| 05/09/18 | Michael A. Firestein | 219 | Review Assured appellate brief (0.40); Revise motion for extension of time for appellate brief (0.30); Draft memorandum on extension brief (0.20). | 0.90 | $683.10 |
| 05/09/18 | Timothy W. Mungovan | 219 | Review of Assured brief (0.30); Communications with M. Firestein, J. Roberts, and M. Harris regarding responsive brief (0.20). | 0.50 | $379.50 |
| 05/09/18 | Mark Harris | 219 | Review motion for adjournment (0.30); Teleconference with M. Firestein regarding same (0.20). | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158072

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/18 | Timothy W. Mungovan | 219 | Communications with M. Harris, L. Rappaport, and S. Ratner regarding extension of time to file appellee's brief (0.20); Communications with M. Firestein regarding responsive brief (0.30); Communications with M. Firestein and J. Roberts regarding timing of SIFMA amicus brief (0.20); Communications with counsel for National Federation of Municipal Analysts regarding motion to file amicus brief (0.20). | 0.90 | $683.10 |
| 05/10/18 | Steven O. Weise | 219 | Review Assured brief on appeal. | 1.70 | $1,290.30 |
| 05/10/18 | Jennifer L. Roche | 219 | E-mails with M. Harris, M. Firestein and J. Roberts regarding urgent motion to extend briefing schedule (0.10); Review and analyze Assured appellate brief (1.10). | 1.20 | $910.80 |
| 05/10/18 | Stephen L. Ratner | 219 | Email M. Harris, T. Mungovan, M. Firestein regarding appeal procedural matters (0.20); Review Assured's appeal brief (0.40). | 0.60 | $455.40 |
| 05/10/18 | Matthew J. Morris | 219 | Review Assured's appellate brief. | 0.90 | $683.10 |
| 05/10/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Harris, M. Firestein, J. Roberts regarding motion for extension of time to respond to brief (0.20); Conference with M. Firestein regarding Assured's opening brief (0.20); E-mails with M. Firestein and J. Roche regarding outline for oral argument on motion to dismiss and decision on motion to dismiss (0.10); Review record on appeal and opening brief (1.90); Conferences with M. Firestein regarding opening brief issues (0.20); E-mails with T, Mungovan, S. Weise, M. Firestein, M. Morris, J. Roche regarding analysis and strategy for answering brief (0.30); Legal research regarding opening brief on appeal (1.70); Conferences with M. Firestein regarding legal research for appellate brief (0.40). | 5.00 | $3,795.00 |
| 05/10/18 | Michael A. Firestein | 219 | Review correspondence on appellate brief (0.20); Review appellant's brief (1.40); Research for appellate arguments (1.60); Teleconferences with L. Rappaport on appellate strategy (0.30); Conference with L. Rappaport regarding research issue (0.40); Review appendix (0.40); Teleconference with T. Mungovan on strategy on appeal (0.20) | 4.50 | $3,415.50 |
| 05/10/18 | Alexandra K. Skellet | 219 | Revise motion for extension of time. | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158072

0050 HTA TITLE III – ASSURED

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/18 | Lary Alan Rappaport | 219 | E-mails with J. Roberts, T. Mungovan, M. Firestein, M. Harris regarding motion for extension (0.10); Draft e-mail to Assured counsel requesting consent for motion for extension of time (0.30); Revise motion for extension of time (0.10); Email with counsel for appellants requesting consent to extension (0.20); Review materials for meeting to discuss answering brief (0.40). | 1.10 | $834.90 |
| 05/11/18 | John E. Roberts | 219 | Revise motion for extension of time | 0.40 | $303.60 |
| 05/11/18 | Stephen L. Ratner | 219 | E-mail L. Rappaport and team regarding appeal procedural issues. | 0.10 | $75.90 |
| 05/11/18 | Michael A. Firestein | 219 | Review correspondence on extension on brief issues (0.30); Research appellate brief issues (0.40); Teleconferences with L. Rappaport regarding appellate issues (0.30). | 1.00 | $759.00 |
| 05/11/18 | Alexandra K. Skellet | 219 | Review and comment on motion for extension of time. | 0.40 | $303.60 |
| 05/11/18 | Timothy W. Mungovan | 219 | Communications with M. Luskin regarding Assured's brief in First Circuit (0.20); Communications with M. Firestein and J. Roberts regarding obtaining an extension of time to file appellees' brief (0.20). | 0.40 | $303.60 |
| 05/12/18 | Steven O. Weise | 219 | Review Assured appellate brief. | 1.60 | $1,214.40 |
| 05/13/18 | Michael A. Firestein | 219 | Research appellate issues. | 0.80 | $607.20 |
| 05/13/18 | Steven O. Weise | 219 | Further review of Assured's brief on appeal. | 1.40 | $1,062.60 |
| 05/14/18 | Paul Possinger | 219 | Call with T. Mungovan, M. Firestein, et. al., regarding responsive brief. | 0.70 | $531.30 |
| 05/14/18 | Laurie A. Henderson | 219 | Electronically file motion for extension of time to file brief. | 0.30 | $78.00 |
| 05/14/18 | Steven O. Weise | 219 | Continue review of Assured's Appellant brief. | 1.40 | $1,062.60 |
| 05/14/18 | Stephen L. Ratner | 219 | Email with M. Firestein, L. Rappaport, T. Mungovan, J. Roberts, et al and Assured's counsel regarding procedural matters (0.10); Review draft scheduling motion (0.10). | 0.20 | $151.80 |
| 05/14/18 | Michael A. Firestein | 219 | Attend conference call with Proskauer Team regarding appellate brief strategy (0.70); Teleconference with T. Mungovan on appellate strategy (0.20); Draft memoranda on appellate strategy (0.20); Conferences with J. Roche on brief strategy (0.30); Review motion addressing briefing deadlines and related correspondence (0.30); Conference with L. Rappaport on legislative history analysis (0.20); Draft memorandum on same (0.40). | 2.30 | $1,745.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158072

0050 HTA TITLE III – ASSURED

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/18 | Matthew J. Morris | 219 | Analyze arguments for response to appeal of Assured appellate brief. | 0.20 | $151.80 |
| 05/14/18 | John E. Roberts | 219 | Review and analyze opening brief (2.10); Revise file motion for extension of time to file responsive brief (0.30) | 2.40 | $1,821.60 |
| 05/14/18 | Lary Alan Rappaport | 219 | Conference call with T. Mungovan, M. Firestein, P. Possinger, M. Harris, E. Barak regarding strategy for Assured appeal, responsive brief, motion for extension (0.70); E-mails with appellants' counsel, P. Friedman, M. Harris, M. Firestein and J. Roberts regarding motion for extension of time (0.30); Conference with M. Morris regarding draft of appellate brief (0.20); Conference with M. Firestein regarding of appellate brief and extension motion (0.20); Review revised draft motion for extension (0.10); E-mails with M. Firestein and J. Roberts regarding revisions to draft motion for extension (0.10); Conferences with M. Firestein regarding analysis of issues and strategy for draft responsive brief (0.50); E-mails with M. Firestein, M. Harris and T. Mungovan regarding strategy for responsive brief (0.30); Legal research regarding legislative history arguments in Assured opening brief (1.50); Conference with M. Firestein regarding same (0.30). | 4.20 | $3,187.80 |
| 05/14/18 | Mark Harris | 219 | Teleconference with T. Mungovan and team regarding staffing, deadlines on appeal (0.70); Teleconference with J. Roberts regarding same (0.20) | 0.90 | $683.10 |
| 05/14/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein, M. Harris, J. Roberts and L. Rappaport regarding extension of time to file brief and coordinating drafting. | 0.40 | $303.60 |
| 05/15/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and counsel for Securities Industry and Financial Markets Association regarding their amicus brief in support of Appellants' brief (0.10); Communications with M. Firestein, J. Roberts, M. Morris, and J. Levitan regarding preparing appellees' brief on appeal (0.20). | 0.30 | $227.70 |

33260 FOMB

Invoice 170158072

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III – ASSURED
Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan regarding appendices and responsive brief (0.20); E-mails with T. Mungovan, M. Firestein, M. Harris, J. Roberts, M. Morris regarding strategy for responsive brief (0.10); Legal research related to for responsive brief (0.40); Review appendices (0.40). | 1.10 | $834.90 |
| 05/15/18 | Michael A. Firestein | 219 | Review and respond to correspondence on SIFMA amicus brief (0.10); Review SIFMA motion and amicus brief (0.60). | 0.70 | $531.30 |
| 05/16/18 | Matthew J. Morris | 219 | Review amicus briefs and related articles relevant to appeal. | 1.90 | $1,442.10 |
| 05/16/18 | Lary Alan Rappaport | 219 | Review materials regarding appeal strategy (0.10); E-mails with M. Morris and J. Roche regarding strategy for amicus briefs (0.20); Review amicus brief filed by NFMA (0.50); Conference with M. Firestein regarding amicus briefs, responses and strategy (0.10); E-mails with M. Firestein, M. Harris regarding amicus briefs and strategy (0.10); Legal research regarding appellate brief (1.90); E-mails with M. Morris, J. Roche, M. Firestein regarding same (0.30); Conference with J. Roche regarding responsive brief (0.20). | 3.40 | $2,580.60 |
| 05/16/18 | Stephen L. Ratner | 219 | Review motions and amicus briefs. | 0.40 | $303.60 |
| 05/16/18 | Jennifer L. Roche | 219 | E-mails with L. Rappaport, M. Firestein and M. Morris regarding legislative history on bankruptcy code amendments (0.20); Conference and e-mail with M. Morris regarding appellate brief (0.10); Conference with L. Rappaport regarding legislative history (0.10). | 0.40 | $303.60 |
| 05/16/18 | Michael A. Firestein | 219 | Review First Circuit orders and filings in appeal (0.30); Draft memoranda on brief issues (0.10); Review NFMA amicus brief (0.50); Draft memorandum on NMFA amicus brief (0.10); Teleconference with L. Rappaport for responsive brief on amicus issues (0.20); Research policy issues (0.50); Teleconference with M. Luskin on Assured appellate strategy (0.20). | 1.90 | $1,442.10 |
| 05/16/18 | Tiffany Miller | 219 | Compile cases cited in Assured v. HTA appellate brief per M. Morris. | 0.80 | $208.00 |
| 05/16/18 | Timothy W. Mungovan | 219 | Review amicus brief of National Association of Municipal Analysts filed an amicus brief in support of Appellants' brief (0.30); Review Appellants' brief (0.40). | 0.70 | $531.30 |

33260 FOMB

Invoice 170158072

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III – ASSURED

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/18 | Michael A. Firestein | 219 | Review First Circuit order and related materials. | 0.20 | $151.80 |
| 05/17/18 | Lary Alan Rappaport | 219 | Legal research for responsive on appeal (2.90); Review notice granting motion for extension (0.10); E-mails with J. Roberts, M. Morris, M. Firestein addressing same (0.10). | 3.10 | $2,352.90 |
| 05/17/18 | Stephen L. Ratner | 219 | Review SIFMA and NFMA amicus briefs. | 0.20 | $151.80 |
| 05/17/18 | Matthew J. Morris | 219 | Analyze Assured's appellate brief. | 2.10 | $1,593.90 |
| 05/18/18 | Matthew J. Morris | 219 | Review Assured's appellate brief, cases cited in same and record on appeal. | 3.20 | $2,428.80 |
| 05/18/18 | Lary Alan Rappaport | 219 | Research for preparation of responsive brief on appeal (3.20); Teleconference with M. Morris regarding legal analysis for responsive brief on appeal (0.40); Review UCC motion to intervene in Assured appeal (0.20). | 3.80 | $2,884.20 |
| 05/18/18 | Stephen L. Ratner | 219 | Review UCC motion to intervene. | 0.10 | $75.90 |
| 05/18/18 | Timothy W. Mungovan | 219 | Review UCC's motion to participate in briefing and oral argument. | 0.20 | $151.80 |
| 05/18/18 | Steven O. Weise | 219 | Review appellate brief. | 2.20 | $1,669.80 |
| 05/19/18 | Michael A. Firestein | 219 | Review new AAFAF budget documents in connection with Assured appeal. | 0.20 | $151.80 |
| 05/19/18 | Matthew J. Morris | 219 | Research for appellate opposition brief. | 4.10 | $3,111.90 |
| 05/19/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein and M. Morris regarding Assured appeal. | 0.30 | $227.70 |
| 05/20/18 | Michael A. Firestein | 219 | Research Assured appellate issues. | 0.40 | $303.60 |
| 05/21/18 | Lary Alan Rappaport | 219 | Review relevant cases in connection with responsive brief (0.60); Conference with M. Firestein regarding Assured appeal, strategy for responsive brief (0.10): Conference with M. Morris regarding Assured opening brief and strategy for brief (0.20); Conference with J. Roche, M. Firestein regarding conversation with M. Morris and draft outline of responsive brief in Assured appeal (0.10). | 1.00 | $759.00 |
| 05/21/18 | Matthew J. Morris | 219 | Conference with Rappaport, Roche regarding strategy. | 0.20 | $151.80 |
| 05/21/18 | Jennifer L. Roche | 219 | Review and analyze Assured briefing in connection with draft appellate brief arguments (2.30); Conference with M. Morris regarding appellate brief issues (0.10); Conference with M. Firestein regarding appellate briefing issues (0.10). | 2.50 | $1,897.50 |
| 05/21/18 | Michael A. Firestein | 219 | Further review of UCC intervention motion (0.30); Teleconference with J. Roche and L. Rappaport regarding appellate brief strategy (0.10). | 0.40 | $303.60 |
| 05/22/18 | Jennifer L. Roche | 219 | Research regarding lien issues for appellate brief. | 1.50 | $1,138.50 |

33260 FOMB

Invoice 170158072

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III – ASSURED

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/18 | Michael A. Firestein | 219 | Research Assured appellate issues. | 0.40 | $303.60 |
| 05/23/18 | Matthew J. Morris | 219 | Draft outline arguments for responsive brief. | 3.60 | $2,732.40 |
| 05/23/18 | Lary Alan Rappaport | 219 | Conference with J. Roche, M. Firestein regarding strategy, analysis and outline for responsive brief on appeal. | 0.60 | $455.40 |
| 05/23/18 | Ralph C. Ferrara | 219 | Review summary regarding HTA-related special revenue appeal. | 0.40 | $303.60 |
| 05/23/18 | Jennifer L. Roche | 219 | Conference with M. Firestein regarding Assured appeal strategy (0.20); Conference with L. Rappaport and M. Firestein regarding Assured appellate brief issues (0.60); Analyze draft outline for Assured appellate brief (1.50). | 2.30 | $1,745.70 |
| 05/23/18 | Michael A. Firestein | 219 | Conference with L. Rappaport and J. Roche regarding appellate arguments in opposition to Assured appeal. | 0.60 | $455.40 |
| 05/24/18 | Jennifer L. Roche | 219 | Conference with M. Morris regarding appellate brief issues (0.20); Revise outline for appellate brief (1.90). | 2.10 | $1,593.90 |
| 05/24/18 | Michael A. Firestein | 219 | Research for outline of appellate arguments (0.40) | 0.40 | $303.60 |
| 05/24/18 | Matthew J. Morris | 219 | Communications with J. Roche regarding outline for appellate brief. | 0.70 | $531.30 |
| 05/25/18 | Michael A. Firestein | 219 | Review Assured response to UCC intervention request. | 0.40 | $303.60 |
| 05/25/18 | Timothy W. Mungovan | 219 | Review Assured's response to UCC's motion to intervene (0.30); Communications with M. Firestein regarding Assured's response to UCC's motion to intervene (0.20). | 0.50 | $379.50 |
| 05/25/18 | Jennifer L. Roche | 219 | Research regarding Assured appeal (1.10); Revise to outline for motion to dismiss (0.70). | 1.80 | $1,366.20 |
| 05/26/18 | Michael A. Firestein | 219 | Review Altair amicus brief (0.30); Draft memorandum regarding same (0.20). | 0.50 | $379.50 |
| 05/26/18 | Lary Alan Rappaport | 219 | Review e-mails with J. Richman, M. Firestein regarding Altair amicus brief and cross-reference to Assured appeal (0.10). | 0.10 | $75.90 |
| 05/27/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, P. Possinger, J. Richman regarding Altair amicus brief. | 0.20 | $151.80 |
| 05/27/18 | Michael A. Firestein | 219 | Analyze Assured appellate briefing issues (0.40). | 0.40 | $303.60 |
| 05/29/18 | Matthew J. Morris | 219 | Revise outline for appellate brief (3.20); E-mails with Firestein regarding same (0.40). | 3.60 | $2,732.40 |

33260 FOMB                                                                  Invoice 170158072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0050 HTA TITLE III – ASSURED                                                         Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Firestein, A. Skellet, M. Harris regarding UCC motion, analysis and strategy in Assured appeal (0.20); Conferences with M. Firestein regarding UCC motion, analysis and strategy in Assured appeal (0.20); E-mails with M. Firestein, M. Morris, J. Roche regarding draft outline of arguments for responsive brief (0.20); Review draft outline for responsive brief in Assured appeal (0.20); Conferences with M. Firestein regarding draft outline for responsive brief in Assured appeal (0.20); Conference with M. Firestein regarding Assured responsive brief strategy (0.20); E-mails with M. Firestein, T. Mungovan regarding stay issue in connection with Assured appeal (0.20). | 1.40 | $1,062.60 |
| 05/29/18 | Stephen L. Ratner | 219 | E-mail with A. Skellet, T. Mungovan, M. Firestein, et al. regarding UCC motion regarding appeal (0.10); Review UCC's motion regarding participation in appeal (0.10). | 0.20 | $151.80 |
| 05/29/18 | Steven O. Weise | 219 | Draft memorandum on appeal brief. | 1.50 | $1,138.50 |
| 05/29/18 | Michael A. Firestein | 219 | Revise Assured brief outline (0.70); Research appellate issues for Assured appeal (0.30); Draft memoranda on UCC intervention issues in Assured appeal (0.90); Review UCC reply in support of intervention (0.20); Draft memoranda on potential stay issue (0.40); Conference with L. Rappaport on strategy for responsive brief (0.20). | 2.70 | $2,049.30 |
| 05/29/18 | Timothy W. Mungovan | 219 | Review UCC reply in support of motion to intervene in Assured appeal (0.30); Communications with A. Skellet, P. Possinger, and M. Firestein regarding whether UCC motion to intervene in Assured appeal (0.40); Communications with M. Firestein, J. Richman, L. Rappaport and S. Ratner regarding potential stay issues (0.30). | 1.00 | $759.00 |
| 05/30/18 | Michael A. Firestein | 219 | Review Assured appellate brief (0.50); Conference with L. Rappaport on outline for responsive brief (0.30); Review and revise outline for responsive brief (0.50). | 1.30 | $986.70 |
| 05/30/18 | Jennifer L. Roche | 219 | Emails with M. Firestein, L. Rappaport and M. Morris regarding appellate brief outline (0.10). | 0.10 | $75.90 |
| 05/30/18 | Steven O. Weise | 219 | Draft memorandum on appeal brief. | 2.20 | $1,669.80 |

33260 FOMB

Invoice 170158072

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0050 HTA TITLE III – ASSURED

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/30/18 | Matthew J. Morris | 219 | Revise appellate brief outline (1.80); Conduct related research (3.80). | 5.60 | $4,250.40 |
| 05/30/18 | Lary Alan Rappaport | 219 | Legal research regarding responsive brief (0.70); E-mails with M. Morris, J. Roche regarding legal research (0.10); Conference with M. Firestein regarding outline of issues for responsive brief (0.10); Review outline for responsive brief (0.30); Conference with M. Firestein regarding outline for responsive brief (0.30). | 1.50 | $1,138.50 |
| 05/30/18 | Stephen L. Ratner | 219 | E-mail with J. Roberts, M. Bienenstock, T. Mungovan, et al. regarding procedural matters regarding appeal. | 0.10 | $75.90 |
| 05/31/18 | Steven O. Weise | 219 | Comment on outline of Assured brief. | 2.30 | $1,745.70 |
| 05/31/18 | Matthew J. Morris | 219 | Revise outline for appellate brief (1.90); Discuss same with L. Rappaport (0.20). | 2.10 | $1,593.90 |
| 05/31/18 | Lary Alan Rappaport | 219 | Conference with M. Morris regarding outline for responsive brief in Assured appeal (0.20); Conference with M. Firestein and S. Weise regarding responsive brief (0.20); Conference with M. Morris and M. Firestein regarding responsive brief in Assured appeal (0.20); Revise brief (0.10); E-mails with M. Morris, S. Weise and M. Firestein regarding same (0.10); Review e-mails with M. Firestein, J. Richman, T. Mungovan regarding potential stay issue (0.10). | 0.90 | $683.10 |
| 05/31/18 | Michael A. Firestein | 219 | Review outline for responsive brief (0.20); Review Assured brief in connection with outline of responsive arguments (0.30); Review and revise outline for responsive brief (0.40); Teleconference with L. Rappaport, M. Morris regarding same (0.10). | 1.00 | $759.00 |
| **Appeal** | | | | **131.60** | **$98,187.80** |

**Total for Professional Services**                                    **$99,029.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158072

0050 HTA TITLE III – ASSURED

Page 13

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| LARY ALAN RAPPAPORT | PARTNER | 32.30 | 759.00 | $24,515.70 |
| MARK HARRIS | PARTNER | 1.90 | 759.00 | $1,442.10 |
| MICHAEL A. FIRESTEIN | PARTNER | 23.00 | 759.00 | $17,457.00 |
| PAUL POSSINGER | PARTNER | 0.70 | 759.00 | $531.30 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 2.00 | 759.00 | $1,518.00 |
| STEVEN O. WEISE | PARTNER | 14.30 | 759.00 | $10,853.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 6.50 | 759.00 | $4,933.50 |
| **Total for PARTNER** | | **81.10** | | **$61,554.90** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 0.90 | 759.00 | $683.10 |
| JENNIFER L. ROCHE | ASSOCIATE | 15.20 | 759.00 | $11,536.80 |
| JOHN E. ROBERTS | ASSOCIATE | 3.60 | 759.00 | $2,732.40 |
| MATTHEW J. MORRIS | ASSOCIATE | 28.20 | 759.00 | $21,403.80 |
| **Total for ASSOCIATE** | | **47.90** | | **$36,356.10** |
| | | | | |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.20 | 260.00 | $832.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.80 | 260.00 | $208.00 |
| **Total for LEGAL ASSISTANT** | | **4.00** | | **$1,040.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.30 | 260.00 | $78.00 |
| **Total for LIT. SUPPORT** | | **0.30** | | **$78.00** |
| | | | | |
| | **Total** | **133.30** | | **$99,029.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 05/16/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.90 |
| 05/16/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/16/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.60 |
| 05/16/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/16/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $8.20 |
| 05/16/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/16/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/16/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $4.20 |
| 05/16/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.00 |
| 05/16/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/16/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.90 |

33260 FOMB                                                                          Invoice 170158072
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0050 HTA TITLE III – ASSURED                                                Page 14

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/16/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $6.20 |
| 05/16/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $4.00 |
| 05/16/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.90 |
| 05/17/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $5.90 |
| 05/18/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.90 |
| 05/30/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/30/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.20 |
| 05/30/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/30/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $1.80 |
| | | | **Total for REPRODUCTION** | **$58.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/10/2018 | Lary Alan Rappaport | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $533.00 |
| | | | **Total for LEXIS** | **$533.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/14/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000005 Lines | $323.00 |
| 05/21/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $119.00 |
| 05/25/2018 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000013 Lines | $476.00 |
| | | | **Total for WESTLAW** | **$918.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 58.60 |
| LEXIS | 533.00 |
| WESTLAW | 918.00 |
| **Total Expenses** | **$1,509.60** |
| **Total Amount for this Matter** | **$100,538.60** |

33260 FOMB

Invoice 170158077

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 206 | Documents Filed on Behalf of the Board | 0.10 | $75.90 |
| 207 | Non-Board Court Filings | 5.00 | $3,795.00 |
| 210 | Analysis and Strategy | 3.20 | $2,428.80 |
| 211 | Non-Working Travel Time | 2.20 | $1,669.80 |
| 212 | General Administration | 5.20 | $1,352.00 |
| 219 | Appeal | 290.60 | $202,351.90 |
| | **Total** | **306.30** | **$211,673.40** |

33260 FOMB                                                                 Invoice 170158077

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0051 HTA TITLE III – PEAJE | Page 2 |
|---|---|

## Documents Filed on Behalf of the Board -- 206

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/18 | Timothy W. Mungovan | 206 | Communications with L. Rappaport and H. Bauer regarding responding to PFZ complaint. | 0.10 | $75.90 |
| **Documents Filed on Behalf of the Board** | | | | **0.10** | **$75.90** |

## Non-Board Court Filings -- 207

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/07/18 | Jennifer L. Roche | 207 | Analyze orders on motions to dismiss in Assured and Ambac in connection Peaje amended complaint. | 5.00 | $3,795.00 |
| **Non-Board Court Filings** | | | | **5.00** | **$3,795.00** |

## Analysis and Strategy -- 210

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/10/18 | Steven O. Weise | 210 | Review and comment on bondholder reply brief. | 3.10 | $2,352.90 |
| 05/30/18 | Jonathan E. Richman | 210 | Conference with M. Morris regarding constitutional issues. | 0.10 | $75.90 |
| **Analysis and Strategy** | | | | **3.20** | **$2,428.80** |

## Non-Working Travel Time -- 211

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/23/18 | John E. Roberts | 211 | Travel home from New York (Total travel time 1.50 hours). | 0.70 | $531.30 |
| 05/28/18 | John E. Roberts | 211 | Travel to NYC for moot argument (Total travel time 3.10 hours). | 1.50 | $1,138.50 |
| **Non-Working Travel Time** | | | | **2.20** | **$1,669.80** |

## General Administration -- 212

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/18 | Magali Giddens | 212 | Respond to J. Roche e-mail request for Wolfe deposition exhibit in connection with Peaje appeal (0.10); Teleconference with J. Roche regarding additional exhibits (0.10); Compile files requested (0.10). | 0.30 | $78.00 |
| 05/07/18 | Eamon Wizner | 212 | Compile authorities cited in Peaje 1st Cir. briefs per T. Mungovan. | 1.40 | $364.00 |

33260 FOMB

Invoice 170158077

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/18 | Christopher M. Tarrant | 212 | Assist with research and retrieval of cases and statues contained in all appellate briefs. | 1.90 | $494.00 |
| 05/11/18 | Tiffany Miller | 212 | Conference with L. Silvestro to provide briefs in Peaje appeal cases to appeal team. | 0.20 | $52.00 |
| 05/14/18 | Tiffany Miller | 212 | Discussion with L. Silvestro regarding Peaje brief (0.10). | 0.10 | $26.00 |
| 05/15/18 | Eamon Wizner | 212 | Compile cases cited in Peaje appeal briefing per J. Levitan. | 1.30 | $338.00 |
| **General Administration** | | | | **5.20** | **$1,352.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding scheduling of appeals (0.20); Communications with M. Firestein and M. Harris regarding appellate hearing (0.10). | 0.30 | $227.70 |
| 05/01/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding appeal oral argument, preparation for same (0.20); E-mails with M. Harris, T. Mungovan, S. Ratner regarding appeal, oral argument, preparation for same (0.20); Review notice of hearing on PREPA appeal in connection with Peaje appeal (0.10); E-mails with M. Firestein, T. Mungovan, S. Ratner regarding concurrent hearings for Peaje and PREPA appeals (0.10). | 0.60 | $455.40 |
| 05/01/18 | Stephen L. Ratner | 219 | E-mail with M. Firestein, et al. regarding appeal scheduling and procedural matters. | 0.10 | $75.90 |
| 05/01/18 | Michael A. Firestein | 219 | Research Peaje appellate oral argument issues (0.20); Draft memoranda on appellate argument issues (0.30). | 0.50 | $379.50 |
| 05/02/18 | Stephen L. Ratner | 219 | E-mail with M. Firestein, M. Harris, M. Bienenstock, T. Mungovan, et al. regarding procedural matters regarding appeal. | 0.10 | $75.90 |
| 05/02/18 | Timothy W. Mungovan | 219 | Communications with E. Carino regarding deadlines for notifying First Circuit as to who will argue (0.20); Communications with S. Ratner regarding oral arguments (0.10); Communications with A. Skellet regarding logistics for appeal (0.10); Conference call with counsel for AAFAF regarding preparing for oral argument (0.10). | 0.50 | $379.50 |

33260 FOMB                                                                              Invoice 170158077
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0051 HTA TITLE III – PEAJE                                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/03/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock and S. Ratner regarding requirement to file informative motion regarding oral argument (0.20); Communications with M. Bienenstock and M. Firestein regarding SIFMA's request to file amicus brief (0.30); Communications with M. Bienenstock and S. Ratner regarding requirement to file informative motion regarding hearing (0.20). | 0.70 | $531.30 |
| 05/03/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Firestein regarding Peaje appeal, oral argument, and preparation for same. | 0.20 | $151.80 |
| 05/03/18 | Stephen L. Ratner | 219 | E-mail and conference with T. Mungovan regarding procedural issues regarding appeal. | 0.10 | $75.90 |
| 05/03/18 | Michael A. Firestein | 219 | Research oral argument- related issues (0.20); Draft memorandum concerning oral argument (0.10); Review and respond to SIFMA amicus request (0.20); Teleconference with T. Mungovan on appellate strategy (0.20). | 0.70 | $531.30 |
| 05/04/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, M. Firestein, M. Harris, J. Roberts regarding appellate brief, appendices, and preparation for oral argument (0.40); Conference with M. Firestein regarding preparation for oral argument (0.20); Conference with T. Mungovan regarding oral argument (0.20). | 0.80 | $607.20 |
| 05/04/18 | Maja Zerjal | 219 | Review Peaje appeal briefs. | 1.20 | $910.80 |
| 05/04/18 | Mark Harris | 219 | Teleconference with J. Roberts and Counsel Press regarding filing of appeal brief. | 0.40 | $303.60 |
| 05/04/18 | Michael A. Firestein | 219 | Review and respond to correspondence on appellate briefing issues (0.20); Teleconference with T. Mungovan regarding appellant argument (0.20). | 0.40 | $303.60 |
| 05/04/18 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock and S. Ratner regarding preparing for oral argument (0.40); Communications with M. Firestein and S. Ratner regarding preparing for oral argument (0.20); Communications with Clerk's office regarding appellee's brief and corrective filing (0.20). | 0.80 | $607.20 |
| 05/07/18 | Timothy W. Mungovan | 219 | Communication with paralegal regarding assembly of briefs, appendices and cited cases to assist in preparing for oral argument (0.40); Review of Peaje's appeal reply brief (0.40). | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170158077
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III – PEAJE                                                            Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/18 | Stephen L. Ratner | 219 | E-mail with T. Mungovan, B. Spahr regarding amicus brief. | 0.10 | $75.90 |
| 05/07/18 | Lary Alan Rappaport | 219 | E-mails with T. Mungovan, A. Skellet, M. Harris, M. Firestein, M. Morris, M. Rochman, J. Roberts regarding Peaje appeal and outstanding issues (0.30); Review Peaje reply brief (0.50); E-mails with M. Luskin, M. Firestein, S. Weise regarding Peaje reply brief (0.30); Conference with M. Firestein regarding Peaje reply brief (0.20); Review First Circuit docket regarding appeal (0.10). | 1.40 | $1,062.60 |
| 05/07/18 | Matthew I. Rochman | 219 | Draft correspondence to T. Mungovan and M. Morris regarding appendices. | 0.40 | $303.60 |
| 05/07/18 | Matthew J. Morris | 219 | Review and comment on Peaje's reply brief on appeal. | 1.40 | $1,062.60 |
| 05/07/18 | Michael A. Firestein | 219 | Teleconference with T. Mungovan regarding Peaje strategy (0.20); Research addressing reply brief and oral argument issues (1.60); Teleconference with T. Mungovan on reply brief issues (0.20); Teleconference with L. Rappaport on oral argument strategy (0.20) | 2.20 | $1,669.80 |
| 05/07/18 | Mark Harris | 219 | Teleconference and e-mail with J. Roberts regarding appellate filing (0.40); Teleconference with T. Mungovan regarding same (0.40). | 0.80 | $607.20 |
| 05/07/18 | Steven O. Weise | 219 | Review Peaje reply brief on appeal. | 1.30 | $986.70 |
| 05/07/18 | Lawrence T. Silvestro | 219 | Compile all briefing and related appendices for M. Bienenstock. | 4.80 | $1,248.00 |
| 05/07/18 | Christopher M. Tarrant | 219 | Assist with preparation of appeal hearing (0.40); Compiling case law and statues for appeal (0.60). | 1.00 | $260.00 |
| 05/08/18 | Lawrence T. Silvestro | 219 | Compile cited case and other authorities in appeal opening brief response and reply briefing. | 3.80 | $988.00 |
| 05/08/18 | Steven O. Weise | 219 | Review and comment on bondholder reply brief. | 1.70 | $1,290.30 |
| 05/08/18 | Michael A. Firestein | 219 | Review appellate brief (0.10); Research reply-related strategy issues (0.20); Review oral argument questions (0.30); Review and respond to correspondence to M. Luskin concerning oral argument (0.20); Conference with J. Roche on points for argument (0.20). | 1.00 | $759.00 |
| 05/08/18 | Jennifer L. Roche | 219 | Review and analyze appellate briefing to identify potential issues for oral argument (1.60); Conference with M. Firestein regarding strategy for appellate argument (0.20). | 1.80 | $1,366.20 |

33260 FOMB

Invoice 170158077

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/08/18 | Lary Alan Rappaport | 219 | Review notices from First Circuit regarding appeal (0.10); E-mails with M. Luskin and M. Firestein regarding reply brief and strategy (0.20); Review appellate briefs in preparation for oral argument (0.80). | 1.10 | $834.90 |
| 05/08/18 | Timothy W. Mungovan | 219 | Communications with M. Luskin regarding questions for oral argument preparation. | 0.20 | $151.80 |
| 05/09/18 | Timothy W. Mungovan | 219 | Communications with counsel for AAFAF regarding Peaje's reply brief and preparing for oral argument (0.30); Communications with M. Bienenstock regarding designating counsel who will present oral argument (0.20); Communications with M. Firestein and L. Rappaport regarding communications with counsel for AAFAF and preparing for oral argument (0.20). | 0.70 | $531.30 |
| 05/09/18 | Stephen L. Ratner | 219 | E-mail with M. Firestein regarding argument preparation (0.10); Review Peaje's reply brief on appeal (0.30). | 0.40 | $303.60 |
| 05/09/18 | Jennifer L. Roche | 219 | Analyze reply brief and issues for argument. | 1.30 | $986.70 |
| 05/09/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, T. Mungovan. S. Ratner, P. Friedman regarding preparation for oral argument (0.20); Conference with M. Firestein regarding preparation for oral argument (0.20); Review appellate briefs in preparation for oral argument (0.90); Conference with M. Firestein regarding strategy for oral argument (0.20); Conference with M. Firestein and S. Weise regarding issues for oral argument (0.20); Conference with P. Friedman, M. Firestein regarding preparation for oral argument (0.30); E-mails with T. Mungovan, M. Firestein, M. Bienenstock, A. Skellet regarding preparation for oral argument (0.20); Review notice of designation by G. Brunstad (0.10). | 2.30 | $1,745.70 |
| 05/09/18 | Steven O. Weise | 219 | Review and comment on bondholder reply brief. | 3.30 | $2,504.70 |
| 05/09/18 | Magali Giddens | 219 | Correspondence and calls with A. Skellet regarding preparing designation form for First Circuit oral argument (0.10); Draft designation form (0.40); Review A. Skellet comments and revise accordingly (0.10). | 0.60 | $156.00 |

33260 FOMB                                                                         Invoice 170158077
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III – PEAJE                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/09/18 | Michael A. Firestein | 219 | Review and respond to correspondence addressing appellate strategies (0.30); Teleconference with L. Rappaport regarding issues for oral argument (0.20); Conference with L. Rappaport on lien issues (0.20); Teleconference with S. Weise on lien issues (0.20); Research oral argument issues (0.40); Teleconference with P. Friedman on appellate strategy (0.40); Teleconference with T. Mungovan on appellate strategy (0.10). | 1.80 | $1,366.20 |
| 05/10/18 | Stephen L. Ratner | 219 | Review Peaje's reply brief. | 0.20 | $151.80 |
| 05/11/18 | Michael A. Firestein | 219 | Review multiple Court orders on Peaje appeal (0.20); Research appellate argument issues (0.30). | 0.50 | $379.50 |
| 05/11/18 | Lary Alan Rappaport | 219 | Review notices granting motion to file supplemental appendix and motion to file sealed supplemental appendix (0.10); E-mails with T. Mungovan, J. Levitan, M. Firestein regarding preparation for oral argument (0.30); Review materials in preparation for oral argument (0.20); Conferences with M. Firestein regarding oral argument, preparation (0.40). | 1.00 | $759.00 |
| 05/11/18 | Jeffrey W. Levitan | 219 | Conference with M. Bienenstock regarding argument preparation (0.30); E-mail T. Mungovan regarding argument preparation (0.10); Review appellee brief and motion to dismiss order in preparation for oral argument (1.60); Review opening brief (1.20); Review Peaje reply brief (0.70). | 3.90 | $2,960.10 |
| 05/11/18 | Lawrence T. Silvestro | 219 | Create electronic and hard copy versions of Peaje appeal briefing, appendices and supporting documents, per J. Levitan. | 4.80 | $1,248.00 |
| 05/11/18 | Timothy W. Mungovan | 219 | Communications with J. Levitan, M. Firestein, L. Rappaport, and S. Ratner regarding assisting him in preparing for oral argument on June 5. | 0.50 | $379.50 |
| 05/12/18 | Jeffrey W. Levitan | 219 | Review briefs and legal arguments in preparation for oral argument (1.60); Draft outline for oral argument (1.80). | 3.40 | $2,580.60 |
| 05/14/18 | John E. Roberts | 219 | Calls with First Circuit concerning oral argument designation form (0.20); Calls and e-mails with team advising on application for admission and notice of appearance of Jeff Levitan (0.20); Revise motion for leave to file late notice of appearance (0.30). | 0.70 | $531.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158077

0051 HTA TITLE III – PEAJE

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/18 | Lary Alan Rappaport | 219 | E-mails with J. Levitan, L. Stafford, M. Morris, M. Rochman, L. Silvestro regarding Peaje oral argument and appendices (0.20); Conference with J. Levitan regarding oral argument preparation (0.20); Conference with M. Firestein regarding preparation for oral argument (0.10); E-mails with A. Skellet, J. Roberts regarding designation of counsel (0.10). | 0.60 | $455.40 |
| 05/14/18 | Stephen L. Ratner | 219 | Conferences with T. Mungovan, J. Roberts, M. Firestein, et al regarding appeal procedural matters. | 0.20 | $151.80 |
| 05/14/18 | Steven O. Weise | 219 | Draft comments on Peaje appeal brief in connection with oral argument. | 1.90 | $1,442.10 |
| 05/14/18 | Matthew I. Rochman | 219 | Draft correspondence to J. Levitan regarding appendices for Peaje appeal. | 0.20 | $151.80 |
| 05/14/18 | Tiffany Miller | 219 | Draft index of cases cited in Peaje appeal. | 0.40 | $104.00 |
| 05/14/18 | Lawrence T. Silvestro | 219 | Draft First Circuit admission application for J. Levitan (1.40); Draft notice of appearance for J. Levitan (1.20); Draft motion for leave to file notice of appearance for J. Levitan (1.20); Draft designation of attorney presenting oral argument for J. Levitan (0.90); Transmit all appendices related to appeal to J. Levitan (1.10); Provide updated cited legal authorities to J. Levitan (1.60). | 7.40 | $1,924.00 |
| 05/14/18 | Jeffrey W. Levitan | 219 | Telephone conferences and e-mails with A. Skellet regarding oral argument (0.30); Teleconference T. Mungovan regarding oral argument preparation (0.30); Teleconference with S. Weise regarding lien issues (0.20); Teleconference with L. Rappaport regarding appendices (0.10); Review appellants appendix (3.80); Review Appellees supplemental appendix (4.40). | 9.10 | $6,906.90 |
| 05/14/18 | Christopher M. Tarrant | 219 | Compile briefs and case law/authorities for J. Levitan for Peaje appeal. | 1.80 | $468.00 |
| 05/14/18 | Alexandra K. Skellet | 219 | Draft notices of designation of persons arguing (0.70); Draft notice of appearance per J. Levitan (0.60), Draft motion for leave for J. Levitan to file notice of appearance (1.60). | 2.90 | $2,201.10 |
| 05/14/18 | Magali Giddens | 219 | Review e-mails regarding J. Levitan admission application and notices of appearance (0.20); Teleconference with A. Skellet regarding same (0.10). | 0.30 | $78.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158077

0051 HTA TITLE III – PEAJE

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Laurie A. Henderson | 219 | Electronically submit application for admission to First Circuit Court of Appeals for J. Levitan. | 0.40 | $104.00 |
| 05/15/18 | Christopher M. Tarrant | 219 | Update Peaje brief and case law binder for J. Levitan. | 1.40 | $364.00 |
| 05/15/18 | Lawrence T. Silvestro | 219 | Create electronic versions of appellate briefing, decision under review, and appendices filed by parties. | 2.60 | $676.00 |
| 05/15/18 | Michael A. Firestein | 219 | Review and respond to memoranda on oral argument strategy (0.20); Teleconference with T. Mungovan regarding hearing strategy (0.10); Conference with L. Rappaport and J. Roche regarding oral argument strategy (0.70). | 1.00 | $759.00 |
| 05/15/18 | Ralph C. Ferrara | 219 | Review summary regarding Peaje reply brief. | 0.50 | $379.50 |
| 05/15/18 | Jeffrey W. Levitan | 219 | Draft oral argument outline (0.60); Teleconference with J. Roberts regarding oral argument preparation (0.20); Telephone conferences with S. Weise regarding pending issues (0.20); Review opening and responsive briefs, cited cases, and appendices in connection with preparing for oral argument (5.20); Draft list of issues for oral argument (3.20). | 9.40 | $7,134.60 |
| 05/15/18 | Jennifer L. Roche | 219 | Analyze potential issues for oral argument (0.40); Conference with L. Rappaport and M. Firestein regarding oral argument questions and answers (0.70). | 1.10 | $834.90 |
| 05/15/18 | Lary Alan Rappaport | 219 | E-mails with J. Levitan, T. Mungovan, J. Roberts, M. Firestein, J. Levitan, M. Harris regarding preparation for oral argument (0.30); Conferences with M. Firestein and J. Roche regarding preparation for oral argument (0.20); Review briefs for oral argument preparation questions (0.50); Conduct legal research regarding Peaje reply brief and oral argument (0.40); Conference with M. Firestein and J. Roche regarding oral argument preparation questions (0.70). | 2.10 | $1,593.90 |
| 05/15/18 | John E. Roberts | 219 | Draft outline for oral argument (0.20); Call with J. Levitan to discuss oral argument (0.20). | 0.40 | $303.60 |
| 05/15/18 | Stephen L. Ratner | 219 | Review appeal briefs regarding argument points. | 0.20 | $151.80 |
| 05/15/18 | Steven O. Weise | 219 | Draft comments on Peaje appellate brief for reply and oral argument. | 3.60 | $2,732.40 |

33260 FOMB

Invoice 170158077

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/18 | Timothy W. Mungovan | 219 | Communications with J. Levitan regarding preparing for hearing on First Circuit appeal. | 0.20 | $151.80 |
| 05/15/18 | Tiffany Miller | 219 | Discussion with L. Silvestro regarding index for cases cited in Peaje appeal (0.30); Draft index for cases cited in Peaje appeal per L. Silvestro (0.40); Search for briefs filed in Peaje appeal (0.20). | 0.90 | $234.00 |
| 05/16/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding preparations of oral argument in First Circuit on June 5. | 0.20 | $151.80 |
| 05/16/18 | Lary Alan Rappaport | 219 | E-mails with P. Friedman, J. Roberts, M. Harris, T. Mungovan, M. Firestein regarding preparation for oral argument (0.20); Review e-mail from J. Roberts regarding draft motion for leave to file notice of appearance (0.10); Review notice from Court regarding appeal (0.10); Review and revise memorandum regarding preparation for oral argument (1.00). | 1.40 | $1,062.60 |
| 05/16/18 | John E. Roberts | 219 | Draft outline for oral argument (3.70); Revise oral argument designation form, notice of appearance, and motion for leave to file belated notice of appearance by Jeff Levitan (1.20); Review procedural issues regarding same (0.30); Arrange for moot Court and oral argument (0.70). | 5.90 | $4,478.10 |
| 05/16/18 | Jennifer L. Roche | 219 | Draft summary of potential questions and answers for oral argument preparation (1.90); Review L. Rappaport comments on potential oral argument questions (0.30). | 2.20 | $1,669.80 |
| 05/16/18 | Jeffrey W. Levitan | 219 | Teleconference and e-mail J. Roberts regarding argument preparation (0.20); Analyze Peaje reply, cases cited and appendix (2.70); Draft list of argument points (3.10). | 6.00 | $4,554.00 |
| 05/16/18 | Steven O. Weise | 219 | Draft comments on Peaje appellate brief for reply and oral argument. | 3.70 | $2,808.30 |
| 05/16/18 | Lawrence T. Silvestro | 219 | Discussion with A. Skellet and J. Roberts regarding filing procedure for motion for leave to appear (0.80); Finalize designation of attorney presenting oral argument (0.60). | 1.40 | $364.00 |
| 05/16/18 | Alexandra K. Skellet | 219 | Finalize motion for leave to appear. | 0.30 | $227.70 |
| 05/17/18 | Olga A. Golinder | 219 | E-mail briefings, appendices and cited cases to M. Bienenstock. | 0.30 | $78.00 |
| 05/17/18 | Stephen L. Ratner | 219 | Conference with T. Mungovan, J. Roberts regarding argument preparation (0.10); Review materials regarding same (0.20). | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170158077
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0051 HTA TITLE III – PEAJE                                                           Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/17/18 | Steven O. Weise | 219 | Comment on Peaje brief in connection with oral argument preparation. | 4.60 | $3,491.40 |
| 05/17/18 | Michael A. Firestein | 219 | Review correspondence on oral argument issues. | 0.20 | $151.80 |
| 05/17/18 | Jeffrey W. Levitan | 219 | E-mails J. Roberts regarding outline (0.20); Teleconference with J. Roberts regarding argument preparation (0.40); Review HTA fiscal plan (0.70); Review briefs and cited cases in connection with oral argument (2.60); Review draft argument outline (0.40); Revise argument outline (1.90). | 6.20 | $4,705.80 |
| 05/17/18 | Eamon Wizner | 219 | Compile documents pertaining to Peaje appellate briefing per J. Roberts. | 1.70 | $442.00 |
| 05/17/18 | Lary Alan Rappaport | 219 | Conduct legal research in preparation for oral argument (0.50); E-mails with J. Roberts, M. Firestein, M. Luskin, T. Mungovan regarding preparation for oral argument (0.20). | 0.70 | $531.30 |
| 05/17/18 | John E. Roberts | 219 | Revise outline for oral argument (7.40); Discussion with J. Levitan concerning outline (0.60). | 8.00 | $6,072.00 |
| 05/18/18 | Stephen L. Ratner | 219 | Review materials for oral argument preparation sessions. | 0.60 | $455.40 |
| 05/18/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein, J. Roche regarding preparation for oral argument (0.40); Legal research regarding preparation for oral argument (0.40); Review briefs in Ambac and Assured in preparation for oral argument (0.20); Conference with M. Firestein regarding preparation for oral argument (0.20); Conference with S. Weise regarding preparation for oral argument (0.20); Review S. Weise memorandum regarding oral argument issues (0.20); E-mail with S. Weise regarding memorandum (0.10); Conference with M. Firestein regarding oral argument preparation (0.20); Conference with S. Weise regarding pending issues (0.20); Revise oral argument memorandum (0.30). | 2.40 | $1,821.60 |
| 05/18/18 | Lawrence T. Silvestro | 219 | Coordinate with O. Golinder to provide T. Mungovan and M. Bienenstock with Peaje appellate briefing, appendices and supporting authorities. | 1.10 | $286.00 |
| 05/18/18 | Eamon Wizner | 219 | Organize and compile Court filings per J. Roberts. | 0.90 | $234.00 |
| 05/18/18 | Paul Possinger | 219 | Discuss HTA fiscal plan with J. Levitan in connection with preparation for oral argument. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158077

0051 HTA TITLE III – PEAJE

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/18 | Jennifer L. Roche | 219 | E-mails with M. Firestein and L. Rappaport regarding questions for oral argument (0.20); Revise summary of questions and answers (1.40); Review S. Weise e-mail regarding oral argument issues (0.10); Conferences with M. Firestein regarding oral argument preparation (0.20). | 1.90 | $1,442.10 |
| 05/18/18 | Jeffrey W. Levitan | 219 | Draft list of pending items (0.30); Compare original and revised fiscal plans (0.70); E-mails D. Vermal regarding fiscal plan (0.20); Conferences with P. Possinger regarding fiscal plans (0.30); Conferences with J. Roberts regarding argument preparation (0.30); Review statutory lien cases (1.30); Revise argument outline (0.80); Practice argument (0.90); Teleconference with S. Weise regarding UCC issues (0.10); Review Closing Statements (0.40); Teleconference with D. Vermal regarding fiscal plans (0.30). | 5.60 | $4,250.40 |
| 05/18/18 | Michael A. Firestein | 219 | Draft memorandum on Peaje oral argument issues (0.80); Teleconference with L. Rappaport and J. Roche regarding oral argument questions (0.10); Review UCC intervention motion (0.20); Review S. Weise's analysis of arguments (0.30); Teleconference with J. Roche regarding oral argument issues (0.20). | 1.60 | $1,214.40 |
| 05/18/18 | John E. Roberts | 219 | Revise outline for oral argument (0.90); Draft factual summaries of key cases (1.10). | 2.00 | $1,518.00 |
| 05/18/18 | Steven O. Weise | 219 | Review and comment on briefs for oral argument. | 3.60 | $2,732.40 |
| 05/19/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding preparation for oral argument. | 0.40 | $303.60 |
| 05/19/18 | Jennifer L. Roche | 219 | Review and revise questions for oral argument preparation. | 0.40 | $303.60 |
| 05/19/18 | Michael A. Firestein | 219 | Draft outline points and memorandum for oral argument (0.80); Teleconference with T. Mungovan regarding oral argument strategy (0.20). | 1.00 | $759.00 |
| 05/19/18 | Jeffrey W. Levitan | 219 | Review S. Weise analysis (0.80); Email J. Roberts regarding argument (0.20); Review case summary (0.20); Revise argument outline (2.60). | 3.80 | $2,884.20 |
| 05/19/18 | Lary Alan Rappaport | 219 | E-mails with M. Firestein and J. Roche regarding preparation for oral argument. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158077

0051 HTA TITLE III – PEAJE

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/18 | Lary Alan Rappaport | 219 | E-mails with J. Levitan, M. Firestein, T. Mungovan, S. Ratner, J. Roberts, S. Weise regarding preparation for oral argument. | 0.40 | $303.60 |
| 05/20/18 | Jeffrey W. Levitan | 219 | Revise oral argument outline (2.40); Email M. Bienenstock regarding argument outline (0.20). | 2.60 | $1,973.40 |
| 05/20/18 | Michael A. Firestein | 219 | Draft questions and answers for oral argument preparation (0.40); Review outline for oral argument (0.40); Draft memorandum on oral argument outline (0.40). | 1.20 | $910.80 |
| 05/20/18 | Jennifer L. Roche | 219 | Review proposed edits to oral argument questions (0.10); E-mails with M. Firestein and S. Weise regarding oral argument questions (0.10) | 0.20 | $151.80 |
| 05/20/18 | Timothy W. Mungovan | 219 | Communications with J. Levitan, J. Roberts, and M. Firestein regarding preparing for oral argument. | 0.40 | $303.60 |
| 05/20/18 | Steven O. Weise | 219 | Review and revise outline for oral argument. | 2.80 | $2,125.20 |
| 05/21/18 | Stephen L. Ratner | 219 | Review argument outline and related materials for oral argument preparation (1.20); E-mail with M. Firestein, S. Weise, J. Roberts, et al. regarding argument outline and materials for oral argument preparation (0.20). | 1.40 | $1,062.60 |
| 05/21/18 | Jennifer L. Roche | 219 | Conference with M. Firestein and L. Rappaport regarding oral argument. | 0.10 | $75.90 |
| 05/21/18 | Michael A. Firestein | 219 | Research oral argument issues (0.60); Teleconference with T. Mungovan regarding appellate argument strategy (0.20); Review further questions for moot Court to prepare for argument (0.30); Conference with J. Roche and L. Rappaport regarding argument issues (0.20). | 1.30 | $986.70 |
| 05/21/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding preparation for oral argument (0.10); Conference with J. Levitan, J. Roberts regarding preparation for oral argument (0.30); E-mail with M. Firestein regarding preparation for oral argument (0.20); Conference with M. Firestein and J. Roche regarding preparation for oral argument (0.10). | 0.70 | $531.30 |
| 05/21/18 | John E. Roberts | 219 | Meet with J. Levitan to prepare for oral argument (0.90); Revise outline for oral argument (1.00). | 1.90 | $1,442.10 |

33260 FOMB                                                                          Invoice 170158077
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0051 HTA TITLE III – PEAJE                                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/21/18 | Jeffrey W. Levitan | 219 | Review S. Weise argument comments (0.20); Review relevant cases for oral argument (0.60); Rehearse argument (1.80); Revise argument outline (1.10); Conference with J. Roberts regarding argument preparation (0.90); Teleconference with L. Rappaport, J. Roberts regarding hearing preparation (0.20); Review Arnold declaration and testimony (1.30). | 6.10 | $4,629.90 |
| 05/21/18 | Timothy W. Mungovan | 219 | Communications with J. Roberts regarding oral argument preparation. | 0.20 | $151.80 |
| 05/22/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein regarding potential questions for hearing. | 0.40 | $303.60 |
| 05/22/18 | Jeffrey W. Levitan | 219 | Analyze cases cited by Peaje (1.40); Revise oral argument outline (1.70); Email D. Verma regarding fiscal plan (0.10); Rehearse argument (1.60); Email J. Roberts regarding outline (0.10); Conference with J. Roberts regarding preparation for argument (0.90); Review list of potential questions (0.30); Email L. Rappaport regarding argument preparation (0.10). | 6.20 | $4,705.80 |
| 05/22/18 | Michael A. Firestein | 219 | Draft for moot court in preparation for oral argument (0.40); Draft memorandum on questions and answers (0.20). | 0.60 | $455.40 |
| 05/22/18 | Jennifer L. Roche | 219 | Revise oral argument questions (0.10); Conference and e-mail with M. Firestein regarding oral argument questions (0.10). | 0.20 | $151.80 |
| 05/22/18 | Stephen L. Ratner | 219 | Review materials for oral argument preparation. | 0.70 | $531.30 |
| 05/22/18 | John E. Roberts | 219 | Meet with J. Levitan to discuss oral argument (0.90); Revise outline for oral argument (0.40). | 1.30 | $986.70 |

33260 FOMB

Invoice 170158077

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/18 | Lary Alan Rappaport | 219 | Conference with M. Firestein regarding draft outline for oral argument (0.10); Review J. Roberts, J. Levitan draft outline for oral argument (0.20); E-mails with T. Mungovan, M. Luskin, M. Firestein, J. Roberts regarding oral argument (0.20); Prepare for oral argument meeting (1.30); Video conference with T. Mungovan, M. Luskin, M. Firestein, J. Roberts, S. Ratner and J. Levitan to prepare for oral argument (2.20); Conference with M. Firestein regarding preparation for oral argument (0.10); E-mails with H. Bauer, S. Weise, J. Roberts, M. Rochman, B. Bobroff, M. Firestein regarding oral argument issues (0.80); Conference with M. Firestein regarding oral argument issues, preparation and legal research (0.20). | 5.10 | $3,870.90 |
| 05/23/18 | Stephen L. Ratner | 219 | Review appeal materials for moot court session (1.20); Participate in part of oral argument moot session (1.70). | 2.90 | $2,201.10 |
| 05/23/18 | John E. Roberts | 219 | Attend moot court argument (2.40); Prepare for same (1.10). | 3.50 | $2,656.50 |
| 05/23/18 | Jeffrey W. Levitan | 219 | Conference with T. Mungovan regarding argument preparation (0.10); Email M. Luskin regarding argument (0.10); Review outline for moot court argument (0.70); Review cited cases in preparation for oral argument (0.30); Attend moot court session to prepare for argument (2.40); Email H. Bauer regarding question for oral argument (0.20); Teleconference with S. Weiss regarding oral argument (0.10); E-mails with J. Pietrantoni regarding question for oral argument (0.20). | 4.10 | $3,111.90 |
| 05/23/18 | Matthew I. Rochman | 219 | Analyze case file for research regarding pending appeal issues. | 0.70 | $531.30 |
| 05/23/18 | Steven O. Weise | 219 | Review brief on appeal related to oral argument issues (1.40); Research regarding appeal issues (3.30). | 4.70 | $3,567.30 |
| 05/23/18 | Timothy W. Mungovan | 219 | Prepare for moot court session to prepare with J. Levitan for hearing on June 5 (0.60); Review outline of oral argument (0.30); Participate in portion of moot court with J. Levitan, S. Ratner, M. Firestein, L. Rappaport, M. Luskin and J. Roberts (1.10). | 2.00 | $1,518.00 |

33260 FOMB                                                                    Invoice 170158077
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0051 HTA TITLE III – PEAJE                                                    Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/18 | Michael A. Firestein | 219 | Review and revise outline for oral argument (0.40); Teleconference with L. Rappaport regarding oral argument outline (0.10); Prepare for moot court argument (0.40); Teleconference with T. Mungovan on moot court (0.10); Attend moot Court for oral argument with M. Luskin, T. Mungovan, S. Ratner, J. Levitan, J. Roberts and L. Rappaport (2.20). | 3.20 | $2,428.80 |
| 05/24/18 | Lary Alan Rappaport | 219 | Review First Circuit Order on J. Levitan motion for leave to appear and argue appeal (0.10); E-mails with M. Rochman, B. Bobroff regarding legal research issue for appeal (0.10); Conduct legal research regarding appeal issues for oral argument (0.50); E-mails with S. Weise, M. Firestein, J. Roberts, H. Bauer regarding same (0.40); Conference with M. Firestein regarding legal research relating to appeal (0.30); Conference call with S. Weise, M. Firestein regarding lien issues and analysis for oral argument (0.30); Conference with J. Roberts regarding lien issues and analysis for oral argument (0.30); E-mails with S. Ratner, T. Mungovan regarding analysis of Puerto Rico law issue for oral argument (0.10); E-mail with T. Mungovan, S. Ratner, M. Firestein and S. Weise regarding lien issues (0.10); Conference with S. Weise and M. Firestein regarding legal lien issues and oral argument preparation (0.20). | 2.40 | $1,821.60 |
| 05/24/18 | Steven O. Weise | 219 | Review additional arguments for oral argument. | 4.20 | $3,187.80 |
| 05/24/18 | John E. Roberts | 219 | Revise outline for oral argument (2.90); Draft bullet point version of outline and write up of notes from moot argument (2.10). | 5.00 | $3,795.00 |
| 05/24/18 | Stephen L. Ratner | 219 | Conference with J. Levitan regarding oral argument (0.40); Review materials regarding oral argument (0.30) | 0.70 | $531.30 |

33260 FOMB                                                                Invoice 170158077
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0051 HTA TITLE III – PEAJE                                                     Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/18 | Michael A. Firestein | 219 | Review First Circuit orders regarding J. Levitan appearance (0.10); Review materials for oral argument (0.40); Teleconferences with L. Rappaport regarding lien issues (0.30); Draft memorandum on oral argument issues (0.40); Teleconference with L. Rappaport and S. Weise regarding appeal issues (0.30); Research additional moot issues for oral argument (0.40); Conference with S. Weise and L. Rappaport on appellate strategy (0.30). | 2.20 | $1,669.80 |
| 05/24/18 | Jeffrey W. Levitan | 219 | Conference with S. Weise regarding issues in connection with oral argument (0.20); Conference with S. Ratner regarding argument preparation (0.40); Teleconference with J. Roberts regarding argument preparation (0.10); Draft list of citations supporting arguments (3.40); Review revised argument outline (0.20); Review notes from moot (0.10); E-mails with J. Roberts regarding oral argument (0.20). | 4.60 | $3,491.40 |
| 05/25/18 | Michael A. Firestein | 219 | Research issues for oral argument (0.70); Draft memorandum on certain issues (0.20); Teleconference with L. Rappaport on issues (0.10); Teleconference with T. Mungovan on strategy for oral argument (0.20). | 1.20 | $910.80 |
| 05/25/18 | Steven O. Weise | 219 | Conduct additional research on lien issues for oral argument. | 3.20 | $2,428.80 |
| 05/25/18 | Stephen L. Ratner | 219 | E-mail with J. Levitan regarding oral argument preparation (0.10); Review outline and materials regarding oral argument preparation (0.50). | 0.60 | $455.40 |
| 05/25/18 | Lary Alan Rappaport | 219 | E-mails with S. Weise, M. Firestein, H. Bauer, J. Roberts, J. Pietrantoni regarding Puerto Rico law in connection with oral argument (0.20); Conference with M. Firestein regarding Puerto Rico law in connection with oral argument (0.20); Conference with M. Firestein regarding Peaje appeal (0.20); E-mails with IT, M. Firestein regarding video conference for oral argument preparation (0.10); E-mails with S. Weise, M. Firestein O'Neill attorneys, J. Roberts regarding oral argument, preparation (0.30); E-mails and conferences with M. Firestein regarding meeting to prepare for oral argument (0.40). | 1.40 | $1,062.60 |
| 05/26/18 | Michael A. Firestein | 219 | Draft moot materials for oral argument (0.30). | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158077

0051 HTA TITLE III – PEAJE

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/18 | Jeffrey W. Levitan | 219 | Review summary outline for oral argument (0.10); Email S. Ratner regarding argument (0.10). | 0.20 | $151.80 |
| 05/28/18 | Jeffrey W. Levitan | 219 | Revise hearing outline (1.70); Email T. Mungovan regarding same (0.10) (Total travel time 3.10 hours). | 1.80 | $1,366.20 |
| 05/28/18 | Timothy W. Mungovan | 219 | Communications with M. Firestein and J. Levitan regarding outline for oral argument. | 0.30 | $227.70 |
| 05/28/18 | Michael A. Firestein | 219 | Review moot issues for hearing (0.40); Review and revise outline for argument (0.40); Draft memorandum on same (0.20); Teleconference with L. Rappaport on strategy for outline (0.10). | 1.10 | $834.90 |
| 05/28/18 | Stephen L. Ratner | 219 | Review argument outline (0.30); E-mail with J. Levitan, M. Firestein, T. Mungovan regarding argument outline (0.10). | 0.40 | $303.60 |
| 05/28/18 | Lary Alan Rappaport | 219 | Review and revise outline for oral argument (0.20); Conference with M. Firestein regarding outline revision for oral argument (0.10); E-mails with M. Firestein, T. Mungovan regarding same (0.10). | 0.40 | $303.60 |
| 05/29/18 | Lary Alan Rappaport | 219 | Participate in video conference preparation for oral argument with T. Mungovan, S. Ratner, M. Bienenstock, M. Firestein, J. Roberts, M. Luskin, J. Levitan, P. Friedman, E. McKeen, J. Rapazardi (2.30); Conferences with M. Firestein, S. Weise regarding oral argument (0.20). | 2.50 | $1,897.50 |
| 05/29/18 | Stephen L. Ratner | 219 | Conference with J. Levitan, J. Roberts, M. Luskin, M. Firestein, L. Rappaport, O'Melveny regarding appeal argument (2.30); Review materials regarding appeal argument (0.40). | 2.70 | $2,049.30 |
| 05/29/18 | Jeffrey W. Levitan | 219 | Revise oral argument (0.50); Rehearsal oral argument (0.80); Participate in moot court session (2.30); Review motion to strike (0.30); Review opening brief (0.30). | 4.20 | $3,187.80 |
| 05/29/18 | Timothy W. Mungovan | 219 | Prepare for moot court session (0.60); Attend portion of moot court session (1.30). | 1.90 | $1,442.10 |
| 05/29/18 | Michael A. Firestein | 219 | Attend moot court oral argument on Peaje appeal (2.30); Teleconference with S. Ratner on oral argument strategy (0.20); Prepare for additional moot Court argument issues (0.20). | 2.70 | $2,049.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158077

0051 HTA TITLE III – PEAJE

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | John E. Roberts | 219 | Research regarding motion to stay appeals (0.70); E-mail to team regarding same (0.30); Attend moot court oral argument (2.30); Revise outline for oral argument per comments raised at moot argument (2.20). | 5.50 | $4,174.50 |
| 05/29/18 | Martin J. Bienenstock | 219 | Participate in moot Court for J. Levitan for First Circuit argument. | 2.40 | $1,821.60 |
| 05/30/18 | Jeffrey W. Levitan | 219 | Review notes from moot Court (0.20); Review and revise outline (0.20). | 0.40 | $303.60 |
| 05/30/18 | Michael A. Firestein | 219 | Research oral argument issues for Peaje argument | 0.30 | $227.70 |
| 05/30/18 | Stephen L. Ratner | 219 | Conference with J. Levitan regarding appeal argument. | 0.10 | $75.90 |
| 05/31/18 | Michael A. Firestein | 219 | Review outline for oral argument (0.20); Teleconference with L. Rappaport and S. Weise regarding lien issues (0.20); Teleconference with L. Rappaport and M. Morris on lien issues (0.20); Review Hildrith declaration in connection with oral argument (0.20). | 0.80 | $607.20 |
| 05/31/18 | Jeffrey W. Levitan | 219 | Review resolution and enabling act in connection with oral argument (0.10); Draft outline of record cites (0.30); Revise oral argument outline (4.20). | 4.60 | $3,491.40 |
| 05/31/18 | Mark Harris | 219 | Edit 28(j) letter addressing citation of new case to appellate court. | 1.40 | $1,062.60 |
| 05/31/18 | Steven O. Weise | 219 | Review outline of oral argument. | 0.50 | $379.50 |
| 05/31/18 | Lary Alan Rappaport | 219 | Review e-mails with S. Weise, J. Roberts regarding oral argument in Peaje appeal (0.10); Conference with J. Roberts regarding Peaje oral argument (0.10); Conference with M. Firestein regarding Peaje oral argument (0.10); Conference with J. Levitan regarding record on appeal (0.20); E-mails with M. Firestein and J. Levitan regarding record on appeal (0.10). | 0.60 | $455.40 |
| 05/31/18 | Tayler M. Sherman | 219 | Compile appendices, appellate briefing, and cases cited in appellate briefing for review by J. Roberts. | 0.90 | $234.00 |
| **Appeal** | | | | **290.60** | **$202,351.90** |

**Total for Professional Services**                    **$211,673.40**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158077

0051 HTA TITLE III – PEAJE

Page 20

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| JEFFREY W. LEVITAN | PARTNER | 82.20 | 759.00 | $62,389.80 |
| JONATHAN E. RICHMAN | PARTNER | 0.10 | 759.00 | $75.90 |
| LARY ALAN RAPPAPORT | PARTNER | 28.40 | 759.00 | $21,555.60 |
| MARK HARRIS | PARTNER | 2.60 | 759.00 | $1,973.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.40 | 759.00 | $1,821.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 25.80 | 759.00 | $19,582.20 |
| PAUL POSSINGER | PARTNER | 0.30 | 759.00 | $227.70 |
| RALPH C. FERRARA | PARTNER | 0.50 | 759.00 | $379.50 |
| STEPHEN L. RATNER | PARTNER | 11.80 | 759.00 | $8,956.20 |
| STEVEN O. WEISE | PARTNER | 42.20 | 759.00 | $32,029.80 |
| TIMOTHY W. MUNGOVAN | PARTNER | 10.60 | 759.00 | $8,045.40 |
| **Total for PARTNER** | | **206.90** | | **$157,037.10** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 3.20 | 759.00 | $2,428.80 |
| JENNIFER L. ROCHE | ASSOCIATE | 14.20 | 759.00 | $10,777.80 |
| JOHN E. ROBERTS | ASSOCIATE | 36.40 | 759.00 | $27,627.60 |
| MAJA ZERJAL | ASSOCIATE | 1.20 | 759.00 | $910.80 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 1.30 | 759.00 | $986.70 |
| MATTHEW J. MORRIS | ASSOCIATE | 1.40 | 759.00 | $1,062.60 |
| **Total for ASSOCIATE** | | **57.70** | | **$43,794.30** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 6.10 | 260.00 | $1,586.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 5.30 | 260.00 | $1,378.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 25.90 | 260.00 | $6,734.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 1.20 | 260.00 | $312.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.90 | 260.00 | $234.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 1.60 | 260.00 | $416.00 |
| **Total for LEGAL ASSISTANT** | | **41.30** | | **$10,738.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.40 | 260.00 | $104.00 |
| **Total for LIT. SUPPORT** | | **0.40** | | **$104.00** |
| | | | | |
| | **Total** | **306.30** | | **$211,673.40** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/04/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $5.70 |
| 05/04/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $8.70 |
| 05/07/2018 | Matthew J. Morris | REPRODUCTION | REPRODUCTION | $3.70 |
| 05/08/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $3.70 |
| 05/08/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $6.90 |
| 05/08/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $14.50 |
| 05/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.90 |
| 05/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158077

0051 HTA TITLE III – PEAJE

Page 21

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/15/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/21/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/21/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/21/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $1.30 |
| 05/29/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/29/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $9.30 |
| 05/29/2018 | Lary Alan Rappaport | REPRODUCTION | REPRODUCTION | $1.10 |
| 05/29/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.50 |
| | | | **Total for REPRODUCTION** | **$77.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/29/2018 | John E. Roberts | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000036 Lines | $595.00 |
| | | | **Total for WESTLAW** | **$595.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/02/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS INVOICE NO. 0009089200. APPELLANT'S BRIEF . RE: PEAJE INVESTMENTS LLC V. PR HIGHWAYS. | $2,352.52 |
| 05/02/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: COUNSEL PRESS LLC COUNSEL PRESS INVOICE NO. 0009089201. SUPPLEMENTAL APPENDIX . RE: PEAJE INVESTMENTS LLC V. PR HIGHWAYS. | $7,822.28 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$10,174.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/14/2018 | John E. Roberts | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - John Roberts travel Providence RI-NYP/return service fee no 8900735196299 for moot court oral argument | $17.50 |
| 05/16/2018 | John E. Roberts | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - John Roberts Travel to/from NYC to attend moot arguments | $35.00 |

33260 FOMB                                                                    Invoice 170158077
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0051 HTA TITLE III – PEAJE                                               Page 22

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/16/2018 | John E. Roberts | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - John Roberts Travel to/from NYC to attend moot arguments | $191.00 |
| 05/25/2018 | John E. Roberts | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - John Roberts travel Providence RI- NYP/return for moot court oral argument | $318.90 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$562.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/22/2018 | John E. Roberts | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - John Roberts Travel to/from NYC to attend moot arguments John Roberts | $40.00 |
| 05/23/2018 | John E. Roberts | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - John Roberts Travel to/from NYC to attend moot arguments John Roberts | $9.10 |
| 05/23/2018 | John E. Roberts | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - John Roberts Travel to/from NYC to attend moot arguments John Roberts | $8.30 |
| 05/28/2018 | John E. Roberts | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - John Roberts dinner while in NY for moot court oral argument | $32.66 |
| 05/29/2018 | John E. Roberts | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - John Roberts lunch at office John Roberts for moot court oral argument | $14.20 |
| 05/29/2018 | John E. Roberts | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - John Roberts dinner at hotel upon arrival John Roberts for moot court oral argument | $40.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$144.26** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/23/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI TOPCO INC EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1075566. BINDING COIL; TABS; BLOWBACKS- COLOR; BLOWBACKS W/ASSEMBLY. Peaje appeal appellate briefing and appendices | $307.95 |

33260 FOMB

Invoice 170158077

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0051 HTA TITLE III – PEAJE

Page 23

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/30/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI TOPCO INC EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1077298. RING BINDERS (1"); RING BINDERS (2"); RING BINDERS (3"); TABS; BLOWBACKS W/ASSEMBLY. Peaje Appeal appellate briefing and appendices | $421.78 |
| 05/31/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE NO. 1805536 BLOWBACKS-INCLUDING DOCUMENT ASSEMBLY; TABS; COIL BIND. Peaje appeal briefing and cases cited | $669.12 |
| 05/31/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE NO. 1805537 BLOWBACKS-INCLUDING DOCUMENT 3-RING BINDER (1"), 3-RING BINDER (2"). - binders of Peaje appeal appendices, briefing, and cases cited in briefing (Peaje v. Commonwealth appeal) | $440.94 |
| 05/31/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE NO. 1805538 BLOWBACKS-INCLUDING DOCUMENT 3-RING BINDER (3"), 3-RING BINDER (4").- binders of Peaje appeal appendices, briefing, and cases cited in briefing (Peaje v. Commonwealth appeal) | $422.28 |
| 05/31/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE NO. 1805539 BLOWBACKS-INCLUDING DOCUMENT ASSEMBLY .- binders of Peaje appeal appendices, briefing, and cases cited in briefing (Peaje v. Commonwealth appeal) | $51.70 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$2,313.77** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/21/2018 | John E. Roberts | LODGING | LODGING Hotel - Lodging - John Roberts Travel to/from NYC to attend moot arguments | $428.08 |

33260 FOMB                                                                                    Invoice 170158077
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0051 HTA TITLE III – PEAJE                                                                 Page 24

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/28/2018 | John E. Roberts | LODGING | LODGING Hotel - Lodging - John Roberts NY for moot court oral argument | $856.16 |
| | | | **Total for LODGING** | **$1,284.24** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/22/2018 | John E. Roberts | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/01/2018 1806012474 Catering for: 9428 - Roberts, John E.  Booked On: 05/25/2018;Event Date:05/22/2018 Office: New York - 11XS; Room(s): 2842 CM# 33260.0051 | $62.60 |
| 05/23/2018 | John E. Roberts | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/01/2018 1806012474 Catering for: 9428 - Roberts, John E.  Booked On: 05/25/2018;Event Date:05/23/2018 Office: New York - 11XS; Room(s): 2806 CM# 33260.0051 | $75.12 |
| 05/29/2018 | John E. Roberts | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/22/2018 1806221706 Catering for: 9428 - Roberts, John E.  Booked On: 05/17/2018;Event Date:05/29/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0051 | $16.33 |
| 05/29/2018 | John E. Roberts | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Meals Invoice Date 06/22/2018 1806221706 Catering for: 9428 - Roberts, John E.  Booked On: 05/17/2018;Event Date:05/29/2018 Office: New York - 11XS; Room(s): 2810 CM# 33260.0051 | $166.03 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$320.08** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 77.80 |
| WESTLAW | 595.00 |
| TRANSCRIPTS & DEPOSITIONS | 10,174.80 |
| OUT OF TOWN TRANSPORTATION | 562.40 |
| OUT OF TOWN MEALS | 144.26 |
| PRINTING, BINDING, ETC. | 2,313.77 |
| LODGING | 1,284.24 |
| FOOD SERVICE/CONF. DINING | 320.08 |
| **Total Expenses** | **$15,472.35** |
| **Total Amount for this Matter** | **$227,145.75** |

33260 FOMB                                                                    Invoice 170158078
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III – MISCELLANEOUS                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.30 | $986.70 |
| 203 | Hearings and other non-filed communications with the Court | 8.40 | $6,375.60 |
| 204 | Communications with Claimholders | 3.50 | $2,656.50 |
| 205 | Communications with the Commonwealth and its Representatives | 11.20 | $8,500.80 |
| 206 | Documents Filed on Behalf of the Board | 184.50 | $130,853.90 |
| 207 | Non-Board Court Filings | 10.30 | $7,817.70 |
| 209 | Adversary Proceeding | 6.40 | $4,857.60 |
| 210 | Analysis and Strategy | 19.00 | $14,421.00 |
| 211 | Non-Working Travel Time | 0.80 | $607.20 |
| 212 | General Administration | 30.40 | $7,904.00 |
| | **Total** | **275.80** | **$184,981.00** |

33260 FOMB

Invoice 170158078

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III – MISCELLANEOUS

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/18 | Margaret A. Dale | 201 | Siemens: E-mails with Board and HTA regarding motion to dismiss (0.20). | 0.20 | $151.80 |
| 05/29/18 | Timothy W. Mungovan | 201 | Siemens: Follow-up communications with M. Dale, H. Bauer, S. Ratner, M. Zerjal, P. Possinger, and M. Bienenstock following status conference on Siemens' case. | 1.10 | $834.90 |
| **Tasks relating to the Board and Associated Members** | | | | **1.30** | **$986.70** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/25/18 | Alexandra V. Bargoot | 203 | Compile key documents at request of T. Mungovan to assist with preparation for hearing in Siemens (1.20). | 1.20 | $910.80 |
| 05/28/18 | Margaret A. Dale | 203 | Siemens: Review and revise outline for conference before Judge Dein regarding Siemens complaint (0.70). | 0.70 | $531.30 |
| 05/29/18 | Ann M. Ashton | 203 | Siemens: Discussion with M. Dale regarding hearing and next steps. | 0.20 | $151.80 |
| 05/29/18 | Timothy W. Mungovan | 203 | Siemens: Attend status conference before Judge Dein on Siemens' case (0.80); Prepare for same (0.40). | 1.20 | $910.80 |
| 05/29/18 | Margaret A. Dale | 203 | Siemens: Prepare for status conference on Siemens (2.40); Communications with T. Mungovan, H. Bauer, and counsel for GDB and AAFAF in preparation for status conference on Siemens' case (0.80); Attend status conference before Judge Dein on Siemens' case (0.80); Communications with T. Mungovan, H. Bauer, S. Ratner, E. Barak, M. Zerjal, P. Possinger, and M. Bienenstock regarding status conference on Siemens' case (1.10). | 5.10 | $3,870.90 |
| **Hearings and other non-filed communications with the Court** | | | | **8.40** | **$6,375.60** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/18 | Margaret A. Dale | 204 | Siemens: Draft e-mail to send to Siemens counsel regarding motion to dismiss and request to set up meet and confer (0.20). | 0.20 | $151.80 |

33260 FOMB                                                        Invoice 170158078
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0053 HTA TITLE III – MISCELLANEOUS                                        Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/18 | Timothy W. Mungovan | 204 | Siemens: Communications with counsel for Siemens and H. Bauer regarding meet and confer. | 0.20 | $151.80 |
| 05/28/18 | Ann M. Ashton | 204 | Siemens: E-mails with T. Mungovan, M. Dale and S. Ratner regarding meet and confer (0.20); Review and revise meet and confer letter (0.20). | 0.40 | $303.60 |
| 05/29/18 | Margaret A. Dale | 204 | Siemens: Meet and confer with counsel for Siemens (0.20); Follow-up communications with counsel for Siemens, M. Dale, H. Bauer, and counsel for GDB and AAFAF following status conference on Siemens' action (0.30). | 0.50 | $379.50 |
| 05/29/18 | Timothy W. Mungovan | 204 | Siemens: Communications with counsel for Siemens on meet and confer regarding motion to dismiss Siemens' complaint (0.20); Follow-up communications with counsel for Siemens, M. Dale, H. Bauer, and counsel for GDB and AAFAF following status conference on Siemens' case (0.30). | 0.50 | $379.50 |
| 05/31/18 | Timothy W. Mungovan | 204 | Siemens: Communications with counsel for Siemens, S. Ratner, and M. Dale regarding complying with Court's order to draft joint report by June 4 concerning procedural for adjudicating matter (0.90); Communications with counsel for Siemens, GDB, and AAFAF regarding complying with Court's order to draft joint report by June 4 concerning procedural for adjudicating matter (0.30). | 1.20 | $910.80 |
| 05/31/18 | Stephen L. Ratner | 204 | Siemens: Conference with T. Mungovan, Siemens' counsel issues (0.50). | 0.50 | $379.50 |
| **Communications with Claimholders** | | | | **3.50** | **$2,656.50** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/16/18 | Maja Zerjal | 205 | Siemens: Review and revise draft GDB response to Siemens motion to preserve funds (1.30); Discuss same with A. Ashton (0.20); Discus same with J. Levitan (0.10); Discuss same with J. Levitan and H. Bauer (0.20); Review H. Bauer mark-up (0.40). | 2.20 | $1,669.80 |
| 05/16/18 | Jeffrey W. Levitan | 205 | Siemens: Review AAFAF opposition to Siemens motion to preserve funds. | 0.30 | $227.70 |

33260 FOMB                                                      Invoice 170158078
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0053 HTA TITLE III – MISCELLANEOUS                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/26/18 | Stephen L. Ratner | 205 | Siemens: E-mail with M. Dale, T. Mungovan, et al. regarding GDB draft motion to dismiss (0.10); Review GDB draft motion to dismiss (0.20). | 0.30 | $227.70 |
| 05/26/18 | Ann M. Ashton | 205 | Siemens: Review GDB draft motion to dismiss (1.60); E-mails with M. Dale regarding same (0.20). | 1.80 | $1,366.20 |
| 05/26/18 | Maja Zerjal | 205 | Siemens: Review GDB draft motion to dismiss Siemens complaint (0.60); Draft e-mail to M. Dale regarding same (0.20). | 0.80 | $607.20 |
| 05/26/18 | Margaret A. Dale | 205 | Siemens: Review GDB's draft motion to dismiss Siemens' adversary complaint (1.20); E-mails with O'Neill lawyers, E. Barak and M. Zerjal regarding comments regarding same (0.30). | 1.50 | $1,138.50 |
| 05/26/18 | Alexandra K. Skellet | 205 | Siemens: Review documents produced by GDB to Siemens (1.40); Review draft motions to dismiss from GDB and AAFAF (0.70). | 2.10 | $1,593.90 |
| 05/27/18 | Timothy W. Mungovan | 205 | Siemens: Review GDB's draft motion to dismiss Siemens' complaint. | 0.40 | $303.60 |
| 05/29/18 | Timothy W. Mungovan | 205 | Siemens: Communications with M. Dale, H. Bauer, and counsel for GDB and AAFAF in preparation for status conference on Siemens' case. | 0.80 | $607.20 |
| 05/30/18 | Carlos E. Martinez | 205 | Siemens: Teleconference with Puerto Rican counsel, O'Melveny and litigators regarding Siemens claim (0.50). | 0.50 | $379.50 |
| 05/30/18 | Margaret A. Dale | 205 | Siemens: Follow-up communications with AAFAF and GDB lawyers regarding relationship of GDB RSA with Siemens' complaint (0.50). | 0.50 | $379.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **11.20** | **$8,500.80** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/18 | Alexandra K. Skellet | 206 | Siemens: Review draft opposition to motion to preserve funds (0.90); Email H. Bauer regarding same (0.10); Review O'Neill's edits to and comments on draft opposition to motion to preserve funds (0.90); Email to O'Neill and A. Ashton regarding same (0.20). | 2.10 | $1,593.90 |
| 05/16/18 | Paul Possinger | 206 | Siemens: Revise objection to Siemens motion to preserve funds (0.40); Discuss same with E. Barak and J. Levitan (0.30). | 0.70 | $531.30 |

33260 FOMB

Invoice 170158078

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III – MISCELLANEOUS

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/16/18 | Alexandra K. Skellet | 206 | Siemens: E-mails with T. Mungovan and C. Garcia regarding opposition to motion to preserve funds (1.20); Call with S. Ratner, T. Mungovan, and A. Ashton regarding opposition to motion to preserve funds (0.30); Draft chronology of Siemens correspondence (0.90); Review and edit opposition to motion to preserve funds (5.20). | 7.60 | $5,768.40 |
| 05/16/18 | Ann M. Ashton | 206 | Siemens: Draft response to Siemens motion to preserve funds (5.60); Discussion and e-mails with T. Mungovan and S. Ratner regarding same (0.60); Discussions and e-mails with A. Skellet regarding same (0.80); Discussion and e-mails with H. Bauer regarding same (0.40); Discussions and e-mails with J. Levitan, M. Zerjal regarding same (0.20). | 7.60 | $5,768.40 |
| 05/16/18 | Stephen L. Ratner | 206 | Siemens: Revise opposition to motion to preserve funds (0.40); Conferences, e-mail T. Mungovan, A. Ashton, A. Skellet, J. Levitan, H. Bauer regarding same (0.60). | 1.00 | $759.00 |
| 05/16/18 | Antonio N. Piccirillo | 206 | Siemens: Review Board response to Siemens complaint. | 0.40 | $303.60 |
| 05/16/18 | Jeffrey W. Levitan | 206 | Siemens: Review Siemens complaint and motion to preserve funds in connection with response to motion (0.30); E-mails with T. Mungovan regarding same (0.10); Teleconference with A. Ashton regarding same (0.10); Revise response to Siemens motion to preserve funds (0.70); E-mail to A. Ashton regarding same (0.30); Teleconferences with M. Zerjal, H. Bauer regarding same (0.30). | 1.80 | $1,366.20 |
| 05/16/18 | Maja Zerjal | 206 | Siemens: Review and revise draft Board response to Siemens motion to preserve funds. | 0.90 | $683.10 |

33260 FOMB                                                                Invoice 170158078
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0053 HTA TITLE III – MISCELLANEOUS                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/16/18 | Timothy W. Mungovan | 206 | Siemens: Review Siemens' complaint, exhibits to complaint, and motion for order compelling Board and HTA to maintain $13 million in escrow account in connection with preparing opposition to motion (1.80); Revise opposition to motion for order compelling Board and HTA to maintain $13 million in escrow account (1.60); Communications with S. Ratner, A. Ashton, E. Barak, P. Possinger and A. Skellet regarding opposition to Siemens' motion for order compelling Board and HTA to maintain $13 million in escrow account (1.30); Review and revise Oversight Board's objection to Siemens' motion to preserve funds held in escrow (1.30); Communications with S. Ratner, A. Ashton, E. Barak, J. Levitan and A. Skellet regarding Oversight Board's objection to Siemens' motion to preserve funds held in escrow (0.90). | 6.90 | $5,237.10 |
| 05/17/18 | Lawrence T. Silvestro | 206 | Siemens: Finalize informative motion for May 29 hearing. | 1.30 | $338.00 |
| 05/17/18 | Alexandra K. Skellet | 206 | Siemens: Conference with T. Mungovan regarding opposition to motion to preserve funds (0.40); Draft informative motion for appearances at scheduling conference (0.40). | 0.80 | $607.20 |
| 05/18/18 | Alexandra K. Skellet | 206 | Siemens: Draft outline for motion to dismiss Siemens adversary complaint. | 3.60 | $2,732.40 |
| 05/19/18 | Alexandra K. Skellet | 206 | Siemens: Continue draft outline for motion to dismiss Siemens adversary complaint. | 3.20 | $2,428.80 |
| 05/20/18 | Ann M. Ashton | 206 | Siemens: Review outline for Siemens motion to dismiss (0.30); Discussion with M. Dale regarding same (0.20); Revise outline (2.90); E-mail to M. Dale and A. Skellet regarding same (0.20). | 3.60 | $2,732.40 |
| 05/20/18 | Margaret A. Dale | 206 | Siemens: Review and revise draft outline for motion to dismiss Siemens adversary complaint (1.10); Teleconference with A. Ashton regarding motion to dismiss (0.20); E-mails with A. Ashton and A. Skellet regarding motion to dismiss (0.40). | 1.70 | $1,290.30 |
| 05/20/18 | Maja Zerjal | 206 | Siemens: Review outline of motion to dismiss Siemens complaint. | 0.80 | $607.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170158078

0053 HTA TITLE III – MISCELLANEOUS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/20/18 | Timothy W. Mungovan | 206 | Siemens: Review outline of motion to dismiss Siemens' complaint (0.30); Communications with A. Skellet, M. Dale, and A. Ashton regarding outline of motion to dismiss Siemens' complaint (0.30). | 0.60 | $455.40 |
| 05/21/18 | Timothy W. Mungovan | 206 | Siemens: Communications with M. Dale, M. Zerjal, A. Skellet, and E. Barak regarding outline of motion to dismiss Siemens' complaint (0.40); Communications with M. Dale and A. Skellet regarding informative motion for status conference (0.10). | 0.50 | $379.50 |
| 05/21/18 | Paul Possinger | 206 | Siemens: Discuss Siemens motion to dismiss with M. Zerjal, et. al. | 0.30 | $227.70 |
| 05/21/18 | Ann M. Ashton | 206 | Siemens: E-mails with M. Dale, A. Skellet and M. Zerjal regarding outline for motion to dismiss Siemens complaint (0.20); Discussion with GDB counsel regarding responsive arguments (0.40); Follow-up call with M. Dale and E. Barak regarding motion to dismiss arguments (0.40). | 1.00 | $759.00 |
| 05/21/18 | Margaret A. Dale | 206 | Siemens: Revise draft outline of motion to dismiss (0.40); Conference call with lawyers for GDB, AAFAF, A. Skellet, A. Ashton and H. Bauer regarding arguments in support of motion to dismiss (1.00); Teleconference with S. Ratner regarding arguments in support of motion to dismiss (0.30); Teleconference with E. Barak regarding arguments in support of motion to dismiss (0.20); Teleconference with T. Mungovan regarding motion to dismiss (0.10). | 2.00 | $1,518.00 |
| 05/21/18 | Alexandra K. Skellet | 206 | Siemens: Finalize informative motion for filing (0.30); Draft motion to dismiss adversary complaint (8.20); Call with AAFAF and GDB counsel regarding motions to dismiss (0.70); Call with M. Dale, A. Ashton, and H. Bauer regarding same (0.20). | 9.40 | $7,134.60 |
| 05/21/18 | Maja Zerjal | 206 | Siemens: Review motion to dismiss Siemens complaint outline (0.30); Discuss same with A. Ashton (0.10); Review follow-up correspondence regarding same (0.20). | 0.60 | $455.40 |
| 05/21/18 | Stephen L. Ratner | 206 | Siemens: Review motion to dismiss outline (0.80); Conferences with T. Mungovan, M. Dale regarding same (0.30). | 1.10 | $834.90 |

33260 FOMB                                                              Invoice 170158078
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III – MISCELLANEOUS                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/22/18 | Stephen L. Ratner | 206 | Siemens: Review motion to dismiss outline (0.30); Conferences and e-mail with T. Mungovan, M. Dale, A. Skellet regarding same (0.90). | 1.20 | $910.80 |
| 05/22/18 | Maja Zerjal | 206 | Siemens: Further review and comment on outline on motion to dismiss Siemens complaint (0.90); Discuss same with E. Barak (0.30); Draft internal e-mail regarding same (0.20). | 1.40 | $1,062.60 |
| 05/22/18 | Alexandra K. Skellet | 206 | Siemens: Continue to draft motion to dismiss Siemens adversary complaint (6.40); Call with T. Mungovan, S. Ratner, and M. Dale regarding outline for motion dismiss (0.40); Draft list of questions for restructuring team in connection with same (0.40); Call with H. Bauer and M. Dale regarding outline for motion to dismiss (0.20); Review transcript of Siemens Rule 2004 motion in connection with motion to dismiss (2.40). | 9.80 | $7,438.20 |
| 05/22/18 | Ann M. Ashton | 206 | Siemens: Discussion with M. Dale regarding arguments for motion to dismiss Siemens complaint. | 0.30 | $227.70 |
| 05/22/18 | Margaret A. Dale | 206 | Siemens: Conference call with T. Mungovan, S. Ratner and A. Skellet regarding points for motion to dismiss Siemens complaint (0.40); Revise draft of outline of motion to dismiss (1.10); Review Siemens/HTA agreements and other documents in connection with motion to dismiss (1.20). | 2.70 | $2,049.30 |
| 05/22/18 | Timothy W. Mungovan | 206 | Siemens: Review outline of motion to dismiss Siemens complaint (0.30); Communications with S. Ratner, M. Dale, A. Ashton, and A. Skellet regarding outline of motion to dismiss Siemens' complaint (0.40). | 0.70 | $531.30 |
| 05/23/18 | Timothy W. Mungovan | 206 | Siemens: Revise outline of memorandum of law in support of motion to dismiss Siemens' complaint (0.40); Communications with M. Bienenstock, M. Dale, S. Ratner, A. Ashton, P. Possinger, and E. Barak regarding revisions to outline of memorandum of law in support of motion to dismiss Siemens' complaint (0.60). | 1.00 | $759.00 |

33260 FOMB                                                                          Invoice 170158078
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0053 HTA TITLE III – MISCELLANEOUS                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/23/18 | Ann M. Ashton | 206 | Siemens: Discussion with M. Dale regarding motion to dismiss Siemens complaint (0.20); Review revised draft outline for same (0.40); Participate in call with O'Neill, M. Dale and A. Skellet regarding motion to dismiss arguments (0.70); Review e-mails with M. Bienenstock regarding arguments (0.30). | 1.60 | $1,214.40 |
| 05/23/18 | Margaret A. Dale | 206 | Siemens: Revise draft of outline of motion to dismiss adversary complaint (0.20); Conference call with H. Bauer, A. Ashton and A. Skellet regarding arguments to dismiss HTA (0.70); E-mails with M. Bienenstock regarding outline of motion to dismiss (0.60); Teleconference with M. Zerjal regarding same (0.20); Review of underlying documents in support of motion to dismiss (2.90). | 4.60 | $3,491.40 |
| 05/23/18 | Alexandra K. Skellet | 206 | Siemens: Revise memorandum of law in support of motion to dismiss Siemens complaint (8.20); Call with M. Dale, A. Ashton, H. Bauer, and A. Alvarez regarding outline for motion to dismiss (0.70). | 8.90 | $6,755.10 |
| 05/23/18 | Maja Zerjal | 206 | Siemens: Review correspondence regarding outline to motion to dismiss Siemens complaint (0.40); Discuss same with M. Dale (0.20). | 0.60 | $455.40 |
| 05/23/18 | Stephen L. Ratner | 206 | Siemens: Review motion to dismiss outline (0.20); E-mail M. Dale, M. Bienenstock, et al. regarding same (0.10). | 0.30 | $227.70 |
| 05/24/18 | Jonathan E. Richman | 206 | Siemens: Conference with A. Skellet regarding motion to dismiss Siemens complaint (0.20). | 0.20 | $151.80 |
| 05/24/18 | Alexandra K. Skellet | 206 | Siemens: Continue drafting memorandum of law in support of motion to dismiss (5.70); Draft notice of motion of exhibits to memorandum of law (0.80); Draft talking points for scheduling conference (0.40). | 6.90 | $5,237.10 |
| 05/24/18 | Margaret A. Dale | 206 | Siemens: Revise draft memorandum of law in support of motion to dismiss (3.70); E-mails with A. Skellet regarding same (0.40); Teleconference with S. Ratner and T. Mungovan regarding same (0.20). | 4.30 | $3,263.70 |
| 05/24/18 | Stephen L. Ratner | 206 | Siemens: Conferences, e-mail with T. Mungovan, M. Dale, M. Bienenstock regarding motion to dismiss. | 0.30 | $227.70 |

33260 FOMB                                                                                   Invoice 170158078
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III – MISCELLANEOUS                                                            Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/24/18 | Ann M. Ashton | 206 | Siemens: Revise motion to dismiss (3.60); Discussion with M. Dale regarding same (0.20). | 3.80 | $2,884.20 |
| 05/24/18 | Paul Possinger | 206 | Siemens: Review draft motion to dismiss Siemens complaint (1.10). | 1.10 | $834.90 |
| 05/24/18 | Ehud Barak | 206 | Siemens: Review draft motion to dismiss Siemens complaint (1.20); Correspond with litigation and bankruptcy teams regarding same (0.20). | 1.40 | $1,062.60 |
| 05/25/18 | Elisa Carino | 206 | Siemens: Research case law for motion to dismiss. | 1.70 | $442.00 |
| 05/25/18 | Margaret A. Dale | 206 | Siemens: Conference call with H. Bauer, A. Ashton, A. Skellet and J. Maldonado regarding motion to dismiss Siemens' adversary complaint (0.80); E-mails with T. Mungovan regarding comments on draft of motion to dismiss (0.30); Revise draft motion to dismiss complaint (1.60); E-mails with restructuring team regarding same (0.30). | 3.00 | $2,277.00 |
| 05/25/18 | Stephen L. Ratner | 206 | Siemens: Conference, e-mail with T. Mungovan, P. Possinger, M. Dale regarding motion to dismiss (0.30); Review motion to dismiss (0.50). | 0.80 | $607.20 |
| 05/25/18 | Maja Zerjal | 206 | Siemens: Review outline of motion to dismiss Siemens complaint and related correspondence (0.60). | 0.60 | $455.40 |
| 05/25/18 | Ann M. Ashton | 206 | Siemens: Participate in call with HTA, H. Bauer, M. Dale and A. Skellet in connection with draft motion to dismiss (0.80); Revise draft motion to dismiss (1.30); E-mails with M. Dale regarding motion to dismiss arguments (0.40). | 2.50 | $1,897.50 |
| 05/25/18 | Alexandra K. Skellet | 206 | Siemens: Continue revisions to draft memorandum of law in support of motion to dismiss Siemens complaint. | 6.80 | $5,161.20 |
| 05/25/18 | Timothy W. Mungovan | 206 | Siemens: Further review of Siemens' complaint in connection with motion to dismiss (0.70); Communications with S. Ratner, A. Ashton, M. Dale, A. Skellet, P. Possinger, and E. Barak regarding motion to dismiss Siemens' complaint (0.60); Revise motion to dismiss Siemens' complaint (1.30). | 2.60 | $1,973.40 |
| 05/26/18 | Alexandra K. Skellet | 206 | Siemens: Revise memorandum of law in support of motion to dismiss. | 1.40 | $1,062.60 |
| 05/26/18 | Timothy W. Mungovan | 206 | Siemens: Communications with M. Dale regarding draft motion to dismiss. | 0.30 | $227.70 |
| 05/26/18 | Margaret A. Dale | 206 | Siemens: Continue to revise motion to dismiss (0.90); E-mails with A. Ashton, A. Skellet, H. Bauer and C. Garcia regarding same (0.30). | 1.20 | $910.80 |

33260 FOMB

Invoice 170158078

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III – MISCELLANEOUS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/28/18 | Margaret A. Dale | 206 | Siemens: E-mails with A. Ashton, H. Bauer, T. Mungovan and A. Skellet regarding memorandum of law in support of motion to dismiss, need for meet and confer and proposed form of order (0.80); Review M. Bienenstock revisions to memorandum of law (0.30); Review and revise memorandum of law in support of motion to dismiss and proposed exhibits (2.40); Review and revise draft of proposed form of order dismissing complaint (0.20); Communications with T. Mungovan and M. Firestein regarding motion to take judicial notice of certain documents in support of motion to dismiss (0.20). | 3.90 | $2,960.10 |
| 05/28/18 | Christopher M. Tarrant | 206 | Siemens: Review factual documents in connection with motion to dismiss (1.50). | 1.50 | $390.00 |
| 05/28/18 | Martin J. Bienenstock | 206 | Siemens: Revise brief supporting dismissal of Siemens complaint (1.60); Conduct research for same (0.90). | 2.50 | $1,897.50 |
| 05/28/18 | Ann M. Ashton | 206 | Siemens: Review and revise motion to dismiss Siemens complaint. | 0.90 | $683.10 |
| 05/28/18 | Alexandra K. Skellet | 206 | Siemens: Continue to revise memorandum of law in support of motion to dismiss (5.90); Revise draft notice of motion to dismiss (1.30); Draft proposed order to dismiss (0.40). | 7.60 | $5,768.40 |
| 05/28/18 | Stephen L. Ratner | 206 | Siemens: Review draft motion to dismiss Siemens complaint (0.20); E-mail with M. Dale, T. Mungovan, et al. regarding same (0.10). | 0.30 | $227.70 |
| 05/28/18 | Antonio N. Piccirillo | 206 | Siemens: Review and comment on motion to dismiss in Siemens case. | 2.60 | $1,973.40 |
| 05/28/18 | Timothy W. Mungovan | 206 | Siemens: Review M. Bienenstock's revisions to motion to dismiss Siemens' complaint (0.30); Communications with M. Dale regarding motion to dismiss Siemens' complaint and scheduling meet and confer with counsel for Siemens (0.50). | 0.80 | $607.20 |
| 05/29/18 | Ann M. Ashton | 206 | Siemens: Review and revise motion to dismiss Siemens complaint and related notice of motion (0.40); Draft insert for motion to dismiss (0.30); E-mails with M. Dale, A. Skellet and O'Neill regarding motion to dismiss (0.40). | 1.10 | $834.90 |

33260 FOMB                                                                    Invoice 170158078
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0053 HTA TITLE III – MISCELLANEOUS                                                    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/18 | Margaret A. Dale | 206 | Siemens: Communications with T. Mungovan regarding revisions to motion to dismiss Siemens' complaint (0.30); Review and revise motion to dismiss Siemens and memorandum of law in support of same (3.60); E-mails and teleconferences with A. Skellet, A. Ashton and O'Neill lawyers regarding memorandum of law (0.70). | 4.60 | $3,491.40 |
| 05/29/18 | Michael A. Firestein | 206 | Siemens: Review Board motion to dismiss in Siemens matter (0.30). | 0.30 | $227.70 |
| 05/29/18 | Alexandra K. Skellet | 206 | Siemens: Revise draft notice of motion, memorandum of law, and proposed order regarding Siemens complaint (10.60); Calls with M. Dale regarding review to memorandum of law and notice of motion (0.40). | 11.00 | $8,349.00 |
| 05/29/18 | Christopher M. Tarrant | 206 | Siemens: Research regarding of amended GDB RSA and related documents in connection with Siemens motion to dismiss (2.30); Review proposed order on motions to dismiss adversary proceedings (0.70); Assist with fact-checking on motion to dismiss (1.60); E-mails with A. Skellet regarding same (0.40). | 5.00 | $1,300.00 |
| 05/29/18 | Stephen L. Ratner | 206 | Siemens: Conferences, e-mails with T. Mungovan, P. Possinger, M. Dale, H. Bauer, et al. regarding motion to dismiss Siemens complaint and related procedural matters (0.80). | 0.80 | $607.20 |
| 05/29/18 | Jonathan E. Richman | 206 | Siemens: Draft and review e-mails regarding motion for judicial notice in connection with Siemens case. | 0.20 | $151.80 |
| 05/29/18 | Timothy W. Mungovan | 206 | Siemens: Communications with M. Dale regarding revisions to motion to dismiss Siemens' complaint. | 0.30 | $227.70 |
| 05/30/18 | Christopher M. Tarrant | 206 | Siemens: Review and index additional GDB document production in connection with Siemens complaint (4.60); E-mails with A. Skellet regarding same (0.40). | 5.00 | $1,300.00 |
| 05/31/18 | Christopher M. Tarrant | 206 | Siemens: Review additional factual EDB documents in connection with motion to dismiss (3.90). | 3.90 | $1,014.00 |
| 05/31/18 | Alexandra K. Skellet | 206 | Siemens: Draft joint status report. | 0.70 | $531.30 |
| **Documents Filed on Behalf of the Board** | | | | **184.50** | **$130,853.90** |

33260 FOMB                                                                          Invoice 170158078
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III – MISCELLANEOUS                                                            Page 13

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/18 | Lary Alan Rappaport | 207 | Siemens: Review notice of hearing and procedural order regarding motion of defendants for extension of time to respond to adversary complaint. | 0.10 | $75.90 |
| 05/02/18 | Timothy W. Mungovan | 207 | Siemens: Review Judge Dein's order scheduling status conference on Siemens' adversary proceeding (0.10); Review Siemens' motion to preserve funds at GDB (0.20). | 0.30 | $227.70 |
| 05/02/18 | Michael A. Firestein | 207 | Siemens: Review Siemens motion to preserve funds. | 0.30 | $227.70 |
| 05/02/18 | Paul Possinger | 207 | Siemens: Review notice regarding status hearing in Siemens case. | 0.20 | $151.80 |
| 05/04/18 | Alexandra K. Skellet | 207 | Siemens: Draft outline for response to Siemens' adversary complaint (2.30); Review Siemens brief in support of motion to preserve funds (1.30). | 3.60 | $2,732.40 |
| 05/16/18 | Stephen L. Ratner | 207 | Siemens: Review Siemens complaint and motion to preserve funds. | 0.70 | $531.30 |
| 05/16/18 | Maja Zerjal | 207 | Siemens: Review Siemens docket (0.80); Review Siemens' motion to preserve funds (0.70). | 1.50 | $1,138.50 |
| 05/21/18 | Margaret A. Dale | 207 | Siemens: Review complaint in adversary proceeding. | 0.80 | $607.20 |
| 05/21/18 | Michael A. Firestein | 207 | Jimenez: Review HTA filings to address Jimenez case. | 0.20 | $151.80 |
| 05/24/18 | Lary Alan Rappaport | 207 | Jimenez: Review order denying Jimenez motion to strike and motion for sanctions against HTA. | 0.10 | $75.90 |
| 05/28/18 | Margaret A. Dale | 207 | Siemens: Review standing orders and CMO regarding meet and confer requirements (0.40). | 0.40 | $303.60 |
| 05/28/18 | Timothy W. Mungovan | 207 | Siemens: Review motion to dismiss Siemens' complaint prepared by AAFAF; | 0.30 | $227.70 |
| 05/29/18 | Carlos E. Martinez | 207 | Siemens: Analyze Siemens complaint. | 0.20 | $151.80 |
| 05/29/18 | Michael A. Firestein | 207 | Siemens: Review GDB motion to dismiss regarding Siemens (0.20); Review AAFAF supplement to motion to dismiss regarding Siemens (0.10). | 0.30 | $227.70 |
| 05/29/18 | Alexandra K. Skellet | 207 | Siemens: Review GDB draft memorandum of law and exhibits. | 0.70 | $531.30 |
| 05/29/18 | Stephen L. Ratner | 207 | Siemens: Review GDB's motion to dismiss Siemens complaint (0.10). | 0.10 | $75.90 |
| 05/30/18 | Michael A. Firestein | 207 | Western Surety: Review new adversary proceeding complaint (0.40). | 0.40 | $303.60 |
| 05/31/18 | Stephen L. Ratner | 207 | Western Surety: Review new adversary complaint. | 0.10 | $75.90 |
| **Non-Board Court Filings** | | | | **10.30** | **$7,817.70** |

33260 FOMB                                                              Invoice 170158078
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/18 | Alexandra K. Skellet | 209 | Siemens: Continue to draft outline for motion to dismiss. | 6.40 | $4,857.60 |
| **Adversary Proceeding** | | | | **6.40** | **$4,857.60** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/18 | Timothy W. Mungovan | 210 | Siemens: Communication with A. Skellet and A. Ashton regarding Judge Dein's order scheduling status conference on Siemens' adversary proceeding. | 0.10 | $75.90 |
| 05/02/18 | Timothy W. Mungovan | 210 | Siemens: Communications with A. Ashton, P. Possinger, and A. Skellet regarding Siemens' motion to preserve funds at GDB. | 0.20 | $151.80 |
| 05/02/18 | Lary Alan Rappaport | 210 | Jimenez: Review order directing parties to file status report in connection with A. Jimenez's petition. | 0.10 | $75.90 |
| 05/07/18 | Ann M. Ashton | 210 | Siemens: Call with O'Neill, GDB and AAFAF counsel regarding response to Siemens motion to preserve funds (0.40); E-mail to A. Skellet regarding same (0.10); Teleconference with E. Barak regarding same (0.10). | 0.60 | $455.40 |
| 05/17/18 | Margaret A. Dale | 210 | Siemens: Discussion with T. Mungovan, S. Ratner regarding motion to dismiss and opposition to Siemens motion to preserve funds. | 0.20 | $151.80 |
| 05/17/18 | Stephen L. Ratner | 210 | Siemens: Conference with T. Mungovan, M. Dale regarding motion to dismiss opposition to motion to preserve fund. | 0.20 | $151.80 |
| 05/17/18 | Alexandra K. Skellet | 210 | Siemens: E-mail team regarding May 29 Siemens scheduling conference. | 0.40 | $303.60 |
| 05/18/18 | Margaret A. Dale | 210 | Siemens: Teleconference with A. Ashton regarding motion to dismiss and opposition to Siemens motion to preserve funds. | 0.20 | $151.80 |
| 05/20/18 | Maja Zerjal | 210 | Siemens: Review and respond to M. Dale e-mail regarding Siemens role in HTA Title III (0.30); Review Siemens proof of claim and related documentation (0.70). | 1.00 | $759.00 |
| 05/22/18 | Maja Zerjal | 210 | Siemens: Review correspondence regarding Siemens adversary proceeding. | 0.80 | $607.20 |
| 05/24/18 | Paul Possinger | 210 | Siemens: E-mails with team regarding claims against HTA (0.20). | 0.20 | $151.80 |

33260 FOMB · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · Invoice 170158078
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0053 HTA TITLE III – MISCELLANEOUS · · · · · · · · · · · · · · · · · · · · · · · · · · Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/18 | Timothy W. Mungovan | 210 | Siemens: Communications with M. Dale, E. Barak, and H. Bauer regarding GDB's draft motion to dismiss Siemens' complaint. | 0.30 | $227.70 |
| 05/27/18 | Margaret A. Dale | 210 | Siemens: E-mails with E. Barak, H. Bauer et.al regarding motion to dismiss (0.70). | 0.70 | $531.30 |
| 05/28/18 | Maja Zerjal | 210 | Siemens: Review comments to motion to dismiss Siemens complaint (0.20); Respond to correspondence regarding Siemens proof of claim (0.30). | 0.50 | $379.50 |
| 05/28/18 | Michael A. Firestein | 210 | Siemens: Teleconference with M. Dale on strategy in Siemens case (0.20). | 0.20 | $151.80 |
| 05/28/18 | Timothy W. Mungovan | 210 | Siemens: Communications with M. Dale regarding motion to dismiss Siemens' complaint prepared by AAFAF (0.10); Communications with M. Dale regarding motion for Court to take judicial notice (0.20). | 0.30 | $227.70 |
| 05/29/18 | Maja Zerjal | 210 | Siemens: Participate in internal call regarding status of Siemens case. | 0.90 | $683.10 |
| 05/29/18 | Paul Possinger | 210 | Siemens: Call with Siemens team regarding Judge Dein request for status report (0.90); Review articles regarding same (0.20). | 1.10 | $834.90 |
| 05/30/18 | Stephen L. Ratner | 210 | Siemens: E-mail with T. Mungovan, M. Bienenstock, M. Dale, E. Barak, H. Bauer regarding procedural matters and status report (0.10); Conferences with M. Dale, H. Bauer, E. Barak, P. Possinger, P. Friedman, S. Uhland, M. Zerjal, O. Ramos, M. Dolores regarding escrow issue and procedural matters relating to Siemens case (0.60). | 0.70 | $531.30 |
| 05/30/18 | Antonio N. Piccirillo | 210 | Siemens: Analyze Siemens Title III/VI claims (0.80); Conference calls with litigation team regarding same (0.70). | 1.50 | $1,138.50 |
| 05/30/18 | Margaret A. Dale | 210 | Siemens: Communications with A. Ashton, T. Mungovan, E. Barak, C. Martinez, A. Piccirillo regarding relationship of GDB RSA with Siemens' complaint (0.80). | 0.80 | $607.20 |
| 05/30/18 | Paul Possinger | 210 | Siemens: Call with M. Dale, et. al., regarding Siemens resolution and related issues (0.90); Review follow-up e-mails regarding potential Siemens solutions (0.30). | 1.20 | $910.80 |

33260 FOMB

Invoice 170158078

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III – MISCELLANEOUS

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/30/18 | Ralph C. Ferrara | 210 | Siemens: Review summary regarding Board's motion to dismiss Siemens adversary proceeding (0.10); Review summary regarding GDB's motion to dismiss Siemens adversary proceeding (0.10); Review summary regarding joint status report deadlines in Siemens (0.20). | 0.40 | $303.60 |
| 05/30/18 | Ann M. Ashton | 210 | Siemens: Call with M. Dale regarding Court's ruling in Siemens case and strategy for response to same. | 0.40 | $303.60 |
| 05/30/18 | Michael A. Firestein | 210 | Western Surety: Draft memorandum on new HTA adversary proceeding (0.20); Teleconference with T. Mungovan on same (0.10). | 0.30 | $227.70 |
| 05/30/18 | Carlos E. Martinez | 210 | Siemens: Teleconference with A. Piccirillo and M. Dale regarding claims (0.80); Analyze Siemens issues (0.40); Correspondence among internal team regarding strategy for Siemens claim (0.30). | 1.50 | $1,138.50 |
| 05/31/18 | Margaret A. Dale | 210 | Siemens: Communications with E. Barak, P. Possinger, M. Zerjal, S. Ratner, T. Mungovan regarding issues relating to Siemens case. | 1.40 | $1,062.60 |
| 05/31/18 | Timothy W. Mungovan | 210 | Siemens: Multiple communications with M. Dale, S. Ratner, E. Barak, P. Possinger, and M. Zerjal regarding Siemens adversary proceeding and complying with Court's order to Draft joint report by June 4 concerning procedural for adjudicating matter. | 1.30 | $986.70 |
| 05/31/18 | Carlos E. Martinez | 210 | Siemens: Internal discussions with Siemen's team regarding Siemens claim (0.50); Review GDB RSA and PROMESA regarding same (0.40). | 0.90 | $683.10 |
| 05/31/18 | Stephen L. Ratner | 210 | Siemens: Conferences, e-mail with M. Dale, T. Mungovan, E. Barak, et al. regarding Siemens issues (0.60). | 0.60 | $455.40 |
| **Analysis and Strategy** | | | | **19.00** | **$14,421.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/29/18 | Timothy W. Mungovan | 211 | Siemens: Travel to and from status conference on Siemens' case (Total travel time is 0.90 hours). | 0.40 | $303.60 |
| 05/29/18 | Margaret A. Dale | 211 | Siemens: Travel to and from status conference on Siemens' action (Total travel time is 0.90 hours). | 0.40 | $303.60 |
| **Non-Working Travel Time** | | | | **0.80** | **$607.20** |

33260 FOMB                                                                      Invoice 170158078
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III – MISCELLANEOUS                                                      Page 17

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/16/18 | Olga A. Golinder | 212 | Siemens: Compile key documents for M. Dale in Siemens adversary matter. | 2.80 | $728.00 |
| 05/16/18 | Angelo Monforte | 212 | Siemens: Draft chart of all deadlines scheduled in Siemens v. HTA matter per A. Skellet. | 0.20 | $52.00 |
| 05/16/18 | Lawrence T. Silvestro | 212 | Siemens: Finalize filing response to motion of Siemens to preserve funds. | 2.60 | $676.00 |
| 05/18/18 | Eamon Wizner | 212 | Siemens: Organize and compile Siemens Court filings per A. Skellet. | 0.80 | $208.00 |
| 05/21/18 | Tiffany Miller | 212 | Siemens: Search for order partially granting Siemen's Rule 2004 discovery motion per A. Skellet. | 0.20 | $52.00 |
| 05/21/18 | Lawrence T. Silvestro | 212 | Siemens: Draft inventory of key documents in Siemens proceeding (1.10); E-mail to M. Dale regarding same (0.10). | 1.20 | $312.00 |
| 05/21/18 | Angelo Monforte | 212 | Siemens: Compile Siemens' Rule 2004 motion briefing and hearing transcript regarding same per A. Skellet. | 0.90 | $234.00 |
| 05/22/18 | Eamon Wizner | 212 | Siemens: Compile key pleadings in Siemens case per M. Dale. | 0.40 | $104.00 |
| 05/23/18 | Eamon Wizner | 212 | Ramos: Compile J. Santiago Ramos deposition transcript and exhibits per M. Dale. | 1.60 | $416.00 |
| 05/24/18 | Eamon Wizner | 212 | Ramos: Compile Ramos deposition and exhibits per M. Dale. | 0.40 | $104.00 |
| 05/25/18 | Angelo Monforte | 212 | Siemens: Create electronic binders of key filings in Siemens adversary per A. Bargoot. | 1.90 | $494.00 |
| 05/25/18 | Gabriela A. Urias | 212 | Siemens: Discussions with vendor regarding creating binders of complaint, exhibits, and key case documents for attorney review per A. Bargoot. | 1.00 | $260.00 |
| 05/25/18 | Tayler M. Sherman | 212 | Siemens: Review Siemens adversary case for relevant filings for review by T. Mungovan. | 0.30 | $78.00 |
| 05/26/18 | Tiffany Miller | 212 | Siemens: Review GDB production to create index relating to Siemens complaint. | 0.90 | $234.00 |
| 05/26/18 | Christopher M. Tarrant | 212 | Siemens: E-mail communications with A. Skellet and T. Miller regarding document review and exhibit list relevant to Siemens motion to dismiss (0.80); Review document production (3.80); Create exhibit list for same (0.40). | 5.00 | $1,300.00 |

33260 FOMB                                                                        Invoice 170158078
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0053 HTA TITLE III – MISCELLANEOUS                                                            Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/18 | Magali Giddens | 212 | Siemens: Review dockets to identify prior Board requests for judicial notice (3.20); E-mail with A. Skellet regarding same and cite checking motion to dismiss (0.60); Conduct cite check of motion to dismiss (1.90); E-mail to A. Skellet regarding same (0.40); Teleconferences with A. Skellet regarding same (0.40); Revise motion to dismiss to reflect cite-changes (0.60). | 7.10 | $1,846.00 |
| 05/29/18 | Magali Giddens | 212 | Siemens: Conduct updated cite check for brief in support of motion to dismiss Siemens complaint (1.90); Revise Table of authorities (0.60); Correspondences and teleconferences with A. Skellet regarding same (0.20); Review files regarding motions to dismiss proposed order for motion to dismiss (0.10). | 2.80 | $728.00 |
| 05/29/18 | Angelo Monforte | 212 | Siemens: Distribute prior orders entered in Siemens adversary proceeding per T. Mungovan. | 0.30 | $78.00 |
| **General Administration** | | | | **30.40** | **$7,904.00** |

**Total for Professional Services**                                                      **$184,981.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170158078

0053 HTA TITLE III – MISCELLANEOUS

Page 19

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 25.80 | 759.00 | $19,582.20 |
| ANTONIO N. PICCIRILLO | PARTNER | 4.50 | 759.00 | $3,415.50 |
| CARLOS E. MARTINEZ | PARTNER | 3.10 | 759.00 | $2,352.90 |
| EHUD BARAK | PARTNER | 1.40 | 759.00 | $1,062.60 |
| JEFFREY W. LEVITAN | PARTNER | 2.10 | 759.00 | $1,593.90 |
| JONATHAN E. RICHMAN | PARTNER | 0.40 | 759.00 | $303.60 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 759.00 | $227.70 |
| MARGARET A. DALE | PARTNER | 41.60 | 759.00 | $31,574.40 |
| MARTIN J. BIENENSTOCK | PARTNER | 2.50 | 759.00 | $1,897.50 |
| MICHAEL A. FIRESTEIN | PARTNER | 2.00 | 759.00 | $1,518.00 |
| PAUL POSSINGER | PARTNER | 4.80 | 759.00 | $3,643.20 |
| RALPH C. FERRARA | PARTNER | 0.40 | 759.00 | $303.60 |
| STEPHEN L. RATNER | PARTNER | 9.00 | 759.00 | $6,831.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 22.30 | 759.00 | $16,925.70 |
| **Total for PARTNER** | | **120.20** | | **$91,231.80** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 93.00 | 759.00 | $70,587.00 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 1.20 | 759.00 | $910.80 |
| MAJA ZERJAL | ASSOCIATE | 12.60 | 759.00 | $9,563.40 |
| **Total for ASSOCIATE** | | **106.80** | | **$81,061.20** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.30 | 260.00 | $858.00 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 20.40 | 260.00 | $5,304.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 3.20 | 260.00 | $832.00 |
| GABRIELA A. URIAS | LEGAL ASSISTANT | 1.00 | 260.00 | $260.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 5.10 | 260.00 | $1,326.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 9.90 | 260.00 | $2,574.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 2.80 | 260.00 | $728.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.30 | 260.00 | $78.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| **Total for LEGAL ASSISTANT** | | **47.10** | | **$12,246.00** |
| | | | | |
| ELISA CARINO | LAW CLERK | 1.70 | 260.00 | $442.00 |
| **Total for LAW CLERK** | | **1.70** | | **$442.00** |
| | | | | |
| | **Total** | **275.80** | | **$184,981.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/22/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $12.00 |
| 05/22/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/22/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 05/23/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                Invoice 170158078
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0053 HTA TITLE III – MISCELLANEOUS | | | | Page 20 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/23/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/23/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/23/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.10 |
| 05/23/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/24/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.80 |
| 05/24/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/24/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/24/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 05/28/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/28/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/28/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.70 |
| 05/28/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.40 |
| 05/29/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/29/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.20 |
| 05/29/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $4.60 |
| 05/29/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.40 |
| 05/29/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/29/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/29/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.50 |
| 05/29/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.00 |
| 05/29/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.60 |
| 05/29/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.00 |
| 05/31/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.50 |
| | | | **Total for REPRODUCTION** | **$51.00** |

33260 FOMB

Invoice 170158078

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0053 HTA TITLE III – MISCELLANEOUS | | | | Page 21 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/23/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1075561. BINDING COIL, TABS, BLOWBACKS-COLOR AND BLOWBACKS W/ASSEMBLY. Santiago Ramos deposition transcript and exhibits | $96.46 |
| 05/23/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS INVOICE NO. 1075565. BINDING COIL, TABS, BLOWBACKS-COLOR AND BLOWBACKS W/ASSEMBLY. Santiago Ramos deposition transcript and exhibits | $96.63 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$193.09** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/29/2018 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Margaret Dale Travel to Boston for Argument regarding Siemens case. | $200.00 |
| 05/29/2018 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train Service Fee - Margaret Dale Travel to Boston for Argument regarding Siemens case. | $35.00 |
| 05/29/2018 | Margaret A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Margaret Dale Taxi from train station to the office | $6.21 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$241.21** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/29/2018 | Margaret A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Margaret Dale Dinner Margaret Dale while in Boston for Siemens complaint | $40.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$40.00** |

33260 FOMB

Invoice 170158078

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0053 HTA TITLE III – MISCELLANEOUS

Page 22

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/29/2018 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE NO. 1805457. BLOWBACKS- INCLUDING DOCUMENT ASSEMBLY; TABS; COIL BIND. - Siemens adversary complaint exhibits | $270.79 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$270.79** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|------------------------|---|--------|
| REPRODUCTION | | 51.00 |
| TRANSCRIPTS & DEPOSITIONS | | 193.09 |
| OUT OF TOWN TRANSPORTATION | | 241.21 |
| OUT OF TOWN MEALS | | 40.00 |
| PRINTING, BINDING, ETC. | | 270.79 |
| | **Total Expenses** | **$796.09** |
| | **Total Amount for this Matter** | **$185,777.09** |