**Estimated Hearing Date**:  November 7, 2018 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**:  August 6, 2018 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors. [1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**SUMMARY OF THIRD INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM FEBRUARY 1, 2018 THROUGH MAY 31, 2018**

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | February 1, 2018 through May 31, 2018 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $194,579.33 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $13,657.88 |

This is a(n):  __ monthly  _X_ interim  __final application[2]

- Blended Rate in this application for attorneys:  $787/hr
- Blended Rate in this application for all timekeepers:  $684/hr

---

[2]    OMM's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements.

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 21, 2017 - May 31, 2017 | $51,854.08 | None |
| June 1, 2017 -  June 30, 2017 | $41,915.81 | $902.60 |
| July 1, 2017 - July 31, 2017 | $203,869.79 | $402.90 |
| August 1, 2017 - August 30, 2017 | $452,593.66 | $6,035.44 |
| September 1, 2017 - September 30, 2017 | $527,094.47 | $12,513.06 |
| October 1, 2017 - October 31, 2017 | $676,956.40 | $21,423.18 |
| November 1, 2017 - November 30, 2017 | $523,925.54 | $12,740.41 |
| December 1, 2017 - December 31, 2017 | $227,058.13 | $13,012.92 |
| January 1, 2018 - January 31, 2018 | $33,364.64 | $4,176.64 |
| February 1, 2018 - February 28, 2018 | $87,964.48 | $13,327.68 |
| March 1, 2018 - March 31, 2018 | $88,853.23 | $91.40 |
| April 1, 2018 - April 30, 2018 | $25,375.92 | $238.80 |
| May 1, 2018 - May 31, 2018 | $14,011.42 | None |
| **TOTAL INCURRED:** | **$2,954,837.57** | **$84,865.03** |

**Payments Made to Date:** [3]

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| May 5, 2017 - May 31, 2017 | $46,668.67 | None |
| June 1, 2017 - June 30, 2017 | $37,724.23 | $902.60 |
| July 1, 2017 - July 31, 2017 | $183,482.81 | $402.90 |
| August 1, 2017 - August 31, 2017 | $407,334.29 | $6,035.44 |
| September 1, 2017 - September 30, 2017 | $474,385.02 | $12,513.06 |
| October 1, 2017 - October 31, 2017 | $609,260.76 | $21,423.18 |
| November 1, 2017 - November 30, 2017 | $471,523.98 | $12,740.41 |
| December 1, 2017 - December 31, 2017 | $204,352.32 | $13,012.92 |
| January 1, 2018 - January 31, 2018 | $30,028.18 | $4,176.64 |
| **TOTAL PAID:** | **$2,464,760.26** | **$71,207.15** |

---

[3]   This payment chart does not include any holdback amounts paid to date.

## TABLE OF SCHEDULES AND EXHIBITS

Schedule A - List and Summary of Hours by Professional
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[4]

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in this Application | Total Compensation |
|------|-------------------|----------------------------------------|----------------------------------|--------------------|
| DIANA M. PEREZ | Counsel | 739.50 | 11.3 | 8,356.35 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 15.2 | 12,274.00 |
| GABRIEL BENCOMO | Temp Attorney | 74.00 | 17.7 | 1,309.80 |
| JOSEPH A. SPINA | Associate | 624.75 | 16.0 | 9,996.02 |
| JOSEPH L. ROTH | Associate | 454.75 | 87.4 | 39,745.21 |
| JOSHUA NDUKWE | Temp Attorney | 74.00 | 14.2 | 1,050.80 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 29.9 | 10,038.97 |
| MADHU POCHA | Counsel | 697.00 | 83.5 | 58,199.50 |
| PETER FRIEDMAN | Partner | 871.25 | 38.3 | 33,368.93 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 17.9 | 19,018.75 |
| WENDY RYU | Temp Attorney | 74.00 | 16.5 | 1,221.00 |
| | | **GRAND TOTAL** | **347.9** | **$194,579.33** |

---

[4]     Prior to the submission of this Interim Fee Application, OMM has voluntarily wrote off all fees incurred by all timekeepers billing less than 10 hours during this Compensation Period.

## Schedule B

### SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Matter Description | Total Billed Hours | Total Amount |
|---|---|---|---|
| **Asset Analysis and Recovery** | This category relates to determining the value of assets and working towards asset recovery. | **3.9** | **$3,148.40** |
| **Assumption and Rejection of Contracts** | This category relates to the assumption or rejection of contracts and unexpired leases in ERS's Title III case. | **0.7** | **$517.65** |
| **Case Administration** | This category includes all matters relating to general case administration and coordination, records maintenance, assisting ERS in fulfilling their duties as debtors in possession, and serves as a general code for services performed that do not fit under any other specific code. | **7.0** | **$5,928.33** |
| **Claims Administration and Objections** | This category relates to the claims administration process in ERS's Title III Case, including drafting of documents pertaining to the bar date, evaluating proofs of claim, and objecting thereto. | **4.3** | **$3,232.55** |
| **Employee Benefits and Pensions** | This category relates to all employee wage and pension issues in connection with ERS. | **92.9** | **$43,181.34** |
| **Fee Applications[5]** | This category relates the preparation of OMM's fee application in ERS's Title III Case. | **21.3** | **$12,551.13** |
| **Litigation** | This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. | **2.2** | **$532.96** |
| **Plan of Adjustment** | This category includes all work related to the drafting and preparation of the plan of adjustment and related documentation in ERS's Title III case. | **4.2** | **$3,141.18** |
| **Relief From Stay and Adequate Protection** | This category includes all matters relating to creditor requests for relief from the automatic stay or for adequate protection, including AAFAF's assisting ERS to respond, defend, and settle such requests. | **6.1** | **$4,498.20** |

---

[5]   Note that although time spent by OMM attorneys preparing ERS's fee applications during the Compensation Period was roughly 6.4% of the total fees billed in this Interim Application, the time spent preparing Fee Applications across all matters was under 3% of the total fees billed by OMM during the Compensation Period.

| Task Code | Matter Description | Total Billed Hours | Total Amount |
|---|---|---|---|
| **Reporting** | This category includes all time relating to reporting requirements of ERS. | **7.6** | **$6,387.75** |
| **Vendor and Other Creditor Issues** | This category includes all miscellaneous time spent by OMM attorneys interfacing with creditors and trade vendors to address their various issues or concerns. | **0.9** | **$665.55** |
| **Mediation** | This category includes all matters relating to meditations or any related tasks in connection with ERS's Title III Case. | **57.9** | **$49,898.00** |
| **ERS v. Altair Litigation** | This category relates to time spent by OMM attorneys with respect to the case captioned Employees Ret. Sys. of the Commonwealth of Puerto Rico v. Altair Global Credit Opp. Fund. | **172.4** | **$82,522.01** |
| **Subtotal** | | **381.4** | **$216,205.05** |
| **Less Adjustments for Transitory Timekeepers[6]** | | **(33.5)** | **($21,625.72)** |
| **Grand Total** | | **347.9** | **$194,579.33** |

---

[6]   *See* footnote 4.

**Schedule C**

**EXPENSE SUMMARY**

| Category | Amount |
|---|---|
| Copying | 7.10 |
| Delivery Services / Messengers | 4.00 |
| Lasertrak Printing | 401.00 |
| Meals | 488.68 |
| Online Research | 35.20 |
| Other Professional Services | 12,600.30 |
| Trial Transcripts | 121.60 |
| **Grand Total** | **$13,657.88** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2018 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,009 | 952 |
| Counsel/Associate | 656 | 623 |
| Paralegal/Other | 280 | 243 |
| Aggregated | 730 | 684 |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## THIRD INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM FEBRUARY 1, 2018 THROUGH MAY 31, 2018

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its third interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $194,579.33 and reimbursement of expenses of $13,657.88 for the period from February 1, 2018 through May 31, 2018 (the "Compensation Period") in accordance with the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order") and the *Memorandum regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines"). In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.      On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner to ensure that AAFAF is provided with cost-effective and efficient services.

8.      On December 15, 2017, OMM filed the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From May 3, 2017 through September 30, 2017* [ECF No. 2064] for matters related to the ERS Title III matter ("OMM ERS First Interim Fee Application") seeking compensation in the amount of

$1,272,965.00, and reimbursement of expenses of $19,854.00.

9.     Pursuant to the *Fee Examiner's Initial Report*, filed on March 1, 2018 (the "Initial

Report"), the Fee Examiner recommended approval for $1,272,965.00 in fees, and $19,854.00 in

expenses in connection with the OMM ERS First Interim Fee Application [ECF No. 2645].  On

March 7, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Award*

*Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of*

*Expenses for the First Interim Compensation Period from May 3, 2017 through September 30,*

*2017* [ECF No. 2685] (the "First Omnibus Compensation Order").

10.     On March 19, 2018, OMM filed the *Second Interim Application of O'Melveny &*

*Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of*

*Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From*

*October 1, 2017 through January 31, 2018* [ECF No. 2760] for matters related to the ERS Title

III matter ("OMM ERS Second Interim Fee Application") seeking compensation in the amount of

$1,461,304.71, and reimbursement of expenses of $51,353.15.

11.     Pursuant to the *Fee Examiner's Second Report on Professional Fees and Expenses*

*(October 1, 2017–January 31, 2018)*, filed on May 30, 2018 (the "Second Report"), the Fee

Examiner recommended approval for $1,411,486.34 in fees, and $50,048.09 in expenses in

connection with the OMM ERS Second Interim Fee Application [ECF No. 3193].  On June 8,

2018, such fees and expenses were approved pursuant to the *Omnibus Order Awarding Interim*

*Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses*

*for the First Interim Compensation Period from October 1, 2017 through January 31, 2018* [ECF

No. 3279] (the "Second Omnibus Compensation Order").

12.     This application seeks allowance of compensation and reimbursement of expenses

incurred by OMM solely in connection with the ERS related matters described below.

## COMPENSATION REQUESTED BY OMM

13.     AAFAF has retained OMM pursuant to an engagement letter dated July 6, 2017, (the "Engagement Letter").[2]

14.     OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. Following execution of the Engagement Letter, and in light of the unique facts and circumstances of these Title III cases, OMM agreed to provide a 15% discount on all fees incurred under the Engagement Letter, which is reflected in all Monthly Fee Statements submitted during the Compensation Period. OMM further agreed to apply the 15% discount to its 2017 rates for the balance of Puerto Rico's 2018 fiscal year.

15.     OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

16.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.[3]

---

[2]     A copy of the Engagement Letter has been provided to the Fee Examiner.

[3]     At AAFAF's request, OMM engaged contract attorneys to provide document review services in connection with certain litigation matters at discounted rates. The fees for such contract attorneys were billed to AAFAF at cost and

## SUMMARY OF SERVICES

17.     During the Interim Period, OMM provided important professional services to the

Debtors in connection with the Title III Cases.  Detailed descriptions of the specific services

provided and the time expended performing such services is attached as **Exhibit B**, and a summary

of the services OMM provided to the Debtors during the Compensation Period is set forth below.

18.     The Compensation Period was an extremely busy and productive time for OMM in

connection with both the Title III Cases and out-of-court restructuring efforts related to other

entities and instrumentalities. As discussed in further detail below, during this period OMM

worked extensively with AAFAF and other government officials endeavoring to bridge the gap

with the Oversight Board with respect to Fiscal Plan and Budget issues — and where agreement

could not be reached, OMM worked with AAFAF to protect the important policy making functions

of the Puerto Rico government.  Specifically during the Compensation Period, OMM worked

extensively with AAFAF and its other professional advisors in connection with:

- Submission of a second revised Commonwealth Fiscal Plan to the Oversight Board on February 12, which responded to the Oversight Board's February 5 notice of violation;

- Negotiations with the Oversight Board that preceded submission of a third revised Commonwealth Fiscal Plan on March 23;

- Preparation of a letter from Governor Rossello to the Oversight Board sent on April 2, which addressed suggested revisions to the third revised Commonwealth Fiscal Plan set forth in the Oversight Board's March 28 notice of violation;

- Preparation for the Oversight Board's April 19 meeting, at which the Oversight Board's Fiscal Plan was certified;

- Preparation and submission on May 4 of a Commonwealth Budget for the 2019 fiscal year;

---

disclosed in OMM's fee applications.

- Preparation and submission on May 6 of a written statement to the U.S. Congress pursuant to section 205 of PROMESA regarding certain policy initiatives in the Oversight Board's April 19 Fiscal Plan; and

- Negotiation of the agreement announced on May 20 between Governor Rossello and the Oversight Board related to the Fiscal Plan and the Budget and preparation and submission of related legislation to the Puerto Rico Legislature.

19.    In addition to Fiscal Plan and Budget issues, OMM expended significant time during the Compensation Period in connection with the Commonwealth's loan to PREPA and the prospective Community Disaster Relief loan for the Commonwealth.  Specifically, OMM worked to protect the Commonwealth's interests as lender in connection with documentation of the PREPA loan and related litigation, which involved extension discovery and deposition preparation. As a result of these efforts, the PREPA loan closed in late February.

20.    OMM also represented AAFAF in connection with various other litigation matters during the Compensation Period, including renewed motions by various creditor groups related to Fiscal Plan and Budget issues and a renewed motion filed by the Official Committee of Unsecured Creditors related to the causes of Puerto Rico's fiscal crisis.  In addition to responding to and preparing for hearings on these motions, OMM expended numerous hours preparing a categorical privilege log providing support for over 100 categories of deliberative documents generated over the course of developing the 2017 and 2018 Fiscal Plans.

21.    During the Compensation Period, OMM also reviewed and revised the Commonwealth's 2015 audited financial statements, which were publically released on June 30, 2018.  As part of this process, O'Melveny updated the Management's Discussion and Analysis section, added analysis regarding the Commonwealth's going concern, uncertainties and liquidity risk, and updated the Subsequent Events note to include all material developments through June 29, 2018.  These updates included a detailed description of PROMESA, the filing of the Title III cases and key developments therein, the status of key creditor litigation, and the developments

related to consensual restructuring agreements under Title VI.

22.     Finally, OMM successfully advanced the out-of-court restructuring efforts of several other entities and instrumentalities during the Compensation Period.  As discussed in detail below, OMM negotiated and finalized an amendment to the GDB Restructuring Support Agreement, which resulted in significant modifications to the proposed GDB Title VI transaction, largely to provide additional relief to Puerto Rico's municipalities in the aftermath of Hurricanes Irma and Maria.  OMM also analyzed potential Title VI transactions for several other entities, including UPR, PRIFA, PBA, and PRIDCO.  With respect to certain of these entities, OMM negotiated forbearance and nondisclosure agreements.

23.     As a result of all of these various work streams, OMM submits that the fees and expenses for which its seeks approval were reasonable and necessary.  All fees were also billed at a 15% discount to OMM's 2017 hourly rates.

24.     Additionally, OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors.  The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[4]

**a)     Case Administration**

25.     This category includes all matters relating to general case administration and coordination, and assisting ERS in fulfilling its duties as debtor in possession, and serves as a general code for services performed that do not fit under any other specific code.  During the Compensation Period, OMM attorneys coordinated with ERS regarding its budget, reviewed a

---

[4]     Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

proposed EMMA notice, drafted and revised a stipulation regarding UCC continuation statements. In addition, OMM attorneys drafted daily summaries of key case developments in ERS and related adversary proceedings for AAFAF.

**b)    Fee Applications**

26.    This category includes all time spent by OMM attorneys preparing its fee applications.   During the Compensation Period, OMM spent time preparing its monthly fee applications for February through May.  Also during the Compensation Period, OMM attorneys devoted time and resources to drafting OMM's second interim fee application.

**c)    Litigation**

27.    This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation.  During the Compensation Period, OMM reviewed and analyzed the various adversary complaints filed against ERS, researched and analyzed key legal and factual issues asserted therein, reviewed and drafted dispositive motions, engaged in extensive, expedited discovery procedures and motion practice, and prepared for court hearings.  Specifically, OMM spent time working on the case captioned *The Employees Retirement System of the Commonwealth of Puerto Rico v. Altair Global Credit Opportunities Fund,* Adv. Proc. No. 17-213.  During the Compensation Period, OMM attorneys reviewed and analyzed the court's order for supplemental summary judgment briefing and drafted a supplemental declaration and reply brief in support of the summary judgment motion.  OMM attorneys also reviewed documents to prepare for the court-ordered supplemental submission regarding employer loans and contributions, prepared for and attended meet-and-confer conferences with ERS bondholders and the Oversight Board, analyzed minutes from Oversight Board meetings concerning employee loan sourcing, and reviewed reply pleadings from bondholders and the Retiree Committee.

**d)      Mediation**

22.     This category includes all matters relating to mediation or any related tasks in connection with ERS's Title III Case.  During the Compensation Period, OMM professionals spent time preparing mediation statements, answering questions from the mediation team, and analyzing financial information provided by ERS.  OMM attorneys also attended the ERS mediation session in early March.

**e)      Reporting**

23.     This category includes all time relating to reporting requirements of ERS.  During the Compensation Period, OMM attorneys monitored ERS's reporting obligations and assisted ERS with respect to review of financial statements, and prepared financial statements at the request of the ERS administrator.

**f)      Claims Administration and Objections**

24.     This category relates to the claims administration process in ERS's Title III Case, including drafting of documents pertaining to the bar date, evaluating proofs of claim, and objecting thereto.  During the Compensation Period, OMM attorneys evaluated proofs of claim and, on occasion, objected formally or informally to certain claims.

**g)      Relief From Stay and Adequate Protection**

20.     This category includes all matters relating to requests for relief from the automatic stay or for adequate protection, including assisting ERS to respond, defend, and settle such requests.  During the Compensation Period, OMM analyzed the applicability of the automatic stay to pending federal and state litigation against the ERS and responded to requests to lift the Title III Stay, either by motion or lift stay notice.

**ATTORNEY CERTIFICATION**

21.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the

undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by reference, the *Certification of John J. Rapisardi* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

<u>**NO PRIOR APPLICATION**</u>

22.     No prior application for the relief requested by this Application has been made to this or any other court.

*[Remainder of Page Intentionally Left Blank]*

**WHEREFORE,** OMM respectfully requests that the Court enter an order:  (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $194,579.33; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $13,657.88; and (c) granting such other relief as is appropriate under the circumstances.

Dated:      July 16, 2018                        Respectfully submitted,
            New York, NY

                                                 /s/ John J. Rapisardi
                                                 John J. Rapisardi
                                                 Suzzanne Uhland
                                                 Diana M. Perez
                                                 (Admitted *Pro Hac Vice*)
                                                 **O'MELVENY & MYERS LLP**
                                                 7 Times Square
                                                 New York, NY 10036
                                                 Tel:  (212) 326-2000
                                                 Fax:  (212) 326-2061

                                                 Peter Friedman
                                                 (Admitted *Pro Hac Vice*)
                                                 **O'MELVENY & MYERS LLP**
                                                 1625 Eye Street, NW
                                                 Washington, DC 20006
                                                 Tel:  (202) 383-5300
                                                 Fax:  (202) 383-5414

                                                 *Attorneys for the Puerto Rico Fiscal Agency and*
                                                 *Financial Advisory Authority*

**<u>Exhibit A</u>**

**ATTORNEY CERTIFICATION**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>          Debtors. [1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:   ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS"),<br><br>          Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**CERTIFICATION OF JOHN J. RAPISARDI PURSUANT TO PUERTO RICO LOCAL
BANKRUPTCY RULE 2016-1(a)(4)**

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

John J. Rapisardi, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.      I have read the *Third Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From February 1, 2018 through May 31, 2018* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  July 16, 2018                    */s/ John J. Rapisardi*
                                          John J. Rapisardi

## **Exhibit B**

**DETAILED TIME AND EXPENSE RECORDS**

**O'Melveny**

| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 04/23/18 |
|---|---|
| Matter Name:  ERS TITLE III | Invoice:  1000415 |
| Matter:  0686892-00015 | Page No.  2 |

## ERS TITLE III

For Professional Services Rendered Through February 28, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| **005 CASE ADMINISTRATION** | | | |
| 02/01/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 02/07/18 | S UHLAND | CONFERENCE W/ L. SIZEMORE RE: CONTINUATION STATEMENT. | 0.1 |
| 02/22/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 02/27/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **0.4** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 02/13/18 | D PEREZ | EMAILS W/ B. REQUENA RE: ERS CLAIM QUESTIONS (.4); TELEPHONE CONFERENCE W/ B. REQUENA AND I. GARAU RE: SAME (.7); EMAILS W/ B. KARPUK AND B. REQUENA RE: MAILING OF BAR DATE NOTICE ON EMPLOYEES/RETIREES (.3). | 1.4 |
| 02/14/18 | D PEREZ | EMAILS W/ B. REQUENA AND B. KARPUK RE: ERS AMENDMENT TO ERS CREDITOR LIST. | 0.2 |
| 02/14/18 | D PEREZ | TELEPHONE CONFERENCE W/ B. REQUENA AND I. GARAU RE: ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ (.7); EMAIL P. FRIEDMAN AND S. UHLAND RE: SAME (.2). | 0.9 |
| 02/28/18 | D PEREZ | EMAILS W/ B. REQUENA AND I. GARAU RE: ERS CLAIMS AND BAR DATE ORDER (.5); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.1). | 0.6 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **3.1** |
| **008 EMPLOYEE BENEFITS AND PENSIONS** | | | |
| 02/06/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: PENSION ISSUES (.8); RESEARCH PENSION ISSUES (1.2). | 2.0 |
| 02/07/18 | B NEVE | EMAIL S. UHLAND, W. SUSHON, AND J. MALTBY RE: ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ (.8); RESEARCH PENSION ISSUES (1.2). | 2.0 |
| 02/08/18 | B NEVE | CONFERENCE W/ J. ROTH RE: ▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ (.4); RESEARCH ISSUES RE: ▉▉▉ (1.1). | 1.5 |
| 02/08/18 | J ROTH | TELEPHONE CONFERENCE W/ B. NEVE RE: ▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/23/18
Matter Name: ERS TITLE III                                                  Invoice: 1000415
Matter: 0686892-00015                                                         Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/08/18 | J ROTH | RESEARCH ██████████████████████████████████ . | 3.8 |
| 02/08/18 | J ROTH | REVIEW ███████ MEMORANDUM ████████ RE: PUERTO RICO'S PUBLIC RETIREMENT SYSTEMS, IN PREPARATION FOR RESEARCHING ████████ . | 1.5 |
| 02/09/18 | J ROTH | RESEARCH ██████████████████████████████████ | 7.9 |
| 02/10/18 | J ROTH | RESEARCH ██████████████████████████████████ | 7.0 |
| 02/11/18 | J ROTH | RESEARCH ██████████████████████ | 5.2 |
| 02/12/18 | J ROTH | RESEARCH ██████████████████████████████████ | 7.5 |
| 02/13/18 | J ROTH | RESEARCH ██████████████████████████████████ | 6.1 |
| 02/14/18 | J ROTH | RESEARCH ██████████████████████████████████ | 6.0 |
| 02/15/18 | J ROTH | DRAFT MEMORANDUM RE: ███████████████████████ | 10.1 |
| 02/16/18 | J ROTH | DRAFT MEMORANDUM RE: ███████████████████████ | 8.9 |
| 02/17/18 | J ROTH | DRAFT MEMORANDUM RE: ███████████████████████ | 2.1 |
| 02/17/18 | J ROTH | RESEARCH ██████████████████████ . | 4.3 |
| 02/18/18 | J ROTH | RESEARCH ██████████████████████ | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/23/18
Invoice: 1000415
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/18/18 | J ROTH | DRAFT MEMORANDUM RE: ███████████████████████ ████████████████████████████. | 6.2 |
| 02/19/18 | J ROTH | RESEARCH ████████████████████████████████ ████████████████████████████ | 2.1 |
| 02/19/18 | J ROTH | EMAIL W/ B. NEVE RE: ████████████████████ ███████████. | 0.3 |
| 02/19/18 | J ROTH | RESEARCH ████████████████████████████ ███████████████. | 1.2 |
| 02/19/18 | J ROTH | REVISE MEMORANDUM RE: ████████████████ ████████████████████████████████████ ███████████. | 2.3 |
| 02/19/18 | J ROTH | REVIEW COMMENTS FROM B. NEVE RE: ████████████ MEMORANDUM. | 0.9 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **92.7** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/18 | J SPINA | DRAFT DECEMBER FEE APPLICATION. | 2.1 |
| 02/23/18 | I BLUMBERG | PREPARE MONTHLY FEE APPLICATION. | 0.9 |
| **Total** | **009 FEE APPLICATIONS** | | **3.0** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/23/18 | L ORTEGA | EMAIL M. POCHA CONCERNING NATIVE VERSION OF EXHIBIT (.1); GATHER AND PREPARE NATIVE VERSION OF EXHIBIT (.1); CORRESPOND W/ J. MONTALVO CONCERNING NATIVE DOCUMENT PROCESSING REQUEST (.1). | 0.3 |
| **Total** | **012 LITIGATION** | | **0.3** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/09/18 | A SAX-BOLDER | CONTINUE LEGAL RESEARCH AND ANALYSIS ████████ ███████████████ AND WORK ON MEMORANDUM (2.5); EXCHANGE EMAILS W/ M. KREMER RE: SAME (.3). | 2.8 |
| 02/21/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. DICONZA, AAFAF, AND ROTHSCHILD TEAM RE: █████████████. | 0.9 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **3.7** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/18 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU RE: ERS STAY MATTERS (.2); FOLLOW UP W/ B. SARRIERA RE: SAME (.1). | 0.3 |
| 02/15/18 | D PEREZ | EMAILS W/ P. FRIEDMAN AND P. POSSINGER RE: ERS STAY MATTERS. | 0.2 |
| 02/20/18 | D PEREZ | EMAILS W/ I. GARAU RE: ERS STAY MATTERS. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      04/23/18
Matter Name: ERS TITLE III      Invoice: 1000415
Matter: 0686892-00015      Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/21/18 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU RE: ERS STAY MATTERS. | 0.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **0.9** |
| **017 REPORTING** | | | |
| 02/03/18 | D INNAMORATI | EMAIL I. BLUMBERG RE: ███ LETTER. | 0.2 |
| **Total** | **017 REPORTING** | | **0.2** |
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 02/16/18 | D PEREZ | TELEPHONE CONFERENCE W/ B. REQUENA RE: ERS CREDITOR LIST QUESTIONS (.2); EMAILS W/ B. KARPUK, B. REQUENA, AND I. GARAU RE: SAME (.4). | 0.6 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.6** |
| **020 MEDIATION** | | | |
| 02/20/18 | P FRIEDMAN | PREPARE FOR ERS MEDIATION. | 4.2 |
| 02/20/18 | M POCHA | CONFERENCE W/ ROTHSCHILD RE: ERS FINANCIAL INFORMATION (.5); DRAFT MATERIALS FOR ERS MEDIATION (6.2). | 6.7 |
| 02/20/18 | A NADLER | COLLECT RELEVANT PRIOR MEDIATIONS STATEMENTS ACROSS ALL PUERTO RICO BANKRUPTCY MATTERS FOR USE IN ASSEMBLY OF ERS MEDIATION PRESENTATION. | 0.8 |
| 02/21/18 | P FRIEDMAN | PREPARE FOR ERS MEDIATION (REVIEW ALTAIR BRIEFS) (1.6); EMAIL M. POCHA, M. ROOT, AND P. POSSINGER RE: ERS MEDIATION (.3). | 1.9 |
| 02/21/18 | M POCHA | REVIEW FINANCIAL DOCUMENTS FOR ERS MEDIATION (2.6); DRAFT MATERIALS FOR ERS MEDIATION (1.3). | 3.9 |
| 02/22/18 | M POCHA | REVISE PRESENTATION FOR ERS MEDIATION. | 2.4 |
| 02/23/18 | P FRIEDMAN | REVIEW MEDIATION PRESENTATION (1.3); TELEPHONE CONFERENCE W/ M. ROOT AND P. POSSINGER RE: MEDIATION (.5). | 1.8 |
| 02/23/18 | M POCHA | REVIEW DOCUMENTS FOR ERS MEDIATION (1.1); REVISE PRESENTATION FOR ERS MEDIATION (.8); RESEARCH ISSUES FOR MEDIATION RE: ERS'S TREATMENT OF EMPLOYER CONTRIBUTIONS (1.4). | 3.3 |
| 02/24/18 | P FRIEDMAN | PREPARE FOR ERS MEDIATION SESSION INCLUDING REVIEW OF FOMB AND RETIREE COMMITTEE MEDIATION STATEMENTS, AAFAF PRESENTATION. | 2.9 |
| 02/26/18 | S UHLAND | REVIEW AND REVISE MEDIATION STATEMENT OUTLINE. | 0.7 |
| 02/26/18 | P FRIEDMAN | PREPARE FOR MEDIATION SESSION. | 4.5 |
| 02/26/18 | M POCHA | REVIEW DOCUMENTS AND REVISE PRESENTATION FOR ERS MEDIATION. | 1.7 |
| 02/27/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ B. ROSEN, POSSINGER RE: ERS MEDIATION SESSION. | 0.5 |
| 02/27/18 | J RAPISARDI | ATTEND (PARTIAL) MEDIATION SESSION HELD BY JUDGE HOUSER AT PROSKAUER W/ M. YASSIN, G. PORTELA, AND P. FRIEDMAN. | 3.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/23/18
Matter Name:  ERS TITLE III                                                     Invoice:  1000415
Matter:  0686892-00015                                                          Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/18 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN MEDIATION. | 5.8 |
| 02/28/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ B. ROSEN RE: ERS INFORMATION FOR USE IN MEDIATION SESSION. | 0.3 |
| **Total** | **020 MEDIATION** | | **44.8** |
| **Total Hours** | | | **149.7** |
| **Total Fees** | | | **87,964.48** |

### Disbursements

| | |
|---|---|
| Copying | $225.80 |
| Delivery Services / Messengers | 4.00 |
| Meals | 488.68 |
| Online Research | 8.90 |
| Other Professionals | 12,600.30 |
| **Total Disbursements** | **$13,327.68** |
| **Total Current Invoice** | **$101,292.16** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/23/18
Invoice: 1000415
Page No.  7

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/01/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 45 | 45.00 | $4.50 |
| 02/01/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 79 | 79.00 | 7.90 |
| 02/01/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 81 | 81.00 | 8.10 |
| 02/02/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 02/02/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 02/02/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 60 | 60.00 | 6.00 |
| 02/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 02/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 62 | 62.00 | 6.20 |
| 02/04/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 02/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/10/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 232 | 232.00 | 23.20 |
| 02/10/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 232 | 232.00 | 23.20 |
| 02/11/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 250 | 250.00 | 25.00 |
| 02/12/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 250 | 250.00 | 25.00 |
| 02/15/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 390 | 390.00 | 39.00 |
| 02/21/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 02/21/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 02/21/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 02/22/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 30 | 30.00 | 3.00 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 27 | 27.00 | 2.70 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 29 | 29.00 | 2.90 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 19 | 19.00 | 1.90 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 27 | 27.00 | 2.70 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 43 | 43.00 | 4.30 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 25 | 25.00 | 2.50 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 40 | 40.00 | 4.00 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 43 | 43.00 | 4.30 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 19 | 19.00 | 1.90 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 29 | 29.00 | 2.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/23/18
Invoice: 1000415
Page No.  8

| | | | | |
|---|---|---|---|---|
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 02/26/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 44 | 44.00 | 4.40 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 40 | 40.00 | 4.00 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 02/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 25 | 25.00 | 2.50 |

**Total for E101 - Lasertrak Printing** $225.80

| | | | | |
|---|---|---|---|---|
| 12/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE47-0; 17-00219-LTS DOCUMENT 47-0 | 6.00 | $0.60 |
| 12/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 12/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH; 17-0213 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 12/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE47-1; 17-00219-LTS DOCUMENT 47-1 | 4.00 | 0.40 |
| 12/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH; 17-0219 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE149-0; 17-00159-LTS DOCUMENT 149-0 | 3.00 | 0.30 |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE48-0; 17-00220-LTS DOCUMENT 48-0 | 2.00 | 0.20 |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE151-0; 17-00159-LTS DOCUMENT 151-0 | 7.00 | 0.70 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE108-0; 17-00189-LTS DOCUMENT 108-0 | 4.00 | 0.40 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE38-0; 17-00227-LTS DOCUMENT 38-0 | 5.00 | 0.50 |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; SDDC; HISTORY/DOCUMENTS; 4:06-CV-04140-LLP | 1.00 | 0.10 |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; SDDC; IMAGE1-0; 4:06-CV-04140-LLP DOCUMENT 1-0 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/23/18
Invoice: 1000415
Page No. 9

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; SDDC; PARTY LIST; 4:06-CV-04140-LLP | 1.00 | 0.10 |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; SDDC; ATTORNEY LIST; 4:06-CV-04140-LLP | 1.00 | 0.10 |
| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; CAFC; CASE SELECTION TABLE; CASE: 17-0970 | 1.00 | 0.10 |
| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; CAFC; CASE SELECTION TABLE; NAME: ALTAIR (PTY) | 1.00 | 0.10 |
| 12/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; USFCC; SEARCH; LAST NAME: FARMERY FIRST NAME: RAYMOND | 1.00 | 0.10 |
| 12/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; USFCC; HISTORY/DOCUMENTS; 1:15-CV-01297-MMS | 2.00 | 0.20 |
| 12/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; USFCC; HISTORY/DOCUMENTS; 1:17-CV-00363-PEC | 1.00 | 0.10 |
| 12/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; USFCC; IMAGE41-0; 1:15-CV-01297-MMS DOCUMENT 41-0 | 4.00 | 0.40 |
| 12/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; USFCC; IMAGE5-0; 1:17-CV-00363-PEC DOCUMENT 5-0 | 7.00 | 0.70 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:17-CR-00189-PAD | 5.00 | 0.50 |
| 01/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-00970; PAGE: 1 | 1.00 | 0.10 |
| 01/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; DOCKET REPORT; 1:17-CV-00970-SGB | 3.00 | 0.30 |
| 01/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; IMAGE16-0; 1:17-CV-00970-SGB DOCUMENT 16-0 | 2.00 | 0.20 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$8.90** |
| 02/01/18 | E107 | Delivery Services / Messengers - Tracking # POSL00484865 USPS psshipexport-20180101-20180202-posl-9-20180227170358044 Eric A. Schaffer Reed Smith LLP | 1.00 | $1.00 |
| 02/02/18 | E107 | Delivery Services / Messengers - Tracking # POSL00484961 USPS psshipexport-20180101-20180202-posl-9-20180227170358044 Luis Collazo Rodriguez Administration de los Sistemas de POB Continuation | 1.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/23/18
Invoice: 1000415
Page No.  10

Statements

| | | | | |
|---|---|---|---|---|
| **Total for E107 - Delivery Services / Messengers** | | | | **$4.00** |
| 10/29/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals - SEAMLESSWEB PROFESSIONAL - 2775572 - - M POCHA - 10/23/2017 FOOD SERVICE, 10/29/17 LUNCH & SNACKS - CATERING FOR 7-8 PEOPLE FOR ALL-DAY MEETING TO PREPARE ERS'S 30(b)(6) WITNESS FOR DEPOSITION. | 1.00 | $262.31 |
| 10/29/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals - SEAMLESSWEB PROFESSIONAL - 2775572 - - M POCHA - 10/23/2017 FOOD SERVICE, 10/29/17 BREAKFAST - CATERING FOR 7-8 PEOPLE FOR ALL-DAY MEETING TO PREPARE ERS'S 30(b)(6) WITNESS FOR DEPOSITION | 1.00 | 146.37 |
| 10/29/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) (Overtime) - SEAMLESSWEB PROFESSIONAL - 2775572 - - A SHAPIRO - 10/24/2017 FOOD SERVICE, 10/29/17 | 1.00 | 20.00 |
| 11/19/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2791095 - - A SHAPIRO - 11/13/2017 FOOD SERVICE, 11/19/17 | 1.00 | 20.00 |
| 11/19/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2791095 - - A SHAPIRO - 11/16/2017 FOOD SERVICE, 11/19/17 | 1.00 | 20.00 |
| 12/10/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2808331 - - A SHAPIRO - 12/04/2017 FOOD SERVICE, 12/10/17 | 1.00 | 20.00 |
| **Total for E111 - Meals** | | | | **$488.68** |
| 10/31/17 | E123 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, INC. - Other Professional Services (Hold) Other Professional Services (Hold) - PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, INC. - 12689 - 12689-- J MONTALVO - 10/31 PROFESSIONAL SERVICES, 10/31/17 | 1.00 | $12,600.30 |
| **Total for E123 - Other Professional Services (Hold)** | | | | **$12,600.30** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/23/18
Invoice: 1000415
Page No.  11

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JENNIFER TAYLOR | 765.00 | 0.3 | 229.50 |
| SUZZANNE UHLAND | 1,062.50 | 1.7 | 1,806.25 |
| PETER FRIEDMAN | 871.25 | 21.9 | 19,080.40 |
| JOHN J. RAPISARDI | 1,147.50 | 3.4 | 3,901.50 |
| DIANA M. PEREZ | 739.50 | 4.6 | 3,401.70 |
| MADHU POCHA | 697.00 | 18.0 | 12,546.00 |
| JOSEPH L. ROTH | 454.75 | 87.2 | 39,654.26 |
| BRETT M. NEVE | 624.75 | 5.5 | 3,436.13 |
| AMALIA Y. SAX-BOLDER | 624.75 | 2.8 | 1,749.30 |
| DANIEL J. INNAMORATI | 620.50 | 0.2 | 124.10 |
| JOSEPH A. SPINA | 624.75 | 2.1 | 1,311.98 |
| IRENE BLUMBERG | 412.25 | 0.9 | 371.03 |
| LORENA ORTEGA | 335.75 | 0.3 | 100.73 |
| **Total for Attorneys** | | **148.9** | **87,712.88** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 0.8 | 251.60 |
| **Total for Paralegal/Litigation Support** | | **0.8** | **251.60** |
| **Total** | | **149.7** | **87,964.48** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/23/18
Matter Name: ERS TITLE III                                              Invoice: 1000415
Matter: 0686892-00015                                                   Page No.   12

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.1 | 106.25 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.3 | 229.50 |
| **Total for 005 CASE ADMINISTRATION** | | | **0.4** | **335.75** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 3.1 | 2,292.45 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **3.1** | **2,292.45** |
| | | | | |
| JOSEPH L. ROTH | Associate | 454.75 | 87.2 | 39,654.26 |
| BRETT M. NEVE | Associate | 624.75 | 5.5 | 3,436.13 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **92.7** | **43,090.39** |
| | | | | |
| IRENE BLUMBERG | Associate | 412.25 | 0.9 | 371.03 |
| JOSEPH A. SPINA | Associate | 624.75 | 2.1 | 1,311.98 |
| **Total for 009 FEE APPLICATIONS** | | | **3.0** | **1,683.01** |
| | | | | |
| LORENA ORTEGA | Staff Attorney | 335.75 | 0.3 | 100.73 |
| **Total for 012 LITIGATION** | | | **0.3** | **100.73** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.9 | 956.25 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 2.8 | 1,749.30 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **3.7** | **2,705.55** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 0.9 | 665.55 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **0.9** | **665.55** |
| | | | | |
| DANIEL J. INNAMORATI | Associate | 620.50 | 0.2 | 124.10 |
| **Total for 017 REPORTING** | | | **0.2** | **124.10** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 0.6 | 443.70 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.6** | **443.70** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.7 | 743.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 3.4 | 3,901.50 |
| PETER FRIEDMAN | Partner | 871.25 | 21.9 | 19,080.40 |
| MADHU POCHA | Counsel | 697.00 | 18.0 | 12,546.00 |
| ANDREW NADLER | Paralegal | 314.50 | 0.8 | 251.60 |
| **Total for 020 MEDIATION** | | | **44.8** | **36,523.25** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 05/31/18 |
| Matter Name:  ERS TITLE III | Invoice: 1003194 |
| Matter:  0686892-00015 | Page No.   2 |

## ERS TITLE III

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 03/05/18 | D PEREZ | EMAILS B. REQUENA RE: ASSUMPTION OF ERS LEASES. | 0.2 |
| 03/08/18 | D PEREZ | REVIEW ERS LEASES (.2); EMAILS W/ B. REQUENA RE: REJECTION OF SAME (.3). | 0.5 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **0.7** |
| **005 CASE ADMINISTRATION** | | | |
| 03/05/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 03/19/18 | M POCHA | REVIEW AND REVISE CASE ANALYSIS FOR CLIENT. | 0.4 |
| 03/20/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **0.6** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 03/02/18 | D PEREZ | EMAIL B. KARPUK RE: ERS PROOFS OF CLAIM. | 0.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **0.2** |
| **009 FEE APPLICATIONS** | | | |
| 03/06/18 | M POCHA | PREPARE ERS FEE STATEMENT. | 0.5 |
| 03/12/18 | I BLUMBERG | PREPARE SECOND INTERIM FEE APPLICATION. | 0.6 |
| 03/13/18 | I BLUMBERG | PREPARE SECOND INTERIM FEE APPLICATION. | 0.9 |
| 03/18/18 | I BLUMBERG | PREPARE SECOND INTERIM FEE APPLICATION. | 0.4 |
| 03/18/18 | M POCHA | REVIEW AND REVISE ERS INTERIM FEE APPLICATION. | 0.8 |
| 03/19/18 | I BLUMBERG | FINALIZE SECOND INTERIM FEE APPLICATION. | 1.2 |
| **Total** | **009 FEE APPLICATIONS** | | **4.4** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 03/08/18 | D PEREZ | EMAILS W/ B. REQUENA RE: PROPOSED MODIFICATION OF THE AUTOMATIC STAY (.2); REVIEW CASE SUMMARY RE: SAME (.2). | 0.4 |
| 03/09/18 | D PEREZ | EMAILS W/ B. REQUENA AND I. GARAU RE: ERS STAY MATTERS (.6); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.2). | 0.8 |
| 03/12/18 | D PEREZ | REVIEW NEW ERS STAY NOTICE (.2); EMAILS W/ B. REQUENA, M. YASSIN, AND I. GARAU RE: SAME (.5); CONFERENCE W/ I. GARAU RE: SAME (.2). | 0.9 |
| 03/12/18 | M POCHA | REVIEW ERS ADEQUATE PROTECTION PAYMENT ANALYSIS. | 0.3 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/31/18
Matter Name:  ERS TITLE III                                              Invoice: 1003194
Matter:  0686892-00015                                                   Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/18 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU, L. MARINI, C. RIVERO, AND B. REQUENA RE: ERS STAY MATTERS. | 0.2 |
| 03/21/18 | D PEREZ | REVIEW ERS STAY RECOMMENDATIONS (.3); EMAILS W/ C. RIVERO RE: SAME (.2). | 0.5 |
| 03/22/18 | D PEREZ | EMAILS W/ C. RIVERO AND L. MARINI RE: OUTSTANDING ERS STAY NOTICES. | 0.2 |
| 03/23/18 | D PEREZ | EMAILS W/ C. GARCIA, B. REQUENA, L. MARINI, AND C. RIVERO RE: ERS STAY NOTICES. | 0.5 |
| 03/26/18 | D PEREZ | EMAILS W/ L. MARINI AND B. REQUENA RE: ERS LIFT STAY NOTICES (.3); REVIEW LISTING OF ERS CLAIMS TO PROCEED IN ORDINARY COURSE (.3). | 0.6 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **4.4** |
| **020 MEDIATION** | | | |
| 03/01/18 | J RAPISARDI | ATTEND ERS MEDIATION SESSION. | 2.2 |
| 03/05/18 | M POCHA | CONFERENCE W/ E. SUFIAN (ROTHSCHILD) RE: ERS FINANCIAL DATA. | 0.3 |
| 03/06/18 | M POCHA | REVIEW ERS CREDITOR QUESTIONS AND FINANCIAL DOCUMENTS. | 1.1 |
| 03/25/18 | S UHLAND | REVIEW ▓▓▓▓▓▓▓▓▓▓ (.3); EMAIL M. POCHA RE: SAME (.2). | 0.5 |
| 03/26/18 | S UHLAND | ANALYZE ERS DATA RE: ACCOUNTS. | 0.9 |
| 03/29/18 | S UHLAND | REVIEW ADDITIONAL ERS DOCUMENTS FOR MEDIATORS (.9); CONFERENCE W/ D. MONDELL, E. SUFIAN, V. D'AGATA RE: ▓▓▓▓▓▓▓▓▓▓ (.5). | 1.4 |
| **Total** | **020 MEDIATION** | | **6.4** |
| **Total Hours** | | | **16.7** |
| **Total Fees** | | | **12,997.78** |

## Disbursements

| | |
|---|---|
| Copying | $78.20 |
| Online Research | 13.20 |
| **Total Disbursements** | **$91.40** |
| **Total Current Invoice** | **$13,089.18** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/31/18
Matter Name:  ERS TITLE III                                             Invoice: 1003194
Matter:  0686892-00015                                                   Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/27/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 46 | 46.00 | $4.60 |
| 02/27/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 21 | 21.00 | 2.10 |
| 02/27/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 52 | 52.00 | 5.20 |
| 02/27/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 29 | 29.00 | 2.90 |
| 02/28/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 21 | 21.00 | 2.10 |
| 02/28/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 21 | 21.00 | 2.10 |
| 03/01/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 35 | 35.00 | 3.50 |
| 03/06/18 | E101 | Lasertrak Printing - McKeen, Elizabeth Pages: 22 | 22.00 | 2.20 |
| 03/06/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 03/07/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 89 | 89.00 | 8.90 |
| 03/09/18 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 21 | 21.00 | 2.10 |
| 03/09/18 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 30 | 30.00 | 3.00 |
| 03/14/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 24 | 24.00 | 2.40 |
| 03/23/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 03/25/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 59 | 59.00 | 5.90 |
| 03/25/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 35 | 35.00 | 3.50 |
| 03/25/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 03/26/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 90 | 90.00 | 9.00 |
| 03/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 03/26/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 66 | 66.00 | 6.60 |
| 03/26/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |

**Total for E101 - Lasertrak Color Printing**                                                          **$78.20**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 89-2068 | 1.00 | $0.10 |
| 02/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 89-2067 | 1.00 | 0.10 |
| 02/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; KYWDC; IMAGE25-1; 3:15-CV-00692-CRS-CHL DOCUMENT 25-1 | 30.00 | 3.00 |
| 02/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; KYWDC; IMAGE24-1; 3:15-CV-00692-CRS-CHL DOCUMENT 24-1 | 27.00 | 2.70 |
| 02/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; KYWDC; DOCKET REPORT; 3:15-CV-00692-CRS-CHL | 8.00 | 0.80 |
| 02/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 27.00 | 2.70 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        05/31/18
Matter Name:  ERS TITLE III        Invoice:  1003194
Matter:  0686892-00015        Page No.  5

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 12-1199, DOCUMENT: 00116384461 | | |
| 02/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 12-1199 | 1.00 | 0.10 |
| 02/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 12-1199, DOCUMENT: 00116359997 | 30.00 | 3.00 |
| 02/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 12-1199 | 6.00 | 0.60 |
| 02/21/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 12-1199 | 1.00 | 0.10 |

**Total for E106 - Online Research (Miscellaneous)**        **$13.20**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/31/18
Matter Name:  ERS TITLE III          Invoice:  1003194
Matter:  0686892-00015          Page No.   6

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| JENNIFER TAYLOR | 765.00 | 0.2 | 153.00 |
| SUZZANNE UHLAND | 1,062.50 | 2.8 | 2,975.00 |
| JOHN J. RAPISARDI | 1,147.50 | 2.2 | 2,524.50 |
| DIANA M. PEREZ | 739.50 | 5.0 | 3,697.50 |
| MADHU POCHA | 697.00 | 3.4 | 2,369.80 |
| IRENE BLUMBERG | 412.25 | 3.1 | 1,277.98 |
| **Total for Attorneys** | | **16.7** | **12,997.78** |
| **Total** | | **16.7** | **12,997.78** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

05/31/18
Invoice:  1003194
Page No.  7

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| DIANA M. PEREZ | Counsel | 739.50 | 0.7 | 517.65 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **0.7** | **517.65** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 0.2 | 153.00 |
| MADHU POCHA | Counsel | 697.00 | 0.4 | 278.80 |
| **Total for 005 CASE ADMINISTRATION** | | | **0.6** | **431.80** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 0.2 | 147.90 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **0.2** | **147.90** |
| | | | | |
| MADHU POCHA | Counsel | 697.00 | 1.3 | 906.10 |
| IRENE BLUMBERG | Associate | 412.25 | 3.1 | 1,277.98 |
| **Total for 009 FEE APPLICATIONS** | | | **4.4** | **2,184.08** |
| | | | | |
| MADHU POCHA | Counsel | 697.00 | 0.3 | 209.10 |
| DIANA M. PEREZ | Counsel | 739.50 | 4.1 | 3,031.95 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **4.4** | **3,241.05** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.8 | 2,975.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 2.2 | 2,524.50 |
| MADHU POCHA | Counsel | 697.00 | 1.4 | 975.80 |
| **Total for 020 MEDIATION** | | | **6.4** | **6,475.30** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY<br>Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF<br>PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.<br>Matter: 0686892-00028 | 05/31/18<br>Invoice: 1003205<br><br>Page No. 2 |

## EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.

For Professional Services Rendered Through March 31, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/12/18 | M POCHA | REVIEW AND ANALYZE COURT'S ORDER RE: SUPPLEMENTAL SUMMARY JUDGMENT BRIEFING (.3); DRAFT NOTES FOR SUPPLEMENTAL DECLARATION AND REPLY BRIEF IN SUPPORT OF SUMMARY JUDGMENT MOTION (.6). | 0.9 |
| 03/12/18 | E MCKEEN | ANALYZE ORDER RE: SUPPLEMENTAL BRIEFING. | 0.7 |
| 03/13/18 | D INNAMORATI | REVIEW DOCUMENTS TO PREPARE COURT ORDERED SUPPLEMENTAL SUBMISSION RE: ███████ . | 0.8 |
| 03/13/18 | M POCHA | CONFERENCE W/ E. MCKEEN, P. POSSINGER, M. HACKETT, W. DALSEN, AND J. ZAJAC RE: SUPPLEMENTAL SUMMARY JUDGMENT BRIEF AND DECLARATION (.3); CONFERENCE W/ B. SARRIERA, C. TIRADO, F. MARTE, AND L. COLLAZO RE: DECLARATION IN SUPPORT OF SUPPLEMENTAL SUMMARY JUDGMENT BRIEF (.8); DRAFT NOTES FOR SUPPLEMENTAL DECLARATION (.8); RESEARCH AND DRAFT SUPPLEMENTAL DECLARATION (3.2); REVIEW AND RESPOND TO EMAIL RE: SUPPLEMENTAL DECLARATION AND BRIEF (.3). | 5.4 |
| 03/13/18 | L ORTEGA | EMAIL M. POCHA CONCERNING ANALYZING DOCUMENTS FOR DECLARATION TO BE FILED PER COURT ORDER. | 0.3 |
| 03/13/18 | E MCKEEN | CONFERENCE W/ M. POCHA AND PROSKAUER RE: ███████ (PARTIAL). | 0.2 |
| 03/13/18 | E MCKEEN | CONFERENCE RE: STRATEGY FOR DECLARATION. | 0.5 |
| 03/13/18 | E MCKEEN | STRATEGIZE RE: SUPPLEMENTAL DECLARATION. | 0.8 |
| 03/13/18 | P FRIEDMAN | REVIEW J. SWAIN ORDER RE: FURTHER BRIEFING (.2); EMAIL W/ L. COLLAZO AND E. MCKEEN RE: SUPPLEMENTAL DECLARATION (.3). | 0.5 |
| 03/14/18 | L ORTEGA | EMAIL D. INNAMORATI CONCERNING ANALYZING DOCUMENTS FOR DECLARATION TO BE FILED PER COURT ORDER (.1); CORRESPOND W/ M. POCHA CONCERNING DOCUMENT SEARCHES FOR SUPPORT OF L. COLLAZO DECLARATION (.2); CORRESPOND W/ REVIEW TEAM CONCERNING ███████ (.4); ANALYZE ███████ (5.4). | 6.1 |
| 03/14/18 | D INNAMORATI | REVIEW DOCUMENTS TO PREPARE COURT ORDERED SUPPLEMENTAL SUBMISSION RE: ███████ | 3.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

05/31/18
Invoice: 1003205

Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/14/18 | M POCHA | PREPARE FOR AND ATTEND MEET-AND-CONFER CONFERENCE W/ E. MCKEEN AND COUNSEL FOR ERS BONDHOLDERS AND THE OVERSIGHT BOARD (.3); DRAFT AND REVISE SUPPLEMENTAL DECLARATION (2.6); REVIEW DOCUMENTS FOR SUPPLEMENTAL DECLARATION (2.1); REVIEW AND RESPOND TO EMAIL RE: SUPPLEMENTAL DECLARATION AND BRIEF (.2). | 5.2 |
| 03/14/18 | J NDUKWE | ANALYZE ███████ | 1.0 |
| 03/14/18 | E MCKEEN | TELEPHONE CONFERENCE W/ M. POCHA, JONES DAY, AND PROSKAUER RE: SUPPLEMENTAL BRIEFING. | 0.3 |
| 03/14/18 | G BENCOMO | ANALYZE ███████ | 1.7 |
| 03/14/18 | E MCKEEN | DRAFT SUPPLEMENTAL BRIEFING AND STRATEGY FOR SAME. | 1.8 |
| 03/14/18 | P FRIEDMAN | REVIEW DRAFT COLAZZO DECLARATION (.4); EMAILS W/ B. SARRIERA RE: DECLARATION AND REVIEW STATUTORY BASIS FOR DECLARATION (.5). | 0.9 |
| 03/14/18 | W RYU | ANALYZE ███████ | 3.2 |
| 03/14/18 | A NADLER | REVIEW AND ANALYZE MATERIALS RELATING TO ████ FOR ATTORNEY REVIEW. | 1.2 |
| 03/15/18 | D INNAMORATI | REVIEW DOCUMENTS TO PREPARE COURT ORDERED SUPPLEMENTAL SUBMISSION RE: ███████ | 2.1 |
| 03/15/18 | G BENCOMO | ANALYZE ███████ | 2.0 |
| 03/15/18 | M POCHA | DRAFT AND REVISE SUPPLEMENTAL DECLARATION (2.3); RESEARCH STATUTORY ISSUES RELATED TO SUPPLEMENTAL DECLARATION (2.5); REVIEW AND RESPOND TO EMAIL RE: SUPPLEMENTAL DECLARATION AND BRIEF (.2). | 5.0 |
| 03/15/18 | E MCKEEN | DRAFT SUPPLEMENTAL DECLARATIONS AND GATHER INFORMATION RE: SAME. | 1.0 |
| 03/15/18 | J NDUKWE | ANALYZE ███████ | 2.5 |
| 03/15/18 | W RYU | ANALYZE ███████ | 1.1 |
| 03/15/18 | L ORTEGA | ANALYZE ███████ (4.0); CONFERENCE W/ REVIEW TEAM CONCERNING ███████ DISCUSSIONS IN BOARD MINUTES (1.3); ANALYZE DOCUMENTS SENT BY CLIENT ███████ (1.0); PREPARE ANALYSIS OF DOCUMENT SUPPORT FOR DECLARATION (1.0). | 7.3 |
| 03/16/18 | G BENCOMO | TRANSLATE ███████ | 10.5 |
| 03/16/18 | E MCKEEN | DRAFT DECLARATION FOR SUPPLEMENTAL BRIEFING. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

05/31/18
Invoice: 1003205

Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/16/18 | M POCHA | CONFERENCE W/ B. SARRIERA, C. TIRADO, F. MARTE, AND L. COLLAZO RE: DECLARATION IN SUPPORT OF SUPPLEMENTAL SUMMARY JUDGMENT BRIEF (1.4); CONFERENCE W/ M. HACKETT, P. POSSINGER, AND J. ZAJAC RE: DECLARATION IN SUPPORT OF SUPPLEMENTAL SUMMARY JUDGMENT BRIEF (.6); CONFERENCE W/ L. ORTEGA RE: DOCUMENT REVIEW FOR ERS DECLARATION IN SUPPORT OF SUPPLEMENTAL SUMMARY JUDGMENT BRIEF (.2); DRAFT AND REVISE SUPPLEMENTAL DECLARATION (2.8); REVIEW DOCUMENTS RELATED TO SUPPLEMENTAL DECLARATION (.5); REVIEW AND RESPOND TO EMAIL RE: SUPPLEMENTAL DECLARATION AND BRIEF (.3). | 5.8 |
| 03/16/18 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING ███████ ███████ (.2); CORRESPOND W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW FOR DECLARATION SUPPORT (.8); ANALYZE ████████████████ ███████ (3.9); SUMMARIZE POTENTIAL SUPPORT FOR DECLARATION (1.0). | 5.9 |
| 03/16/18 | J NDUKWE | ANALYZE ████████████████ █████. | 10.7 |
| 03/16/18 | W RYU | ANALYZE ████████████████ █████. | 12.0 |
| 03/17/18 | G BENCOMO | ANALYZE ████████████████ | 3.5 |
| 03/17/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING ██████████ (.3); ANALYZE DOCUMENTS SENT BY CLIENT FOR POTENTIAL DECLARATION SUPPORT (3.0); CORRESPOND W/ M. POCHA CONCERNING ANALYSIS OF DOCUMENTS FOR POTENTIAL DECLARATION SUPPORT (.4). | 3.7 |
| 03/17/18 | E MCKEEN | REVIEW AND COMMENT ON SUPPLEMENTAL DECLARATION. | 0.8 |
| 03/17/18 | M POCHA | REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF SUMMARY JUDGMENT AND REVIEW ERS DOCUMENTS RE: SAME. | 2.2 |
| 03/17/18 | P FRIEDMAN | REVIEW DRAFT COLLAZZO SUPPLEMENTAL DECLARATION | 0.7 |
| 03/18/18 | L ORTEGA | EMAIL M. POCHA CONCERNING ████████ ████████ (.2); ANALYZE ████████ DOCUMENTS FOR POTENTIAL DECLARATION SUPPORT (.2). | 0.4 |
| 03/18/18 | M POCHA | REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF SUMMARY JUDGMENT AND REVIEW SUPPORTING DOCUMENTS RE: SAME. | 0.6 |
| 03/19/18 | L ORTEGA | EMAIL M. POCHA CONCERNING ████████ DOCUMENTS (.3); CORRESPOND W/ REVIEW TEAM CONCERNING █████████ DOCUMENTS (.1); ANALYZE ████████ AMENDMENTS CONCERNING ████████ (1.9). | 2.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

05/31/18
Invoice: 1003205

Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/19/18 | E MCKEEN | MULTIPLE REVISIONS TO L. COLLAZO DECLARATION (1.4); CONFERENCE W/ S. UHLAND AND P. FRIEDMAN RE: DECLARATION (.5). | 1.9 |
| 03/19/18 | S UHLAND | CONFERENCE W/ E. MCKEEN, M. POCHA, AND P. FRIEDMAN RE: DECLARATION (.5); DRAFT AND REVISE DECLARATION (.7). | 1.2 |
| 03/19/18 | P FRIEDMAN | REVISE SUPPLEMENTAL DECLARATION RE: ▮▮▮▮▮ (1.8); TELEPHONE CONFERENCE W/ E. MCKEEN, M. POCHA, AND S. UHLAND RE: DECLARATION (.5); REVIEW PROSKAUER COMMENTS TO DECLARATIONS (.5); REVIEW EMAILS BETWEEN FOMB AND ALTAIR HOLDERS RE: COURT ORDER ON SUPPLEMENTAL SUBMISSIONS (.3); REVIEW DRAFT OVERSIGHT BOARD SUBMISSION (1.1). | 4.2 |
| 03/19/18 | W RYU | RESEARCH ▮▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| 03/19/18 | M POCHA | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN RE: ERS SUPPLEMENTAL DECLARATION IN SUPPORT OF SUMMARY JUDGMENT MOTION (.5); REVISE ERS SUPPLEMENTAL DECLARATION IN SUPPORT OF SUMMARY JUDGMENT MOTION (1.6); RESEARCH STATUTORY ISSUES RE: ▮▮▮▮▮▮▮▮ (2.1); REVIEW AND RESPOND TO EMAIL RE: ERS'S SUPPLEMENTAL BRIEF AND DECLARATION IN SUPPORT OF SUMMARY JUDGMENT (.2). | 4.0 |
| 03/20/18 | A NADLER | CITE CHECK COLLAZO RODRIGUEZ DECLARATION. | 0.7 |
| 03/20/18 | E MCKEEN | FINALIZE L. COLLAZO DECLARATION IN RESPONSE TO COURT ORDER. | 1.4 |
| 03/20/18 | P FRIEDMAN | REVIEW AND EDIT SUPPLEMENTAL COLLAZZO DECLARATION (.4); REVIEW SUPPLEMENTAL BRIEFING DRAFT (.4). | 0.8 |
| 03/20/18 | L ORTEGA | EMAIL M. POCHA CONCERNING DOCUMENTS IN SUPPORT OF DECLARATION (.2); GATHER AND PREPARE DOCUMENTS IN SUPPORT OF DECLARATION (1.4); CORRESPOND W/ A. NADLER CONCERNING PREPARATION OF DOCUMENTS IN SUPPORT OF DECLARATION (.2). | 1.8 |
| 03/20/18 | A NADLER | ANALYZE WORKING SET OF DOCUMENTS REFERENCED IN COLLAZO RODRIGUEZ DECLARATION FOR CLIENT REVIEW. | 1.2 |
| 03/20/18 | M POCHA | REVIEW COMMENTS AND REVISE ERS SUPPLEMENTAL DECLARATION IN SUPPORT OF SUMMARY JUDGMENT MOTION (1.7); REVIEW AND PREPARE SUPPORTING DOCUMENTS FOR ERS SUPPLEMENTAL DECLARATION IN SUPPORT OF SUMMARY JUDGMENT MOTION (1.3); CONFERENCE W/ P. POSSINGER, W. DALSEN, AND J. ZAJAC RE: SUPPLEMENTAL SUMMARY JUDGMENT BRIEF (.3); REVIEW AND REVISE ERS'S SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT (2.5); RESEARCH ISSUES FOR ERS'S SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT RE: ▮▮▮▮▮ (1.1). | 6.9 |
| 03/21/18 | E MCKEEN | FINALIZE SUPPLEMENTAL DECLARATION (.5); MULTIPLE COMMUNICATIONS RE: SAME (.2). | 0.7 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/31/18
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF            Invoice: 1003205
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028                                                          Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/21/18 | P FRIEDMAN | REVIEW BRIEFS OF RETIREE COMMITTEE, DEBTORS AND ALTAIR GROUP. | 1.4 |
| 03/21/18 | M POCHA | REVIEW COMMENTS AND REVISE ERS SUPPLEMENTAL DECLARATION IN SUPPORT OF SUMMARY JUDGMENT (.9); REVIEW SUPPORTING DOCUMENTS FOR ERS SUPPLEMENTAL DECLARATION IN SUPPORT OF SUMMARY JUDGMENT (.7); REVIEW AND REVISE ERS'S SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT (1.8); REVIEW AND RESPOND TO EMAIL RE: ERS'S SUPPLEMENTAL BRIEF AND DECLARATION IN SUPPORT OF SUMMARY JUDGMENT (.2); REVIEW RETIREE COMMITTEE'S SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT (.2); REVIEW AND DRAFT COMMENTS RE: BONDHOLDERS' SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT (.4). | 4.2 |
| 03/21/18 | L ORTEGA | EMAIL M. POCHA CONCERNING CITATIONS FOR DECLARATION (.2); REVIEW DECLARATION (.7). | 0.9 |
| 03/22/18 | M POCHA | DRAFT NOTES FOR ERS'S REPLY TO SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT (1.3); REVIEW AND DRAFT COMMENTS RE: BONDHOLDERS' URGENT MOTION (.3). | 1.6 |
| 03/23/18 | M POCHA | REVIEW AND REVISE ERS'S REPLY TO BONDHOLDERS' SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT (1.8); REVIEW DOCUMENTS RE: EMPLOYEE LOANS FOR ERS'S REPLY BRIEF (.6); REVIEW AND RESPOND TO EMAIL RE: ERS'S REPLY BRIEF (.2). | 2.6 |
| 03/24/18 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND M. POCHA RE: SUPPLEMENTAL BRIEFING AND REPLY. | 0.2 |
| 03/25/18 | M POCHA | EMAIL TO E. MCKEEN, M. HACKETT, AND W. DALSEN RE: REPLY TO BONDHOLDERS' SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT (.5); REVIEW AND RESPOND TO EMAIL RE: REPLY TO BONDHOLDERS' SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT (.2). | 0.7 |
| 03/26/18 | M POCHA | REVIEW LEGAL AUTHORITIES FOR REPLY TO BONDHOLDERS' SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT (1.1); REVIEW AND RESPOND TO EMAIL RE: REPLY TO BONDHOLDERS' SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT (.2). | 1.3 |
| 03/27/18 | E MCKEEN | REVIEW AND REVISE SUPPLEMENTAL BRIEFING AND DECLARATION. | 1.4 |
| 03/27/18 | M POCHA | REVIEW AND REVISE REPLY TO BONDHOLDERS' SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT (2.3); REVIEW DOCUMENTS RE: ███████████████ FOR REPLY TO BONDHOLDERS' SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT (1.2); REVIEW AND RESPOND TO EMAIL RE: REPLY TO BONDHOLDERS' SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT (.3). | 3.8 |
| 03/27/18 | A NADLER | RETRIEVE ENGLISH VERSIONS OF PARTICULAR PUERTO RICO ACTS AND SUMMARIZE FOR ATTORNEY REVIEW. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

05/31/18
Invoice: 1003205

Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/28/18 | S UHLAND | REVIEW AND REVISE REPLY (.8); EMAIL M. POCHA, E. MCKEEN RE: REPLY BRIEF (.4); REVIEW AND REVISE LANGUAGE FOR BRIEF (.4). | 1.6 |
| 03/28/18 | M POCHA | REVIEW AND REVISE REPLY TO BONDHOLDERS' SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT (1.1); REVIEW AND RESPOND TO EMAIL RE: REPLY TO BONDHOLDERS' SUPPLEMENTAL BRIEF IN SUPPORT OF SUMMARY JUDGMENT (.3). | 1.4 |
| 03/29/18 | P FRIEDMAN | REVIEW REPLY PLEADINGS FROM BONDHOLDERS AND RETIREE COMMITTEE. | 1.0 |

**Total Hours** 163.7

**Total Fees** 75,855.45

**Total Current Invoice** $75,855.45

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

05/31/18
Invoice: 1003205

Page No. 8

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 12.6 |
| SUZZANNE UHLAND | 2.8 |
| PETER FRIEDMAN | 9.7 |
| MADHU POCHA | 51.6 |
| DANIEL J. INNAMORATI | 6.4 |
| LORENA ORTEGA | 28.7 |
| GABRIEL BENCOMO | 17.7 |
| JOSHUA NDUKWE | 14.2 |
| WENDY RYU | 16.5 |
| **Total for Attorneys** | **160.2** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 3.5 |
| **Total for Paralegal/Litigation Support** | **3.5** |
| **Total** | **163.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 06/29/18 |
| Matter Name:  ERS TITLE III | Invoice: 1005614 |
| Matter:  0686892-00015 | Page No.   2 |

## ERS TITLE III

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| **005 CASE ADMINISTRATION** | | | |
| 04/03/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE RE:███████; EMAIL S. TORRES RE: SAME. | 0.1 |
| 04/12/18 | S UHLAND | ANALYZE ISSUES RE:███████ (.6); DRAFT EMAIL TO B. SORIANA, E. MCKEEN, M. POCHA, AND P. FRIEDMAN RE:███████ (.5); CONFERENCE W/ M. YASSIN AND C. YAMIN RE:███████ (.4). | 1.5 |
| 04/16/18 | S UHLAND | ANALYZE COMMUNICATIONS RE:███████ AND RESPOND TO B. SORIANA. | 0.4 |
| 04/16/18 | J TAYLOR | CONFERENCE W/ L. SIZEMORE RE:███████ ███████ | 0.1 |
| 04/19/18 | J TAYLOR | REVIEW PROPOSED ERS EMMA NOTICE; EMAIL S. TORRES RE: SAME. | 0.1 |
| 04/22/18 | J TAYLOR | REVISE ERS STIPULATION RE:███████ ███████. | 0.5 |
| 04/24/18 | J TAYLOR | CORRESPOND W/ M. YASSIN RE:███████ ███████. | 0.1 |
| 04/24/18 | S UHLAND | CONFERENCE W/ M. DEL VALLE RE: ERS EIN ISSUE. | 0.3 |
| 04/25/18 | J TAYLOR | CORRESPOND W/ M. YASSIN RE: ERS UCC CONTINUATION STATEMENT STIPULATION (.1); CORRESPOND W/ L. SIZEMORE RE: SAME (.1). | 0.2 |
| 04/26/18 | J TAYLOR | CORRESPOND W/ L. SIZEMORE RE:███████ ███████ (.1); CORRESPOND W/ P. POSSINGER RE:███████ ███████ (.1). | 0.2 |
| 04/30/18 | J TAYLOR | REVIEW OVERSIGHT BOARD'S REVISIONS TO ███████ ███████ (.1); CORRESPOND W/ P. POSSINGER RE: SAME (.1); CORRESPOND W/ L. SIZEMORE RE: SAME (.1). | 0.3 |
| **Total** | **005 CASE ADMINISTRATION** | | **3.8** |
| **009 FEE APPLICATIONS** | | | |
| 04/12/18 | J SPINA | PREPARE ERS FEBRUARY FEE APPLICATION. | 5.3 |
| 04/15/18 | J SPINA | PREPARE FEBRUARY FEE STATEMENT. | 3.2 |
| **Total** | **009 FEE APPLICATIONS** | | **8.5** |
| **012 LITIGATION** | | | |
| 04/02/18 | J O'BEIRNE | RESEARCH███████ ███████ | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

06/29/18
Invoice: 1005614
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/16/18 | L ORTEGA | ANALYZE PRODUCED DOCUMENTS TO IDENTIFY MEMORANDUM OF UNDERSTANDING CONCERNING ██████ PER CLIENT REQUEST. | 0.8 |
| **Total** | **012 LITIGATION** | | **1.9** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/18 | D PEREZ | EMAIL L. MARINI AND C. RIVERO RE: VARGAS STAY NOTICE. | 0.2 |
| 04/23/18 | D PEREZ | EMAIL L. MARINI RE: ADDITIONAL ERS LIFT STAY CASES (.2); REVIEW COMMENTS TO VARGAS STAY STIPULATION (.2). | 0.4 |
| 04/25/18 | D PEREZ | PREPARE SUMMARY OF OPEN STAY MATTERS AND STATUS OF SAME. | 0.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **0.8** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/26/18 | P FRIEDMAN | ASSIST ERS W/ RESPECT TO REVIEW OF FINANCIAL STATEMENTS. | 1.2 |
| 04/27/18 | P FRIEDMAN | REVISE AND EDIT ERS FINANCIAL STATEMENTS. | 0.8 |
| 04/28/18 | S UHLAND | REVIEW AND REVISE ERS REPORTING. | 0.8 |
| 04/28/18 | P FRIEDMAN | REVIEW ERS REVISED FINANCIAL STATEMENTS. | 0.8 |
| 04/28/18 | M POCHA | RESEARCH AND REVISE ERS FINANCIAL REPORT. | 2.3 |
| 04/29/18 | M POCHA | REVIEW REVISIONS TO ERS FINANCIAL REPORT AND DRAFT COMMENTS RE: SAME. | 0.4 |
| 04/30/18 | S UHLAND | REVIEW UPDATED ERS REPORTING. | 0.7 |
| 04/30/18 | P FRIEDMAN | PREPARE FINANCIAL STATEMENTS AT REQUEST OF ERS ADMINISTRATOR. | 0.4 |
| **Total** | **017 REPORTING** | | **7.4** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/04/18 | S UHLAND | CONFERENCE W/ B. SORIANA AND E. SUFRAN RE: ERS MEDIATION INFORMATION. | 0.7 |
| 04/17/18 | S UHLAND | ANALYZE FINANCIAL INFORMATION PROVIDED BY ERS. | 0.9 |
| 04/18/18 | S UHLAND | FURTHER ANALYZE FINANCIAL INFORMATION FROM ERS (.4); CONFERENCE W/ E. SUFFIAN RE: NEEDED INFORMATION FROM ERS FOR MEDIATION (.4). | 0.8 |
| **Total** | **020 MEDIATION** | | **2.4** |
| **Total Hours** | | | **24.8** |
| **Total Fees** | | | **18,709.36** |

**Disbursements**

| | |
|---|---|
| Copying | $101.40 |
| Online Research | 13.10 |
| Trial Transcripts | 121.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/29/18
Matter Name:  ERS TITLE III                                         Invoice:  1005614
Matter:  0686892-00015                                              Page No.   4

**Total Disbursements**                                                    $236.10

**Total Current Invoice**                                              **$18,945.46**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

06/29/18
Invoice: 1005614
Page No.   5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 03/31/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 64 | 64.00 | $6.40 |
| 04/02/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 135 | 135.00 | 13.50 |
| 04/03/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 54 | 54.00 | 5.40 |
| 04/03/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 04/03/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 04/03/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 04/03/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 04/03/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 04/03/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 04/03/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 04/03/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 211 | 211.00 | 21.10 |
| 04/03/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 42 | 42.00 | 4.20 |
| 04/03/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 04/03/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 04/03/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 04/03/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 57 | 57.00 | 5.70 |
| 04/03/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 04/05/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 18 | 18.00 | 1.80 |
| 04/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 14 | 14.00 | 1.40 |
| 04/06/18 | E101 | Lasertrak Printing - Camacho, Elisa Pages: 34 | 34.00 | 3.40 |
| 04/06/18 | E101 | Lasertrak Printing - Camacho, Elisa Pages: 2 | 2.00 | 0.20 |
| 04/06/18 | E101 | Lasertrak Printing - Camacho, Elisa Pages: 54 | 54.00 | 5.40 |
| 04/09/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 46 | 46.00 | 4.60 |
| 04/13/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 48 | 48.00 | 4.80 |
| 04/13/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 22 | 22.00 | 2.20 |
| 04/13/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/13/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 04/18/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 04/23/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 04/25/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 48 | 48.00 | 4.80 |
| **Total for E101 - Lasertrak Printing** | | | | **$101.40** |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 17-1293 | 1.00 | $0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

06/29/18
Invoice: 1005614
Page No.   6

| Date | Code | Description | | |
|---|---|---|---|---|
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 17-1293 | 6.00 | 0.60 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; RIDC; DOCKET REPORT; 1:94-CV-00389-L | 22.00 | 2.20 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; RIDC; DOCKET REPORT; 1:16-CV-00130-ML-LDA | 5.00 | 0.50 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; RIDC; IMAGE15-0; 1:16-CV-00130-ML-LDA DOCUMENT 15-0 | 30.00 | 3.00 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 13-1933 | 7.00 | 0.70 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 95-2301 | 1.00 | 0.10 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; RIDC; IMAGE7-0; 1:16-CV-00130-ML-LDA DOCUMENT 7-0 | 30.00 | 3.00 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; RIDC; DOCKET REPORT; 1:94-CV-00322-L | 2.00 | 0.20 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 95-2301 | 1.00 | 0.10 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 98-1763 | 1.00 | 0.10 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; MEDC; DOCKET REPORT; 1:12-CV-00059-GZS | 17.00 | 1.70 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 13-1933 | 1.00 | 0.10 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 13-1933 | 1.00 | 0.10 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 98-1763 | 1.00 | 0.10 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 98-1763 | 3.00 | 0.30 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 95-2301 | 1.00 | 0.10 |
| 03/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 17-1293 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

06/29/18
Invoice: 1005614
Page No. 7

**Total for E106 - Online Research (Miscellaneous)** $13.10

| 11/08/17 | E116 | JOAN M. DALY - Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) - JOAN M. DALY - 20170051 - - D PEREZ - 11/6/17 TRANSCRIPT COPY, 11/08/17 | 1.00 | $25.20 |
| 11/20/17 | E116 | JOAN M. DALY - Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) - JOAN M. DALY - 20170056 - - D PEREZ - 11/17/17 TRANSCRIPT COPY, 11/20/17 | 1.00 | 96.40 |

**Total for E116 - Trial Transcripts (Accounts Payable)** $121.60

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

06/29/18
Invoice:  1005614
Page No.   8

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| JENNIFER TAYLOR | 765.00 | 1.6 | 1,224.00 |
| SUZZANNE UHLAND | 1,062.50 | 6.1 | 6,481.25 |
| PETER FRIEDMAN | 871.25 | 3.2 | 2,788.00 |
| MADHU POCHA | 697.00 | 2.7 | 1,881.90 |
| DIANA M. PEREZ | 739.50 | 0.8 | 591.60 |
| JOSEPH A. SPINA | 624.75 | 8.5 | 5,310.38 |
| LORENA ORTEGA | 335.75 | 0.8 | 268.60 |
| **Total for Attorneys** | | **23.7** | **18,545.73** |
| **Paralegal/Litigation Support** | | | |
| JESSICA O'BEIRNE | 148.75 | 1.1 | 163.63 |
| **Total for Paralegal/Litigation Support** | | **1.1** | **163.63** |
| **Total** | | **24.8** | **18,709.36** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  ERS TITLE III
Matter:  0686892-00015

06/29/18
Invoice:  1005614
Page No.  9

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.2 | 2,337.50 |
| JENNIFER TAYLOR | Partner | 765.00 | 1.6 | 1,224.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **3.8** | **3,561.50** |
| | | | | |
| JOSEPH A. SPINA | Associate | 624.75 | 8.5 | 5,310.38 |
| **Total for 009 FEE APPLICATIONS** | | | **8.5** | **5,310.38** |
| | | | | |
| LORENA ORTEGA | Staff Attorney | 335.75 | 0.8 | 268.60 |
| JESSICA O'BEIRNE | Librarian | 148.75 | 1.1 | 163.63 |
| **Total for 012 LITIGATION** | | | **1.9** | **432.23** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 0.8 | 591.60 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **0.8** | **591.60** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.5 | 1,593.75 |
| PETER FRIEDMAN | Partner | 871.25 | 3.2 | 2,788.00 |
| MADHU POCHA | Counsel | 697.00 | 2.7 | 1,881.90 |
| **Total for 017 REPORTING** | | | **7.4** | **6,263.65** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.4 | 2,550.00 |
| **Total for 020 MEDIATION** | | | **2.4** | **2,550.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      06/29/18
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF      Invoice: 1005619
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028      Page No. 2

## EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.

For Professional Services Rendered Through April 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/09/18 | E MCKEEN | ANALYZE SUPPLEMENTAL FILING RE: ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.6 |
| 04/09/18 | M POCHA | REVIEW AND DRAFT COMMENTS RE: BONDHOLDERS' INFORMATIVE MOTION IN SUPPORT OF SUMMARY JUDGMENT (.4); REVIEW AND RESPOND TO EMAIL RE: SUPPLEMENTAL BRIEFING IN SUPPORT OF SUMMARY JUDGMENT (.2). | 0.6 |
| 04/09/18 | P FRIEDMAN | REVIEW MOTION BY ERS BONDHOLDERS ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.3 |
| 04/10/18 | E MCKEEN | PREPARE SUPPLEMENTAL FILING AND RELATED BRIEFING. | 0.5 |
| 04/10/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER RE: RESPONSE TO ALTAIR INFORMATIVE MOTION. | 0.3 |
| 04/10/18 | M POCHA | DRAFT COMMENTS RE: BONDHOLDERS' INFORMATIVE MOTION IN SUPPORT OF SUMMARY JUDGMENT (.3); REVIEW AND REVISE RESPONSE TO BONDHOLDERS' INFORMATIVE MOTION IN SUPPORT OF SUMMARY JUDGMENT (.9); REVIEW AND RESPOND TO EMAIL RE: SUPPLEMENTAL BRIEFING IN SUPPORT OF SUMMARY JUDGMENT (.2). | 1.4 |
| 04/11/18 | P FRIEDMAN | EMAILS W/ M. POCHA RE: INFORMATIVE MOTION (.2); EDIT INFORMATIVE MOTION RE: ▮▮▮▮▮▮ (.9); EMAILS W/ T. MUNGOVAN RE: INFORMATIVE MOTION (.3). | 1.4 |
| 04/11/18 | E MCKEEN | PROVIDE COMMENTS TO RESPONSE TO INFORMATIVE MOTION. | 0.4 |
| 04/11/18 | M POCHA | REVIEW AND REVISE RESPONSE TO BONDHOLDERS' INFORMATIVE MOTION IN SUPPORT OF SUMMARY JUDGMENT (.6); REVIEW AND RESPOND TO EMAIL RE: SUPPLEMENTAL BRIEFING IN SUPPORT OF SUMMARY JUDGMENT (.2). | 0.8 |
| 04/12/18 | E MCKEEN | EMAIL TO B. SORIANA, S. UHLAND, M. POCHA, AND P. FRIEDMAN RE: ▮▮▮▮▮▮ | 0.5 |
| 04/13/18 | M POCHA | CONFERENCE W/ I. GARAU RE: ▮▮▮▮▮▮ ▮▮▮▮▮. | 0.4 |
| 04/23/18 | M POCHA | REVIEW AND REVISE STIPULATION W/ BNY RE:FILING OF UCC CONTINUATION STATEMENTS. | 0.4 |
| 04/25/18 | E MCKEEN | REVIEW COMMUNICATIONS RE: JOINT STIPULATION PAYMENTS. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                06/29/18
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF          Invoice:  1005619
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028                                                         Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/25/18 | M POCHA | REVIEW COURT ORDER REQUIRING ERS MONTHLY INTEREST PAYMENTS TO BONDHOLDERS AND DRAFT ANALYSIS FOR CLIENT RE: SAME. | 0.6 |
| 04/29/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: COURT ORDER REQUIRING ERS MONTHLY INTEREST PAYMENTS TO BONDHOLDERS. | 0.2 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **8.7** |
| **Total Fees** | | | **6,666.56** |

**Disbursements**

| | |
|---|---|
| Copying | $2.70 |
| **Total Disbursements** | **$2.70** |
| **Total Current Invoice** | **$6,669.26** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     06/29/18
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF            Invoice:  1005619
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028                                                            Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/04/18 | E101 | Lasertrak Printing - Sushon, William Pages: 27 | 27.00 | $2.70 |
| **Total for E101 - Lasertrak Printing** | | | | **$2.70** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    06/29/18
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF    Invoice: 1005619
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028    Page No. 5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 2.3 |
| PETER FRIEDMAN | 2.0 |
| MADHU POCHA | 4.4 |
| **Total for Attorneys** | **8.7** |
| **Total** | **8.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter:  0686892-00015

07/11/18
Invoice: 1007145
Page No.  2

## ERS TITLE III

For Professional Services Rendered Through May 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 05/02/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ I. GARAU AND ERS TEAM RE: ███████████ | 0.6 |
| 05/02/18 | E MCKEEN | REVIEW EMAILS FROM S. UHLAND RE: ███████████. | 0.3 |
| 05/02/18 | M POCHA | CONFERENCE W/ I. GARAU RE ███████ (.1); REVIEW DOCUMENTS RE: ████ (.4); RESEARCH ISSUES RE: ████████ (.7); EMAIL W/ P. FRIEDMAN RE: ████ (.1); CONFERENCE W/ S. UHLAND RE: ████ (.2); REVIEW AND RESPOND TO EMAIL RE: ████ (.1). | 1.6 |
| 05/02/18 | S UHLAND | CONFERENCE W/ M. POCHA AND P. FRIEDMAN RE: ████ QUESTION (.2); FOLLOW-UP EMAIL TO M. POCHA RE: SAME (.2). | 0.4 |
| 05/03/18 | M POCHA | PREPARE FOR AND ATTEND TELEPHONE CONFERENCE W/ S. UHLAND, B. SARRIERA (ERS), L. COLLAZO (ERS), AND ERS'S FINANCIAL ADVISOR RE: ████ (.4); REVIEW DOCUMENTS RE: ████ (.2). | 0.6 |
| 05/03/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. POCHA, B. SARRIERA, AND L. COLLAZO RE: ████. | 0.4 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **3.9** |
| **005 CASE ADMINISTRATION** | | | |
| 05/03/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE RE: MAY 1 PAYMENTS; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 05/08/18 | L ORTEGA | EMAIL M. POCHA CONCERNING ENGLISH TRANSLATION OF LEGISLATION. | 0.1 |
| 05/08/18 | J TAYLOR | EMAIL W/ S. UHLAND RE: ████████████. | 0.1 |
| 05/09/18 | M POCHA | REVIEW DRAFT ████████. | 0.3 |
| 05/09/18 | J TAYLOR | CORRESPOND W/ L. SIZEMORE RE: ████ (.2); CORRESPOND W/ P. POSSINGER RE: ████ (.1); REVIEW REVISIONS TO ████ (.2). | 0.5 |
| 05/14/18 | J TAYLOR | EMAIL S. UHLAND RE: ████ (.1); CORRESPOND W/ P. POSSINGER RE: S ████ (.1); CORRESPOND W/ L. SIZEMORE RE: ████ (.1). | 0.3 |
| 05/16/18 | J TAYLOR | CORRESPOND W/ L. SIZEMORE RE: BNYM STIPULATION TO FILE UCC CONTINUATION STATEMENTS. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

07/11/18
Invoice: 1007145
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/18/18 | M POCHA | REVIEW ERS DISCLOSURE OBLIGATIONS RE: ██████ ██████████ | 0.3 |
| 05/29/18 | J TAYLOR | REVIEW PROPOSED ERS EMMA NOTICE FROM ██████ ██████; CORRESPOND W/ S. TORRES RE: SAME (.1); REVIEW RECORDS RE: ██████ ██████ (.3). | 0.4 |
| **Total** | **005 CASE ADMINISTRATION** | | **2.2** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/08/18 | D PEREZ | EMAILS W/ A. WALSH RE: ██████████ ██████ (.2); EMAIL B. REQUENA RE: SAME (.1). | 0.3 |
| 05/09/18 | D PEREZ | EMAILS W/ B. SARRIERA RE: ██████ ██████████ | 0.3 |
| 05/23/18 | P FRIEDMAN | EMAILS W/ D. PEREZ RE: MOTION TO EXTEND BAR DATE FILED BY CREDITOR (.1); REVIEW MOTION TO EXTEND BAR DATE AND DISCUSS W/ CLIENT (.3). | 0.4 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **1.0** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/18 | J ROTH | EMAIL S. UHLAND AND B. NEVE RE: ██████ ██████████ MEMORANDUM. | 0.2 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **0.2** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/02/18 | J SPINA | PREPARE MARCH FEE STATEMENT. | 3.3 |
| 05/24/18 | J SPINA | PREPARE ERS FEE APPLICATION FOR MARCH. | 2.1 |
| **Total** | **009 FEE APPLICATIONS** | | **5.4** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/08/18 | P FRIEDMAN | REVIEW STRATEGIC OPTIONS FOR ERS PLAN. | 0.5 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **0.5** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/14/18 | D PEREZ | EMAILS W/ N. ROUZIER AND J. YORK RE: ██████ ██████████ (.2); EMAIL A. WALSH RE: SAME (.1). | 0.3 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.3** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/24/18 | S UHLAND | ANALYZE UPDATED FINANCIAL SUMMARY INFORMATION. | 0.6 |
| 05/25/18 | S UHLAND | REVIEW UPDATED ERS INFORMATION (.4); TELEPHONE CONFERENCE W/ E. SUFFIAN, V. D'AGATA, AND C. TAYCO (ERS) RE: ERS MEDIATION INFORMATION (.9). | 1.3 |
| 05/29/18 | S UHLAND | ATTEND MEETING AT PROSKAUER W/ B. ROSEN, V. D'AGATA, AND D. MONDELL RE: ERS MEDIATION INFORMATION. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/11/18
Matter Name:  ERS TITLE III                                              Invoice:  1007145
Matter:  0686892-00015                                                   Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/31/18 | M POCHA | DRAFT COMMENTS RE: ███████████ ██████ | 0.3 |
| 05/31/18 | M POCHA | REVIEW ████████████████████ ██████ . | 0.3 |
| **Total** | **020 MEDIATION** | | **4.3** |
| **Total Hours** | | | **17.8** |
| **Total Fees** | | | **14,011.42** |

**Total Current Invoice**                                               **$14,011.42**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

07/11/18
Invoice:  1007145
Page No.  5

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JENNIFER TAYLOR | 765.00 | 1.5 | 1,147.50 |
| SUZZANNE UHLAND | 1,062.50 | 4.5 | 4,781.25 |
| PETER FRIEDMAN | 871.25 | 1.5 | 1,306.88 |
| ELIZABETH L. MCKEEN | 807.50 | 0.3 | 242.25 |
| DIANA M. PEREZ | 739.50 | 0.9 | 665.55 |
| MADHU POCHA | 697.00 | 3.4 | 2,369.80 |
| JOSEPH A. SPINA | 624.75 | 5.4 | 3,373.66 |
| JOSEPH L. ROTH | 454.75 | 0.2 | 90.95 |
| LORENA ORTEGA | 335.75 | 0.1 | 33.58 |
| **Total for Attorneys** | | **17.8** | **14,011.42** |
| **Total** | | **17.8** | **14,011.42** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

07/11/18
Invoice: 1007145
Page No.  6

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.8 | 850.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.3 | 242.25 |
| PETER FRIEDMAN | Partner | 871.25 | 0.6 | 522.75 |
| MADHU POCHA | Counsel | 697.00 | 2.2 | 1,533.40 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **3.9** | **3,148.40** |
| JENNIFER TAYLOR | Partner | 765.00 | 1.5 | 1,147.50 |
| MADHU POCHA | Counsel | 697.00 | 0.6 | 418.20 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 0.1 | 33.58 |
| **Total for 005 CASE ADMINISTRATION** | | | **2.2** | **1,599.28** |
| PETER FRIEDMAN | Partner | 871.25 | 0.4 | 348.50 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.6 | 443.70 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **1.0** | **792.20** |
| JOSEPH L. ROTH | Associate | 454.75 | 0.2 | 90.95 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **0.2** | **90.95** |
| JOSEPH A. SPINA | Associate | 624.75 | 5.4 | 3,373.66 |
| **Total for 009 FEE APPLICATIONS** | | | **5.4** | **3,373.66** |
| PETER FRIEDMAN | Partner | 871.25 | 0.5 | 435.63 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **0.5** | **435.63** |
| DIANA M. PEREZ | Counsel | 739.50 | 0.3 | 221.85 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.3** | **221.85** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 3.7 | 3,931.25 |
| MADHU POCHA | Counsel | 697.00 | 0.6 | 418.20 |
| **Total for 020 MEDIATION** | | | **4.3** | **4,349.45** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**